Form 210A (10/06)

# United States Bankruptcy Court
## Southern District Of New York

In re Lehman Brothers Holdings Inc., et al.,

Case No. 08-13555 (JMP)
(**Jointly Administered**)

### TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a).  Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

Name of Transferee

Deutsche Securities Inc.

Name of Transferor

Mizuho Securities Co., Ltd. (acting on its own behalf and on behalf of Nihon Douro Koun, Inc.)

Name and Address where notices to transferee should be sent:

Deutsche Securities Inc.
Sanno Park Tower 2-11-1 Nagatacho
Chiyoda-ku, Tokyo
100-6171
Japan
Attn: . AKIHIRO AMADA
Email: AKIHIRO.AMADA@DB.COM

Court Claim # (if known): 44616
Amount of Claim (transferred):

  (i)  JPY      100,800,000.00       of      ISIN
       XS0315805019 (plus all interest, costs and
       fees relating to this claim)
  (ii)  JPY      152,625,000.00       of      ISIN
       XS0315804475 (plus all interest, costs and
       fees relating to this claim)

Date Claim Filed: October 23 2009

Tel: N/A

Last Four Digits of Acct. #:  N/A

Last Four Digits of Acct. #:  N/A

Name and Address where transferee payments should be sent (if different from above):

Tel: +81 (3) 5156 5313
Last Four Digits of Acct #: N/A

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: _____

Akihiro Amada
Transferee/Transferee's Agent

Date:    Nov. 30. 2012

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

*PARTIAL Transfer of LBHI Claims #44616*
*PROGRAM SECURITY*

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO:    THE DEBTOR AND THE BANKRUPTCY COURT

1.    For value received, the adequacy and sufficiency of which are hereby acknowledged, **Mizuho Securities Co., Ltd.** ("Seller"), acting on its own behalf and on behalf of **Nihon Douro Koun, Inc.** ("Client"), hereby unconditionally and irrevocably sells, transfers and assigns to **Deutsche Securities, Inc.** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the applicable percentage specified in Schedule 1 hereto, in Seller and Client's right, title and interest in and to Proof of Claim Number 44616 filed by or on behalf of Seller (a copy of which is attached at Schedule 2 hereto) (the "Proof of Claim") as is specified in Schedule 1 hereto (the "Purchased Portion") against Lehman Brothers Holdings, Inc., as guarantor of the Purchased Security (as defined below) and debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights and benefits of Seller and Client relating to the Purchased Portion, including without limitation (i) any right to receive cash, securities, instruments, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Portion or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Portion, whether under a plan or reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Portion, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to the Purchased Portion, and (iv) any and all of Seller and Client's right, title and interest in, to and under the transfer agreements, if any, under which Seller, Client or any prior seller acquired the rights and obligations underlying or constituting a part of the Purchased Portion, but only to the extent related to the Purchased Portion, (c) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"), and (d) the security or securities (any such security, a "Purchased Security") relating to the Purchased Portion and specified in Schedule 1 attached hereto.

2.    Seller hereby represents and warrants to Purchaser that: (a) the Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; or, alternatively, Seller has been duly authorized to sell, transfer and assign the Transferred Claims by the owner of Transferred Claims who has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by such owner or against such owner; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) the Proof of Claim includes the Purchased Portion specified in Schedule 1 attached hereto; and (f) neither Seller, Client nor any of their predecessors-in-title has engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favorable treatment than other unsecured creditors.

3.    Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives to the fullest extent permitted by law any notice or right to receive notice of a hearing pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the

Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.       All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.       Seller shall promptly (but in any event no later than five (5) business days) remit any payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.       Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7.       Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this _15_ day of October 2012.

MIZUHO SECURITIES CO., LTD.

By: _____
Name:   MIKIO ODA
Title: Head of Foreign Securities Operations Office

DEUTSCHE SECURITIES INC.

By: _____
Name:   AKIHIRO  AMADA
Title:   Director

Sanno Park Tower 2-11-1
Nagatacho, Chiyoda-ku
Tokyo 100-6171

Schedule 1

## Transferred Claims

**Purchased Portion**

- 100% (including all interest, costs and fees relating thereto) of the claim that is referenced in line item number 445 of the Proof of Claim (as highlighted in the copy of the Proof of Claim attached at Schedule 2) and relating to the first Purchased Security described below.
- 100% (including all interest, costs and fees relating thereto) of the claim that is referenced in line item number 444 of the Proof of Claim (as highlighted in the copy of the Proof of Claim attached at Schedule 2) and relating to the second Purchased Security described below.

### Lehman Programs Securities to which Transfer Relates

| Description of Security | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount | Maturity |
|---|---|---|---|---|---|
| MTN8103 | XS0315805019 | Lehman Brothers Treasury Co. BV. | Lehman Brothers Holdings Inc. | JPY 100,800,000.00 | 8/16/2012 |
| MTN8102 | XS0315804475 | Lehman Brothers Treasury Co. BV. | Lehman Brothers Holdings Inc. | JPY 152,625,000.00 | 8/16/2012 |

Schedule 1-1

Schedule 2

Copy of Proof of Claim 44616

*United States Bankruptcy Court/Southern District of New York*

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

**LEHMAN SECURITIES PROGRAMS
PROOF OF CLAIM**

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) | Filed: USBC - Southern District of New York<br>Lehman Brothers Holdings Inc., Et Al.<br>08-13555 (JMP)     0000044616 |

Note: This form may not be used to file claims other than those
based on Lehman Programs Securities as listed on
http://www.lehman-docket.com as of July 17, 2009

|||||| COURT USE ONLY

| Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)<br>Mizuho Securities Co., Ltd.<br>Otemachi First Square 1-5-1, Otemachi<br>Chiyoda-ku, Tokyo, JAPAN 100-0004<br>Attention: Credit Trading & Derivative Products Department<br>Telephone number:+81-3-5208-3778<br>Email Address:Katsunori.Tanaka@mizuho-sc.com | Strooсk & Strooсk & Lavan LLP<br>180 Maiden Lane<br>New York, NY 10038<br>Attention: Sherry Millman, Esq.<br>Telephone number: (212) 806-5434<br>Email Address: smillman@stroock.com | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>**Court Claim Number:**_____<br>(*If known*)<br><br>Filed on: _____ |

| Name and address where payment should be sent (if different from above)<br><br>Mizuho Securities Co., Ltd.<br>Attention: Settlement Control Department<br>(Address as above)<br>Telephone number:+81-3-6266-4693     Email Address:kikuo.watanabe@mizuho-sc.com | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim: $ 204,053,951.64**     **(Required)**

☑  Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2.   Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN): See the schedule**     **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

**See the schedule     (Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

Clearstream Bank Account Number : 57873   **(Required)**

| 5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions. | **FOR COURT USE ONLY**<br><br>OCT 2 3 2009<br><br>EPIQ BANKR... ... ...TIONS, LLC |

| Date.<br><br>Oct 20 2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.  Print Name: Yasuhiro Shibata, Title: General Manager, Credit Trading&Derivative Products Dept. | |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

**Rider to Proof of Claim of Mizuho Securities Co., Ltd. ("Claimant") Against Lehman
Brothers Holdings Inc. ("LBHI" or the "Debtor") Case No. 08-13555(JMP)**

Claimant, as the holder of record in the Clearstream Bank ("Clearstream") clearing

system of certain notes ("Notes") issued by Lehman Brothers Treasury Co.B.V. ("LBT") which

were guaranteed by LBHI asserts claims herein against LBHI arising from such guarantees (the

"Guarantee Claims").

Claimant files this Lehman Securities Program Proof of Claim (the "Proof of Claim") on

behalf of a great number of beneficial owners, and has set forth on the annexed schedule (the

"Schedule") the identifying information with respect to such Notes and the Guarantee Claims.

The schedule sets forth with respect to each security,

      (i)      ISIN Code;

      (ii)     The Clearstream Bank Blocking number;

      (iii)    Series Number;

      (iv)    Maturity Date;

      (v)     Currency;

      (vi)    Principal Amount of the Notes;

      (vii)   Accrued Interest of the Notes;

      (viii)  Total Amount in Issued Currency; and

      (ix)    Total Amount in US Dollars based upon the foreign exchange rate of the Federal
              Reserve Bank as of September 15, 2008.

The Appendix annexed to the Schedule sets forth the method of computation of Accrued

Interest for each Lehman Program Securities identified by ISIN.

Claimant reserves the right to amend its Proof of Claim or this Rider as necessary or
appropriate to amend, revise, increase, correct or state with greater specificity the amount,
priority and/or details of the claims set forth herein and/or to include any and all other claims that
Claimant may now have or may have in the future against the Debtor arising under, related to or
in connection with the matters referred to herein, including without limitation the right:

(i)     to seek allowance of post-Petition Date interest;

(ii)    to supplement this Proof of Claim with additional information or supporting
        documentation;

(iii)   to add any additional amounts which may have been inadvertently omitted; and

(iv)    to seek such appropriate relief as may be required in connection with any of the
        claims described herein.

Nothing contained herein shall be deemed a waiver of any rights, claims or defenses that

Claimant has or may have.

NY 72360218v1

## Schedule to Lehman Securities Program Proof of Claim - Creditor: Mizuho Securities Co., Ltd.

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | XS0143565843 | CA30369 | MTN01395 | 19-Feb-2012 | JPY | 100,000,000 | 216,667 | 100,216,667 | 948,392.80 |
| 2 | XS0143565843 | CA38943 | MTN01395 | 19-Feb-2012 | JPY | 100,000,000 | 216,667 | 100,216,667 | 948,392.80 |
| 3 | XS0143565843 | CA38942 | MTN01395 | 19-Feb-2012 | JPY | 100,000,000 | 216,667 | 100,216,667 | 948,392.80 |
| 4 | XS0194346135 | CA30429 | MTN02199 | 16-Jun-2009 | JPY | 20,280,000 | 350,957 | 20,630,957 | 195,239.49 |
| 5 | XS0194346135 | CA30368 | MTN02199 | 16-Jun-2009 | JPY | 20,280,000 | 350,957 | 20,630,957 | 195,239.49 |
| 6 | XS0194346135 | CA30432 | MTN02199 | 16-Jun-2009 | JPY | 20,280,000 | 350,957 | 20,630,957 | 195,239.49 |
| 7 | XS0194346135 | CA30428 | MTN02199 | 16-Jun-2009 | JPY | 20,280,000 | 350,957 | 20,630,957 | 195,239.49 |
| 8 | XS0194346135 | CA30427 | MTN02199 | 16-Jun-2009 | JPY | 20,280,000 | 350,957 | 20,630,957 | 195,239.49 |
| 9 | XS0194346135 | CA30361 | MTN02199 | 16-Jun-2009 | JPY | 50,700,000 | 877,392 | 51,577,392 | 488,098.72 |
| 10 | XS0236377239 | CA38970 | MTN03454 | 9-Dec-2015 | USD | 500,000 | 8,000,000 | 508,000.00 | 508,000.00 |
| 11 | XS0236406277 | CA30433 | MTN03452 | 2-Dec-2010 | JPY | 600,095,000 | 1,625,257 | 601,720,257 | 5,694,333.84 |
| 12 | XS0239231573 | CA30415 | MTN03531 | 20-Dec-2010 | JPY | 20,384,000 | 4,813 | 20,388,813 | 192,947.98 |
| 13 | XS0239231573 | CA30431 | MTN03531 | 20-Dec-2010 | JPY | 20,384,000 | 4,813 | 20,388,813 | 192,947.98 |
| 14 | XS0239231573 | CA30418 | MTN03531 | 20-Dec-2010 | JPY | 20,384,000 | 4,813 | 20,388,813 | 192,947.98 |
| 15 | XS0239231573 | CA30426 | MTN03531 | 20-Dec-2010 | JPY | 20,384,000 | 4,813 | 20,388,813 | 192,947.98 |
| 16 | XS0239231573 | CA30423 | MTN03531 | 20-Dec-2010 | JPY | 20,384,000 | 4,813 | 20,388,813 | 192,947.98 |
| 17 | XS0239231573 | CA30424 | MTN03531 | 20-Dec-2010 | JPY | 30,576,000 | 7,219 | 30,583,219 | 289,421.96 |
| 18 | XS0239231573 | CA30421 | MTN03531 | 20-Dec-2010 | JPY | 30,576,000 | 7,219 | 30,583,219 | 289,421.96 |
| 19 | XS0239265555 | CA38933 | MTN03534 | 11-Jan-2036 | JPY | 100,000,000 | 3,520,491 | 103,520,491 | 979,658.29 |
| 20 | XS0243541215 | CA35733 | MTN03749 | 15-Feb-2013 | AUD | 250,000 | 20.83 | 250,020.83 | 202,016.83 |
| 21 | XS0243541215 | CA35732 | MTN03749 | 15-Feb-2013 | AUD | 250,000 | 20.83 | 250,020.83 | 202,016.83 |
| 22 | XS0243541215 | CA35734 | MTN03749 | 15-Feb-2013 | AUD | 250,000 | 20.83 | 250,020.83 | 202,016.83 |
| 23 | XS0243541215 | CA35738 | MTN03749 | 15-Feb-2013 | AUD | 250,000 | 20.83 | 250,020.83 | 202,016.83 |
| 24 | XS0243541215 | CA35736 | MTN03749 | 15-Feb-2013 | AUD | 250,000 | 20.83 | 250,020.83 | 202,016.83 |
| 25 | XS0243541215 | CA35735 | MTN03749 | 15-Feb-2013 | AUD | 250,000 | 20.83 | 250,020.83 | 202,016.83 |
| 26 | XS0243541215 | CA35740 | MTN03749 | 15-Feb-2013 | AUD | 500,000 | 41.67 | 500,041.67 | 404,033.67 |
| 27 | XS0243541215 | CA35742 | MTN03749 | 15-Feb-2013 | AUD | 500,000 | 41.67 | 500,041.67 | 404,033.67 |
| 28 | XS0248499617 | CA30425 | MTN04016 | 6-Apr-2009 | JPY | 100,080,000 | 19,182 | 100,099,182 | 947,280.99 |
| 29 | XS0249046284 | CA30411 | MTN04042 | 6-Apr-2011 | JPY | 100,254,000 | 19,215 | 100,273,215 | 948,927.94 |
| 30 | XS0250331088 | CA30412 | MTN04124 | 12-Apr-2013 | JPY | 20,000,000 | 3,500 | 20,003,500 | 189,301.60 |
| 31 | XS0250331088 | CA30413 | MTN04124 | 12-Apr-2013 | JPY | 20,000,000 | 3,500 | 20,003,500 | 189,301.60 |
| 32 | XS0250331088 | CA30416 | MTN04124 | 12-Apr-2013 | JPY | 20,000,000 | 3,500 | 20,003,500 | 189,301.60 |
| 33 | XS0250331088 | CA30410 | MTN04124 | 12-Apr-2013 | JPY | 30,000,000 | 5,250 | 30,005,250 | 283,952.40 |
| 34 | XS0250331088 | CA30402 | MTN04124 | 12-Apr-2013 | JPY | 40,000,000 | 7,000 | 40,007,000 | 378,603.20 |
| 35 | XS0250331088 | CA30474 | MTN04124 | 12-Apr-2013 | JPY | 40,000,000 | 7,000 | 40,007,000 | 378,603.20 |
| 36 | XS0250331088 | CA30400 | MTN04124 | 12-Apr-2013 | JPY | 40,000,000 | 7,000 | 40,007,000 | 378,603.20 |
| 37 | XS0251050364 | CA30404 | MTN04149 | 21-Apr-2011 | JPY | 32,130,000 | 4,820 | 32,134,820 | 304,105.42 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Amount of Claim | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 38 | XS0251050364 | CA30403 | MTN04149 | 21-Apr-2011 | JPY | 32,130,000 | 4,820 | 32,134,820 | 304,105.42 |
| 39 | XS0251050364 | CA30473 | MTN04149 | 21-Apr-2011 | JPY | 42,840,000 | 6,426 | 42,846,426 | 405,473.89 |
| 40 | XS0251363064 | CA30407 | MTN04174 | 26-Apr-2013 | JPY | 20,000,000 | 2,722 | 20,002,722 | 189,294.24 |
| 41 | XS0251363064 | CA30408 | MTN04174 | 26-Apr-2013 | JPY | 20,000,000 | 2,722 | 20,002,722 | 189,294.24 |
| 42 | XS0251363064 | CA30401 | MTN04174 | 26-Apr-2013 | JPY | 20,000,000 | 2,722 | 20,002,722 | 189,294.24 |
| 43 | XS0251363064 | CA30461 | MTN04174 | 26-Apr-2013 | JPY | 30,000,000 | 4,083 | 30,004,083 | 283,941.36 |
| 44 | XS0251529136 | CA35784 | MTN04198 | 26-Apr-2013 | AUD | 250,000 | 34.03 | 250,034.03 | 202,027.50 |
| 45 | XS0251529136 | CA35786 | MTN04198 | 26-Apr-2013 | AUD | 250,000 | 34.03 | 250,034.03 | 202,027.50 |
| 46 | XS0251529136 | CA35793 | MTN04198 | 26-Apr-2013 | AUD | 250,000 | 34.03 | 250,034.03 | 202,027.50 |
| 47 | XS0251529136 | CA35795 | MTN04198 | 26-Apr-2013 | AUD | 250,000 | 34.03 | 250,034.03 | 202,027.50 |
| 48 | XS0251529136 | CA35835 | MTN04198 | 26-Apr-2013 | AUD | 250,000 | 34.03 | 250,034.03 | 202,027.50 |
| 49 | XS0251529136 | CA35834 | MTN04198 | 26-Apr-2013 | AUD | 500,000 | 68.06 | 500,068.06 | 404,054.99 |
| 50 | XS0252816755 | CA30464 | MTN04265 | 8-May-2013 | JPY | 20,000,000 | 2,056 | 20,002,056 | 189,287.93 |
| 51 | XS0252816755 | CA30465 | MTN04265 | 8-May-2013 | JPY | 50,000,000 | 5,139 | 50,005,139 | 473,219.83 |
| 52 | XS0252816755 | CA30462 | MTN04265 | 8-May-2013 | JPY | 50,000,000 | 5,139 | 50,005,139 | 473,219.83 |
| 53 | XS0253216005 | CA38966 | MTN04256 | 9-May-2011 | JPY | 100,008,000 | 50,004 | 100,058,004 | 946,891.30 |
| 54 | XS0253223555 | CA30825 | MTN04283 | 16-May-2011 | JPY | 100,200,000 | 8,072 | 100,208,072 | 948,311.46 |
| 55 | XS0253610678 | CA30454 | MTN04295 | 17-May-2013 | AUD | 250,000 | 19.44 | 250,019.44 | 202,015.71 |
| 56 | XS0253610678 | CA30457 | MTN04295 | 17-May-2013 | AUD | 250,000 | 19.44 | 250,019.44 | 202,015.71 |
| 57 | XS0253610678 | CA30466 | MTN04295 | 17-May-2013 | AUD | 250,000 | 19.44 | 250,019.44 | 202,015.71 |
| 58 | XS0253610678 | CA30453 | MTN04295 | 17-May-2013 | AUD | 250,000 | 19.44 | 250,019.44 | 202,015.71 |
| 59 | XS0253610678 | CA30463 | MTN04295 | 17-May-2013 | AUD | 250,000 | 19.44 | 250,019.44 | 202,015.71 |
| 60 | XS0253610678 | CA30456 | MTN04295 | 17-May-2013 | AUD | 250,000 | 19.44 | 250,019.44 | 202,015.71 |
| 61 | XS0253610678 | CA30451 | MTN04295 | 17-May-2013 | AUD | 375,000 | 29.17 | 375,029.17 | 303,023.57 |
| 62 | XS0253610678 | CA30444 | MTN04295 | 17-May-2013 | AUD | 500,000 | 38.89 | 500,038.89 | 404,031.42 |
| 63 | XS0253610678 | CA30450 | MTN04295 | 17-May-2013 | AUD | 500,000 | 38.89 | 500,038.89 | 404,031.42 |
| 64 | XS0253610678 | CA30452 | MTN04295 | 17-May-2013 | AUD | 750,000 | 58.33 | 750,058.33 | 606,047.13 |
| 65 | XS0253740889 | CA35780 | MTN04317 | 24-May-2013 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 66 | XS0253740889 | CA35775 | MTN04317 | 24-May-2013 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 67 | XS0253740889 | CA35794 | MTN04317 | 24-May-2013 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 68 | XS0253740889 | CA35789 | MTN04317 | 24-May-2013 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 69 | XS0253740889 | CA35791 | MTN04317 | 24-May-2013 | AUD | 375,000 | 21.88 | 375,021.88 | 303,017.68 |
| 70 | XS0253740889 | CA35782 | MTN04317 | 24-May-2013 | AUD | 375,000 | 21.88 | 375,021.88 | 303,017.68 |
| 71 | XS0253740889 | CA35792 | MTN04317 | 24-May-2013 | AUD | 625,000 | 36.46 | 625,036.46 | 505,029.46 |
| 72 | XS0253740889 | CA35788 | MTN04317 | 24-May-2011 | AUD | 875,000 | 51.04 | 875,051.04 | 707,041.24 |
| 73 | XS0255006446 | CA30443 | MTN04379 | 24-May-2011 | JPY | 20,040,000 | 1,169 | 20,041,169 | 189,658.08 |
| 74 | XS0255006446 | CA30439 | MTN04379 | 24-May-2011 | JPY | 20,040,000 | 1,169 | 20,041,169 | 189,658.08 |
| 75 | XS0255006446 | CA30445 | MTN04379 | 24-May-2011 | JPY | 20,040,000 | 1,169 | 20,041,169 | 189,658.08 |
| 76 | XS0255006446 | CA30441 | MTN04379 | 24-May-2011 | JPY | 20,040,000 | 1,169 | 20,041,169 | 189,658.08 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Amount of Claim Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| 77 | XS0255006446 | CA30446 | MTN04379 | 24-May-2011 | JPY | 20,040,000 | 1,169 | 20,041,169 | 189,658.08 |
| 78 | XS0255006446 | CA30447 | MTN04379 | 24-May-2011 | JPY | 40,080,000 | 2,338 | 40,082,338 | 379,316.15 |
| 79 | XS0259838745 | CA30435 | MTN04645 | 25-Jul-2036 | JPY | 200,000,000 | 630,556 | 200,630,556 | 1,898,651.99 |
| 80 | XS0260996334 | CA30597 | MTN04691 | 22-Jun-2011 | JPY | 100,050,000 | 23,067 | 100,073,067 | 947,033.85 |
| 81 | XS0261618606 | CA30437 | MTN04705 | 22-Jun-2011 | JPY | 100,163,000 | 23,093 | 100,186,093 | 948,103.46 |
| 82 | XS0263507278 | CA30599 | MTN04801 | 11-Aug-2036 | JPY | 50,000,000 | 78,861 | 50,078,861 | 473,917.49 |
| 83 | XS0263507278 | CA30603 | MTN04801 | 11-Aug-2036 | JPY | 100,000,000 | 157,722 | 100,157,722 | 947,834.98 |
| 84 | XS0266838407 | CA30436 | MTN04958 | 12-Sep-2036 | JPY | 100,000,000 | 66,667 | 100,066,667 | 946,973.28 |
| 85 | XS0270326217 | CA38897 | MTN05163 | 17-Oct-2016 | JPY | 27,000,000 | 123,000 | 27,123,000 | 256,676.45 |
| 86 | XS0270326217 | CA38898 | MTN05163 | 17-Oct-2016 | JPY | 180,000,000 | 820,000 | 180,820,000 | 1,711,176.30 |
| 87 | XS0280541573 | CA30595 | MTN05742 | 10-Jan-2012 | JPY | 21,580,000 | 19,482 | 21,599,482 | 204,405.05 |
| 88 | XS0280541573 | CA30611 | MTN05742 | 10-Jan-2012 | JPY | 21,580,000 | 19,482 | 21,599,482 | 204,405.05 |
| 89 | XS0280541573 | CA30614 | MTN05742 | 10-Jan-2012 | JPY | 21,580,000 | 19,482 | 21,599,482 | 204,405.05 |
| 90 | XS0281248723 | CA30617 | MTN05803 | 17-Jan-2012 | JPY | 51,700,000 | 41,647 | 51,741,647 | 489,653.14 |
| 91 | XS0281248723 | CA30634 | MTN05803 | 17-Jan-2012 | JPY | 103,400,000 | 83,294 | 103,483,294 | 979,306.27 |
| 92 | XS0285049853 | CA30627 | MTN06066 | 14-Feb-2012 | JPY | 50,196,000 | 4,322 | 50,200,322 | 475,066.93 |
| 93 | XS0285200852 | CA35764 | MTN06077 | 10-Feb-2014 | AUD | 250,000 | 24.31 | 250,024.31 | 202,019.64 |
| 94 | XS0285200852 | CA35772 | MTN06077 | 10-Feb-2014 | AUD | 250,000 | 24.31 | 250,024.31 | 202,019.64 |
| 95 | XS0285200852 | CA35771 | MTN06077 | 10-Feb-2014 | AUD | 250,000 | 24.31 | 250,024.31 | 202,019.64 |
| 96 | XS0285200852 | CA35768 | MTN06077 | 10-Feb-2014 | AUD | 300,000 | 29.17 | 300,029.17 | 242,423.57 |
| 97 | XS0285200852 | CA35767 | MTN06077 | 10-Feb-2014 | AUD | 450,000 | 43.75 | 450,043.75 | 363,635.35 |
| 98 | XS0285200852 | CA35766 | MTN06077 | 10-Feb-2014 | AUD | 550,000 | 53.47 | 550,053.47 | 444,443.20 |
| 99 | XS0286034870 | CA30620 | MTN06140 | 21-Feb-2014 | AUD | 250,000 | 16.67 | 250,016.67 | 202,013.47 |
| 100 | XS0286034870 | CA30635 | MTN06140 | 21-Feb-2014 | AUD | 250,000 | 16.67 | 250,016.67 | 202,013.47 |
| 101 | XS0286034870 | CA30623 | MTN06140 | 21-Feb-2014 | AUD | 250,000 | 16.67 | 250,016.67 | 202,013.47 |
| 102 | XS0286034870 | CA30622 | MTN06140 | 21-Feb-2014 | AUD | 250,000 | 16.67 | 250,016.67 | 202,013.47 |
| 103 | XS0286034870 | CA30650 | MTN06140 | 21-Feb-2014 | AUD | 250,000 | 16.67 | 250,016.67 | 202,013.47 |
| 104 | XS0287474976 | CA35963 | MTN06242 | 24-Feb-2014 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 105 | XS0287474976 | CA35896 | MTN06242 | 24-Feb-2014 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 106 | XS0287474976 | CA35969 | MTN06242 | 24-Feb-2014 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 107 | XS0287474976 | CA35902 | MTN06242 | 24-Feb-2014 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 108 | XS0287474976 | CA35838 | MTN06242 | 24-Feb-2014 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 109 | XS0287474976 | CA35763 | MTN06242 | 24-Feb-2014 | AUD | 250,000 | 14.58 | 250,014.58 | 202,011.78 |
| 110 | XS0287474976 | CA35776 | MTN06242 | 24-Feb-2014 | AUD | 350,000 | 20.42 | 350,020.42 | 282,816.50 |
| 111 | XS0287474976 | CA35773 | MTN06242 | 24-Feb-2014 | AUD | 400,000 | 23.33 | 400,023.33 | 323,218.85 |
| 112 | XS0287476161 | CA30699 | MTN06243 | 23-Feb-2012 | JPY | 20,468,000 | 1,251 | 20,469,251 | 193,709.20 |
| 113 | XS0287476161 | CA30656 | MTN06243 | 23-Feb-2012 | JPY | 20,468,000 | 1,251 | 20,469,251 | 193,709.20 |
| 114 | XS0287476161 | CA30693 | MTN06243 | 23-Feb-2012 | JPY | 20,468,000 | 1,251 | 20,469,251 | 193,709.20 |
| 115 | XS0287476161 | CA30705 | MTN06243 | 23-Feb-2012 | JPY | 20,468,000 | 1,251 | 20,469,251 | 193,709.20 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Amount of Claim Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| 116 | XS0287476161 | CA30750 | MTN06243 | 23-Feb-2012 | JPY | 20,468,000 | 1,251 | 20,469.251 | 193,709.20 |
| 117 | XS0287476161 | CA30680 | MTN06243 | 23-Feb-2012 | JPY | 20,468,000 | 1,251 | 20,469.251 | 193,709.20 |
| 118 | XS0287476161 | CA30714 | MTN06243 | 23-Feb-2012 | JPY | 30,702,000 | 1,876 | 30,703.876 | 290,563.79 |
| 119 | XS0287987332 | CA30755 | MTN06287 | 1-Mar-2012 | JPY | 20,706,000 | 805 | 20,706.805 | 195,957.27 |
| 120 | XS0287987332 | CA30752 | MTN06287 | 1-Mar-2012 | JPY | 20,706,000 | 805 | 20,706.805 | 195,957.27 |
| 121 | XS0287987332 | CA30730 | MTN06287 | 1-Mar-2012 | JPY | 20,706,000 | 805 | 20,706.805 | 195,957.27 |
| 122 | XS0287987332 | CA30747 | MTN06287 | 1-Mar-2012 | JPY | 20,706,000 | 805 | 20,706.805 | 195,957.27 |
| 123 | XS0287987332 | CA30732 | MTN06287 | 1-Mar-2012 | JPY | 20,706,000 | 805 | 20,706.805 | 195,957.27 |
| 124 | XS0287987332 | CA30758 | MTN06287 | 1-Mar-2012 | JPY | 20,706,000 | 805 | 20,706.805 | 195,957.27 |
| 125 | XS0287987332 | CA30760 | MTN06287 | 1-Mar-2012 | JPY | 31,059,000 | 1,208 | 31,060.208 | 293,935.91 |
| 126 | XS0289002957 | CA30791 | MTN06350 | 6-Mar-2012 | JPY | 20,650,000 | 516 | 20,650.516 | 195,424.59 |
| 127 | XS0289002957 | CA30790 | MTN06350 | 6-Mar-2012 | JPY | 20,650,000 | 516 | 20,650.516 | 195,424.59 |
| 128 | XS0289002957 | CA30785 | MTN06350 | 6-Mar-2012 | JPY | 20,650,000 | 516 | 20,650.516 | 195,424.59 |
| 129 | XS0289002957 | CA30763 | MTN06350 | 6-Mar-2012 | JPY | 20,650,000 | 516 | 20,650.516 | 195,424.59 |
| 130 | XS0289002957 | CA30766 | MTN06350 | 6-Mar-2012 | JPY | 30,975,000 | 774 | 30,975.774 | 293,136.88 |
| 131 | XS0289152331 | CA30771 | MTN06380 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 132 | XS0289152331 | CA30807 | MTN06380 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 133 | XS0289152331 | CA30803 | MTN06380 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 134 | XS0289152331 | CA30802 | MTN06380 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 135 | XS0289152331 | CA30810 | MTN06380 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 136 | XS0289152331 | CA30796 | MTN06380 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 137 | XS0289152331 | CA30798 | MTN06380 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 138 | XS0289152331 | CA30820 | MTN06380 | 7-Mar-2014 | AUD | 300,000 | 6.67 | 300,006.67 | 242,405.39 |
| 139 | XS0289153651 | CA35865 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 140 | XS0289153651 | CA36098 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 141 | XS0289153651 | CA35904 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 142 | XS0289153651 | CA35965 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 143 | XS0289153651 | CA36051 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 144 | XS0289153651 | CA36062 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 145 | XS0289153651 | CA36080 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 146 | XS0289153651 | CA35962 | MTN06379 | 7-Mar-2014 | AUD | 250,000 | 5.56 | 250,005.56 | 202,004.49 |
| 147 | XS0289323320 | CA30822 | MTN06388 | 6-Mar-2012 | JPY | 20,192,000 | 505 | 20,192.505 | 191,090.23 |
| 148 | XS0289323320 | CA30813 | MTN06388 | 6-Mar-2012 | JPY | 20,192,000 | 505 | 20,192.505 | 191,090.23 |
| 149 | XS0289323320 | CA30828 | MTN06388 | 6-Mar-2012 | JPY | 20,192,000 | 505 | 20,192.505 | 191,090.23 |
| 150 | XS0289482639 | CA30831 | MTN06399 | 6-Mar-2012 | JPY | 50,328,000 | 1,258 | 50,329.258 | 476,287.10 |
| 151 | XS0289483017 | CA30824 | MTN06398 | 7-Mar-2014 | JPY | 20,000,000 | 444 | 20,000.444 | 189,272.68 |
| 152 | XS0289483017 | CA30846 | MTN06398 | 7-Mar-2014 | JPY | 20,000,000 | 444 | 20,000.444 | 189,272.68 |
| 153 | XS0289483017 | CA30838 | MTN06398 | 7-Mar-2014 | JPY | 20,000,000 | 444 | 20,000.444 | 189,272.68 |
| 154 | XS0289483017 | CA30845 | MTN06398 | 7-Mar-2014 | JPY | 20,000,000 | 444 | 20,000.444 | 189,272.68 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| 155 | XS0289483017 | CA30833 | MTN06398 | 7-Mar-2014 | JPY | 20,000,000 | 444 | 20,000,444 | 189,272.68 |
| 156 | XS0289483017 | CA30850 | MTN06398 | 7-Mar-2014 | JPY | 30,000,000 | 667 | 30,000,667 | 283,909.03 |
| 157 | XS0289483017 | CA30856 | MTN06398 | 7-Mar-2014 | JPY | 40,000,000 | 889 | 40,000,889 | 378,545.37 |
| 158 | XS0289483017 | CA30859 | MTN06398 | 7-Mar-2014 | JPY | 40,000,000 | 889 | 40,000,889 | 378,545.37 |
| 159 | XS0289484171 | CA30860 | MTN06397 | 7-Mar-2014 | AUD | 250,000 | 27.78 | 250,027.78 | 202,022.45 |
| 160 | XS0289484171 | CA30841 | MTN06397 | 7-Mar-2014 | AUD | 250,000 | 27.78 | 250,027.78 | 202,022.45 |
| 161 | XS0289484171 | CA30854 | MTN06397 | 7-Mar-2014 | AUD | 250,000 | 27.78 | 250,027.78 | 202,022.45 |
| 162 | XS0289484171 | CA30863 | MTN06397 | 7-Mar-2014 | AUD | 350,000 | 38.89 | 350,038.89 | 282,831.42 |
| 163 | XS0289484171 | CA31240 | MTN06397 | 7-Mar-2014 | AUD | 450,000 | 50.00 | 450,050.00 | 363,640.40 |
| 164 | XS0290106508 | CA31235 | MTN06463 | 19-Mar-2012 | JPY | 20,224,000 | 4,831 | 20,228,831 | 191,434.00 |
| 165 | XS0290106508 | CA31229 | MTN06463 | 19-Mar-2012 | JPY | 20,224,000 | 4,831 | 20,228,831 | 191,434.00 |
| 166 | XS0290106508 | CA31239 | MTN06463 | 19-Mar-2012 | JPY | 20,224,000 | 4,831 | 20,228,831 | 191,434.00 |
| 167 | XS0290106508 | CA31252 | MTN06463 | 19-Mar-2012 | JPY | 20,224,000 | 4,831 | 20,228,831 | 191,434.00 |
| 168 | XS0290106508 | CA31215 | MTN06463 | 19-Mar-2012 | JPY | 20,224,000 | 4,831 | 20,228,831 | 191,434.00 |
| 169 | XS0290106508 | CA31225 | MTN06463 | 19-Mar-2012 | JPY | 20,224,000 | 4,831 | 20,228,831 | 191,434.00 |
| 170 | XS0290107225 | CA31246 | MTN06462 | 14-Mar-2012 | JPY | 20,640,000 | 26,087 | 20,666,087 | 195,571.94 |
| 171 | XS0290107225 | CA31243 | MTN06462 | 14-Mar-2012 | JPY | 20,640,000 | 26,087 | 20,666,087 | 195,571.94 |
| 172 | XS0290107225 | CA31191 | MTN06462 | 14-Mar-2012 | JPY | 30,960,000 | 39,130 | 30,999,130 | 293,357.91 |
| 173 | XS0290107225 | CA31219 | MTN06462 | 14-Mar-2012 | JPY | 30,960,000 | 39,130 | 30,999,130 | 293,357.91 |
| 174 | XS0290366243 | CA31211 | MTN06465 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 175 | XS0290366243 | CA31201 | MTN06465 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 176 | XS0290366243 | CA31212 | MTN06465 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 177 | XS0290366243 | CA31192 | MTN06465 | 20-Mar-2014 | AUD | 300,000 | 70.83 | 300,070.83 | 242,457.23 |
| 178 | XS0290366243 | CA31204 | MTN06465 | 20-Mar-2014 | AUD | 300,000 | 70.83 | 300,070.83 | 242,457.23 |
| 179 | XS0290366243 | CA31207 | MTN06465 | 20-Mar-2014 | AUD | 350,000 | 82.64 | 350,082.64 | 282,866.77 |
| 180 | XS0290772077 | CA31195 | MTN06508 | 20-Mar-2014 | AUD | 1,100,000 | 259.72 | 1,100,259.72 | 889,009.85 |
| 181 | XS0290975340 | CA31187 | MTN06525 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 182 | XS0290975340 | CA31179 | MTN06525 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 183 | XS0290975340 | CA30872 | MTN06525 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 184 | XS0290975340 | CA31171 | MTN06525 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 185 | XS0290975340 | CA31170 | MTN06525 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 186 | XS0290975340 | CA31186 | MTN06525 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 187 | XS0290975340 | CA31196 | MTN06525 | 20-Mar-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 188 | XS0290975340 | CA31288 | MTN06525 | 20-Mar-2014 | AUD | 350,000 | 82.64 | 350,082.64 | 282,866.77 |
| 189 | XS0290975340 | CA31283 | MTN06525 | 20-Mar-2014 | AUD | 350,000 | 82.64 | 350,082.64 | 282,866.77 |
| 190 | XS0290977049 | CA31285 | MTN06518 | 19-Mar-2012 | JPY | 50,260,000 | 12,007 | 50,272,007 | 475,745.31 |
| 191 | XS0290993590 | CA31277 | MTN06526 | 20-Mar-2014 | USD | 200,000 | 47.22 | 200,047.22 | 200,047.22 |
| 192 | XS0290993590 | CA31278 | MTN06526 | 20-Mar-2014 | USD | 200,000 | 47.22 | 200,047.22 | 200,047.22 |
| 193 | XS0290993590 | CA31273 | MTN06526 | 20-Mar-2014 | USD | 200,000 | 47.22 | 200,047.22 | 200,047.22 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| 194 | XS0290993590 | CA30690 | MTN06526 | 20-Mar-2014 | USD | 200,000 | 47.22 | 200,047.22 | 200,047.22 |
| 195 | XS0290993590 | CA31289 | MTN06526 | 20-Mar-2014 | USD | 200,000 | 47.22 | 200,047.22 | 200,047.22 |
| 196 | XS0290993590 | CA30689 | MTN06526 | 20-Mar-2014 | USD | 200,000 | 47.22 | 200,047.22 | 200,047.22 |
| 197 | XS0290993590 | CA30654 | MTN06526 | 20-Mar-2014 | USD | 300,000 | 70.83 | 300,070.83 | 300,070.83 |
| 198 | XS0291655057 | CA30612 | MTN06584 | 3-Apr-2012 | JPY | 100,386,000 | 20,077 | 100,406,077 | 950,185.27 |
| 199 | XS0291659471 | CA30608 | MTN06593 | 22-Mar-2012 | JPY | 40,880,000 | 9,425 | 40,889,425 | 386,953.96 |
| 200 | XS0291659471 | CA30658 | MTN06593 | 22-Mar-2012 | JPY | 40,880,000 | 9,425 | 40,889,425 | 386,953.96 |
| 201 | XS0291662343 | CA30788 | MTN06580 | 21-Mar-2012 | JPY | 20,366,000 | 4,752 | 20,370,752 | 192,777.06 |
| 202 | XS0291662343 | CA30685 | MTN06580 | 21-Mar-2012 | JPY | 20,366,000 | 4,752 | 20,370,752 | 192,777.06 |
| 203 | XS0291662343 | CA30624 | MTN06580 | 21-Mar-2012 | JPY | 20,366,000 | 4,752 | 20,370,752 | 192,777.06 |
| 204 | XS0291662343 | CA30615 | MTN06580 | 21-Mar-2012 | JPY | 20,366,000 | 4,752 | 20,370,752 | 192,777.06 |
| 205 | XS0291662343 | CA30789 | MTN06580 | 21-Mar-2012 | JPY | 30,549,000 | 7,128 | 30,556,128 | 289,165.59 |
| 206 | XS0292221008 | CA38945 | MTN06618 | 25-Mar-2027 | JPY | 400,000,000 | 188,889 | 400,188,889 | 3,787,157.08 |
| 207 | XS0292467189 | CA30686 | MTN06646 | 19-Mar-2012 | JPY | 20,790,000 | 4,967 | 20,794,967 | 196,791.59 |
| 208 | XS0292467189 | CA30681 | MTN06646 | 19-Mar-2012 | JPY | 31,185,000 | 7,450 | 31,192,450 | 295,187.38 |
| 209 | XS0292985644 | CA30769 | MTN06683 | 11-Apr-2012 | JPY | 50,645,000 | 9,004 | 50,654,004 | 479,360.31 |
| 210 | XS0294059307 | CA30687 | MTN06778 | 10-Apr-2012 | JPY | 20,724,000 | 3,742 | 20,727,742 | 196,155.41 |
| 211 | XS0294059307 | CA30772 | MTN06778 | 10-Apr-2012 | JPY | 31,086,000 | 5,613 | 31,091,613 | 294,233.11 |
| 212 | XS0294561351 | CA30783 | MTN06819 | 11-Apr-2012 | JPY | 50,399,000 | 8,960 | 50,407,960 | 477,031.89 |
| 213 | XS0294815047 | CA30764 | MTN06839 | 17-Apr-2012 | JPY | 20,622,000 | 3,322 | 20,625,322 | 195,186.16 |
| 214 | XS0294815047 | CA30751 | MTN06839 | 17-Apr-2012 | JPY | 20,622,000 | 3,322 | 20,625,322 | 195,186.16 |
| 215 | XS0294815047 | CA30782 | MTN06839 | 17-Apr-2012 | JPY | 20,622,000 | 3,322 | 20,625,322 | 195,186.16 |
| 216 | XS0295005333 | CA30768 | MTN06853 | 17-Apr-2014 | AUD | 250,000 | 40.28 | 250,040.28 | 202,032.55 |
| 217 | XS0295005333 | CA30753 | MTN06853 | 17-Apr-2014 | AUD | 250,000 | 40.28 | 250,040.28 | 202,032.55 |
| 218 | XS0295005333 | CA30754 | MTN06853 | 17-Apr-2014 | AUD | 250,000 | 40.28 | 250,040.28 | 202,032.55 |
| 219 | XS0296787236 | CA36120 | MTN06935 | 24-Apr-2012 | JPY | 20,454,000 | 2,898 | 20,456,898 | 193,592.30 |
| 220 | XS0296787236 | CA36064 | MTN06935 | 24-Apr-2012 | JPY | 20,454,000 | 2,898 | 20,456,898 | 193,592.30 |
| 221 | XS0296787236 | CA36136 | MTN06935 | 24-Apr-2012 | JPY | 20,454,000 | 2,898 | 20,456,898 | 193,592.30 |
| 222 | XS0296787236 | CA36092 | MTN06935 | 24-Apr-2012 | JPY | 30,681,000 | 4,346 | 30,685,346 | 290,388.44 |
| 223 | XS0297022419 | CA30757 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 224 | XS0297022419 | CA30756 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 225 | XS0297022419 | CA30694 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 226 | XS0297022419 | CA30707 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 227 | XS0297022419 | CA30761 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 228 | XS0297022419 | CA30749 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 229 | XS0297022419 | CA30716 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 230 | XS0297022419 | CA30759 | MTN06956 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 231 | XS0297022419 | CA30731 | MTN06956 | 9-May-2014 | AUD | 350,000 | 35.00 | 350,035.00 | 282,828.28 |
| 232 | XS0297023813 | CA30748 | MTN06954 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |

6/16

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Amount of Claim | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 233 | XS0297023813 | CA30702 | MTN06954 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 234 | XS0297023813 | CA30703 | MTN06954 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 235 | XS0297023813 | CA30704 | MTN06954 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 236 | XS0297023813 | CA30701 | MTN06954 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 237 | XS0297023813 | CA30818 | MTN06954 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 238 | XS0297023813 | CA30821 | MTN06954 | 9-May-2014 | AUD | 250,000 | 25.00 | 250,025.00 | 202,020.20 |
| 239 | XS0297023813 | CA30888 | MTN06954 | 9-May-2014 | AUD | 300,000 | 30.00 | 300,030.00 | 242,424.24 |
| 240 | XS0297023813 | CA30889 | MTN06954 | 9-May-2014 | AUD | 400,000 | 40.00 | 400,040.00 | 323,232.32 |
| 241 | XS0297501065 | CA30884 | MTN06977 | 9-May-2014 | AUD | 250,000 | 125.00 | 250,125.00 | 202,101.00 |
| 242 | XS0297501065 | CA30875 | MTN06977 | 9-May-2014 | AUD | 250,000 | 125.00 | 250,125.00 | 202,101.00 |
| 243 | XS0297501065 | CA30876 | MTN06977 | 9-May-2014 | AUD | 250,000 | 125.00 | 250,125.00 | 202,101.00 |
| 244 | XS0297501065 | CA30891 | MTN06977 | 9-May-2014 | AUD | 250,000 | 125.00 | 250,125.00 | 202,101.00 |
| 245 | XS0297501065 | CA30878 | MTN06977 | 9-May-2014 | AUD | 250,000 | 125.00 | 250,125.00 | 202,101.00 |
| 246 | XS0297501065 | CA30882 | MTN06977 | 9-May-2014 | AUD | 250,000 | 125.00 | 250,125.00 | 202,101.00 |
| 247 | XS0297501065 | CA30886 | MTN06977 | 9-May-2014 | AUD | 250,000 | 125.00 | 250,125.00 | 202,101.00 |
| 248 | XS0297501065 | CA30867 | MTN06977 | 9-May-2014 | AUD | 300,000 | 150.00 | 300,150.00 | 242,521.20 |
| 249 | XS0298202952 | CA30871 | MTN07030 | 9-May-2014 | USD | 200,000 | 20.00 | 200,020.00 | 200,020.00 |
| 250 | XS0298202952 | CA30874 | MTN07030 | 9-May-2014 | USD | 200,000 | 20.00 | 200,020.00 | 200,020.00 |
| 251 | XS0298202952 | CA30844 | MTN07030 | 9-May-2014 | USD | 200,000 | 20.00 | 200,020.00 | 200,020.00 |
| 252 | XS0298202952 | CA30851 | MTN07030 | 9-May-2014 | USD | 200,000 | 20.00 | 200,020.00 | 200,020.00 |
| 253 | XS0298202952 | CA30870 | MTN07030 | 9-May-2014 | USD | 200,000 | 20.00 | 200,020.00 | 200,020.00 |
| 254 | XS0298202952 | CA30873 | MTN07030 | 9-May-2014 | USD | 200,000 | 20.00 | 200,020.00 | 200,020.00 |
| 255 | XS0298202952 | CA30864 | MTN07030 | 9-May-2014 | USD | 300,000 | 30.00 | 300,030.00 | 300,030.00 |
| 256 | XS0298202952 | CA30855 | MTN07030 | 9-May-2014 | USD | 400,000 | 40.00 | 400,040.00 | 400,040.00 |
| 257 | XS0299211721 | CA30839 | MTN07101 | 22-May-2014 | AUD | 250,000 | 15.97 | 250,015.97 | 202,012.90 |
| 258 | XS0299211721 | CA30843 | MTN07101 | 22-May-2014 | AUD | 250,000 | 15.97 | 250,015.97 | 202,012.90 |
| 259 | XS0299211721 | CA30947 | MTN07101 | 22-May-2014 | AUD | 250,000 | 15.97 | 250,015.97 | 202,012.90 |
| 260 | XS0299211721 | CA30960 | MTN07101 | 22-May-2014 | AUD | 250,000 | 15.97 | 250,015.97 | 202,012.90 |
| 261 | XS0299211721 | CA30861 | MTN07101 | 22-May-2014 | AUD | 250,000 | 15.97 | 250,015.97 | 202,012.90 |
| 262 | XS0299211721 | CA30834 | MTN07141 | 22-May-2014 | AUD | 300,000 | 19.17 | 300,019.17 | 242,415.49 |
| 263 | XS0299667963 | CA30973 | MTN07141 | 21-May-2012 | JPY | 50,278,000 | 3,352 | 50,281,352 | 475,833.75 |
| 264 | XS0299876457 | CA30975 | MTN07150 | 15-May-2037 | JPY | 100,000,000 | 727,120 | 100,727,120 | 953,223.43 |
| 265 | XS0301338546 | CA30837 | MTN07227 | 5-Jun-2014 | AUD | 250,000 | 6.94 | 250,006.94 | 202,005.61 |
| 266 | XS0301338546 | CA30836 | MTN07227 | 5-Jun-2014 | AUD | 250,000 | 6.94 | 250,006.94 | 202,005.61 |
| 267 | XS0301338546 | CA30937 | MTN07227 | 5-Jun-2014 | AUD | 250,000 | 6.94 | 250,006.94 | 202,005.61 |
| 268 | XS0301338546 | CA30933 | MTN07227 | 5-Jun-2014 | AUD | 300,000 | 8.33 | 300,008.33 | 242,406.73 |
| 269 | XS0301338546 | CA30919 | MTN07227 | 5-Jun-2014 | AUD | 350,000 | 9.72 | 350,009.72 | 282,807.85 |
| 270 | XS0301338546 | CA30909 | MTN07227 | 5-Jun-2014 | AUD | 350,000 | 9.72 | 350,009.72 | 282,807.85 |
| 271 | XS0301338546 | CA30917 | MTN07227 | 5-Jun-2014 | AUD | 350,000 | 9.72 | 350,009.72 | 282,807.85 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Amount of Claim | | | |
| 272 | XS0301338546 | CA30920 | MTN07227 | 5–Jun–2014 | AUD | 350,000 | 9.72 | 350,009.72 | 282,807.85 |
| 273 | XS0301347968 | CA30900 | MTN07237 | 5–Jun–2014 | USD | 200,000 | 5.56 | 200,005.56 | 200,005.56 |
| 274 | XS0301347968 | CA30808 | MTN07237 | 5–Jun–2014 | USD | 200,000 | 5.56 | 200,005.56 | 200,005.56 |
| 275 | XS0301347968 | CA30896 | MTN07237 | 5–Jun–2014 | USD | 200,000 | 5.56 | 200,005.56 | 200,005.56 |
| 276 | XS0301347968 | CA30862 | MTN07237 | 5–Jun–2014 | USD | 200,000 | 5.56 | 200,005.56 | 200,005.56 |
| 277 | XS0301347968 | CA30903 | MTN07237 | 5–Jun–2014 | USD | 200,000 | 5.56 | 200,005.56 | 200,005.56 |
| 278 | XS0301347968 | CA30895 | MTN07237 | 5–Jun–2014 | USD | 200,000 | 5.56 | 200,005.56 | 200,005.56 |
| 279 | XS0301347968 | CA30907 | MTN07237 | 5–Jun–2014 | USD | 200,000 | 5.56 | 200,005.56 | 200,005.56 |
| 280 | XS0301347968 | CA30847 | MTN07237 | 5–Jun–2014 | USD | 300,000 | 8.33 | 300,008.33 | 300,008.33 |
| 281 | XS0301347968 | CA30812 | MTN07237 | 5–Jun–2014 | USD | 300,000 | 8.33 | 300,008.33 | 300,008.33 |
| 282 | XS0301885272 | CA30817 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 283 | XS0301885272 | CA31004 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 284 | XS0301885272 | CA30858 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 285 | XS0301885272 | CA30955 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 286 | XS0301885272 | CA30857 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 287 | XS0301885272 | CA30835 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 288 | XS0301885272 | CA30849 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 289 | XS0301885272 | CA30826 | MTN07260 | 5–Jun–2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 290 | XS0301885272 | CA30962 | MTN07260 | 5–Jun–2014 | AUD | 300,000 | 41.67 | 300,041.67 | 242,433.67 |
| 291 | XS0301956800 | CA30985 | MTN07264 | 5–Jun–2012 | JPY | 20,196,000 | 561 | 20,196,561 | 191,128.62 |
| 292 | XS0301956800 | CA30978 | MTN07264 | 5–Jun–2012 | JPY | 30,294,000 | 842 | 30,294,842 | 286,692.93 |
| 293 | XS0301956800 | CA30989 | MTN07264 | 5–Jun–2012 | JPY | 30,294,000 | 842 | 30,294,842 | 286,692.93 |
| 294 | XS0302904296 | CA31000 | MTN07327 | 6–Jun–2014 | AUD | 200,000 | 5.00 | 200,005.00 | 161,604.04 |
| 295 | XS0302904296 | CA30982 | MTN07327 | 6–Jun–2014 | AUD | 200,000 | 5.00 | 200,005.00 | 161,604.04 |
| 296 | XS0302904296 | CA30984 | MTN07327 | 6–Jun–2014 | AUD | 200,000 | 5.00 | 200,005.00 | 161,604.04 |
| 297 | XS0302904296 | CA30998 | MTN07327 | 6–Jun–2014 | AUD | 200,000 | 5.00 | 200,005.00 | 161,604.04 |
| 298 | XS0302904296 | CA30894 | MTN07327 | 6–Jun–2014 | AUD | 250,000 | 6.25 | 250,006.25 | 202,005.05 |
| 299 | XS0302904296 | CA30940 | MTN07327 | 6–Jun–2014 | AUD | 250,000 | 6.25 | 250,006.25 | 202,005.05 |
| 300 | XS0302904296 | CA30942 | MTN07327 | 6–Jun–2014 | AUD | 300,000 | 7.50 | 300,007.50 | 242,406.06 |
| 301 | XS0302904296 | CA30897 | MTN07327 | 6–Jun–2014 | AUD | 300,000 | 7.50 | 300,007.50 | 242,406.06 |
| 302 | XS0302904296 | CA30906 | MTN07327 | 6–Jun–2014 | AUD | 500,000 | 12.50 | 500,012.50 | 404,010.10 |
| 303 | XS0303174832 | CA30916 | MTN07340 | 13–Jun–2012 | JPY | 50,112,000 | 12,806 | 50,124,806 | 474,352.29 |
| 304 | XS0303557259 | CA30918 | MTN07351 | 13–Jun–2012 | JPY | 100,528,000 | 25,690 | 100,553,690 | 951,582.19 |
| 305 | XS0303756299 | CA36501 | MTN07363 | 13–Jun–2012 | JPY | 20,250,000 | 5,175 | 20,255,175 | 191,683.31 |
| 306 | XS0303756299 | CA36071 | MTN07363 | 13–Jun–2012 | JPY | 20,250,000 | 5,175 | 20,255,175 | 191,683.31 |
| 307 | XS0303756299 | CA36037 | MTN07363 | 13–Jun–2012 | JPY | 20,250,000 | 5,175 | 20,255,175 | 191,683.31 |
| 308 | XS0303756299 | CA36463 | MTN07363 | 13–Jun–2012 | JPY | 20,250,000 | 5,175 | 20,255,175 | 191,683.31 |
| 309 | XS0303756299 | CA36500 | MTN07363 | 13–Jun–2012 | JPY | 20,250,000 | 5,175 | 20,255,175 | 191,683.31 |
| 310 | XS0303962780 | CA30893 | MTN07383 | 13–Jun–2012 | JPY | 100,200,000 | 25,607 | 100,225,607 | 948,477.40 |

8/16

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Amount of Claim | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 311 | XS0304832784 | CA30946 | MTN07422 | 14-Jun-2012 | JPY | 50,490,000 | 12,763 | 50,502,763 | 477,929.05 |
| 312 | XS0304838559 | CA30950 | MTN07419 | 19-Jun-2012 | JPY | 50,250,000 | 180,063 | 50,430,063 | 477,241.06 |
| 313 | XS0305155441 | CA31231 | MTN07451 | 18-Jun-2010 | JPY | 50,552,000 | 12,217 | 50,564,217 | 478,510.62 |
| 314 | XS0305163460 | CA30890 | MTN07461 | 20-Jun-2012 | JPY | 20,194,000 | 4,768 | 20,198,768 | 191,149.50 |
| 315 | XS0305163460 | CA30877 | MTN07461 | 20-Jun-2012 | JPY | 20,194,000 | 4,768 | 20,198,768 | 191,149.50 |
| 316 | XS0305163460 | CA30892 | MTN07461 | 20-Jun-2012 | JPY | 30,291,000 | 7,152 | 30,298,152 | 286,724.25 |
| 317 | XS0305339417 | CA30885 | MTN07467 | 19-Jun-2012 | JPY | 50,490,000 | 12,062 | 50,502,062 | 477,922.42 |
| 318 | XS0305340779 | CA31213 | MTN07468 | 19-Jun-2012 | JPY | 30,576,000 | 7,304 | 30,583,304 | 289,422.77 |
| 319 | XS0305340779 | CA30887 | MTN07468 | 19-Jun-2012 | JPY | 30,576,000 | 7,304 | 30,583,304 | 289,422.77 |
| 320 | XS0305340779 | CA31216 | MTN07468 | 19-Jun-2012 | JPY | 40,768,000 | 9,739 | 40,777,739 | 385,897.03 |
| 321 | XS0305889593 | CA31226 | MTN07503 | 20-Jun-2012 | JPY | 22,560,000 | 5,327 | 22,565,327 | 213,545.25 |
| 322 | XS0306151662 | CA31222 | MTN07522 | 20-Jun-2014 | AUD | 200,000 | 47.22 | 200,047.22 | 161,638.15 |
| 323 | XS0306151662 | CA31172 | MTN07522 | 20-Jun-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 324 | XS0306151662 | CA31206 | MTN07522 | 20-Jun-2014 | AUD | 250,000 | 59.03 | 250,059.03 | 202,047.70 |
| 325 | XS0306151662 | CA31210 | MTN07522 | 20-Jun-2014 | AUD | 350,000 | 82.64 | 350,082.64 | 282,866.77 |
| 326 | XS0306151662 | CA31198 | MTN07522 | 20-Jun-2014 | AUD | 350,000 | 82.64 | 350,082.64 | 282,866.77 |
| 327 | XS0306151662 | CA31159 | MTN07522 | 20-Jun-2014 | AUD | 450,000 | 106.25 | 450,106.25 | 363,685.85 |
| 328 | XS0306151662 | CA31203 | MTN07522 | 20-Jun-2014 | AUD | 450,000 | 106.25 | 450,106.25 | 363,685.85 |
| 329 | XS0306232744 | CA31386 | MTN07534 | 20-Jun-2012 | JPY | 102,270,000 | 241,471 | 102,511,471 | 970,109.50 |
| 330 | XS0306311373 | CA36502 | MTN07533 | 19-Jun-2012 | JPY | 20,384,000 | 4,870 | 20,388,870 | 192,948.52 |
| 331 | XS0306311373 | CA36041 | MTN07533 | 19-Jun-2012 | JPY | 20,384,000 | 4,870 | 20,388,870 | 192,948.52 |
| 332 | XS0306311373 | CA36038 | MTN07533 | 19-Jun-2012 | JPY | 20,384,000 | 4,870 | 20,388,870 | 192,948.52 |
| 333 | XS0306311373 | CA36511 | MTN07533 | 19-Jun-2012 | JPY | 20,384,000 | 4,870 | 20,388,870 | 192,948.52 |
| 334 | XS0306637306 | CA31388 | MTN07539 | 20-Jun-2014 | USD | 1,000,000 | 236.11 | 1,000,236.11 | 1,000,236.11 |
| 335 | XS0306694448 | CA31166 | MTN07544 | 20-Jun-2012 | JPY | 20,118,000 | 4,750 | 20,122,750 | 190,430.11 |
| 336 | XS0306694448 | CA31393 | MTN07544 | 20-Jun-2012 | JPY | 20,118,000 | 4,750 | 20,122,750 | 190,430.11 |
| 337 | XS0306694448 | CA31372 | MTN07544 | 20-Jun-2012 | JPY | 20,118,000 | 4,750 | 20,122,750 | 190,430.11 |
| 338 | XS0306849745 | CA36499 | MTN07542 | 9-Jul-2014 | AUD | 250,000 | 45.83 | 250,045.83 | 202,037.03 |
| 339 | XS0306849745 | CA36520 | MTN07542 | 9-Jul-2014 | AUD | 250,000 | 45.83 | 250,045.83 | 202,037.03 |
| 340 | XS0306849745 | CA36518 | MTN07542 | 9-Jul-2014 | AUD | 250,000 | 45.83 | 250,045.83 | 202,037.03 |
| 341 | XS0306849745 | CA36514 | MTN07542 | 9-Jul-2014 | AUD | 300,000 | 55.00 | 300,055.00 | 242,444.44 |
| 342 | XS0306849745 | CA36519 | MTN07542 | 9-Jul-2014 | AUD | 350,000 | 64.17 | 350,064.17 | 282,851.85 |
| 343 | XS0307752955 | CA31356 | MTN07616 | 9-Jul-2014 | AUD | 200,000 | 36.67 | 200,036.67 | 161,629.63 |
| 344 | XS0307752955 | CA31373 | MTN07616 | 9-Jul-2014 | AUD | 200,000 | 36.67 | 200,036.67 | 161,629.63 |
| 345 | XS0307752955 | CA31370 | MTN07616 | 9-Jul-2014 | AUD | 200,000 | 36.67 | 200,036.67 | 161,629.63 |
| 346 | XS0307752955 | CA31381 | MTN07616 | 9-Jul-2014 | AUD | 200,000 | 36.67 | 200,036.67 | 161,629.63 |
| 347 | XS0307752955 | CA31377 | MTN07616 | 9-Jul-2014 | AUD | 200,000 | 36.67 | 200,036.67 | 161,629.63 |
| 348 | XS0307752955 | CA31369 | MTN07616 | 9-Jul-2014 | AUD | 200,000 | 36.67 | 200,036.67 | 161,629.63 |
| 349 | XS0307752955 | CA31360 | MTN07616 | 9-Jul-2014 | AUD | 250,000 | 45.83 | 250,045.83 | 202,037.03 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Amount of Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 350 | XS0307752955 | CA31367 | MTN07616 | 9-Jul-2014 | AUD | 250,000 | 45.83 | 250,045.83 | 202,037.03 |
| 351 | XS0307752955 | CA31363 | MTN07616 | 9-Jul-2014 | AUD | 350,000 | 64.17 | 350,064.17 | 282,851.85 |
| 352 | XS0308736296 | CA31338 | MTN07667 | 11-Jul-2012 | JPY | 100,320,000 | 89.173 | 100,409.173 | 950,214.56 |
| 353 | XS0308983203 | CA31431 | MTN07674 | 10-Jul-2012 | JPY | 20,383,800 | 3,680 | 20,387,480 | 192,935.36 |
| 354 | XS0308983203 | CA31352 | MTN07674 | 10-Jul-2012 | JPY | 20,383,800 | 3,680 | 20,387,480 | 192,935.36 |
| 355 | XS0308983203 | CA31349 | MTN07674 | 10-Jul-2012 | JPY | 20,383,800 | 3,680 | 20,387,480 | 192,935.36 |
| 356 | XS0308985240 | CA31423 | MTN07677 | 10-Jul-2017 | JPY | 100,000,000 | 18,056 | 100,018,056 | 946,513.26 |
| 357 | XS0309183043 | CA31330 | MTN07693 | 19-Jul-2012 | JPY | 20,558,000 | 3,198 | 20,561,198 | 194,579.33 |
| 358 | XS0309183043 | CA31440 | MTN07693 | 19-Jul-2012 | JPY | 30,837,000 | 4,797 | 30,841,797 | 291,869.00 |
| 359 | XS0309183555 | CA31442 | MTN07694 | 19-Jul-2012 | JPY | 20,286,000 | 3,156 | 20,289,156 | 192,004.88 |
| 360 | XS0309183555 | CA31428 | MTN07694 | 19-Jul-2012 | JPY | 20,286,000 | 3,156 | 20,289,156 | 192,004.88 |
| 361 | XS0309183555 | CA31328 | MTN07694 | 19-Jul-2012 | JPY | 20,286,000 | 3,156 | 20,289,156 | 192,004.88 |
| 362 | XS0309183555 | CA31427 | MTN07694 | 19-Jul-2012 | JPY | 20,286,000 | 3,156 | 20,289,156 | 192,004.88 |
| 363 | XS0309184793 | CA31402 | MTN07695 | 19-Jul-2012 | JPY | 20,412,000 | 3,175 | 20,415,175 | 193,197.45 |
| 364 | XS0309184793 | CA31429 | MTN07695 | 19-Jul-2012 | JPY | 20,412,000 | 3,175 | 20,415,175 | 193,197.45 |
| 365 | XS0309184793 | CA31404 | MTN07695 | 19-Jul-2012 | JPY | 30,618,000 | 4,763 | 30,622,763 | 289,796.19 |
| 366 | XS0309351103 | CA31408 | MTN07713 | 12-Jul-2012 | JPY | 21,120,000 | 3,696 | 21,123,696 | 199,902.49 |
| 367 | XS0309351103 | CA31411 | MTN07713 | 12-Jul-2012 | JPY | 21,120,000 | 3,696 | 21,123,696 | 199,902.49 |
| 368 | XS0309351103 | CA31410 | MTN07713 | 12-Jul-2012 | JPY | 21,120,000 | 3,696 | 21,123,696 | 199,902.49 |
| 369 | XS0309351103 | CA31419 | MTN07713 | 12-Jul-2012 | JPY | 21,120,000 | 3,696 | 21,123,696 | 199,902.49 |
| 370 | XS0309363371 | CA31409 | MTN07734 | 18-Jul-2014 | AUD | 1,200,000 | 190.00 | 1,200,190.00 | 969,753.52 |
| 371 | XS0309436359 | CA31424 | MTN07734 | 18-Jul-2014 | JPY | 20,000,000 | 3,167 | 20,003,167 | 189,298.45 |
| 372 | XS0309436359 | CA31354 | MTN07734 | 18-Jul-2014 | JPY | 20,000,000 | 3,167 | 20,003,167 | 189,298.45 |
| 373 | XS0309436359 | CA31345 | MTN07734 | 18-Jul-2014 | JPY | 20,000,000 | 3,167 | 20,003,167 | 189,298.45 |
| 374 | XS0309436359 | CA31348 | MTN07734 | 18-Jul-2014 | JPY | 30,000,000 | 4,750 | 30,004,750 | 283,947.67 |
| 375 | XS0309436359 | CA31326 | MTN07734 | 18-Jul-2014 | JPY | 30,000,000 | 4,750 | 30,004,750 | 283,947.67 |
| 376 | XS0309436359 | CA31351 | MTN07734 | 18-Jul-2014 | JPY | 40,000,000 | 6,333 | 40,006,333 | 378,596.89 |
| 377 | XS0310410823 | CA31331 | MTN07779 | 18-Jul-2014 | USD | 200,000 | 31.67 | 200,031.67 | 200,031.67 |
| 378 | XS0310410823 | CA31353 | MTN07779 | 18-Jul-2014 | USD | 200,000 | 31.67 | 200,031.67 | 200,031.67 |
| 379 | XS0310410823 | CA31342 | MTN07779 | 18-Jul-2014 | USD | 200,000 | 31.67 | 200,031.67 | 200,031.67 |
| 380 | XS0310410823 | CA31332 | MTN07779 | 18-Jul-2014 | USD | 200,000 | 31.67 | 200,031.67 | 200,031.67 |
| 381 | XS0310410823 | CA31335 | MTN07779 | 18-Jul-2014 | USD | 300,000 | 47.50 | 300,047.50 | 300,047.50 |
| 382 | XS0310410823 | CA31324 | MTN07779 | 18-Jul-2014 | USD | 700,000 | 110.83 | 700,110.83 | 700,110.83 |
| 383 | XS0310412019 | CA31325 | MTN07778 | 19-Jul-2012 | JPY | 51,400,000 | 7,996 | 51,407,996 | 486,495.66 |
| 384 | XS0310856678 | CA31311 | MTN07794 | 25-Jul-2014 | AUD | 200,000 | 27.78 | 200,027.78 | 161,622.45 |
| 385 | XS0310856678 | CA31426 | MTN07794 | 25-Jul-2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 386 | XS0310856678 | CA31321 | MTN07794 | 25-Jul-2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 387 | XS0310856678 | CA31420 | MTN07794 | 25-Jul-2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |
| 388 | XS0310856678 | CA31315 | MTN07794 | 25-Jul-2014 | AUD | 250,000 | 34.72 | 250,034.72 | 202,028.05 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Amount of Claim | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 389 | XS0310856678 | CA31422 | MTN07794 | 25-Jul-2014 | AUD | 300,000 | 41.67 | 300,041.67 | 242,433.67 |
| 390 | XS0310856678 | CA31413 | MTN07794 | 25-Jul-2014 | AUD | 350,000 | 48.61 | 350,048.61 | 282,839.28 |
| 391 | XS0310856678 | CA31401 | MTN07794 | 25-Jul-2014 | AUD | 350,000 | 48.61 | 350,048.61 | 282,839.28 |
| 392 | XS0311622038 | CA31379 | MTN07838 | 25-Jul-2014 | AUD | 1,100,000 | 152.78 | 1,100,152.78 | 888,923.45 |
| 393 | XS0311753130 | CA31396 | MTN07850 | 19-Jul-2012 | JPY | 20,646,000 | 3,212 | 20,649,212 | 195,412.25 |
| 394 | XS0311753130 | CA31382 | MTN07850 | 19-Jul-2012 | JPY | 30,969,000 | 4,817 | 30,973,817 | 293,118.36 |
| 395 | XS0311855729 | CA31387 | MTN07858 | 26-Jul-2012 | JPY | 50,304,000 | 6,847 | 50,310,847 | 476,112.87 |
| 396 | XS0311857428 | CA31390 | MTN07861 | 26-Jul-2012 | JPY | 20,808,000 | 2,832 | 20,810,832 | 196,941.72 |
| 397 | XS0311857428 | CA31374 | MTN07861 | 26-Jul-2012 | JPY | 20,808,000 | 2,832 | 20,810,832 | 196,941.72 |
| 398 | XS0311857428 | CA31391 | MTN07861 | 26-Jul-2012 | JPY | 20,808,000 | 2,832 | 20,810,832 | 196,941.72 |
| 399 | XS0311860562 | CA31519 | MTN07862 | 1-Aug-2012 | JPY | 20,339,000 | 2,486 | 20,341,486 | 192,500.10 |
| 400 | XS0311860562 | CA31371 | MTN07862 | 1-Aug-2012 | JPY | 20,339,000 | 2,486 | 20,341,486 | 192,500.10 |
| 401 | XS0311860562 | CA31520 | MTN07862 | 1-Aug-2012 | JPY | 20,339,000 | 2,486 | 20,341,486 | 192,500.10 |
| 402 | XS0311860562 | CA31385 | MTN07862 | 1-Aug-2012 | JPY | 20,339,000 | 2,486 | 20,341,486 | 192,500.10 |
| 403 | XS0311860562 | CA31516 | MTN07862 | 1-Aug-2012 | JPY | 20,339,000 | 2,486 | 20,341,486 | 192,500.10 |
| 404 | XS0311860562 | CA31394 | MTN07862 | 1-Aug-2012 | JPY | 20,339,000 | 2,486 | 20,341,486 | 192,500.10 |
| 405 | XS0311864986 | CA31508 | MTN07860 | 26-Jul-2012 | JPY | 20,055,000 | 2,730 | 20,057,730 | 189,814.80 |
| 406 | XS0311864986 | CA31506 | MTN07860 | 26-Jul-2012 | JPY | 20,055,000 | 2,730 | 20,057,730 | 189,814.80 |
| 407 | XS0311864986 | CA31507 | MTN07860 | 26-Jul-2012 | JPY | 20,055,000 | 2,730 | 20,057,730 | 189,814.80 |
| 408 | XS0311864986 | CA31513 | MTN07860 | 26-Jul-2012 | JPY | 20,055,000 | 2,730 | 20,057,730 | 189,814.80 |
| 409 | XS0311864986 | CA31514 | MTN07860 | 26-Jul-2012 | JPY | 20,055,000 | 2,730 | 20,057,730 | 189,814.80 |
| 410 | XS0311864986 | CA31515 | MTN07860 | 26-Jul-2012 | JPY | 20,055,000 | 2,730 | 20,057,730 | 189,814.80 |
| 411 | XS0311864986 | CA31509 | MTN07860 | 26-Jul-2012 | JPY | 20,055,000 | 2,730 | 20,057,730 | 189,814.80 |
| 412 | XS0312173262 | CA31505 | MTN07878 | 30-Jul-2012 | JPY | 50,139,000 | 31,337 | 50,170,337 | 474,783.16 |
| 413 | XS0312196719 | CA31480 | MTN07885 | 30-Jul-2012 | JPY | 50,058,000 | 31,286 | 50,089,286 | 474,016.14 |
| 414 | XS0312197360 | CA31482 | MTN07884 | 26-Jul-2012 | JPY | 21,080,000 | 14,346 | 21,094,346 | 199,624.74 |
| 415 | XS0312197360 | CA31493 | MTN07884 | 26-Jul-2012 | JPY | 21,080,000 | 14,346 | 21,094,346 | 199,624.74 |
| 416 | XS0312197360 | CA31492 | MTN07884 | 26-Jul-2012 | JPY | 31,620,000 | 21,519 | 31,641,519 | 299,437.11 |
| 417 | XS0312197956 | CA31474 | MTN07883 | 2-Aug-2012 | JPY | 50,120,000 | 29,933 | 50,149,933 | 474,590.07 |
| 418 | XS0312938714 | CA31479 | MTN07940 | 7-Aug-2012 | JPY | 20,268,000 | 2,139 | 20,270,139 | 191,824.92 |
| 419 | XS0312938714 | CA31477 | MTN07940 | 7-Aug-2012 | JPY | 20,268,000 | 2,139 | 20,270,139 | 191,824.92 |
| 420 | XS0312938714 | CA31504 | MTN07940 | 7-Aug-2012 | JPY | 20,268,000 | 2,139 | 20,270,139 | 191,824.92 |
| 421 | XS0312938714 | CA31481 | MTN07940 | 7-Aug-2012 | JPY | 20,268,000 | 2,139 | 20,270,139 | 191,824.92 |
| 422 | XS0312938714 | CA31471 | MTN07940 | 7-Aug-2012 | JPY | 30,402,000 | 3,209 | 30,405,209 | 287,737.38 |
| 423 | XS0312938714 | CA31472 | MTN07940 | 7-Aug-2012 | JPY | 50,670,000 | 5,349 | 50,675,349 | 479,562.31 |
| 424 | XS0313437716 | CA31447 | MTN07948 | 7-Aug-2012 | JPY | 51,850,000 | 5,473 | 51,855,473 | 490,730.32 |
| 425 | XS0313662321 | CA31473 | MTN07979 | 14-Aug-2012 | JPY | 23,000,000 | 1,981 | 23,001,981 | 217,677.50 |
| 426 | XS0313662321 | CA31452 | MTN07979 | 14-Aug-2012 | JPY | 34,500,000 | 2,971 | 34,502,971 | 326,516.24 |
| 427 | XS0313948480 | CA31217 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Amount of Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 428 | XS0313948480 | CA31445 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |
| 429 | XS0313948480 | CA31446 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |
| 430 | XS0313948480 | CA31188 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |
| 431 | XS0313948480 | CA31455 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |
| 432 | XS0313948480 | CA31456 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |
| 433 | XS0313948480 | CA31189 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |
| 434 | XS0313948480 | CA31453 | MTN07992 | 14-Aug-2014 | JPY | 20,000,000 | 1,722 | 20,001,722 | 189,284.77 |
| 435 | XS0314159855 | CA31197 | MTN08015 | 8-Aug-2012 | JPY | 69,460,000 | 35,695 | 69,495,695 | 657,667.22 |
| 436 | XS0314637348 | CA31218 | MTN08046 | 14-Aug-2014 | JPY | 50,460,000 | 4,345 | 50,464,345 | 477,565.49 |
| 437 | XS0314855338 | CA31202 | MTN08065 | 14-Aug-2014 | AUD | 200,000 | 17.22 | 200,017.22 | 161,613.91 |
| 438 | XS0314855338 | CA31224 | MTN08065 | 14-Aug-2014 | AUD | 200,000 | 17.22 | 200,017.22 | 161,613.91 |
| 439 | XS0314855338 | CA31200 | MTN08065 | 14-Aug-2014 | AUD | 200,000 | 17.22 | 200,017.22 | 161,613.91 |
| 440 | XS0314855338 | CA31205 | MTN08065 | 14-Aug-2014 | AUD | 250,000 | 21.53 | 250,021.53 | 202,017.40 |
| 441 | XS0314855338 | CA31230 | MTN08065 | 14-Aug-2014 | AUD | 250,000 | 21.53 | 250,021.53 | 202,017.40 |
| 442 | XS0314855338 | CA31265 | MTN08065 | 14-Aug-2014 | AUD | 350,000 | 30.14 | 350,030.14 | 282,824.35 |
| 443 | XS0315549187 | CA31272 | MTN08087 | 21-Aug-2014 | JPY | 100,000,000 | 6,667 | 100,006,667 | 946,405.48 |
| 444 | XS0315804475 | CA31274 | MTN08102 | 16-Aug-2012 | JPY | 152,625,000 | 61,474 | 152,686,474 | 1,444,936.82 |
| 445 | XS0315805019 | CA31276 | MTN08103 | 16-Aug-2012 | JPY | 100,800,000 | 40,600 | 100,840,600 | 954,297.34 |
| 446 | XS0316395739 | CA31279 | MTN08119 | 21-Aug-2012 | JPY | 20,956,000 | 1,397 | 20,957,397 | 198,328.73 |
| 447 | XS0316395739 | CA31280 | MTN08119 | 21-Aug-2012 | JPY | 31,434,000 | 2,096 | 31,436,096 | 297,493.10 |
| 448 | XS0316527828 | CA31282 | MTN08132 | 5-Sep-2012 | JPY | 120,000,000 | 3,333 | 120,003,333 | 1,135,642.41 |
| 449 | XS0316994010 | CA31290 | MTN08156 | 5-Sep-2014 | JPY | 20,000,000 | 556 | 20,000,556 | 189,273.74 |
| 450 | XS0316994010 | CA31295 | MTN08156 | 5-Sep-2014 | JPY | 20,000,000 | 556 | 20,000,556 | 189,273.74 |
| 451 | XS0316994010 | CA31297 | MTN08156 | 5-Sep-2014 | JPY | 30,000,000 | 833 | 30,000,833 | 283,910.60 |
| 452 | XS0316994010 | CA31299 | MTN08156 | 5-Sep-2014 | JPY | 60,000,000 | 1,667 | 60,001,667 | 567,821.21 |
| 453 | XS0317366416 | CA31301 | MTN08175 | 5-Sep-2012 | JPY | 24,900,000 | 692 | 24,900,692 | 235,645.80 |
| 454 | XS0317366416 | CA31303 | MTN08175 | 5-Sep-2012 | JPY | 24,900,000 | 692 | 24,900,692 | 235,645.80 |
| 455 | XS0317366416 | CA31313 | MTN08175 | 5-Sep-2012 | JPY | 24,900,000 | 692 | 24,900,692 | 235,645.80 |
| 456 | XS0317366416 | CA31306 | MTN08175 | 5-Sep-2012 | JPY | 24,900,000 | 692 | 24,900,692 | 235,645.80 |
| 457 | XS0317366846 | CA31316 | MTN08173 | 5-Sep-2012 | JPY | 100,000,000 | 2,778 | 100,002,778 | 946,368.68 |
| 458 | XS0318191219 | CA31319 | MTN08219 | 6-Sep-2010 | JPY | 50,022,000 | 1,251 | 50,023,251 | 473,391.23 |
| 459 | XS0318191219 | CA31323 | MTN08219 | 6-Sep-2010 | JPY | 200,088,000 | 5,002 | 200,093,002 | 1,893,564.89 |
| 460 | XS0318191565 | CA31327 | MTN08220 | 11-Sep-2014 | USD | 1,000,000 | 11.11 | 1,000,011.11 | 1,000,011.11 |
| 461 | XS0318999744 | CA31361 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |
| 462 | XS0318999744 | CA31341 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |
| 463 | XS0318999744 | CA31380 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |
| 464 | XS0318999744 | CA31368 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |
| 465 | XS0318999744 | CA31397 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |
| 466 | XS0318999744 | CA31384 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| 467 | XS0318999744 | CA31403 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |
| 468 | XS0318999744 | CA31406 | MTN08230 | 12-Sep-2014 | AUD | 200,000 | 1.67 | 200,001.67 | 161,601.35 |
| 469 | XS0318999744 | CA31398 | MTN08230 | 12-Sep-2014 | AUD | 250,000 | 2.08 | 250,002.08 | 202,001.68 |
| 470 | XS0318999744 | CA31392 | MTN08230 | 12-Sep-2014 | AUD | 250,000 | 2.08 | 250,002.08 | 202,001.68 |
| 471 | XS0318999744 | CA31362 | MTN08230 | 12-Sep-2014 | AUD | 250,000 | 2.08 | 250,002.08 | 202,001.68 |
| 472 | XS0319358650 | CA35968 | MTN08249 | 12-Sep-2012 | JPY | 20,262,000 | 24,821 | 20,286,821 | 191,982.79 |
| 473 | XS0319358650 | CA35883 | MTN08249 | 12-Sep-2012 | JPY | 20,262,000 | 24,821 | 20,286,821 | 191,982.79 |
| 474 | XS0319358650 | CA35871 | MTN08249 | 12-Sep-2012 | JPY | 20,262,000 | 24,821 | 20,286,821 | 191,982.79 |
| 475 | XS0319358650 | CA35967 | MTN08249 | 12-Sep-2012 | JPY | 20,262,000 | 24,821 | 20,286,821 | 191,982.79 |
| 476 | XS0319358650 | CA35895 | MTN08249 | 12-Sep-2012 | JPY | 20,262,000 | 24,821 | 20,286,821 | 191,982.79 |
| 477 | XS0319611900 | CA31355 | MTN08264 | 19-Sep-2014 | AUD | 200,000 | 47.78 | 200,047.78 | 161,638.61 |
| 478 | XS0319611900 | CA31322 | MTN08264 | 19-Sep-2014 | AUD | 200,000 | 47.78 | 200,047.78 | 161,638.61 |
| 479 | XS0319611900 | CA31333 | MTN08264 | 19-Sep-2014 | AUD | 200,000 | 47.78 | 200,047.78 | 161,638.61 |
| 480 | XS0319611900 | CA31350 | MTN08264 | 19-Sep-2014 | AUD | 200,000 | 47.78 | 200,047.78 | 161,638.61 |
| 481 | XS0319611900 | CA31337 | MTN08264 | 19-Sep-2014 | AUD | 200,000 | 47.78 | 200,047.78 | 161,638.61 |
| 482 | XS0319611900 | CA31343 | MTN08264 | 19-Sep-2014 | AUD | 250,000 | 59.72 | 250,059.72 | 202,048.25 |
| 483 | XS0319611900 | CA31357 | MTN08264 | 19-Sep-2014 | AUD | 300,000 | 71.67 | 300,071.67 | 242,457.91 |
| 484 | XS0319611900 | CA31318 | MTN08264 | 19-Sep-2014 | AUD | 300,000 | 71.67 | 300,071.67 | 242,457.91 |
| 485 | XS0319633037 | CA31307 | MTN08277 | 19-Sep-2014 | JPY | 20,000,000 | 4,778 | 20,004,778 | 189,313.69 |
| 486 | XS0319633037 | CA31312 | MTN08277 | 19-Sep-2014 | JPY | 20,000,000 | 4,778 | 20,004,778 | 189,313.69 |
| 487 | XS0319633037 | CA31329 | MTN08277 | 19-Sep-2014 | JPY | 20,000,000 | 4,778 | 20,004,778 | 189,313.69 |
| 488 | XS0319633037 | CA31300 | MTN08277 | 19-Sep-2014 | JPY | 20,000,000 | 4,778 | 20,004,778 | 189,313.69 |
| 489 | XS0319633037 | CA31347 | MTN08277 | 19-Sep-2014 | JPY | 20,000,000 | 4,778 | 20,004,778 | 189,313.69 |
| 490 | XS0319633037 | CA31302 | MTN08277 | 19-Sep-2014 | JPY | 20,000,000 | 4,778 | 20,004,778 | 189,313.69 |
| 491 | XS0319633037 | CA31304 | MTN08277 | 19-Sep-2014 | JPY | 30,000,000 | 7,167 | 30,007,167 | 283,970.54 |
| 492 | XS0323881911 | CA31314 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 493 | XS0323881911 | CA30931 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 494 | XS0323881911 | CA31291 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 495 | XS0323881911 | CA31296 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 496 | XS0323881911 | CA31317 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 497 | XS0323881911 | CA31305 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 498 | XS0323881911 | CA31298 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 499 | XS0323881911 | CA30936 | MTN08451 | 17-Oct-2014 | AUD | 200,000 | 32.22 | 200,032.22 | 161,626.03 |
| 500 | XS0324405173 | CA30939 | MTN08457 | 23-Oct-2014 | USD | 1,500,000 | 216.67 | 1,500,216.67 | 1,500,216.67 |
| 501 | XS0324409241 | CA30948 | MTN08473 | 17-Oct-2014 | JPY | 20,000,000 | 3,222 | 20,003,222 | 189,298.97 |
| 502 | XS0324409241 | CA30913 | MTN08473 | 17-Oct-2014 | JPY | 20,000,000 | 3,222 | 20,003,222 | 189,298.97 |
| 503 | XS0324409241 | CA30943 | MTN08473 | 17-Oct-2014 | JPY | 20,000,000 | 3,222 | 20,003,222 | 189,298.97 |
| 504 | XS0324409241 | CA30915 | MTN08473 | 17-Oct-2014 | JPY | 20,000,000 | 3,222 | 20,003,222 | 189,298.97 |
| 505 | XS0324409241 | CA30954 | MTN08473 | 17-Oct-2014 | JPY | 30,000,000 | 4,833 | 30,004,833 | 283,948.45 |

13/16

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Amount of Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 506 | XS0324409241 | CA30987 | MTN08473 | 17-Oct-2014 | JPY | 40,000,000 | 6,444 | 40,006,444 | 378,597.94 |
| 507 | XS0324409241 | CA30961 | MTN08473 | 17-Oct-2014 | JPY | 40,000,000 | 6,444 | 40,006,444 | 378,597.94 |
| 508 | XS0324409241 | CA30980 | MTN08473 | 17-Oct-2014 | JPY | 40,000,000 | 6,444 | 40,006,444 | 378,597.94 |
| 509 | XS0327714837 | CA30981 | MTN08724 | 7-Nov-2014 | JPY | 20,000,000 | 2,111 | 20,002,111 | 189,288.45 |
| 510 | XS0327714837 | CA30976 | MTN08724 | 7-Nov-2014 | JPY | 20,000,000 | 2,111 | 20,002,111 | 189,288.45 |
| 511 | XS0327714837 | CA30990 | MTN08724 | 7-Nov-2014 | JPY | 20,000,000 | 2,111 | 20,002,111 | 189,288.45 |
| 512 | XS0327714837 | CA30997 | MTN08724 | 7-Nov-2014 | JPY | 20,000,000 | 2,111 | 20,002,111 | 189,288.45 |
| 513 | XS0327714837 | CA30986 | MTN08724 | 7-Nov-2014 | JPY | 20,000,000 | 2,111 | 20,002,111 | 189,288.45 |
| 514 | XS0327714837 | CA30996 | MTN08724 | 7-Nov-2014 | JPY | 20,000,000 | 2,111 | 20,002,111 | 189,288.45 |
| 515 | XS0327940259 | CA31002 | MTN08747 | 6-Nov-2014 | AUD | 4,000,000 | 433.33 | 4,000,433.33 | 3,232,350.13 |
| 516 | XS0327941067 | CA31003 | MTN08748 | 6-Nov-2014 | USD | 3,000,000 | 325.00 | 3,000,325.00 | 3,000,325.00 |
| 517 | XS0328587323 | CA31444 | MTN08781 | 14-Nov-2014 | AUD | 200,000 | 17.22 | 200,017.22 | 161,613.91 |
| 518 | XS0328587323 | CA31009 | MTN08781 | 14-Nov-2014 | AUD | 200,000 | 17.22 | 200,017.22 | 161,613.91 |
| 519 | XS0328587323 | CA31443 | MTN08781 | 14-Nov-2014 | AUD | 200,000 | 17.22 | 200,017.22 | 161,613.91 |
| 520 | XS0328587323 | CA31281 | MTN08781 | 14-Nov-2014 | AUD | 300,000 | 25.83 | 300,025.83 | 242,420.87 |
| 521 | XS0300111997 | CA31016 | MTN08864 | 20-Nov-2012 | JPY | 50,050,000 | 52,135 | 50,102,135 | 474,137.74 |
| 522 | XS0330205625 | CA38965 | MTN08902 | 16-Nov-2037 | JPY | 100,000,000 | 4,152,778 | 104,152,778 | 985,641.89 |
| 523 | XS0334492757 | CA31425 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 524 | XS0334492757 | CA31022 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 525 | XS0334492757 | CA31432 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 526 | XS0334492757 | CA31021 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 527 | XS0334492757 | CA31430 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 528 | XS0334492757 | CA31284 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 529 | XS0334492757 | CA31024 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 530 | XS0334492757 | CA31017 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 531 | XS0334492757 | CA31421 | MTN09159 | 19-Dec-2014 | AUD | 200,000 | 238.89 | 200,238.89 | 161,793.02 |
| 532 | XS0334492757 | CA31433 | MTN09159 | 19-Dec-2014 | AUD | 250,000 | 298.61 | 250,298.61 | 202,241.28 |
| 533 | XS0334492757 | CA31271 | MTN09159 | 19-Dec-2014 | AUD | 300,000 | 358.33 | 300,358.33 | 242,689.53 |
| 534 | XS0334496154 | CA31262 | MTN09158 | 19-Dec-2014 | AUD | 600,000 | 143.33 | 600,143.33 | 484,915.81 |
| 535 | XS0334641346 | CA31275 | MTN09170 | 17-Dec-2014 | USD | 1,050,000 | 256.67 | 1,050,256.67 | 1,050,256.67 |
| 536 | XS0334641692 | CA31286 | MTN09176 | 19-Dec-2014 | USD | 1,000,000 | 238.89 | 1,000,238.89 | 1,000,238.89 |
| 537 | XS0336851653 | CA31418 | MTN09312 | 8-Jan-2038 | JPY | 60,000,000 | 33,500 | 60,033,500 | 568,122.46 |
| 538 | XS0337869720 | CA31251 | MTN09369 | 9-Jan-2015 | AUD | 1,000,000 | 183.33 | 1,000,183.33 | 808,148.13 |
| 539 | XS0337915267 | CA31253 | MTN09383 | 9-Jan-2015 | AUD | 5,000,000 | 27,500.00 | 5,027,500.00 | 4,062,220.00 |
| 540 | XS0337915853 | CA31259 | MTN09382 | 9-Jan-2015 | AUD | 5,200,000 | 47,666.67 | 5,247,666.67 | 4,240,114.67 |
| 541 | XS0338069494 | CA31158 | MTN09398 | 9-Jan-2015 | AUD | 650,000 | 119.17 | 650,119.17 | 525,296.29 |
| 542 | XS0349442532 | CA38955 | MTN09979 | 5-Mar-2038 | JPY | 100,000,000 | 1,847,222 | 101,847,222 | 963,823.43 |
| 543 | XS0350893490 | CA31236 | MTN10068 | 13-Mar-2013 | JPY | 22,520,000 | 788,325 | 23,308,325 | 220,576.56 |
| 544 | XS0350893490 | CA31241 | MTN10068 | 13-Mar-2013 | JPY | 22,520,000 | 788,325 | 23,308,325 | 220,576.56 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Amount of Claim | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
| 545 | XS0350893490 | CA31183 | MTN10068 | 13-Mar-2013 | JPY | 22,520,000 | 788,325 | 23,308,325 | 220,576.56 |
| 546 | XS0350893490 | CA31238 | MTN10068 | 13-Mar-2013 | JPY | 33,780,000 | 1,182,488 | 34,962,488 | 330,864.84 |
| 547 | XS0353873663 | CA31040 | MTN10230 | 26-Mar-2038 | JPY | 100,000,000 | 4,694,444 | 104,694,444 | 990,767.90 |
| 548 | XS0359370722 | CA38813 | MTN10417 | 19-Sep-2008 | JPY | 100,600,000 | 3,638,367 | 104,238,367 | 986,451.85 |
| 549 | XS0362408733 | CA31039 | MTN10512 | 14-May-2013 | JPY | 20,140,000 | 1,734 | 20,141,734 | 190,609.77 |
| 550 | XS0362408733 | CA31031 | MTN10512 | 14-May-2013 | JPY | 20,140,000 | 1,734 | 20,141,734 | 190,609.77 |
| 551 | XS0362408733 | CA31038 | MTN10512 | 14-May-2013 | JPY | 20,140,000 | 1,734 | 20,141,734 | 190,609.77 |
| 552 | XS0362408733 | CA31247 | MTN10512 | 14-May-2013 | JPY | 20,140,000 | 1,734 | 20,141,734 | 190,609.77 |
| 553 | XS0362408733 | CA31030 | MTN10512 | 14-May-2013 | JPY | 20,140,000 | 1,734 | 20,141,734 | 190,609.77 |
| 554 | XS0362408733 | CA31036 | MTN10512 | 14-May-2013 | JPY | 30,210,000 | 2,601 | 30,212,601 | 285,914.65 |
| 555 | XS0362680695 | CA31028 | MTN10551 | 13-May-2038 | JPY | 100,000,000 | 3,388,889 | 103,388,889 | 978,412.88 |
| 556 | XS0364650183 | CA31015 | MTN10610 | 3-Jun-2038 | JPY | 50,000,000 | 1,700,000 | 51,700,000 | 489,259.01 |
| 557 | XS0364650183 | CA31018 | MTN10610 | 3-Jun-2038 | JPY | 100,000,000 | 3,400,000 | 103,400,000 | 978,518.03 |
| 558 | XS0364769314 | CA38891 | MTN10634 | 28-May-2038 | JPY | 50,000,000 | 1,472,222 | 51,472,222 | 487,103.45 |
| 559 | XS0364769314 | CA31037 | MTN10634 | 28-May-2038 | JPY | 100,000,000 | 2,944,444 | 102,944,444 | 974,206.91 |
| 560 | XS0364995240 | CA31029 | MTN10652 | 3-Jun-2038 | JPY | 200,000,000 | 5,666,667 | 205,666,667 | 1,946,310.85 |
| 561 | XS0364995323 | CA30999 | MTN10651 | 3-Jun-2038 | JPY | 120,000,000 | 2,380,000 | 122,380,000 | 1,158,133.81 |
| 562 | XS0365881019 | CA31011 | MTN10696 | 4-Jun-2013 | JPY | 21,104,000 | 645 | 21,104,645 | 199,722.20 |
| 563 | XS0365881019 | CA30972 | MTN10696 | 4-Jun-2013 | JPY | 21,104,000 | 645 | 21,104,645 | 199,722.20 |
| 564 | XS0365881019 | CA31012 | MTN10696 | 4-Jun-2013 | JPY | 21,104,000 | 645 | 21,104,645 | 199,722.20 |
| 565 | XS0365881019 | CA30959 | MTN10696 | 4-Jun-2013 | JPY | 21,104,000 | 645 | 21,104,645 | 199,722.20 |
| 566 | XS0365881019 | CA31001 | MTN10696 | 4-Jun-2013 | JPY | 21,104,000 | 645 | 21,104,645 | 199,722.20 |
| 567 | XS0365881019 | CA31005 | MTN10696 | 4-Jun-2013 | JPY | 21,104,000 | 645 | 21,104,645 | 199,722.20 |
| 568 | XS0366384609 | CA30994 | MTN10729 | 19-Jun-2013 | JPY | 20,332,000 | 524,566 | 20,856,566 | 197,374.52 |
| 569 | XS0366384609 | CA30949 | MTN10729 | 19-Jun-2013 | JPY | 20,332,000 | 524,566 | 20,856,566 | 197,374.52 |
| 570 | XS0366384609 | CA31006 | MTN10729 | 19-Jun-2013 | JPY | 20,332,000 | 524,566 | 20,856,566 | 197,374.52 |
| 571 | XS0366384609 | CA30951 | MTN10729 | 19-Jun-2013 | JPY | 20,332,000 | 524,566 | 20,856,566 | 197,374.52 |
| 572 | XS0366384609 | CA30993 | MTN10729 | 19-Jun-2013 | JPY | 20,332,000 | 524,566 | 20,856,566 | 197,374.52 |
| 573 | XS0366384609 | CA30944 | MTN10729 | 19-Jun-2013 | JPY | 30,498,000 | 786,848 | 31,284,848 | 296,061.78 |
| 574 | XS0366385598 | CA30953 | MTN10731 | 11-Jun-2013 | JPY | 20,288,000 | 225 | 20,288,225 | 191,996.07 |
| 575 | XS0366385598 | CA30945 | MTN10731 | 11-Jun-2013 | JPY | 20,288,000 | 225 | 20,288,225 | 191,996.07 |
| 576 | XS0366385598 | CA30910 | MTN10731 | 11-Jun-2013 | JPY | 20,288,000 | 225 | 20,288,225 | 191,996.07 |
| 577 | XS0366385598 | CA30938 | MTN10731 | 11-Jun-2013 | JPY | 20,288,000 | 225 | 20,288,225 | 191,996.07 |
| 578 | XS0366386059 | CA30941 | MTN10732 | 19-Jun-2023 | JPY | 100,000,000 | 1,433,333 | 101,433,333 | 959,906.62 |
| 579 | XS0366387024 | CA30908 | MTN10734 | 11-Jun-2013 | JPY | 20,520,000 | 228 | 20,520,228 | 194,191.62 |
| 580 | XS0366387024 | CA30914 | MTN10734 | 11-Jun-2013 | JPY | 20,520,000 | 228 | 20,520,228 | 194,191.62 |
| 581 | XS0366387024 | CA30827 | MTN10734 | 11-Jun-2013 | JPY | 20,520,000 | 228 | 20,520,228 | 194,191.62 |
| 582 | XS0366387024 | CA30905 | MTN10734 | 11-Jun-2013 | JPY | 51,300,000 | 570 | 51,300,570 | 485,479.04 |
| 583 | XS0367656237 | CA30829 | MTN10797 | 11-Jun-2013 | JPY | 100,798,000 | 160,321 | 100,958,321 | 955,411.38 |

| No. | ISIN | Clearstream Bank Blocking Number | Series number | Maturity date | Currency | Principal Amount | Accrued Interest(*) | Total Amount (X) (Issued Currency) | Total Amount (Y) (US$) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount of Claim | |
| 584 | XS0368582812 | CA30830 | MTN10863 | 17-Jun-2038 | JPY | 100,000,000 | 4,400,000 | 104,400,000 | 987,981.45 |
| 585 | XS0368801477 | CA30823 | MTN10887 | 18-Jun-2013 | JPY | 20,160,000 | 467,712 | 20,627,712 | 195,208.78 |
| 586 | XS0368801477 | CA30899 | MTN10887 | 18-Jun-2013 | JPY | 20,160,000 | 467,712 | 20,627,712 | 195,208.78 |
| 587 | XS0368801477 | CA30811 | MTN10887 | 18-Jun-2013 | JPY | 20,160,000 | 467,712 | 20,627,712 | 195,208.78 |
| 588 | XS0368882451 | CA30814 | MTN10891 | 18-Jun-2038 | JPY | 100,000,000 | 2,465,000 | 102,465,000 | 969,669.73 |
| | | | | Total | | | | | 204,053,951.64 |

Exchange Rate(FRB Foreign Exchange Rate [September 15 2008] ) used to convert (X) into (Y)
1USD=105.67JPY
1AUD=0.8080USD

(*) Please refer to the attached Appendix for the method of computation of Accrued Interest for each Lehman Programs
Security identified by ISIN.

16/16

Appendix to the Schedule to Lehman Securities Program Proof of Claim - Creditor: Mizuho Securities Co., Ltd.

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | XS0143565843 | CA30369 | 3.00% | 26 | Fixed | | | | | | |
| 2 | XS0143565843 | CA38943 | 3.00% | 26 | Fixed | | | | | | |
| 3 | XS0143565843 | CA38942 | 3.00% | 26 | Fixed | | | | | | |
| 4 | XS0194346135 | CA30429 | 7.00% | 89 | FRN(1) | 7.00% | 0.10% | NTTDOCOMO(9437) | 169,000 | 170500(Sep1st) | |
| 5 | XS0194346135 | CA30368 | 7.00% | 89 | FRN(1) | 7.00% | 0.10% | NTTDOCOMO(9437) | 169,000 | 170500(Sep1st) | |
| 6 | XS0194346135 | CA30432 | 7.00% | 89 | FRN(1) | 7.00% | 0.10% | NTTDOCOMO(9437) | 169,000 | 170500(Sep1st) | |
| 7 | XS0194346135 | CA30428 | 7.00% | 89 | FRN(1) | 7.00% | 0.10% | NTTDOCOMO(9437) | 169,000 | 170500(Sep1st) | |
| 8 | XS0194346135 | CA30427 | 7.00% | 89 | FRN(1) | 7.00% | 0.10% | NTTDOCOMO(9437) | 169,000 | 170500(Sep1st) | |
| 9 | XS0194346135 | CA30381 | 7.00% | 89 | FRN(1) | 6.00% | 0.10% | FX RATE(JPY/USD) | 101.50 | 105.67(Sep15th) | |
| 10 | XS0236377239 | CA38970 | 6.00% | 96 | FRN(1) | 7.50% | 0.10% | PANASONIC(6752) | 1,985 | 2105(Sep12th) | |
| 11 | XS0236400277 | CA30433 | 7.50% | 13 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 12 | XS0239231573 | CA30415 | 0.10% | 85 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 13 | XS0239231573 | CA30431 | 0.10% | 85 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 14 | XS0239231573 | CA30418 | 0.10% | 85 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 15 | XS0239231573 | CA30426 | 0.10% | 85 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 16 | XS0239231573 | CA30423 | 0.10% | 85 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 17 | XS0239231573 | CA30424 | 0.10% | 85 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 18 | XS0239231573 | CA30421 | 0.10% | 85 | FRN(1) | 10.10% | 0.10% | MIZUHOTRUST(8404) | 372 | 142(Sep5th) | |
| 19 | XS0239265555 | CA38933 | 5.194167% | 244 | FRN(4) | 14.00% | 10.00% | FX RATE(JPY/USD) | 120.00 | 105.67(Sep15th) | |
| 20 | XS0243541215 | CA35733 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 21 | XS0243541215 | CA35732 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 22 | XS0243541215 | CA35734 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 23 | XS0243541215 | CA35738 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 24 | XS0243541215 | CA35736 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 25 | XS0243541215 | CA35735 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 26 | XS0243541215 | CA35740 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 27 | XS0243541215 | CA35742 | 0.10% | 30 | FRN(1) | 15.00% | 0.10% | Nikkei225 | 15,016.02 | 12214.76(Sep12th) | |
| 28 | XS0248499617 | CA30425 | 0.10% | 69 | FRN(1) | 3.00% | 0.10% | NIPPONPAPER(3893) | 3,600 | 3220(Sep12th) | |
| 29 | XS0249046284 | CA30411 | 0.10% | 69 | FRN(1) | 6.00% | 0.10% | SOIKENHOLDINGS(2385) | 307,000 | 19100(Sep12th) | |
| 30 | XS0250331088 | CA30412 | 0.10% | 63 | FRN(1) | 9.20% | 0.10% | Nikkei225 | 15,385.52 | 12214.76(Sep12th) | |
| 31 | XS0250331088 | CA30413 | 0.10% | 63 | FRN(1) | 9.20% | 0.10% | Nikkei225 | 15,385.52 | 12214.76(Sep12th) | |
| 32 | XS0250331088 | CA30416 | 0.10% | 63 | FRN(1) | 9.20% | 0.10% | Nikkei225 | 15,385.52 | 12214.76(Sep12th) | |
| 33 | XS0250331088 | CA30410 | 0.10% | 63 | FRN(1) | 9.20% | 0.10% | Nikkei225 | 15,385.52 | 12214.76(Sep12th) | |
| 34 | XS0250331088 | CA30402 | 0.10% | 63 | FRN(1) | 9.20% | 0.10% | Nikkei225 | 15,385.52 | 12214.76(Sep12th) | |
| 35 | XS0250331088 | CA30474 | 0.10% | 63 | FRN(1) | 9.20% | 0.10% | Nikkei225 | 15,385.52 | 12214.76(Sep12th) | |
| 36 | XS0250331088 | CA30400 | 0.10% | 63 | FRN(1) | 9.20% | 0.10% | Nikkei225 | 15,385.52 | 12214.76(Sep12th) | |
| 37 | XS0251050364 | CA30404 | 0.10% | 54 | FRN(1) | 10.90% | 0.10% | DISCO(6146) | 7,140 | 3470(Sep12th) | |
| 38 | XS0251050364 | CA30403 | 0.10% | 54 | FRN(1) | 10.90% | 0.10% | DISCO(6146) | 7,140 | 3470(Sep12th) | |
| 39 | XS0251050364 | CA30473 | 0.10% | 54 | FRN(1) | 10.90% | 0.10% | DISCO(6146) | 7,140 | 3470(Sep12th) | |
| 40 | XS0251363064 | CA30407 | 0.10% | 49 | FRN(1) | 9.80% | 0.10% | Nikkei225 | 15,689.90 | 12214.76(Sep12th) | |
| 41 | XS0251363064 | CA30408 | 0.10% | 49 | FRN(1) | 9.80% | 0.10% | Nikkei225 | 15,689.90 | 12214.76(Sep12th) | |
| 42 | XS0251363064 | CA30401 | 0.10% | 49 | FRN(1) | 9.80% | 0.10% | Nikkei225 | 15,689.90 | 12214.76(Sep12th) | |
| 43 | XS0251363064 | CA30461 | 0.10% | 49 | FRN(1) | 9.80% | 0.10% | Nikkei225 | 15,689.90 | 12214.76(Sep12th) | |
| 44 | XS0251529136 | CA35784 | 0.10% | 49 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 15,698.40 | 12214.76(Sep12th) | |
| 45 | XS0251529136 | CA35786 | 0.10% | 49 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 15,698.40 | 12214.76(Sep12th) | |
| 46 | XS0251529136 | CA35793 | 0.10% | 49 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 15,698.40 | 12214.76(Sep12th) | |
| 47 | XS0251529136 | CA35795 | 0.10% | 49 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 15,698.40 | 12214.76(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | XS0251529136 | CA35835 | 0.10% | 49 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 15,698.40 | 12214.76(Sep12th) | |
| 49 | XS0251529136 | CA35834 | 0.10% | 49 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 15,698.40 | 12214.76(Sep12th) | |
| 50 | XS0252816755 | CA30464 | 0.10% | 37 | FRN(1) | 6.00% | 0.10% | Nikkei225 | 15,333.50 | 12214.76(Sep12th) | |
| 51 | XS0252816755 | CA30465 | 0.10% | 37 | FRN(1) | 6.00% | 0.10% | Nikkei225 | 15,333.50 | 12214.76(Sep12th) | |
| 52 | XS0252816755 | CA30462 | 0.10% | 37 | FRN(1) | 6.00% | 0.10% | Nikkei225 | 15,333.50 | 12214.76(Sep12th) | * |
| 53 | XS0253216005 | CA38966 | 0.50% | 36 | FRN(1) | 4.00% | 0.50% | CYBERAGENT(4751) | 216,000 | 92700(Sep12th) | |
| 54 | XS0253223555 | CA30825 | 0.10% | 29 | FRN(1) | 8.80% | 0.10% | SoftbankCorp(9984) | 2,700 | 1708(Sep12th) | |
| 55 | XS0253610678 | CA30454 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 56 | XS0253610678 | CA30457 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 57 | XS0253610678 | CA30466 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 58 | XS0253610678 | CA30453 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 59 | XS0253610678 | CA30463 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 60 | XS0253610678 | CA30456 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 61 | XS0253610678 | CA30451 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 62 | XS0253610678 | CA30444 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 63 | XS0253610678 | CA30450 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 64 | XS0253610678 | CA30452 | 0.10% | 28 | FRN(1) | 14.50% | 0.10% | Nikkei225 | 15,413.90 | 12214.76(Sep12th) | |
| 65 | XS0253740889 | CA35780 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 66 | XS0253740889 | CA35775 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 67 | XS0253740889 | CA35794 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 68 | XS0253740889 | CA35789 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 69 | XS0253740889 | CA35791 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 70 | XS0253740889 | CA35782 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 71 | XS0253740889 | CA35792 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 72 | XS0253740889 | CA35788 | 0.10% | 21 | FRN(1) | 14.60% | 0.10% | Nikkei225 | 15,419.13 | 12214.76(Sep12th) | |
| 73 | XS0255006446 | CA30443 | 0.10% | 21 | FRN(1) | 13.50% | 0.10% | YAHOOJAPAN(4689) | 60,100 | 40150(Sep12th) | |
| 74 | XS0255006446 | CA30439 | 0.10% | 21 | FRN(1) | 13.50% | 0.10% | YAHOOJAPAN(4689) | 60,100 | 40150(Sep12th) | |
| 75 | XS0255006446 | CA30445 | 0.10% | 21 | FRN(1) | 13.50% | 0.10% | YAHOOJAPAN(4689) | 60,100 | 40150(Sep12th) | |
| 76 | XS0255006446 | CA30441 | 0.10% | 21 | FRN(1) | 13.50% | 0.10% | YAHOOJAPAN(4689) | 60,100 | 40150(Sep12th) | |
| 77 | XS0255006446 | CA30446 | 0.10% | 21 | FRN(1) | 13.50% | 0.10% | YAHOOJAPAN(4689) | 60,100 | 40150(Sep12th) | |
| 78 | XS0255006446 | CA30447 | 0.10% | 21 | FRN(1) | 13.50% | 0.10% | YAHOOJAPAN(4689) | 60,100 | 40150(Sep12th) | |
| 79 | XS0259838745 | CA30435 | 2.27% | 50 | FRN(3) | | | FX RATE(JPY/USD) | 103.40 | 105.67(Sep15th) | CAP 10% |
| 80 | XS0260996334 | CA30597 | 0.10% | 83 | FRN(1) | 6.50% | 0.50% | RESONAHOLDINGS(8308) | 3,270 | 937(Sep5th) | |
| 81 | XS0261618806 | CA30437 | 0.10% | 83 | FRN(1) | 7.00% | 0.10% | MIZUHOTRUST(8404) | 272 | 142(Sep5th) | |
| 82 | XS0263507278 | CA30599 | 1.67% | 34 | FRN(3) | | | FX RATE(JPY/USD) | 104.00 | 105.67(Sep15th) | no CAP |
| 83 | XS0263507278 | CA30603 | 1.67% | 34 | FRN(3) | | | FX RATE(JPY/USD) | 104.00 | 105.67(Sep15th) | no CAP |
| 84 | XS0266838407 | CA30436 | 8.00% | 3 | FRN(3) | | | FX RATE(JPY/AUD) | 68.65 | 85.3813G(Sep15th) | CAP 8% |
| 85 | XS0270326217 | CA38897 | 0.50% | 328 | Fixed | | | | | | |
| 86 | XS0270326217 | CA38898 | 0.50% | 328 | Fixed | | | | | | |
| 87 | XS0280541573 | CA30595 | 0.50% | 65 | FRN(1) | 11.00% | 0.50% | KUBOTACORP(6326) | 971 | 670(Sep12th) | |
| 88 | XS0280541573 | CA30611 | 0.50% | 65 | FRN(1) | 11.00% | 0.50% | KUBOTACORP(6326) | 971 | 670(Sep12th) | |
| 89 | XS0280541573 | CA30614 | 0.50% | 65 | FRN(1) | 11.00% | 0.50% | KUBOTACORP(6326) | 971 | 670(Sep12th) | |
| 90 | XS0281248723 | CA30617 | 0.50% | 58 | FRN(1) | 7.20% | 0.50% | PanasonicCorp(6752) | 2,115 | 2105(Sep12th) | |
| 91 | XS0281248723 | CA30634 | 0.50% | 58 | FRN(1) | 7.20% | 0.50% | PanasonicCorp(6752) | 2,115 | 2105(Sep12th) | |
| 92 | XS0285049853 | CA30627 | 0.10% | 31 | FRN(1) | 11.80% | 0.10% | ORACLECORPJAPAN(4716) | 4,800 | 4690(Sep12th) | |
| 93 | XS0285200852 | CA35764 | 0.10% | 35 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,768.77 | 12214.76(Sep12th) | |
| 94 | XS0285200852 | CA35772 | 0.10% | 35 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,768.77 | 12214.76(Sep12th) | |
| 95 | XS0285200852 | CA35771 | 0.10% | 35 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,768.77 | 12214.76(Sep12th) | |
| 96 | XS0285200852 | CA35768 | 0.10% | 35 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,768.77 | 12214.76(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | XS0285200852 | CA35767 | 0.10% | 35 | FRN() | 16.50% | 0.10% | Nikkei225 | 15,768.77 | 12214.76(Sep12th) | |
| 98 | XS0285200852 | CA35766 | 0.10% | 35 | FRN() | 16.50% | 0.10% | Nikkei225 | 15,768.77 | 12214.76(Sep12th) | ' |
| 99 | XS0286034870 | CA30620 | 0.10% | 24 | FRN() | 15.70% | 0.10% | Nikkei225 | 15,617.24 | 12214.76(Sep12th) | |
| 100 | XS0286034870 | CA30635 | 0.10% | 24 | FRN() | 15.70% | 0.10% | Nikkei225 | 15,617.24 | 12214.76(Sep12th) | |
| 101 | XS0286034870 | CA30623 | 0.10% | 24 | FRN() | 15.70% | 0.10% | Nikkei225 | 15,617.24 | 12214.76(Sep12th) | |
| 102 | XS0286034870 | CA30622 | 0.10% | 24 | FRN() | 15.70% | 0.10% | Nikkei225 | 15,617.24 | 12214.76(Sep12th) | |
| 103 | XS0286034870 | CA30650 | 0.10% | 24 | FRN() | 15.70% | 0.10% | Nikkei225 | 15,617.24 | 12214.76(Sep12th) | |
| 104 | XS0287474976 | CA35963 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 105 | XS0287474976 | CA35896 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 106 | XS0287474976 | CA35969 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 107 | XS0287474976 | CA35902 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 108 | XS0287474976 | CA35838 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 109 | XS0287474976 | CA35763 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 110 | XS0287474976 | CA35776 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 111 | XS0287474976 | CA35773 | 0.10% | 21 | FRN() | 15.50% | 0.10% | Nikkei225 | 15,592.33 | 12214.76(Sep12th) | |
| 112 | XS0287476161 | CA30699 | 0.10% | 22 | FRN() | 13.30% | 0.10% | NITTODENKOCORP(6988) | 5,420 | 2765(Sep12th) | |
| 113 | XS0287476161 | CA30656 | 0.10% | 22 | FRN() | 13.30% | 0.10% | NITTODENKOCORP(6988) | 5,420 | 2765(Sep12th) | |
| 114 | XS0287476161 | CA30693 | 0.10% | 22 | FRN() | 13.30% | 0.10% | NITTODENKOCORP(6988) | 5,420 | 2765(Sep12th) | |
| 115 | XS0287476161 | CA30705 | 0.10% | 22 | FRN() | 13.30% | 0.10% | NITTODENKOCORP(6988) | 5,420 | 2765(Sep12th) | |
| 116 | XS0287476161 | CA30750 | 0.10% | 22 | FRN() | 13.30% | 0.10% | NITTODENKOCORP(6988) | 5,420 | 2765(Sep12th) | |
| 117 | XS0287476161 | CA30680 | 0.10% | 22 | FRN() | 13.30% | 0.10% | NITTODENKOCORP(6988) | 5,420 | 2765(Sep12th) | |
| 118 | XS0287476161 | CA30714 | 0.10% | 22 | FRN() | 13.30% | 0.10% | NITTODENKOCORP(6988) | 5,420 | 2765(Sep12th) | |
| 119 | XS0287987332 | CA30755 | 0.10% | 14 | FRN() | 10.40% | 0.10% | NECorp(6701) | 548 | 470(Sep12th) | |
| 120 | XS0287987332 | CA30752 | 0.10% | 14 | FRN() | 10.40% | 0.10% | NECorp(6701) | 548 | 470(Sep12th) | |
| 121 | XS0287987332 | CA30730 | 0.10% | 14 | FRN() | 10.40% | 0.10% | NECorp(6701) | 548 | 470(Sep12th) | |
| 122 | XS0287987332 | CA30747 | 0.10% | 14 | FRN() | 10.40% | 0.10% | NECorp(6701) | 548 | 470(Sep12th) | |
| 123 | XS0287987332 | CA30732 | 0.10% | 14 | FRN() | 10.40% | 0.10% | NECorp(6701) | 548 | 470(Sep12th) | |
| 124 | XS0287987332 | CA30758 | 0.10% | 14 | FRN() | 10.40% | 0.10% | NECorp(6701) | 548 | 470(Sep12th) | |
| 125 | XS0287987332 | CA30760 | 0.10% | 14 | FRN() | 10.40% | 0.10% | NECorp(6701) | 548 | 470(Sep12th) | |
| 126 | XS0289002957 | CA30791 | 0.10% | 9 | FRN() | 9.40% | 0.10% | HOYACORP(7741) | 3,720 | 2145(Sep12th) | |
| 127 | XS0289002957 | CA30790 | 0.10% | 9 | FRN() | 9.40% | 0.10% | HOYACORP(7741) | 3,720 | 2145(Sep12th) | |
| 128 | XS0289002957 | CA30785 | 0.10% | 9 | FRN() | 9.40% | 0.10% | HOYACORP(7741) | 3,720 | 2145(Sep12th) | |
| 129 | XS0289002957 | CA30763 | 0.10% | 9 | FRN() | 9.40% | 0.10% | HOYACORP(7741) | 3,720 | 2145(Sep12th) | |
| 130 | XS0289002957 | CA30766 | 0.10% | 9 | FRN() | 9.40% | 0.10% | HOYACORP(7741) | 3,720 | 2145(Sep12th) | |
| 131 | XS0289152331 | CA30771 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 132 | XS0289152331 | CA30807 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 133 | XS0289152331 | CA30803 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 134 | XS0289152331 | CA30802 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 135 | XS0289152331 | CA30810 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 136 | XS0289152331 | CA30796 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 137 | XS0289152331 | CA30798 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 138 | XS0289152331 | CA30820 | 0.10% | 8 | FRN() | 16.30% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 139 | XS0289153651 | CA35865 | 0.10% | 8 | FRN() | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 140 | XS0289153651 | CA36098 | 0.10% | 8 | FRN() | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 141 | XS0289153651 | CA35904 | 0.10% | 8 | FRN() | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 142 | XS0289153651 | CA35965 | 0.10% | 8 | FRN() | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 143 | XS0289153651 | CA36051 | 0.10% | 8 | FRN() | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 144 | XS0289153651 | CA36062 | 0.10% | 8 | FRN() | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 145 | XS0289153651 | CA36080 | 0.10% | 8 | FRN() | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | XS0289153651 | CA35962 | 0.10% | 8 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 16,067.78 | 12214.76(Sep12th) | |
| 147 | XS0289323320 | CA30822 | 0.10% | 9 | FRN(1) | 10.40% | 0.10% | NECCorp(6701) | 568 | 470(Sep12th) | |
| 148 | XS0289323320 | CA30813 | 0.10% | 9 | FRN(1) | 10.40% | 0.10% | NECCorp(6701) | 568 | 470(Sep12th) | |
| 149 | XS0289323320 | CA30828 | 0.10% | 9 | FRN(1) | 10.40% | 0.10% | NECCorp(6701) | 568 | 470(Sep12th) | |
| 150 | XS0289482639 | CA30831 | 0.10% | 9 | FRN(1) | 6.40% | 0.10% | MitsuiMiningandSmeltingCo.Ltd(57... | 594 | 260(Sep12th) | |
| 151 | XS0289483017 | CA30824 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 152 | XS0289483017 | CA30846 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 153 | XS0289483017 | CA30838 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 154 | XS0289483017 | CA30845 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 155 | XS0289483017 | CA30833 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 156 | XS0289483017 | CA30850 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 157 | XS0289483017 | CA30856 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 158 | XS0289483017 | CA30859 | 0.10% | 8 | FRN(1) | 7.80% | 0.10% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 159 | XS0289484171 | CA30860 | 0.50% | 8 | FRN(1) | 15.60% | 0.50% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 160 | XS0289484171 | CA30841 | 0.50% | 8 | FRN(1) | 15.60% | 0.50% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 161 | XS0289484171 | CA30854 | 0.50% | 8 | FRN(1) | 15.60% | 0.50% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 162 | XS0289484171 | CA30863 | 0.50% | 8 | FRN(1) | 15.60% | 0.50% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 163 | XS0289484171 | CA31240 | 0.50% | 8 | FRN(1) | 15.60% | 0.50% | Nikkei225 | 16,282.85 | 12214.76(Sep12th) | |
| 164 | XS0290106508 | CA31235 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | NTTDOENKOCORP(6988) | 5,690 | 2990(Sep4th) | |
| 165 | XS0290106508 | CA31229 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | NTTDOENKOCORP(6988) | 5,690 | 2990(Sep4th) | |
| 166 | XS0290106508 | CA31239 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | NTTDOENKOCORP(6988) | 5,690 | 2990(Sep4th) | |
| 167 | XS0290106508 | CA31252 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | NTTDOENKOCORP(6988) | 5,690 | 2990(Sep4th) | |
| 168 | XS0290106508 | CA31215 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | NTTDOENKOCORP(6988) | 5,690 | 2990(Sep4th) | |
| 169 | XS0290106508 | CA31225 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | NTTDOENKOCORP(6988) | 5,690 | 2990(Sep4th) | |
| 170 | XS0290107225 | CA31246 | 0.50% | 91 | FRN(6) | 10.00% | 0.50% | NECCorp(6701) | 581 | 512(Sep1st)/470(Sep12th) | Coupon period Type 1 |
| 171 | XS0290107225 | CA31243 | 0.50% | 91 | FRN(6) | 10.00% | 0.50% | NECCorp(6701) | 581 | 512(Sep1st)/470(Sep12th) | Coupon period Type 1 |
| 172 | XS0290107225 | CA31191 | 0.50% | 91 | FRN(6) | 10.00% | 0.50% | NECCorp(6701) | 581 | 512(Sep1st)/470(Sep12th) | Coupon period Type 1 |
| 173 | XS0290107225 | CA31219 | 0.50% | 91 | FRN(6) | 10.00% | 0.50% | NECCorp(6701) | 581 | 512(Sep1st)/470(Sep12th) | Coupon period Type 1 |
| 174 | XS0290366243 | CA31211 | 0.10% | 85 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 16,350.44 | 12212.23(Sep5th) | |
| 175 | XS0290366243 | CA31201 | 0.10% | 85 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 16,350.44 | 12212.23(Sep5th) | |
| 176 | XS0290366243 | CA31212 | 0.10% | 85 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 16,350.44 | 12212.23(Sep5th) | |
| 177 | XS0290366243 | CA31192 | 0.10% | 85 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 16,350.44 | 12212.23(Sep5th) | |
| 178 | XS0290366243 | CA31204 | 0.10% | 85 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 16,350.44 | 12212.23(Sep5th) | |
| 179 | XS0290366243 | CA31207 | 0.10% | 85 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 16,350.44 | 12212.23(Sep5th) | |
| 180 | XS0290772077 | CA31195 | 0.10% | 85 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,792.00 | 12212.23(Sep5th) | |
| 181 | XS0290975340 | CA31187 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 182 | XS0290975340 | CA31179 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 183 | XS0290975340 | CA30872 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 184 | XS0290975340 | CA31171 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 185 | XS0290975340 | CA31170 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 186 | XS0290975340 | CA31186 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 187 | XS0290975340 | CA31196 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 188 | XS0290975340 | CA31288 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 189 | XS0290975340 | CA31283 | 0.10% | 85 | FRN(1) | 15.70% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 190 | XS0290877049 | CA31285 | 0.10% | 86 | FRN(1) | 7.40% | 0.10% | JPEHoldingsInc(5411) | 6,100 | 4300(Sep4th) | |
| 191 | XS0290993590 | CA31277 | 0.10% | 85 | FRN(1) | 14.30% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | XS0290993590 | CA31278 | 0.10% | 85 | FRN(1) | 14.30% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 193 | XS0290993590 | CA31273 | 0.10% | 85 | FRN(1) | 14.30% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 194 | XS0290993590 | CA30690 | 0.10% | 85 | FRN(1) | 14.30% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 195 | XS0290993590 | CA31289 | 0.10% | 85 | FRN(1) | 14.30% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 196 | XS0290993590 | CA30689 | 0.10% | 85 | FRN(1) | 14.30% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 197 | XS0290993590 | CA30654 | 0.10% | 85 | FRN(1) | 14.30% | 0.10% | Nikkei225 | 15,563.77 | 12212.23(Sep5th) | |
| 198 | XS0291655057 | CA30612 | 0.10% | 72 | FRN(1) | 8.00% | 0.10% | NAKAYAMA STI.WKS(5408) | 456 | 389(Sep12th) | |
| 199 | XS0291659471 | CA30608 | 0.10% | 83 | FRN(1) | 10.00% | 0.10% | DaiwaSecuritiesGroupInc(8601) | 1,314 | 773(Sep5th) | |
| 200 | XS0291659471 | CA30658 | 0.10% | 83 | FRN(1) | 10.00% | 0.10% | DaiwaSecuritiesGroupInc(8601) | 1,314 | 773(Sep5th) | |
| 201 | XS0291662343 | CA30788 | 0.10% | 84 | FRN(1) | 11.40% | 0.10% | NECCorp(6701) | 539 | 465(Sep5th) | |
| 202 | XS0291662343 | CA30685 | 0.10% | 84 | FRN(1) | 11.40% | 0.10% | NECCorp(6701) | 539 | 465(Sep5th) | |
| 203 | XS0291662343 | CA30624 | 0.10% | 84 | FRN(1) | 11.40% | 0.10% | NECCorp(6701) | 539 | 465(Sep5th) | |
| 204 | XS0291662343 | CA30615 | 0.10% | 84 | FRN(1) | 11.40% | 0.10% | NECCorp(6701) | 539 | 465(Sep5th) | |
| 205 | XS0291662343 | CA30789 | 0.10% | 84 | FRN(1) | 11.40% | 0.10% | NECCorp(6701) | 539 | 465(Sep5th) | |
| 206 | XS0292221008 | CA38945 | 0.10% | 170 | FRN(1) | 4.50% | 0.10% | Nikkei225 | 15,462.00 | 12532.13(Mar10th) | |
| 207 | XS0292467189 | CA30686 | 0.10% | 86 | FRN(1) | 8.50% | 0.10% | MitsuiMiningandSmeltingCo.Ltd(5706) | 624 | 272(Sep4th) | |
| 208 | XS0292467189 | CA30681 | 0.10% | 86 | FRN(1) | 8.50% | 0.10% | MitsuiMiningandSmeltingCo.Ltd(5706) | 624 | 272(Sep4th) | |
| 209 | XS0292985644 | CA30769 | 0.10% | 84 | FRN(1) | 7.00% | 0.10% | DaiwaSecuritiesGroupInc(8601) | 1,302 | 811(Sep12th) | |
| 210 | XS0294059307 | CA30687 | 0.10% | 65 | FRN(1) | 10.50% | 0.10% | UNIDENCORP(6815) | 848 | 442(Sep12th) | |
| 211 | XS0294059307 | CA30772 | 0.10% | 65 | FRN(1) | 10.50% | 0.10% | UNIDENCORP(6815) | 848 | 442(Sep12th) | |
| 212 | XS0294561351 | CA30783 | 0.10% | 64 | FRN(1) | 6.50% | 0.10% | IHICorp(7013) | 449 | 171(Sep12th) | |
| 213 | XS0294815047 | CA30764 | 0.10% | 58 | FRN(1) | 6.30% | 0.10% | IHICorp(7013) | 442 | 171(Sep12th) | |
| 214 | XS0294815047 | CA30751 | 0.10% | 58 | FRN(1) | 6.30% | 0.10% | IHICorp(7013) | 442 | 171(Sep12th) | |
| 215 | XS0294815047 | CA30782 | 0.10% | 58 | FRN(1) | 6.30% | 0.10% | IHICorp(7013) | 442 | 171(Sep12th) | |
| 216 | XS0295005333 | CA30768 | 0.10% | 58 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,557.29 | 12214.76(Sep12th) | |
| 217 | XS0295005333 | CA30753 | 0.10% | 58 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,557.29 | 12214.76(Sep12th) | |
| 218 | XS0295005333 | CA30754 | 0.10% | 58 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,557.29 | 12214.76(Sep12th) | |
| 219 | XS0296787236 | CA36120 | 0.10% | 51 | FRN(1) | 5.50% | 0.10% | IHICorp(7013) | 438 | 171(Sep12th) | |
| 220 | XS0296787236 | CA36064 | 0.10% | 51 | FRN(1) | 5.50% | 0.10% | IHICorp(7013) | 438 | 171(Sep12th) | |
| 221 | XS0296787236 | CA36136 | 0.10% | 51 | FRN(1) | 5.50% | 0.10% | IHICorp(7013) | 438 | 171(Sep12th) | |
| 222 | XS0296787236 | CA36092 | 0.10% | 51 | FRN(1) | 5.50% | 0.10% | IHICorp(7013) | 438 | 171(Sep12th) | |
| 223 | XS0297022419 | CA30757 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 224 | XS0297022419 | CA30756 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 225 | XS0297022419 | CA30694 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 226 | XS0297022419 | CA30707 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 227 | XS0297022419 | CA30761 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 228 | XS0297022419 | CA30749 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 229 | XS0297022419 | CA30716 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 230 | XS0297022419 | CA30759 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 231 | XS0297022419 | CA30731 | 0.10% | 36 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 232 | XS0297023813 | CA30748 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 233 | XS0297023813 | CA30702 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 234 | XS0297023813 | CA30703 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 235 | XS0297023813 | CA30704 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 236 | XS0297023813 | CA30701 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 237 | XS0297023813 | CA30818 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 238 | XS0297023813 | CA30821 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 239 | XS0297023813 | CA30888 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |
| 240 | XS0297023813 | CA30889 | 0.10% | 36 | FRN(1) | 16.50% | 0.10% | Nikkei225 | 15,782.64 | 12214.76(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | XS0297501065 | CA30884 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 242 | XS0297501065 | CA30875 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 243 | XS0297501065 | CA30876 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 244 | XS0297501065 | CA30891 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 245 | XS0297501065 | CA30878 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 246 | XS0297501065 | CA30882 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 247 | XS0297501065 | CA30886 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 248 | XS0297501065 | CA30886 | 0.50% | 36 | FRN(1) | 16.10% | 0.50% | Nikkei225 | 15,866.06 | 12214.76(Sep12th) | |
| 249 | XS0298202952 | CA30871 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 250 | XS0298202952 | CA30874 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 251 | XS0298202952 | CA30844 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 252 | XS0298202952 | CA30851 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 253 | XS0298202952 | CA30870 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 254 | XS0298202952 | CA30873 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 255 | XS0298202952 | CA30864 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 256 | XS0298202952 | CA30855 | 0.10% | 36 | FRN(1) | 13.20% | 0.10% | Nikkei225 | 15,569.60 | 12214.76(Sep12th) | |
| 257 | XS0299211721 | CA30839 | 0.10% | 23 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,661.59 | 12214.76(Sep12th) | |
| 258 | XS0299211721 | CA30843 | 0.10% | 23 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,661.59 | 12214.76(Sep12th) | |
| 259 | XS0299211721 | CA30947 | 0.10% | 23 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,661.59 | 12214.76(Sep12th) | |
| 260 | XS0299211721 | CA30960 | 0.10% | 23 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,661.59 | 12214.76(Sep12th) | |
| 261 | XS0299211721 | CA30861 | 0.10% | 23 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,661.59 | 12214.76(Sep12th) | |
| 262 | XS0299211721 | CA30834 | 0.10% | 23 | FRN(1) | 16.00% | 0.10% | Nikkei225 | 15,661.59 | 12214.76(Sep12th) | |
| 263 | XS0299676963 | CA30973 | 0.10% | 24 | FRN(1) | 13.80% | 0.10% | SankenElectricCo.Ltd:6707) | 984 | 492(Sep12th) | |
| 264 | XS0299876457 | CA30975 | 2.181360% | 120 | FRN(5) | | | FX RATE(JPY/USD, JPY/AUD) | 83.20 | 105.67/85.38(136(Sep12th) | |
| 265 | XS0301338546 | CA30837 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 266 | XS0301338546 | CA30836 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 267 | XS0301338546 | CA30937 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 268 | XS0301338546 | CA30933 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 269 | XS0301338546 | CA30919 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 270 | XS0301338546 | CA30909 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 271 | XS0301338546 | CA30917 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 272 | XS0301338546 | CA30920 | 0.10% | 10 | FRN(1) | 15.90% | 0.10% | Nikkei225 | 15,970.47 | 12214.76(Sep12th) | |
| 273 | XS0301347968 | CA30900 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 274 | XS0301347968 | CA30908 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 275 | XS0301347968 | CA30898 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 276 | XS0301347968 | CA30862 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 277 | XS0301347968 | CA30903 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 278 | XS0301347968 | CA30895 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 279 | XS0301347968 | CA30907 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 280 | XS0301347968 | CA30847 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 281 | XS0301347968 | CA30812 | 0.10% | 10 | FRN(1) | 13.60% | 0.10% | Nikkei225 | 15,743.98 | 12214.76(Sep12th) | |
| 282 | XS0301885272 | CA30817 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 283 | XS0301885272 | CA31004 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 284 | XS0301885272 | CA30858 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 285 | XS0301885272 | CA30955 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 286 | XS0301885272 | CA30857 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 287 | XS0301885272 | CA30835 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 288 | XS0301885272 | CA30849 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 289 | XS0301885272 | CA30826 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | XS0301885272 | CA30962 | 0.50% | 10 | FRN(1) | 16.30% | 0.50% | Nikkei225 | 16,007.99 | 12214.76(Sep12th) | |
| 291 | XS0301956800 | CA30985 | 0.10% | 10 | FRN(1) | 8.00% | 0.10% | HOYACORP(7741) | 2,990 | 2145(Sep12th) | |
| 292 | XS0301956800 | CA30978 | 0.10% | 10 | FRN(1) | 8.00% | 0.10% | HOYACORP(7741) | 2,990 | 2145(Sep12th) | |
| 293 | XS0301956800 | CA30989 | 0.10% | 10 | FRN(1) | 8.00% | 0.10% | HOYACORP(7741) | 2,990 | 2145(Sep12th) | |
| 294 | XS0302904296 | CA31000 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 295 | XS0302904296 | CA30982 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 296 | XS0302904296 | CA30984 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 297 | XS0302904296 | CA30908 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 298 | XS0302904296 | CA30894 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 299 | XS0302904296 | CA30940 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 300 | XS0302904296 | CA30942 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 301 | XS0302904296 | CA30897 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 302 | XS0302904296 | CA30906 | 0.10% | 9 | FRN(1) | 16.30% | 0.10% | Nikkei225 | 15,756.93 | 12214.76(Sep12th) | |
| 303 | XS0303174832 | CA30916 | 0.10% | 92 | FRN(6) | 10.00% | 0.10% | MitsuiMiningandSmeltingCoLtd(57.. | 518 | 285(Sep1st)/266(Sep12th) | Coupon period Type II |
| 304 | XS0303517259 | CA30918 | 0.10% | 92 | FRN(6) | 15.20% | 0.10% | IHICorp(7013) | 370 | 188(Sep1st)/171(Sep12th) | Coupon period Type II |
| 305 | XS0303756299 | CA36501 | 0.10% | 92 | FRN(6) | 15.20% | 0.10% | IHICorp(7013) | 365 | 188(Sep1st)/171(Sep12th) | Coupon period Type II |
| 306 | XS0303756299 | CA36071 | 0.10% | 92 | FRN(6) | 15.20% | 0.10% | IHICorp(7013) | 365 | 188(Sep1st)/171(Sep12th) | Coupon period Type II |
| 307 | XS0303756299 | CA36037 | 0.10% | 92 | FRN(6) | 15.20% | 0.10% | IHICorp(7013) | 365 | 188(Sep1st)/171(Sep12th) | Coupon period Type II |
| 308 | XS0303756299 | CA36463 | 0.10% | 92 | FRN(6) | 15.20% | 0.10% | IHICorp(7013) | 365 | 188(Sep1st)/171(Sep12th) | Coupon period Type II |
| 309 | XS0303756299 | CA36500 | 0.10% | 92 | FRN(6) | 15.20% | 0.10% | IHICorp(7013) | 365 | 188(Sep1st)/171(Sep12th) | Coupon period Type II |
| 310 | XS0303862780 | CA30893 | 0.10% | 92 | FRN(6) | 10.00% | 0.10% | NIPPONSTEELCORP(5401) | 752 | 515(Sep1st)/457(Sep12th) | Coupon period Type II |
| 311 | XS0304832784 | CA30946 | 0.10% | 91 | FRN(6) | 10.20% | 0.10% | NECCorp(6701) | 563 | 512(Sep1st)/470(Sep12th) | Coupon period Type I |
| 312 | XS0304838559 | CA30950 | 1.50% | 86 | FRN(1) | 11.00% | 1.50% | IHICorp(7013) | 381 | 176(Sep4th) | |
| 313 | XS0305155441 | CA31231 | 0.10% | 87 | FRN(1) | 15.00% | 0.10% | MitsuiMiningandSmeltingCoLtd(57.. | 538 | 275(Sep3rd) | |
| 314 | XS0305163460 | CA30890 | 0.10% | 85 | FRN(1) | 13.60% | 0.10% | IHICorp(7013) | 395 | 170(Sep5th) | |
| 315 | XS0305163460 | CA30877 | 0.10% | 85 | FRN(1) | 13.60% | 0.10% | IHICorp(7013) | 395 | 170(Sep5th) | |
| 316 | XS0305163460 | CA30892 | 0.10% | 85 | FRN(1) | 13.60% | 0.10% | IHICorp(7013) | 395 | 170(Sep5th) | |
| 317 | XS0305193417 | CA30885 | 0.10% | 86 | FRN(1) | 5.00% | 0.10% | KawasakiHeavyIndustriesLtd(7012 | 361 | 222(Sep4th) | |
| 318 | XS0305340779 | CA31213 | 0.10% | 86 | FRN(1) | 5.00% | 0.10% | ISUZUMOTORSLTD(7202) | 426 | 335(Sep4th) | |
| 319 | XS0305340779 | CA30087 | 0.10% | 86 | FRN(1) | 5.00% | 0.10% | ISUZUMOTORSLTD(7202) | 426 | 335(Sep4th) | |
| 320 | XS0305340779 | CA31216 | 0.10% | 86 | FRN(1) | 5.00% | 0.10% | ISUZUMOTORSLTD(7202) | 426 | 335(Sep4th) | |
| 321 | XS0305889593 | CA31226 | 0.10% | 85 | FRN(1) | 10.00% | 0.10% | AjinomotoCoInc(2802) | 1,269 | 1045(Sep5th) | |
| 322 | XS0306151662 | CA31222 | 0.10% | 85 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 15,977.78 | 12212.23(Sep5th) | |
| 323 | XS0306151662 | CA31172 | 0.10% | 85 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 15,977.78 | 12212.23(Sep5th) | |
| 324 | XS0306151662 | CA31206 | 0.10% | 85 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 15,977.78 | 12212.23(Sep5th) | |
| 325 | XS0306151662 | CA31210 | 0.10% | 85 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 15,977.78 | 12212.23(Sep5th) | |
| 326 | XS0306151662 | CA31198 | 0.10% | 85 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 15,977.78 | 12212.23(Sep5th) | |
| 327 | XS0306151662 | CA31159 | 0.10% | 85 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 15,977.78 | 12212.23(Sep5th) | |
| 328 | XS0306151662 | CA31203 | 0.10% | 85 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 15,977.78 | 12212.23(Sep5th) | |
| 329 | XS0306232744 | CA31386 | 1.00% | 85 | FRN(1) | 12.10% | 1.00% | MITSUB&COLTD(8031) | 2,085 | 1560(Sep5th) | |
| 330 | XS0306311373 | CA36502 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | CASIOCOMPUTERCOLTD(6952) | 1,764 | 1129(Sep4th) | |
| 331 | XS0306311373 | CA36041 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | CASIOCOMPUTERCOLTD(6952) | 1,764 | 1129(Sep4th) | |
| 332 | XS0306311373 | CA36038 | 0.10% | 86 | FRN(1) | 12.70% | 0.10% | CASIOCOMPUTERCOLTD(6952) | 1,764 | 1129(Sep4th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Elapsed Number of Days | Coupon Formula ※ | Coupon (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | XS0306311373 | CA36511 | 86 | FRN(1) | 12.70% | 0.10% | CASIOCOMPUTERCO.LTD(6992) | 1,764 | 1129(Sep4th) | |
| 334 | XS0306637306 | CA31388 | 85 | FRN(1) | 7.00% | 0.10% | Nikkei225 | 16,065.00 | 12212.23(Sep5th) | |
| 335 | XS0306694448 | CA31166 | 85 | FRN(1) | 11.40% | 0.10% | NomuraHoldingsInc(8604) | 2,155 | 1368(Sep5th) | |
| 336 | XS0306694448 | CA31393 | 85 | FRN(1) | 11.40% | 0.10% | NomuraHoldingsInc(8604) | 2,155 | 1368(Sep5th) | |
| 337 | XS0306694448 | CA31372 | 85 | FRN(1) | 11.40% | 0.10% | NomuraHoldingsInc(8604) | 2,155 | 1368(Sep5th) | |
| 338 | XS0306849745 | CA36499 | 66 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 15,885.86 | 12214.76(Sep12th) | |
| 339 | XS0306849745 | CA36520 | 66 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 15,885.86 | 12214.76(Sep12th) | |
| 340 | XS0306849745 | CA36518 | 66 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 15,885.86 | 12214.76(Sep12th) | |
| 341 | XS0306849745 | CA36514 | 66 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 15,885.86 | 12214.76(Sep12th) | |
| 342 | XS0306849745 | CA36519 | 66 | FRN(1) | 16.20% | 0.10% | Nikkei225 | 15,885.86 | 12214.76(Sep12th) | |
| 343 | XS0307752955 | CA31356 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 344 | XS0307752955 | CA31373 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 345 | XS0307752955 | CA31370 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 346 | XS0307752955 | CA31381 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 347 | XS0307752955 | CA31377 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 348 | XS0307752955 | CA31369 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 349 | XS0307752955 | CA31360 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 350 | XS0307752955 | CA31367 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 351 | XS0307752955 | CA31363 | 66 | FRN(1) | 16.60% | 0.10% | Nikkei225 | 16,417.34 | 12214.76(Sep12th) | |
| 352 | XS0306736296 | CA31338 | 64 | FRN(1) | 10.00% | 0.50% | KansaiElectricPowerCoInc(9503) | 2,565 | 2520(Sep12th) | |
| 353 | XS0308983203 | CA31431 | 65 | FRN(1) | 6.00% | 0.10% | CASIOCOMPUTERCO.LTD(6992) | 1,731 | 1097(Sep12th) | |
| 354 | XS0308983203 | CA31352 | 65 | FRN(1) | 12.20% | 0.10% | CASIOCOMPUTERCO.LTD(6992) | 1,731 | 1097(Sep12th) | |
| 355 | XS0308983203 | CA31349 | 65 | FRN(1) | 12.20% | 0.10% | CASIOCOMPUTERCO.LTD(6992) | 1,731 | 1097(Sep12th) | |
| 356 | XS0308985240 | CA31423 | 65 | FRN(2) | 14.00% | 10.00% | Nikkei225 | 18,030.00 | 12214.76(Sep12th) | |
| 357 | XS0309183043 | CA31330 | 56 | FRN(1) | 6.00% | 0.10% | TAIHEIYOCEMENT(5233) | 487 | 170(Sep12th) | |
| 358 | XS0309183043 | CA31440 | 56 | FRN(1) | 6.00% | 0.10% | TAIHEIYOCEMENT(5233) | 487 | 170(Sep12th) | |
| 359 | XS0309183555 | CA31442 | 56 | FRN(1) | 16.00% | 0.10% | SUMITOMOCORP(8053) | 1,985 | 1213(Sep12th) | |
| 360 | XS0309183555 | CA31428 | 56 | FRN(1) | 16.00% | 0.10% | SUMITOMOCORP(8053) | 1,985 | 1213(Sep12th) | |
| 361 | XS0309183555 | CA31328 | 56 | FRN(1) | 16.00% | 0.10% | SUMITOMOCORP(8053) | 1,985 | 1213(Sep12th) | |
| 362 | XS0309183555 | CA31427 | 56 | FRN(1) | 16.00% | 0.10% | SUMITOMOCORP(8053) | 1,985 | 1213(Sep12th) | |
| 363 | XS0309184793 | CA31402 | 56 | FRN(1) | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,550 | 2520(Sep12th) | |
| 364 | XS0309184793 | CA31429 | 56 | FRN(1) | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,550 | 2520(Sep12th) | |
| 365 | XS0309184793 | CA31404 | 56 | FRN(1) | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,550 | 2520(Sep12th) | |
| 366 | XS0309351103 | CA31408 | 63 | FRN(1) | 18.00% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,375 | 1127(Sep12th) | |
| 367 | XS0309351103 | CA31411 | 63 | FRN(1) | 18.00% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,375 | 1127(Sep12th) | |
| 368 | XS0309351103 | CA31410 | 63 | FRN(1) | 18.00% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,375 | 1127(Sep12th) | |
| 369 | XS0309351103 | CA31419 | 63 | FRN(1) | 18.00% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,375 | 1127(Sep12th) | |
| 370 | XS0309363371 | CA31409 | 57 | FRN(1) | 10.00% | 0.10% | Nikkei225 | 15,232.00 | 12214.76(Sep12th) | |
| 371 | XS0309436359 | CA31424 | 57 | FRN(1) | 8.80% | 0.10% | Nikkei225 | 16,276.78 | 12214.76(Sep12th) | |
| 372 | XS0309436359 | CA31354 | 57 | FRN(1) | 8.80% | 0.10% | Nikkei225 | 16,276.78 | 12214.76(Sep12th) | |
| 373 | XS0309436359 | CA31345 | 57 | FRN(1) | 8.80% | 0.10% | Nikkei225 | 16,276.78 | 12214.76(Sep12th) | |
| 374 | XS0309436359 | CA31348 | 57 | FRN(1) | 8.80% | 0.10% | Nikkei225 | 16,276.78 | 12214.76(Sep12th) | |
| 375 | XS0309436359 | CA31326 | 57 | FRN(1) | 8.80% | 0.10% | Nikkei225 | 16,276.78 | 12214.76(Sep12th) | |
| 376 | XS0309436359 | CA31351 | 57 | FRN(1) | 8.80% | 0.10% | Nikkei225 | 16,276.78 | 12214.76(Sep12th) | |
| 377 | XS0310410823 | CA31331 | 57 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 16,423.15 | 12214.76(Sep12th) | |
| 378 | XS0310410823 | CA31353 | 57 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 16,423.15 | 12214.76(Sep12th) | |
| 379 | XS0310410823 | CA31342 | 57 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 16,423.15 | 12214.76(Sep12th) | |
| 380 | XS0310410823 | CA31332 | 57 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 16,423.15 | 12214.76(Sep12th) | |
| 381 | XS0310410823 | CA31335 | 57 | FRN(1) | 14.00% | 0.10% | Nikkei225 | 16,423.15 | 12214.76(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | XS0310410823 | CA31324 | 0.10% | 57 | FRN() | 14.00% | 0.10% | Nikkei225 | 16,423.15 | 16317.76(Sep12th) | |
| 383 | XS0310412019 | CA31325 | 0.10% | 56 | FRN() | 14.00% | 0.10% | MITSUI&COLTD(8031) | 2,180 | 1817.(Sep12th) | |
| 384 | XS0310856678 | CA31311 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 385 | XS0310856678 | CA31426 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 386 | XS0310856678 | CA31321 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 387 | XS0310856678 | CA31420 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 388 | XS0310856678 | CA31315 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 389 | XS0310856678 | CA31422 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 390 | XS0310856678 | CA31413 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 391 | XS0310856678 | CA31401 | 0.10% | 50 | FRN() | 15.80% | 0.10% | Nikkei225 | 16,287.84 | 1214.76(Sep12th) | |
| 392 | XS0311622038 | CA31379 | 0.10% | 50 | FRN() | 13.00% | 0.10% | Nikkei225 | 16,243.00 | 1214.76(Sep12th) | |
| 393 | XS0311753130 | CA31396 | 0.10% | 56 | FRN() | 13.60% | 0.10% | MitsubishiCorp(8058) | 2,995 | 2610(Sep12th) | |
| 394 | XS0311753130 | CA31382 | 0.10% | 56 | FRN() | 13.60% | 0.10% | MitsubishiCorp(8058) | 2,995 | 2610(Sep12th) | |
| 395 | XS0311855729 | CA31387 | 0.10% | 49 | FRN() | 6.00% | 0.10% | KOMATSULTD(6301) | 3,530 | 1900(Sep12th) | |
| 396 | XS0311857428 | CA31390 | 0.10% | 49 | FRN() | 14.20% | 0.10% | MitsuiMiningandSmeltingCoLtd(57 | 551 | 266(Sep12th) | |
| 397 | XS0311857428 | CA31374 | 0.10% | 49 | FRN() | 14.20% | 0.10% | MitsuiMiningandSmeltingCoLtd(57 | 551 | 266(Sep12th) | |
| 398 | XS0311857428 | CA31391 | 0.10% | 49 | FRN() | 14.20% | 0.10% | MitsuiMiningandSmeltingCoLtd(57 | 551 | 266(Sep12th) | |
| 399 | XS0311860562 | CA31519 | 0.10% | 44 | FRN() | 15.70% | 0.10% | SUMITOMOCORP(8053) | 2,130 | 1213(Sep12th) | |
| 400 | XS0311860562 | CA31371 | 0.10% | 44 | FRN() | 15.70% | 0.10% | SUMITOMOCORP(8053) | 2,130 | 1213(Sep12th) | |
| 401 | XS0311860562 | CA31520 | 0.10% | 44 | FRN() | 15.70% | 0.10% | SUMITOMOCORP(8053) | 2,130 | 1213(Sep12th) | |
| 402 | XS0311860562 | CA31385 | 0.10% | 44 | FRN() | 15.70% | 0.10% | SUMITOMOCORP(8053) | 2,130 | 1213(Sep12th) | |
| 403 | XS0311860562 | CA31516 | 0.10% | 44 | FRN() | 15.70% | 0.10% | SUMITOMOCORP(8053) | 2,130 | 1213(Sep12th) | |
| 404 | XS0311860562 | CA31394 | 0.10% | 44 | FRN() | 15.70% | 0.10% | SUMITOMOCORP(8053) | 2,130 | 1213(Sep12th) | |
| 405 | XS0311864988 | CA31508 | 0.10% | 49 | FRN() | 11.20% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,580 | 2520(Sep12th) | |
| 406 | XS0311864988 | CA31506 | 0.10% | 49 | FRN() | 11.20% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,580 | 2520(Sep12th) | |
| 407 | XS0311864988 | CA31507 | 0.10% | 49 | FRN() | 11.20% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,580 | 2520(Sep12th) | |
| 408 | XS0311864988 | CA31513 | 0.10% | 49 | FRN() | 11.20% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,580 | 2520(Sep12th) | |
| 409 | XS0311864988 | CA31514 | 0.10% | 49 | FRN() | 11.20% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,580 | 2520(Sep12th) | |
| 410 | XS0311864988 | CA31515 | 0.10% | 49 | FRN() | 11.20% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,580 | 2520(Sep12th) | |
| 411 | XS0311864988 | CA31509 | 0.10% | 49 | FRN() | 11.20% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,580 | 2520(Sep12th) | |
| 412 | XS0312173282 | CA31505 | 0.50% | 45 | FRN() | 11.60% | 0.50% | MitsuiMiningandSmeltingCoLtd(57 | 526 | 266(Sep12th) | |
| 413 | XS0312196719 | CA31480 | 0.50% | 45 | FRN() | 11.00% | 0.50% | MitsuiMiningandSmeltingCoLtd(57 | 525 | 266(Sep12th) | |
| 414 | XS0312197360 | CA31482 | 0.50% | 49 | FRN() | 11.20% | 0.50% | MitsuiMiningandSmeltingCoLtd(57 | 527 | 266(Sep12th) | |
| 415 | XS0312197360 | CA31493 | 0.50% | 49 | FRN() | 11.20% | 0.50% | MitsuiMiningandSmeltingCoLtd(57 | 527 | 266(Sep12th) | |
| 416 | XS0312197360 | CA31492 | 0.50% | 49 | FRN() | 11.20% | 0.50% | MitsuiMiningandSmeltingCoLtd(57 | 527 | 266(Sep12th) | |
| 417 | XS0312197956 | CA31474 | 0.50% | 43 | FRN() | 5.00% | 0.50% | TokuyamaCorp(4043) | 1,521 | 680(Sep12th) | |
| 418 | XS0312938714 | CA31479 | 0.10% | 38 | FRN() | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,535 | 2520(Sep12th) | |
| 419 | XS0312938714 | CA31477 | 0.10% | 38 | FRN() | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,535 | 2520(Sep12th) | |
| 420 | XS0312938714 | CA31504 | 0.10% | 38 | FRN() | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,535 | 2520(Sep12th) | |
| 421 | XS0312938714 | CA31481 | 0.10% | 38 | FRN() | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,535 | 2520(Sep12th) | |
| 422 | XS0312938714 | CA31471 | 0.10% | 38 | FRN() | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,535 | 2520(Sep12th) | |
| 423 | XS0312938714 | CA31472 | 0.10% | 38 | FRN() | 11.60% | 0.10% | KansaiElectricPowerCoInc(9503) | 2,535 | 2520(Sep12th) | |
| 424 | XS0313437716 | CA31447 | 0.10% | 38 | FRN() | 8.20% | 0.10% | SumitomoMetalMiningCoLtd(5713) | 2,590 | 1127(Sep12th) | |
| 425 | XS0313662321 | CA31473 | 0.10% | 31 | FRN() | 10.00% | 0.10% | PACIFICMETALSCO,LTD(5541) | 2,070 | 704(Sep12th) | |
| 426 | XS0313662321 | CA31452 | 0.10% | 31 | FRN() | 10.00% | 0.10% | PACIFICMETALSCO,LTD(5541) | 2,070 | 704(Sep12th) | |
| 427 | XS0313948480 | CA31217 | 0.10% | 31 | FRN() | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 1214.76(Sep12th) | |
| 428 | XS0313948480 | CA31445 | 0.10% | 31 | FRN() | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 1214.76(Sep12th) | |
| 429 | XS0313948480 | CA31446 | 0.10% | 31 | FRN() | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 1214.76(Sep12th) | |
| 430 | XS0313948480 | CA31188 | 0.10% | 31 | FRN() | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 1214.76(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Elapsed Number of Days | Coupon Formula ※ | Coupon Rate | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | XS0313948480 | CA31455 | 31 | FRN() | 0.10% | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 12214.76(Sep12th) | |
| 432 | XS0313948480 | CA31456 | 31 | FRN() | 0.10% | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 12214.76(Sep12th) | |
| 433 | XS0313948480 | CA31189 | 31 | FRN() | 0.10% | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 12214.76(Sep12th) | |
| 434 | XS0313948480 | CA31453 | 31 | FRN() | 0.10% | 10.00% | 0.10% | Nikkei225 | 16,028.04 | 12214.76(Sep12th) | |
| 435 | XS0314159855 | CA31197 | 37 | FRN() | 0.50% | 14.50% | 0.50% | SumitomoMetalMiningCo.Ltd(5713) | 2,565 | 1127(Sep12th) | |
| 436 | XS0314637348 | CA31218 | 31 | FRN() | 0.10% | 12.50% | 0.10% | MitsubishiHeavyIndustriesLtd(7011) | 783 | 477(Sep12th) | |
| 437 | XS0314855338 | CA31202 | 31 | FRN() | 0.10% | 17.90% | 0.10% | Nikkei225 | 15,549.15 | 12214.76(Sep12th) | |
| 438 | XS0314855338 | CA31224 | 31 | FRN() | 0.10% | 17.90% | 0.10% | Nikkei225 | 15,549.15 | 12214.76(Sep12th) | |
| 439 | XS0314855338 | CA31200 | 31 | FRN() | 0.10% | 17.90% | 0.10% | Nikkei225 | 15,549.15 | 12214.76(Sep12th) | |
| 440 | XS0314855338 | CA31205 | 31 | FRN() | 0.10% | 17.90% | 0.10% | Nikkei225 | 15,549.15 | 12214.76(Sep12th) | |
| 441 | XS0314855338 | CA31230 | 31 | FRN() | 0.10% | 17.90% | 0.10% | Nikkei225 | 15,549.15 | 12214.76(Sep12th) | |
| 442 | XS0314855338 | CA31265 | 31 | FRN() | 0.10% | 17.90% | 0.10% | Nikkei225 | 15,549.15 | 12214.76(Sep12th) | |
| 443 | XS0315549187 | CA31272 | 24 | FRN() | 0.10% | 6.00% | 0.10% | Nikkei225 | 15,282.00 | 12214.76(Sep12th) | |
| 444 | XS0315804475 | CA31274 | 29 | FRN() | 0.50% | 6.60% | 0.50% | TOSHIBACORP(6502) | 925 | 502(Sep12th) | |
| 445 | XS0315805019 | CA31276 | 29 | FRN() | 0.50% | 7.50% | 0.50% | KawasakiHeavyIndustriesLtd(7012) | 450 | 223(Sep12th) | |
| 446 | XS0316395739 | CA31279 | 24 | FRN() | 0.10% | 16.10% | 0.10% | JFEHoldingsInc(5411) | 7,250 | 4220(Sep12th) | |
| 447 | XS0316395739 | CA31280 | 24 | FRN() | 0.10% | 16.10% | 0.10% | JFEHoldingsInc(5411) | 7,250 | 4220(Sep12th) | |
| 448 | XS0316522828 | CA31282 | 24 | FRN() | 0.10% | 10.00% | 0.10% | HOYACORP(7741) | 3,240 | 2145(Sep12th) | |
| 449 | XS0316994010 | CA31290 | 10 | FRN() | 0.10% | 10.50% | 0.10% | Nikkei225 | 15,063.29 | 12214.76(Sep12th) | |
| 450 | XS0316994010 | CA31295 | 10 | FRN() | 0.10% | 10.50% | 0.10% | Nikkei225 | 15,063.29 | 12214.76(Sep12th) | |
| 451 | XS0316994010 | CA31297 | 10 | FRN() | 0.10% | 10.50% | 0.10% | Nikkei225 | 15,063.29 | 12214.76(Sep12th) | |
| 452 | XS0316994010 | CA31299 | 10 | FRN() | 0.10% | 10.50% | 0.10% | Nikkei225 | 15,063.29 | 12214.76(Sep12th) | |
| 453 | XS0317366416 | CA31301 | 10 | FRN() | 0.10% | 19.60% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,240 | 1127(Sep12th) | |
| 454 | XS0317366416 | CA31303 | 10 | FRN() | 0.10% | 19.60% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,240 | 1127(Sep12th) | |
| 455 | XS0317366416 | CA31313 | 10 | FRN() | 0.10% | 19.60% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,240 | 1127(Sep12th) | |
| 456 | XS0317366416 | CA31306 | 10 | FRN() | 0.10% | 19.60% | 0.10% | SumitomoMetalMiningCo.Ltd(5713) | 2,240 | 1127(Sep12th) | |
| 457 | XS0317266846 | CA31316 | 10 | FRN() | 0.10% | 12.00% | 0.10% | Nikkei225 | 14,609.00 | 12214.76(Sep12th) | |
| 458 | XS0318191219 | CA31319 | 9 | FRN() | 0.10% | 17.50% | 0.10% | SEGASAMMYHOLDINGSINC(6460) | 1,270 | 980(Sep12th) | |
| 459 | XS0318191219 | CA31323 | 9 | FRN() | 0.10% | 17.50% | 0.10% | SEGASAMMYHOLDINGSINC(6460) | 1,270 | 980(Sep12th) | |
| 460 | XS0318191565 | CA31327 | 4 | FRN() | 0.10% | 20.50% | 0.10% | Nikkei225 | 14,202.00 | 12214.76(Sep12th) | |
| 461 | XS0318999744 | CA31361 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 462 | XS0318999744 | CA31341 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 463 | XS0318999744 | CA31380 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 464 | XS0318999744 | CA31368 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 465 | XS0318999744 | CA31397 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 466 | XS0318999744 | CA31384 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 467 | XS0318999744 | CA31403 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 468 | XS0318999744 | CA31406 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 469 | XS0318999744 | CA31398 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 470 | XS0318999744 | CA31392 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 471 | XS0318999744 | CA31362 | 3 | FRN() | 0.10% | 23.00% | 0.10% | Nikkei225 | 14,662.30 | 12214.76(Sep12th) | |
| 472 | XS0319358650 | CA35968 | 3 | FRN() | 14.70% | 14.70% | 0.10% | TokyoElectricPowerCoInc(9501) | 2,765 | 2815(Sep12th) | |
| 473 | XS0319358650 | CA35883 | 3 | FRN() | 14.70% | 14.70% | 0.10% | TokyoElectricPowerCoInc(9501) | 2,765 | 2815(Sep12th) | |
| 474 | XS0319358650 | CA35871 | 3 | FRN() | 14.70% | 14.70% | 0.10% | TokyoElectricPowerCoInc(9501) | 2,765 | 2815(Sep12th) | |
| 475 | XS0319358650 | CA35967 | 3 | FRN() | 14.70% | 14.70% | 0.10% | TokyoElectricPowerCoInc(9501) | 2,765 | 2815(Sep12th) | |
| 476 | XS0319358650 | CA35895 | 3 | FRN() | 14.70% | 14.70% | 0.10% | TokyoElectricPowerCoInc(9501) | 2,765 | 2815(Sep12th) | |
| 477 | XS0319611900 | CA31355 | 86 | FRN() | 0.10% | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |
| 478 | XS0319611900 | CA31322 | 86 | FRN() | 0.10% | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |
| 479 | XS0319611900 | CA31333 | 86 | FRN() | 0.10% | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 480 | XS0319611900 | CA31350 | 0.10% | 86 | FRN() | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |
| 481 | XS0319611900 | CA31337 | 0.10% | 86 | FRN() | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |
| 482 | XS0319611900 | CA31343 | 0.10% | 86 | FRN() | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |
| 483 | XS0319611900 | CA31357 | 0.10% | 86 | FRN() | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |
| 484 | XS0319611900 | CA31318 | 0.10% | 86 | FRN() | 21.50% | 0.10% | Nikkei225 | 14,247.25 | 12557.66(Sep4th) | |
| 485 | XS0319633037 | CA31307 | 0.10% | 86 | FRN() | 12.70% | 0.10% | Nikkei225 | 14,608.90 | 12557.66(Sep4th) | |
| 486 | XS0319633037 | CA31312 | 0.10% | 86 | FRN() | 12.70% | 0.10% | Nikkei225 | 14,608.90 | 12557.66(Sep4th) | |
| 487 | XS0319633037 | CA31329 | 0.10% | 86 | FRN() | 12.70% | 0.10% | Nikkei225 | 14,608.90 | 12557.66(Sep4th) | |
| 488 | XS0319633037 | CA31300 | 0.10% | 86 | FRN() | 12.70% | 0.10% | Nikkei225 | 14,608.90 | 12557.66(Sep4th) | |
| 489 | XS0319633037 | CA31347 | 0.10% | 86 | FRN() | 12.70% | 0.10% | Nikkei225 | 14,608.90 | 12557.66(Sep4th) | |
| 490 | XS0319633037 | CA31302 | 0.10% | 86 | FRN() | 12.70% | 0.10% | Nikkei225 | 14,608.90 | 12557.66(Sep4th) | |
| 491 | XS0319633037 | CA31304 | 0.10% | 86 | FRN() | 12.70% | 0.10% | Nikkei225 | 14,608.90 | 12557.66(Sep4th) | |
| 492 | XS0323881911 | CA31314 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 493 | XS0323881911 | CA30931 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 494 | XS0323881911 | CA31291 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 495 | XS0323881911 | CA31296 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 496 | XS0323881911 | CA31317 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 497 | XS0323881911 | CA31305 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 498 | XS0323881911 | CA31298 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 499 | XS0323881911 | CA30836 | 0.10% | 58 | FRN() | 19.50% | 0.10% | Nikkei225 | 14,771.73 | 12214.76(Sep12th) | |
| 500 | XS0324405173 | CA30939 | 0.10% | 52 | FRN() | 16.80% | 0.10% | Nikkei225 | 14,980.00 | 12214.76(Sep12th) | |
| 501 | XS0324409241 | CA30948 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 502 | XS0324409241 | CA30913 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 503 | XS0324409241 | CA30943 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 504 | XS0324409241 | CA30915 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 505 | XS0324409241 | CA30954 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 506 | XS0324409241 | CA30987 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 507 | XS0324409241 | CA30961 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 508 | XS0324409241 | CA30980 | 0.10% | 58 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,288.21 | 12214.76(Sep12th) | |
| 509 | XS0327714837 | CA30981 | 0.10% | 38 | FRN() | 12.30% | 0.10% | Nikkei225 | 15,342.22 | 12214.76(Sep12th) | |
| 510 | XS0327714837 | CA30976 | 0.10% | 38 | FRN() | 12.30% | 0.10% | Nikkei225 | 15,342.22 | 12214.76(Sep12th) | |
| 511 | XS0327714837 | CA30990 | 0.10% | 38 | FRN() | 12.30% | 0.10% | Nikkei225 | 15,342.22 | 12214.76(Sep12th) | |
| 512 | XS0327714837 | CA30997 | 0.10% | 38 | FRN() | 12.30% | 0.10% | Nikkei225 | 15,342.22 | 12214.76(Sep12th) | |
| 513 | XS0327714837 | CA30986 | 0.10% | 38 | FRN() | 12.30% | 0.10% | Nikkei225 | 15,342.22 | 12214.76(Sep12th) | |
| 514 | XS0327714837 | CA30996 | 0.10% | 38 | FRN() | 12.30% | 0.10% | Nikkei225 | 15,342.22 | 12214.76(Sep12th) | |
| 515 | XS0327940259 | CA31002 | 0.10% | 39 | FRN() | 11.00% | 0.10% | Nikkei225 | 14,964.00 | 12214.76(Sep12th) | |
| 516 | XS0327941067 | CA31003 | 0.10% | 39 | FRN() | 10.00% | 0.10% | Nikkei225 | 14,964.00 | 12214.76(Sep12th) | |
| 517 | XS0328587323 | CA31444 | 0.10% | 31 | FRN() | 21.80% | 0.10% | Nikkei225 | 14,866.14 | 12214.76(Sep12th) | |
| 518 | XS0328587323 | CA31009 | 0.10% | 31 | FRN() | 21.80% | 0.10% | Nikkei225 | 14,866.14 | 12214.76(Sep12th) | |
| 519 | XS0328587323 | CA31443 | 0.10% | 31 | FRN() | 21.80% | 0.10% | Nikkei225 | 14,866.14 | 12214.76(Sep12th) | |
| 520 | XS0328587323 | CA31281 | 0.10% | 31 | FRN() | 21.80% | 0.10% | Nikkei225 | 14,866.14 | 12214.76(Sep12th) | |
| 521 | XS0330111997 | CA31016 | 1.50% | 25 | Fixed | 14.80% | 1.50% | KAJIMACORP(1812) | 365 | 342(Sep12th) | |
| 522 | XS0330205625 | CA38965 | 5.00% | 299 | Fixed | | | | | | |
| 523 | XS0334492757 | CA31425 | 0.50% | 86 | FRN() | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 524 | XS0334492757 | CA31022 | 0.50% | 86 | FRN() | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 525 | XS0334492757 | CA31432 | 0.50% | 86 | FRN() | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 526 | XS0334492757 | CA31021 | 0.50% | 86 | FRN() | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 527 | XS0334492757 | CA31430 | 0.50% | 86 | FRN() | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 528 | XS0334492757 | CA31284 | 0.50% | 86 | FRN() | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | XS0334492757 | CA31024 | 0.50% | 86 | FRN(1) | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 530 | XS0334492757 | CA31017 | 0.50% | 86 | FRN(1) | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 531 | XS0334492757 | CA31421 | 0.50% | 86 | FRN(1) | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 532 | XS0334492757 | CA31433 | 0.50% | 86 | FRN(1) | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 533 | XS0334492757 | CA31271 | 0.50% | 86 | FRN(1) | 24.10% | 0.50% | Nikkei225 | 13,652.00 | 12557.66(Sep4th) | |
| 534 | XS0334496154 | CA31262 | 0.10% | 86 | FRN(1) | 21.00% | 0.10% | Nikkei225 | 13,644.00 | 12557.66(Sep4th) | |
| 535 | XS0334641346 | CA31275 | 0.10% | 88 | FRN(1) | 19.00% | 0.10% | Nikkei225 | 13,950.00 | 12609.47(Sep2nd) | |
| 536 | XS0334641692 | CA31266 | 0.10% | 86 | FRN(1) | 20.00% | 0.10% | Nikkei225 | 13,986.00 | 12557.66(Sep4th) | |
| 537 | XS0336851653 | CA31418 | 0.30% | 67 | FRN(1) | 4.50% | 0.30% | Nikkei225 | 13,515.00 | 12214.76(Sep12th) | |
| 538 | XS0337889720 | CA31251 | 0.10% | 66 | FRN(1) | 20.70% | 0.10% | Nikkei225 | 13,680.00 | 12214.76(Sep12th) | |
| 539 | XS0337915267 | CA31253 | 3.00% | 66 | FRN(1) | 13.80% | 3.00% | Nikkei225 | 13,717.00 | 12214.76(Sep12th) | |
| 540 | XS0337915853 | CA31259 | 5.00% | 66 | FRN(1) | 12.20% | 5.00% | Nikkei225 | 13,717.00 | 12214.76(Sep12th) | |
| 541 | XS0338069494 | CA31158 | 0.10% | 66 | FRN(1) | 18.80% | 0.10% | Nikkei225 | 13,629.00 | 12214.76(Sep12th) | |
| 542 | XS0349442532 | CA38955 | 3.50% | 190 | Fixed | | | | | | |
| 543 | XS0350893490 | CA31236 | 13.697826608% | 92 | FRN(6) | 14.00% | 0.10% | NintendoCoLtd(7974) | 50,700 | 53700(Sep 1st)/48600(Sep 12th) | Coupon period Type II |
| 544 | XS0350893490 | CA31241 | 13.697826608% | 92 | FRN(6) | 14.00% | 0.10% | NintendoCoLtd(7974) | 50,700 | 53700(Sep 1st)/48600(Sep 12th) | Coupon period Type II |
| 545 | XS0350893490 | CA31183 | 13.697826608% | 92 | FRN(6) | 14.00% | 0.10% | NintendoCoLtd(7974) | 50,700 | 53700(Sep 1st)/48600(Sep 12th) | Coupon period Type II |
| 546 | XS0350893490 | CA31238 | 13.697826608% | 92 | FRN(6) | 14.00% | 0.10% | NintendoCoLtd(7974) | 50,700 | 53700(Sep 1st)/48600(Sep 12th) | Coupon period Type II |
| 547 | XS0353873663 | CA31040 | 10.00% | 169 | Fixed | | | | | | |
| 548 | XS0359370722 | CA38813 | 9.30% | 140 | Fixed | | | | | | |
| 549 | XS0362408733 | CA31039 | 0.10% | 31 | FRN(1) | 11.00% | 0.10% | CANONINC(7751) | 4,770 | 4270(Sep12th) | |
| 550 | XS0362408733 | CA31031 | 0.10% | 31 | FRN(1) | 11.00% | 0.10% | CANONINC(7751) | 4,770 | 4270(Sep12th) | |
| 551 | XS0362408733 | CA31038 | 0.10% | 31 | FRN(1) | 11.00% | 0.10% | CANONINC(7751) | 4,770 | 4270(Sep12th) | |
| 552 | XS0362408733 | CA31247 | 0.10% | 31 | FRN(1) | 11.00% | 0.10% | CANONINC(7751) | 4,770 | 4270(Sep12th) | |
| 553 | XS0362408733 | CA31030 | 0.10% | 31 | FRN(1) | 11.00% | 0.10% | CANONINC(7751) | 4,770 | 4270(Sep12th) | |
| 554 | XS0362408733 | CA31036 | 0.10% | 31 | FRN(1) | 11.00% | 0.10% | CANONINC(7751) | 4,770 | 4270(Sep12th) | |
| 555 | XS0362680695 | CA31028 | 10.00% | 122 | Fixed | | | | | | |
| 556 | XS0364650183 | CA31015 | 12.00% | 102 | Fixed | | | | | | |
| 557 | XS0364650183 | CA31018 | 12.00% | 102 | Fixed | | | | | | |
| 558 | XS0364769314 | CA38891 | 10.00% | 106 | Fixed | | | | | | |
| 559 | XS0364769314 | CA31037 | 10.00% | 106 | Fixed | | | | | | |
| 560 | XS0364995240 | CA31029 | 10.00% | 102 | Fixed | | | | | | |
| 561 | XS0364995323 | CA30999 | 7.00% | 102 | Fixed | | | | | | |
| 562 | XS0365810019 | CA31071 | 0.10% | 11 | FRN(1) | 11.30% | 0.10% | ITOCHUCorp(8001) | 1,187 | 726(Sep12th) | |
| 563 | XS0365810019 | CA30972 | 0.10% | 11 | FRN(1) | 11.30% | 0.10% | ITOCHUCorp(8001) | 1,187 | 726(Sep12th) | |
| 564 | XS0365810019 | CA31012 | 0.10% | 11 | FRN(1) | 11.30% | 0.10% | ITOCHUCorp(8001) | 1,187 | 726(Sep12th) | |
| 565 | XS0365810019 | CA30959 | 0.10% | 11 | FRN(1) | 11.30% | 0.10% | ITOCHUCorp(8001) | 1,187 | 726(Sep12th) | |
| 566 | XS0365810019 | CA31001 | 0.10% | 11 | FRN(1) | 11.30% | 0.10% | ITOCHUCorp(8001) | 1,187 | 726(Sep12th) | |
| 567 | XS0365810019 | CA31005 | 0.10% | 11 | FRN(1) | 11.30% | 0.10% | ITOCHUCorp(8001) | 1,187 | 726(Sep12th) | |
| 568 | XS0366384609 | CA30994 | 10.80% | 86 | Fixed | | | | | | |
| 569 | XS0366384609 | CA30949 | 10.80% | 86 | Fixed | | | | | | |
| 570 | XS0366384609 | CA31006 | 10.80% | 86 | Fixed | | | | | | |
| 571 | XS0366384609 | CA30951 | 10.80% | 86 | Fixed | | | | | | |
| 572 | XS0366384609 | CA30993 | 10.80% | 86 | Fixed | | | | | | |
| 573 | XS0366384609 | CA30944 | 10.80% | 86 | Fixed | | | | | | |
| 574 | XS0366385598 | CA30953 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | ITOCHUCorp(8001) | 1,141 | 726(Sep12th) | |

| No. | ISIN | Clearstream Bank Blocking Number | Coupon Rate | Elapsed Number of Days | Coupon Formula ※ | (a) | (b) | Reference Index (Code) | Strike Price | Reference Price on the Coupon Determination Date | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 575 | XS0366385598 | CA30945 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | ITOCHUCorp(8001) | 1,141 | 726(Sep12th) | |
| 576 | XS0366385598 | CA30910 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | ITOCHUCorp(8001) | 1,141 | 726(Sep12th) | |
| 577 | XS0366385598 | CA30938 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | ITOCHUCorp(8001) | 1,141 | 726(Sep12th) | |
| 578 | XS0366386059 | CA30941 | 6.00% | 86 | Fixed | | | | | | |
| 579 | XS0366387024 | CA30908 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | MitsubishiCorp(8058) | 3,420 | 2610(Sep12th) | |
| 580 | XS0366387024 | CA30914 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | MitsubishiCorp(8058) | 3,420 | 2610(Sep12th) | |
| 581 | XS0366387024 | CA30827 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | MitsubishiCorp(8058) | 3,420 | 2610(Sep12th) | |
| 582 | XS0366387024 | CA30905 | 0.10% | 4 | FRN(1) | 10.00% | 0.10% | MitsubishiCorp(8058) | 3,420 | 2610(Sep12th) | |
| 583 | XS0367656237 | CA30829 | 14.3146293% | 4 | FRN(2) | 10.00% | 50.00% | TOYOTAMOTORCOHP(7203) | 4,990 | 4790(Sep12th) | |
| 584 | XS0365582812 | CA30830 | 18.00% | 88 | Fixed | | | | | | |
| 585 | XS0368801477 | CA30823 | 9.60% | 87 | Fixed | | | | | | |
| 586 | XS0368801477 | CA30899 | 9.60% | 87 | Fixed | | | | | | |
| 587 | XS0368801477 | CA30811 | 9.60% | 87 | Fixed | | | | | | |
| 588 | XS0368882451 | CA30814 | 10.20% | 87 | Fixed | | | | | | |

※FRN(1): Digital Coupon Type (Coupon (a) applies if Reference Price is equal to or greater than Strike Price
　　　　　　Coupon (b) applies if Reference Price is less than Strike Price)

※FRN(2): Liner Coupon type: Coupon (a)per cent × (P₁ + P₀)- Coupon (b) per cent
　　　　　　subject to a minimum rate of 0.10per cent. per annum, where:
　　　　　　P₁ is Reference Price,    P₀ is Strike Price

※FRN(3): Index-linked Coupon Type
　　　　　　(Reference Price÷Strike Price)×1.00%
　　　　　　subject to a minum of zero and provided that if the resulting Coupon Rate is equal to or greater than Cap Rate,
　　　　　　the Coupon Rate shall be deemed to be Cap Rate(See the "Remark").

※FRN(4): Index-linked Interest type: Coupon (a)per cent- Coupon (b) per cent× (P₁ + P₀)
　　　　　　subject to a minimum rate of zero per cent. per annum, where:
　　　　　　P₁ is Reference Price, P₀ is Strike Price

※FRN(5): Index-linked Mandatory Target Redemption
　　　　　　Min (USDC, AUDC)
　　　　　　Where: USDC means [Reference Price(JPY/USD)÷(103.15)]×1.00%, AUDC means [Reference Price(JPY/AUD)÷(83.20)]×1.00%

※FRN(6): Digital Coupon Type (Coupon (a) applies if Reference Price on the Valuation Date is equal to or greater than Strike Price
　　　　　　Coupon (b) applies if Reference Price on the Valuation Date is less than Strike Price)

How to Calculate the FRN(6) as follows.
Total Coupon Rate: ( Coupon (a)×①Coupon period + Coupon (b)×②Coupon period ) ÷ Elapsed Number of Days
Coupon period Type I : ①Coupon period(90days): 14-Jun-2008 to  14-Sep-2008, ②Coupon period(1day): 14-Sep-2008 to  15-Sep-2008
Coupon period Type II : ①Coupon period(90days): 13-Jun-2008 to  13-Sep-2008, ②Coupon period(2days): 13-Sep-2008 to  15-Sep-2008
Coupon period Type: See the "Remark"

H
A
N
D

D
E
L
I
V
E
R
Y

_____
RECEIVED BY:

_____
DATE

_____
TIME