# EXHIBIT A

**(Proofs of Claims)**

*United States Bankruptcy Court/Southern District of New York*
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| In Re: | Chapter 11 |
| Lehman Brothers Holdings Inc., et al., Debtors. | Case No. 08-13555 (JMP) (Jointly Administered) |

**LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM**

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)          0000055817

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

~~THIS~~ SPACE IS FOR COURT USE ONLY

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Credit Suisse (Monaco) SAM

See Attached Rider

Telephone number:          Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
(If known)

Filed on: _____

Name and address where payment should be sent (if different from above)

Telephone number:          Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim: $ See Attached Rider_____ (Required)

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

International Securities Identification Number (ISIN): See Attached Rider_____ (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:

See Attached Rider                    (Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:
See Attached Rider                    (Required)

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FOR COURT USE ONLY
**FILED / RECEIVED**

OCT 2 9 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
| 10/07/09 | E. CURE          B. ACHARY
Head of Legal          Head of Operations |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

## RIDER TO PROOF OF CLAIM FILED ON BEHALF OF
## Credit Suisse (Monaco) S.A.M. against LBHI (Lehman Programs Securities)

1.       In accordance with the Order Pursuant to Section 502(b)(9) of the

Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs

of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of

Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of

Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse (Monaco)

S.A.M. ("CS") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the

Lehman Programs Securities ("LPS", whether used in the singular or plural) contained in

Schedule I.  Schedule I lists the International Securities Identification Number, Depository

Participant Account Number, and Depository Blocking Reference Number for each LPS related

to this claim.

2.       As the LPS are booked either in units or nominal amounts in the relevant

depository systems, CS has provided the number of units or nominal amounts held for each LPS

in Schedule I in lieu of claim amounts.  CS reserves the right to amend this proof of claim at a

later date to specify claim amounts in United States dollars.

3.       CS reserves the right to amend, modify or supplement this proof of claim

in any manner, for any purpose and at any time.

4.       CS reserves the right to assert and file any and all additional claims of

whatever kind or nature that it has or may hereinafter have against LBHI.

5.       CS reserves the right to set-off any claim set forth in this proof of claim

against any claim that LBHI or the LBHI estate has or may assert against CS.

6.       CS reserves all rights it has or may have in the future against LBHI.  This

proof of claim is not intended as (a) a waiver or release of any rights of CS against LBHI (or

any of its affiliates) not asserted in this proof of claim, (b) a consent by CS to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's

hearing, determining or entering orders or judgments in any proceedings on this proof of claim,

(c) a waiver of the right of CS to trial by jury in any proceedings so triable in these cases or any

controversy or proceedings related to these cases or (d) an election of remedies.

       7.      No judgment has been rendered on the claims set forth in this proof of

claim.

       8.      No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Credit Suisse (Monaco) S.A.M.
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity: Credit Suisse (Monaco) S.A.M.**

| ISIN | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Nominal | Units | Nominal | Units | Blocking No |
| XS0335964648 | EUR | CS Zurich | 10,000 | - | 10,000 | - | 9454832 |
| XS0325369725 | USD | CS Zurich | 300,000 | - | 300,000 | - | 9454833 |
| XS0186883798 | USD | CS Zurich | 712,000 | - | 712,000 | - | 9454834 |
| XS0204933997 | USD | CS Zurich | 1,010,000 | - | 1,010,000 | - | 9454835 |
| XS0286486025 | USD | CS Zurich | 1,000,000 | - | 1,000,000 | - | 9454836 |
| XS0303746571 | EUR | CS Zurich | 310,000 | - | 310,000 | - | 9454837 |
| XS0347732892 | USD | CS Zurich | 50,000 | - | 50,000 | - | 9454838 |
| XS0213899510 | EUR | CS Zurich | 1,312,000 | - | 1,312,000 | - | 9454839 |
| XS0186243118 | CHF | CS Zurich | 50,000 | - | 50,000 | - | 9454840 |
| XS0082350587 | ITL | CS Zurich | 615,000,000 | - | 615,000,000 | - | 9454841 |
| XS0210433206 | EUR | CS Zurich | 130,000 | - | 130,000 | - | 9454842 |
| XS0210414750 | GBP | CS Zurich | 50,000 | - | 50,000 | - | 9454843 |
| XS0224346592 | EUR | CS Zurich | 60,000 | - | 60,000 | - | 9454844 |
| XS0292269856 | EUR | CS Zurich | 234,000 | - | 234,000 | - | 9454845 |
| XS0252834576 | EUR | CS Zurich | 500,000 | - | 500,000 | - | 9454846 |
| XS0256368308 | USD | CS Zurich | 100,000 | - | 100,000 | - | 9454847 |
| XS0326978102 | USD | CS Zurich | 1,990,000 | - | 1,990,000 | - | 9454848 |
| ANN521338783 | USD | CS Zurich | - | 8 | - | 8 | 9454849 |
| XS0292459327 | USD | CS Zurich | 300,000 | - | 300,000 | - | 9454850 |
| XS0302356737 | EUR | CS Zurich | - | 300 | - | 300 | 9454851 |
| XS0308839807 | USD | CS Zurich | 920,000 | - | 920,000 | - | 9454852 |
| XS0339537390 | EUR | CS Zurich | 150,000 | - | 150,000 | - | 9454853 |
| XS0327236914 | EUR | CS Zurich | 804,000 | - | 804,000 | - | 9454854 |
| XS0343681473 | EUR | CS Zurich | 2,000,000 | - | 2,000,000 | - | 9454855 |
| XS0337337710 | CHF | CS Zurich | 30,000 | - | 30,000 | - | 9454856 |
| DE000A0TQG23 | EUR | CS Zurich | 80,000 | - | 80,000 | - | 9454857 |

**CS Entity: Credit Suisse (Monaco) S.A.M.**

| ISIN | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Nominal | Units | Nominal | Units | Blocking No. |
| XS0362500893 | USD | CS Zurich | 2,000,000 | - | 2,000,000 | - | 9454858 |
| XS0310847503 | USD | CS Zurich | 3,000,000 | - | 3,000,000 | - | 9454859 |
| XS0317359478 | USD | CS Zurich | 3,000,000 | - | 3,000,000 | - | 9454860 |
| XS0383013066 | USD | CS Zurich | 2,030,000 | - | 2,030,000 | - | 9454861 |
| XS0360038714 | USD | CS Zurich | 2,000,000 | - | 2,000,000 | - | 9454862 |
| XS0310125546 | EUR | CS Zurich | 300,000 | - | 300,000 | - | 9454863 |

H
A
N
D

D
E
L
I
V
E
R
Y

RECEIVED BY: _____  _____  _____
                                      DATE              TIME

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

# LEHMAN SECURITIES PROGRAMS
# PROOF OF CLAIM

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) |
|---|---|

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)        0000055816

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Credit Suisse (UK) Limited

See Attached Rider

Telephone number:                Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:_____**
   *(If known)*

Filed on: _____

Name and address where payment should be sent (if different from above)



Telephone number:                Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim: $ See Attached Rider            (Required)

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See Attached Rider            (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider                (Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**
   See Attached Rider                (Required)

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

| Date:<br>10/14/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br>Riccardo Triani / Head Legal<br>Gary Tritton / COO |
|---|---|

FOR COURT USE ONLY
**FILED / RECEIVED**

OCT 2 9 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

### RIDER TO PROOF OF CLAIM FILED ON BEHALF OF
### Credit Suisse (UK) Limited against LBHI (Lehman Programs Securities)

1.  In accordance with the Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse (UK) Limited ("CS") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman Programs Securities ("LPS", whether used in the singular or plural) contained in Schedule I. Schedule I lists the International Securities Identification Number, Depository Participant Account Number, and Depository Blocking Reference Number for each LPS related to this claim.

2.  As the LPS are booked either in units or nominal amounts in the relevant depository systems, CS has provided the number of units or nominal amounts held for each LPS in Schedule I in lieu of claim amounts. CS reserves the right to amend this proof of claim at a later date to specify claim amounts in United States dollars.

3.  CS reserves the right to amend, modify or supplement this proof of claim in any manner, for any purpose and at any time.

4.  CS reserves the right to assert and file any and all additional claims of whatever kind or nature that it has or may hereinafter have against LBHI.

5.  CS reserves the right to set-off any claim set forth in this proof of claim against any claim that LBHI or the LBHI estate has or may assert against CS.

6.  CS reserves all rights it has or may have in the future against LBHI. This proof of claim is not intended as (a) a waiver or release of any rights of CS against LBHI (or

[[NYCORP:3175891v1:3176D:10/26/09--06:40 p]]

any of its affiliates) not asserted in this proof of claim, (b) a consent by CS to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's

hearing, determining or entering orders or judgments in any proceedings on this proof of claim,

(c) a waiver of the right of CS to trial by jury in any proceedings so triable in these cases or any

controversy or proceedings related to these cases or (d) an election of remedies.

7.      No judgment has been rendered on the claims set forth in this proof of

claim.

8.      No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.     All notices concerning this proof of claim should be sent to:


Credit Suisse (UK) Limited
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity: Credit Suisse (UK) limited**

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian Nominal | Units | Euroclear 92870 Nominal | Units | Blocking No. | SIX SIS AG 20004618 Nominal | Units | Blocking No. | Euroclear Bank S.A. Account No. 94285 Nominal | Units | Blocking No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0301813522 | USD | EUROCLEAR | 1,864,000 | | 1,864,000 | | 6037632 | | | | | | |
| XS0204933997 | USD | EUROCLEAR | 49,000 | | 49,000 | | 6035070 | | | | | | |
| XS0328172557 | USD | EUROCLEAR | 400,000 | | 400,000 | | 6037833 | | | | | | |
| XS0251195847 | GBP | EUROCLEAR | 750,000 | | 750,000 | | 6039340 | | | | | | |
| XS0292269836 | EUR | EUROCLEAR | 260,000 | | 260,000 | | 6037634 | | | | | | |
| XS0224348502 | EUR | EUROCLEAR | 10,000 | | 10,000 | | 6037635 | | | | | | |
| XS0270249807 | GBP | EUROCLEAR | 70,000 | | 70,000 | | 6037836 | | | | | | |
| XS0303748571 | EUR | EUROCLEAR | 200,000 | | 200,000 | | 6037637 | | | | | | |
| XS0311326992 | USD | EUROCLEAR | 19,000,000 | | 19,000,000 | | 6037638 | | | | | | |
| XS0315529312 | USD | EUROCLEAR | 13,200,000 | | 13,200,000 | | 6037639 | | | | | | |
| XS0319210661 | USD | EUROCLEAR | 2,500,000 | | 2,500,000 | | 6037640 | | | | | | |
| XS0282937985 | EUR | EUROCLEAR | 500,000 | | 500,000 | | 6037641 | | | | | | |
| XS0227903846 | USD | EUROCLEAR | 2,500,000 | | 2,500,000 | | 6037642 | | | | | | |
| XS0328367674 | USD | EUROCLEAR | 3,300,000 | | 3,300,000 | | 6037643 | | | | | | |
| XS0329628829 | USD | EUROCLEAR | 600,000 | | 600,000 | | 6037644 | | | | | | |
| XS0332199115 | USD | EUROCLEAR | 278,000 | | 278,000 | | 6037645 | | | | | | |
| XS0338573406 | USD | EUROCLEAR | 2,350,000 | | 2,350,000 | | 6037646 | | | | | | |
| XS0338049462 | USD | EUROCLEAR | 2,100,000 | | 2,100,000 | | 6037647 | | | | | | |
| XS0338413311 | USD | EUROCLEAR | 2,480,000 | | 2,480,000 | | 6037648 | | | | | | |
| XS0352925860 | USD | EUROCLEAR | 1,000,000 | | 1,000,000 | | 6038241 | | | | | | |
| XS0308628886 | GBP | EUROCLEAR | 600,000 | | 600,000 | | 6037650 | | | | | | |
| XS0313327453 | USD | EUROCLEAR | 6,500,000 | | 6,500,000 | | 6037651 | | | | | | |
| XS0270249807 | GBP | EUROCLEAR | 630,000 | | 630,000 | | 6059213 | | | | | | |
| XS0270249807 | GBP | EUROCLEAR | 200,000 | | 200,000 | | 6055541 | | | | | | |
| XS0314774505 | USD | CS ZURICH | 10,000,000 | | | | | | | | 10,000,000 | | 9454815 |
| XS01866383798 | USD | CS ZURICH | 30,000 | | | | | | | | 30,000 | | 9454803 |
| XS0187986949 | USD | CS ZURICH | 800,000 | | | | | | | | 800,000 | | 9454804 |
| XS0204933997 | USD | CS ZURICH | 150,000 | | | | | | | | 150,000 | | 9454805 |
| XS0274985828 | USD | CS ZURICH | 1,000,000 | | | | | | | | 1,000,000 | | 9454807 |
| XS0313893561 | USD | CS ZURICH | 1,350,000 | | | | | | | | 1,350,000 | | 9454814 |
| XS0313571804 | USD | CS ZURICH | 150,000 | | | | | | | | 150,000 | | 9454802 |
| XS0384848025 | USD | CS ZURICH | 100,000 | | | | | | | | 100,000 | | 9454806 |
| XS0326064810 | USD | CS ZURICH | 250,000 | | | | | | | | 250,000 | | 9454816 |
| XS0337885670 | USD | CS ZURICH | 300,000 | | | | | | | | 300,000 | | 9454808 |
| XS0373737710 | CHF | CS ZURICH | 100,000 | | | | | | | | 100,000 | | 9454813 |
| XS0346699613 | USD | CS ZURICH | 450,000 | | | | | | | | 450,000 | | 9454809 |
| XS0047732892 | USD | CS ZURICH | 95,000 | | | | | | | | 95,000 | | 9454810 |
| XS0348957317 | USD | CS ZURICH | 300,000 | | | | | | | | 300,000 | | 9454817 |
| CH0027121000 | EUR | CS ZURICH | 110,000 | | | | | 110,000 | | CH0100164SUWA42-14010 | | | |
| ANN82144A8303 | CHF | CS ZURICH | | 30 | | | | | | | | 30 | 9454811 |
| XS0302369737 | EUR | CS ZURICH | | 99 | | | | | | | | 99 | 9454812 |

HAND DELIVERY

RECEIVED BY:

DATE 10/29/04

TIME 3:06

| *United States Bankruptcy Court/Southern District of New York*<br><br>Lehman Brothers Holdings Claims Processing Center<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5076<br>New York, NY 10150-5076 | **LEHMAN SECURITIES PROGRAMS<br>PROOF OF CLAIM** |
|---|---|
| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) | |

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)          0000055813

**Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009**

| Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)<br><br>Clariden Leu Ltd<br><br>See Attached Rider<br><br>Telephone number:          Email Address: | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>**Court Claim Number:**_____<br>      *(If known)*<br><br>Filed on: _____ |
|---|---|
| Name and address where payment should be sent (if different from above)<br><br><br>Telephone number:          Email Address: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim: $ See Attached Rider_____ **(Required)**

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See Attached Rider_____ **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider_____ **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See Attached Rider_____ **(Required)**

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

| Date.<br><br>10/20/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | **FILED / RECEIVED**<br><br>OCT 2 9 2009<br><br>EPIQ BANKRUPTCY SOLUTIONS, LLC |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Alvin Ong                         Veronica Loh
Assistant Vice President          Vice President

**RIDER TO PROOF OF CLAIM FILED ON BEHALF OF**
**Clariden Leu Limited against LBHI (Lehman Programs Securities)**

1.      In accordance with the Order Pursuant to Section 502(b)(9) of the

Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs

of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of

Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of

Claim Based on Lehman Programs Securities dated July 27, 2009, Clariden Leu Limited

("CL") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman

Programs Securities ("LPS", whether used in the singular or plural) contained in Schedule I.

Schedule I lists the International Securities Identification Number, Depository Participant

Account Number, and Depository Blocking Reference Number for each LPS related to this

claim.

2.      As the LPS are booked either in units or nominal amounts in the relevant

depository systems, CL has provided the number of units or nominal amounts held for each

LPS in Schedule I in lieu of claim amounts.  CL reserves the right to amend this proof of claim

at a later date to specify claim amounts in United States dollars.

3.      CL reserves the right to amend, modify or supplement this proof of claim

in any manner, for any purpose and at any time.

4.      CL reserves the right to assert and file any and all additional claims of

whatever kind or nature that it has or may hereinafter have against LBHI.

5.      CL reserves the right to set-off any claim set forth in this proof of claim

against any claim that LBHI or the LBHI estate has or may assert against CL.

6.      CL reserves all rights it has or may have in the future against LBHI.  This

proof of claim is not intended as (a) a waiver or release of any rights of CL against LBHI (or

any of its affiliates) not asserted in this proof of claim, (b) a consent by CL to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's

hearing, determining or entering orders or judgments in any proceedings on this proof of claim,

(c) a waiver of the right of CL to trial by jury in any proceedings so triable in these cases or any

controversy or proceedings related to these cases or (d) an election of remedies.

      7.      No judgment has been rendered on the claims set forth in this proof of

claim.

      8.      No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Clariden Leu Limited
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity: Clariden Leu Ltd.**

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 12685 | | | SIX SIS AG Account No. 20097519 | |
|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Blocking No | Nominal | Units | Units | Blocking No. |
| XS0176153350 | EUR | 50,000 | | 9484553 | 50,000 | | | |
| XS0335964648 | EUR | 295,000 | | 9484554 | 295,000 | | | |
| XS0282978666 | EUR | 860,000 | | 9484555 | 860,000 | | | |
| XS0301813522 | USD | 2,650,000 | | 9484556 | 2,650,000 | | | |
| XS0325369725 | USD | 1,473,000 | | 9484557 | 1,473,000 | | | |
| XS0189883798 | USD | 195,000 | | 9484558 | 195,000 | | | |
| XS0187986949 | USD | 1,030,000 | | 9484559 | 1,030,000 | | | |
| XS0204933997 | USD | 1,970,000 | | 9484560 | 1,970,000 | | | |
| XS0250879763 | USD | 30,000 | | 9484561 | 30,000 | | | |
| XS0266486025 | USD | 26,000 | | 9484562 | 26,000 | | | |
| XS0347732892 | USD | 50,000 | | 9484563 | 50,000 | | | |
| XS0218899510 | EUR | 157,000 | | 9484564 | 157,000 | | | |
| XS0258947745 | EUR | | 302 | 9484565 | | 241 | 61 | CA92887 |
| ANN5214A8303 | CHF | | 410 | 9484566 | | 410 | | |
| XS0186243118 | CHF | 125,000 | | 9484567 | 125,000 | | | |
| XS0267329307 | CHF | | 750 | 9484568 | | 715 | 35 | CA92885 |
| CH0026915527 | CHF | 55,000 | | | | | 55,000 | CH10272?1SUWA42-1016 |
| CH0026985082 | CHF | 960,000 | | | | | 960,000 | CH10272?1SUWA42-1017 |
| CH0027120663 | CHF | 30,000 | | | | | 30,000 | CH10272?1SUWA42-1018 |
| CH0027120812 | CHF | 30,000 | | | | | 30,000 | CH10272?1SUWA42-1019 |
| CH0027120887 | CHF | 125,000 | | 9484569 | 125,000 | | | |
| CH0027120895 | EUR | 200,000 | | | | | 200,000 | CH10272?1SUWA42-1021 |
| XS0210433206 | EUR | 450,000 | | 9484570 | 450,000 | | | |
| XS0210414750 | GBP | 160,000 | | 9484571 | 160,000 | | | |
| XS0229269856 | EUR | 10,000 | | 9484572 | 10,000 | | | |
| XS0252884576 | EUR | 910,000 | | 9484573 | 910,000 | | | |
| XS0339537390 | EUR | 542,000 | | 9484574 | 542,000 | | | |
| XS0337337710 | EUR | 1,020,000 | | 9484575 | 1,020,000 | | | |
| XS0234123650 | CHF | 42,000 | | 9484576 | 42,000 | | | |
| XS0330663150 | CHF | 255,000 | | 9484577 | 255,000 | | | |
| XS0328064810 | USD | | 20 | | | | 20 | CA93174 |
| XS0128857413 | EUR | 30,000 | | 9484578 | 30,000 | | | |
| ANN6214Rt148t | EUR | 19,000 | | 9484579 | 19,000 | | | |
| | | | 25 | 9484580 | | 25 | | |

**CS Entity: Clariden Leu Ltd.**

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 12685 | | | SIX SIS AG Account No. 20097619 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Nominal | Units | Nominal | Units | Blocking No | Nominal | Units | Blocking No. |
| XS0340735892 | USD | 683,000 | | 683,000 | | 9484581 | | | |
| XS0223590612 | CHF | 170,000 | | 170,000 | | 9484582 | | | |
| XS0262353831 | EUR | 160,000 | | 160,000 | | 9484583 | | | |
| XS0318527496 | USD | 20,000 | | 20,000 | | 9484584 | | | |
| ANN5274R2547 | CHF | | 50 | | 50 | 9484585 | | | |
| XS0218304458 | EUR | 90,000 | | 90,000 | | 9484586 | | | |
| XS0269149497 | EUR | | 170 | | 170 | 9484587 | | | |
| ANN5214A1035 | EUR | | 30 | | 30 | 9484588 | | | |
| XS0183944643 | EUR | 100,000 | | 100,000 | | 9484589 | | | |
| XS0326006640 | EUR | 400,000 | | 400,000 | | 9484590 | | | |
| XS0187987160 | CHF | 788,000 | | 763,000 | | 9484591 | 25,000 | | CA92884 |
| XS0200285709 | CHF | 130,000 | | 130,000 | | 9484592 | | | |
| XS0226380334 | CHF | 80,000 | | 80,000 | | 9484593 | | | |
| XS0251180906 | CHF | 100,000 | | | | | 100,000 | | CA92886 |
| XS0262835110 | EUR | 166,000 | | 166,000 | | 9484594 | | | |
| XS0319862818 | CHF | 200,000 | | 200,000 | | 9484595 | | | |
| XS0323493584 | USD | 1,270,000 | | 1,270,000 | | 9484596 | | | |
| XS0323835418 | USD | | 296 | | 296 | 9484597 | | | |
| XS0325550472 | CHF | 80,000 | | 80,000 | | 9484598 | | | |
| XS0325550555 | EUR | 172,000 | | 172,000 | | 9484599 | | | |
| XS0329633829 | CHF | 15,000 | | 15,000 | | 9484600 | | | |
| CH0034774536 | CHF | 160,000 | | | | | 160,000 | | CH102721SUWA42-1055 |
| XS0261032238 | CHF | | 150 | | 150 | 9484601 | | | |
| XS0284890440 | CHF | 40,000 | | 40,000 | | 9484602 | | | |
| XS0220326408 | CHF | 15,000 | | 15,000 | | 9484603 | | | |
| XS0207361865 | USD | | 11 | | 11 | 9484604 | | | |
| XS0251909478 | CHF | | 90 | | 90 | 9484605 | | | |
| XS0189294225 | EUR | 230,000 | | 230,000 | | 9484606 | | | |
| XS0200284247 | EUR | 20,000 | | 20,000 | | 9484607 | | | |
| CH0027120622 | USD | 200,000 | | | | | 200,000 | | CH102721SUWA42-1063 |
| XS0279493398 | JPY | 15,900 | | 15,900 | | 9484608 | | | |
| XS0215349357 | CHF | 795,000 | | 795,000 | | 9484609 | | | |
| XS0346007320 | EUR | 75,000 | | 75,000 | | 9484610 | | | |
| XS0287044969 | EUR | 3,000,000 | | 3,000,000 | | 9484611 | | | |

**CS Entity: Clariden Leu Ltd.**

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 12685 | | | SIX SIS AG Account No. 20097619 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Nominal | Units | Blocking No | Nominal | Units | Blocking No. |
| XS0288784944 | EUR | | 1,000 | | 1,000 | 9484612 | | | |
| XS0358577233 | USD | 950,000 | | 950,000 | | 9484613 | | | |
| XS0334595138 | CHF | 1,350,000 | | 1,350,000 | | 9484614 | | | |
| ANN5214A8406 | USD | | 121 | | 121 | 9484615 | | | |
| XS0320322901 | CHF | 50,000 | | 50,000 | | 9484616 | | | |
| XS0203544027 | EUR | 598,000 | | 598,000 | | 9484617 | | | |
| XS0340592681 | USD | 150,000 | | 150,000 | | 9484618 | | | |
| XS0238228901 | EUR | 8,000 | | 8,000 | | 9484619 | | | |
| XS0367651782 | CHF | 760,000 | | | | | 760,000 | | CA92888 |
| XS0338320022 | USD | 700,000 | | 700,000 | | 9484620 | | | |
| XS0289576609 | CHF | 130,000 | | 130,000 | | 9484621 | | | |
| XS0367990057 | EUR | 700,000 | | 700,000 | | 9484622 | | | |
| XS0243852562 | EUR | 3,150,000 | | 3,150,000 | | 9484623 | | | |
| XS0366074242 | USD | 250,000 | | 250,000 | | 9484624 | | | |
| XS0354397571 | USD | 250,000 | | 250,000 | | 9484625 | | | |
| XS0274443422 | EUR | 37,000 | | 37,000 | | 9484626 | | | |
| XS0274127009 | EUR | 200,000 | | 200,000 | | 9484627 | | | |
| CH0027120879 | EUR | 45,000 | | | | | 45,000 | | CH102721SUWA42-1086 |
| XS0274890523 | USD | 1,000,000 | | 1,000,000 | | 9484628 | | | |
| XS0311301070 | USD | 500,000 | | 500,000 | | 9484629 | | | |
| XS0324851038 | EUR | 1,080,000 | | 1,080,000 | | 9484630 | | | |
| XS0232659150 | EUR | 50,000 | | 50,000 | | 9484631 | | | |
| XS0292112728 | USD | 500,000 | | 500,000 | | 9484632 | | | |
| XS0329715550 | USD | 10,000,000 | | 10,000,000 | | 9484633 | | | |
| XS0333793403 | USD | 5,000,000 | | 5,000,000 | | 9484634 | | | |
| DE000A0SUA81 | EUR | | 65 | | | | | 65 | CA93175 |
| XS0289316381 | EUR | 60,000 | | 60,000 | | 9484635 | | | |
| XS0325557212 | USD | 25,000 | | 25,000 | | 9484636 | | | |
| XS0222780701 | EUR | 10,000 | | 10,000 | | 9484637 | | | |
| XS0345680655 | USD | 74,000 | | 74,000 | | 9484638 | | | |
| ANN521334238 | USD | | 300 | | 300 | 9484639 | | | |
| XS0340774529 | USD | 1,000,000 | | 1,000,000 | | 9484640 | | | |

**CS Entity: Clariden Leu Ltd. Nassau**

| ISIN | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | |
|------|------|------|------|------|------|------|------|
| | | | Nominal | Units | Nominal | Units | Blocking No |
| XS0187966949 | USD | CS Zurich | 180,000 | | 180,000 | - | 6047222 |
| XS0186243118 | CHF | CS Zurich | 100,000 | | 100,000 | - | 6047223 |
| XS0267329307 | CHF | CS Zurich | - | 120 | - | 120 | 6047225 |
| ANN5214A7560 | EUR | CS Zurich | - | 30 | - | 30 | 6047226 |

**CS Entity: Clariden Leu Ltd, Singapore**

| ISIN | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | |
|---|---|---|---|---|---|---|---|
| | | | Nominal | Units | Nominal | Units | Blocking No |
| XS0335352877 | USD | CS Zurich | - | 50 | - | 50 | 6047184 |
| XS0325369725 | USD | CS Zurich | 50,000 | - | 50,000 | - | 6047207 |

| Name Of Entity : | Clariden Leu Ltd | Date : | 20-Oct-09 |
| --- | --- | --- | --- |

| ISIN | Currency | Euroclear Account : 13442 | |
| --- | --- | --- | --- |
| | | Nominal | Blocking No. |
| XS0339537804 | USD | 100,000 | 6055754 |
| XS0347732892 | USD | 30,000 | 6055755 |
| XS0186243118 | CHF | 30,000 | 6055756 |
| XS0347768813 | USD | 800,000 | 6055757 |
| XS0348919746 | AUD | 310,000 | 6055758 |
| XS0325369725 | USD | 440,000 | 6055759 |
| XS0301813522 | USD | 557,000 | 6055760 |

H
A
N
D

D
E
L
I
V
E
R
Y

RECEIVED BY:                    DATE                    TIME

**United States Bankruptcy Court/Southern District of New York**
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

## LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al., Debtors. | Case No. 08-13555 (JMP) (Jointly Administered) |

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)                    0000055829

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Credit Suisse

See Attached Rider

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
 (If known)

Filed on: _____

Telephone number:          Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Telephone number:          Email Address:

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security to which this claim relates, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim:** $ See Attached Rider _____ **(Required)**

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See Attached Rider _____ **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider _____ **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See Attached Rider _____ **(Required)**

5. **Consent to Euroclear Bank, Clearstream Bank or Other Depository:** By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FOR COURT USE ONLY
**FILED / RECEIVED**

OCT 29 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. 10/20/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. *Martina Stehler, Vice President*     *Rolf Kaune, Director* |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

**RIDER TO PROOF OF CLAIM FILED ON BEHALF OF**
**Credit Suisse against LBHI (Lehman Programs Securities)**

      1.      In accordance with the Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse ("CS") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman Programs Securities ("LPS", whether used in the singular or plural) contained in Schedule I. Schedule I lists the International Securities Identification Number, Depository Participant Account Number, and Depository Blocking Reference Number for each LPS related to this claim.

      2.      As the LPS are booked either in units or nominal amounts in the relevant depository systems, CS has provided the number of units or nominal amounts held for each LPS in Schedule I in lieu of claim amounts. CS reserves the right to amend this proof of claim at a later date to specify claim amounts in United States dollars.

      3.      CS reserves the right to amend, modify or supplement this proof of claim in any manner, for any purpose and at any time.

      4.      CS reserves the right to assert and file any and all additional claims of whatever kind or nature that it has or may hereinafter have against LBHI.

      5.      CS reserves the right to set-off any claim set forth in this proof of claim against any claim that LBHI or the LBHI estate has or may assert against CS.

      6.      CS reserves all rights it has or may have in the future against LBHI. This proof of claim is not intended as (a) a waiver or release of any rights of CS against LBHI (or any of its affiliates) not asserted in this proof of claim, (b) a consent by CS to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's hearing, determining or entering orders or judgments in any proceedings on this proof of claim, (c) a waiver of the right of CS to trial by jury in any proceedings so triable in these cases or any controversy or proceedings related to these cases or (d) an election of remedies.

7.    No judgment has been rendered on the claims set forth in this proof of claim.

8.    No payments on the claims set forth in this proof of claim have been made by the debtor.

| ISIN | CUR | Amount | Ref No. | Distribution | Code |
|---|---|---|---|---|---|
| XS0269149497 | EUR | 1,281 | 9494611 | - | - |
| ANN5214A1035 | EUR | 2,790 | 9494612 | - | - |
| XS0183944643 | EUR | 1,110,000 | 9494613 | - | - |
| XS0229984268 | EUR | 1,625,000 | 9494614 | - | - |
| XS0326006540 | EUR | 1,650,000 | 9494615 | - | - |
| XS0187967160 | CHF | 25,622,000 | 9494616 | - | - |
| XS0200285709 | CHF | 49,102,000 | 9494617 | - | - |
| XS0251375233 | USD | 10,000 | 9494618 | - | - |
| XS0228380334 | CHF | 8,202,000 | 9494619 | - | - |
| XS0234632700 | CHF | 1,987 | 9494620 | - | - |
| XS0238987079 | CHF | 50 | 9494621 | - | - |
| XS0238981307 | CHF | 400 | 9494622 | - | - |
| XS0248820899 | CHF | 51,181,000 | 9494623 | - | - |
| XS0251180906 | CHF | 41,201,000 | 9494624 | - | - |
| XS0252835110 | EUR | 6,740,000 | 9494625 | - | - |
| XS0284743673 | EUR | 140,000 | 9494626 | - | - |
| XS0270828894 | CHF | 28,852,000 | 9494627 | - | - |
| ANN5214A1118 | CHF | 33 | 9494628 | - | - |
| XS0275071230 | CHF | 100,000 | 9494629 | - | - |
| ANN5214A1373 | CHF | 1,124 | 9494630 | - | - |
| XS0319862818 | CHF | 6,009,000 | 9494631 | - | - |
| XS0322152270 | CHF | 13,915,000 | 9494632 | - | - |
| XS0322794578 | CHF | 20,000 | 9494633 | - | - |
| XS0323493584 | USD | 1,554,000 | 9494634 | - | - |
| XS0323535418 | USD | 1,227 | 9494635 | - | - |
| XS0325550472 | CHF | 21,879,000 | 9494636 | - | - |
| XS0325550555 | EUR | 11,245,000 | 9494637 | - | - |
| XS0326008718 | CHF | 17,366,000 | 9494638 | - | - |
| XS0327622135 | CHF | 4,504,000 | 9494639 | - | - |
| XS0329872681 | CHF | 14,044,000 | 9494640 | - | - |
| XS0329522758 | CHF | 51,000 | 9494641 | - | - |
| XS0329835790 | CHF | 3,475,000 | 9494642 | - | - |
| XS0329833829 | CHF | 3,190,000 | 9494643 | - | - |
| XS0339037204 | CHF | 930,000 | 9494644 | - | - |
| CH0027120608 | CHF | 20,000 | - | 20,000 | CH10016dSUWA42-130 |
| XS0334565886 | EUR | 9,358,000 | 9494645 | - | - |
| XS0327185550 | USD | 7,385,000 | 9494646 | - | - |
| XS0384378847 | CHF | 450,000 | 9494647 | - | - |
| ANN5214A6853 | USD | 1,280 | 9494648 | - | - |
| ANN5214A8899 | CHF | 10,840 | 9494649 | - | - |
| XS0387045163 | EUR | 1,000 | 9494650 | - | - |
| CH0034774539 | CHF | 1,200,000 | - | 1,200,000 | CH10016dSUWA42-137 |
| CH0034783989 | EUR | 140,000 | - | 140,000 | CH10016dSUWA42-138 |
| XS0332189115 | USD | 7,874,000 | 9494651 | - | - |
| XS0268043709 | EUR | 20,000 | 9494652 | - | - |
| XS0302351268 | CHF | 305,000 | 9494653 | - | - |
| XS0378511928 | CHF | 725,000 | 9494654 | - | - |
| CH0036891247 | EUR | 130,000 | - | 130,000 | CH10016dSUWA42-143 |

| ISIN | Cur | | | | | Code | | | | Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| XS0283014637 | JPY | 50,000 | | | 1,850 | 1,850 | 9494655 | 50,000 | 1,850 | 50 | CH100164SUWA42-145 |
| CH0043098639 | CHF | 313,000 | | | | | 9494656 | 50,000 | | | |
| XS0345298459 | USD | 178,000 | 313,000 | 313,000 | | | 9494656 | 178,000 | | | CH100164SUWA42-147 |
| CH0027120986 | CHF | | | | 1,050 | 1,050 | 9494657 | | 1,050 | 50 | |
| XS0261032238 | EUR | | 1,050 | | | | 9494657 | | | | CH100164SUWA42-149 |
| CH0027120770 | EUR | | 50 | | 100 | 100 | 9494658 | | | 50 | |
| XS0308179168 | CHF | 675,000 | 100 | 676,000 | | | 9494658 | | | | |
| XS0324890440 | CHF | 107,000 | 675,000 | 107,000 | | | 9494659 | | | | |
| XS0270987547 | EUR | 312,000 | 107,000 | 312,000 | | | 9494660 | | | | |
| XS0220326408 | CHF | 1,030,000 | 312,000 | 1,030,000 | | | 9494661 | | | | |
| XS0228154158 | CHF | 140,000 | 1,030,000 | 140,000 | | | 9494662 | | | | |
| CH0030058597 | CHF | 225,700,000 | 140,000 | 140,000 | 752 | 752 | 9494663 | | | | |
| XS0207381865 | USD | 40,000 | 225,700,000 | 225,700,000 | | | 9494664 | | 752 | | |
| XS0307355445 | CBK | 120,000 | 40,000 | 40,000 | | | 9494665 | | | | |
| XS0214833967 | EUR | | 120,000 | 120,000 | | | 9494666 | | | | |
| XS0228037439 | EUR | 30,000 | | | 20 | 20 | 9494667 | | | 20 | |
| CH0034774510 | CHF | 10,000 | 30,000 | 30,000 | | | 9494668 | | | | CH100164SUWA42-160 |
| XS0290058572 | EUR | 747,000 | 10,000 | 10,000 | | | 9494669 | | | | |
| XS0248142894 | EUR | 830,000 | 747,000 | 747,000 | 185 | 185 | 9494670 | 747,000 | | | CH100164SUWA42-163 |
| CH0038991429 | EUR | 210,000 | 830,000 | 830,000 | | | 9494671 | | 185 | | |
| XS0251909478 | CHF | 10,000 | 210,000 | 210,000 | | | 9494672 | | | | |
| XS0340698488 | EUR | 20,000 | 10,000 | 20,000 | | | 9494673 | 10,000 | | | |
| XS0384274140 | EUR | 5,000 | 20,000 | 5,000 | | | 9494674 | 20,000 | | | CH100164SUWA42-167 |
| CH0027120747 | EUR | 280,000 | 20,000 | 280,000 | | | 9494675 | | | | CH100164SUWA42-168 |
| CH0038991411 | EUR | 164,000 | 5,000 | 164,000 | | | 9494676 | | | | |
| XS0163556841 | EUR | 7,000 | 280,000 | 7,000 | | | 9494677 | | | | |
| XS0181845972 | EUR | 181,000 | 164,000 | 181,000 | | | 9494678 | | | | |
| XS0185855445 | EUR | 570,000 | 7,000 | 801,000 | | | 9494679 | 570,000 | | | CH100164SUWA42-175 |
| XS0180294225 | EUR | 801,000 | 181,000 | | | | 9494680 | 25,000 | | | |
| XS0200284247 | EUR | 25,000 | 570,000 | 25,000 | | | 9494680 | | | | CH100164SUWA42-177 |
| XS0208469023 | EUR | 25,000 | 801,000 | | | | 9494681 | 170,000 | | | |
| CH0027120622 | USD | 170,000 | 25,000 | 130,000 | | | 9494682 | 35,000 | | | CH100164SUWA42-179 |
| XS0190035368 | EUR | 35,000 | 25,000 | | | | 9494683 | | | | CH100164SUWA42-180 |
| CH0027120655 | CHF | 130,000 | 170,000 | 130,000 | 7 | 7 | 9494684 | | 7 | | |
| XS0242136413 | CHF | 33,000 | 35,000 | 33,000 | | | 9494685 | | | | |
| CH0027120838 | CHF | | 130,000 | | 1,900 | 1,900 | 9494685 | | 1,900 | | |
| CH0034783985 | USD | 160,000 | 33,000 | 160,000 | | | 9494686 | 1,257,000 | | | CH100164SUWA42-186 |
| XS0218620487 | EUR | 1,257,000 | | | | | 9494686 | 488,000 | | | CH100164SUWA42-187 |
| ANN521338114 | USD | 488,000 | 1,900 | 460,000 | | | | 757,000 | | | |
| XS0288992145 | USD | 460,000 | 160,000 | | | | 9494687 | 300,000 | | | CH100164SUWA42-190 |
| XS0279493398 | JPY | 757,000 | 1,257,000 | | | | | | | | CH100164SUWA42-191 |
| XS0228149075 | EUR | 300,000 | 488,000 | 457,000 | | | | | | | |
| | | 457,000 | 460,000 | 457,000 | | | | | | | |

| ISIN | Cur | Amount | Qty | Amount | Qty | Reference | Amount | Qty | Code |
|---|---|---|---|---|---|---|---|---|---|
| XS0169028700 | EUR | - | 35 | - | 35 | 9494688 | - | - | - |
| XS0215340357 | EUR | 58,000 | 20 | 58,000 | 20 | 9494689 | - | - | - |
| CH0027120814 | CHF | 30,000 | - | 30,000 | - | - | - | - | CH100164SUWA42-195 |
| CH0027120705 | USD | 70,000 | - | 70,000 | - | - | 30,000 | 20 | CH100164SUWA42-196 |
| XS0302350988 | EUR | 400,000 | - | 400,000 | - | 9494690 | - | - | - |
| XS0279424810 | CHF | 500,000 | 2,400 | 500,000 | 2,400 | 9494691 | - | - | - |
| XS0282843088 | CHF | 20,000 | - | 20,000 | - | 9494692 | - | - | - |
| XS0358821880 | USD | 55,000 | - | 55,000 | - | 9494693 | - | - | - |
| XS0222698293 | EUR | 150,000 | - | 150,000 | - | 9494694 | - | - | - |
| XS0185431613 | EUR | 185,000 | - | 185,000 | - | 9494695 | - | - | - |
| XS0299141332 | GBP | - | - | - | - | 9494696 | - | - | - |
| XS0232035880 | EUR | 2,955,000 | 7 | 2,955,000 | 7 | 9494697 | - | - | - |
| ANN5213312B7 | USD | 70,000 | - | 70,000 | - | 9494698 | - | - | - |
| XS0292042265 | CHF | 170,000 | - | 170,000 | - | 9494699 | - | - | - |
| CH0035891080 | CHF | - | - | - | - | - | 70,000 | - | CH100164SUWA42-207 |
| XS0286987455 | USD | 170,000 | 950 | 170,000 | 950 | - | 653,000 | - | CA16259 |
| XS0251909635 | CHF | 20,000 | - | 20,000 | - | - | 87,000 | - | CA16258 |
| XS0189741001 | EUR | 673,000 | - | 673,000 | - | 9494700 | - | - | - |
| XS0189741001 | EUR | 87,000 | - | 87,000 | - | 9494701 | - | - | - |
| XS0252328858 | CHF | 30,000 | - | 30,000 | - | 9494702 | - | - | - |
| XS0389827149 | ISK | 5,500,000 | - | 5,500,000 | - | 9494703 | - | - | - |
| XS0024192243 | EUR | 1,080,000 | - | 1,080,000 | - | 9494704 | - | - | - |
| XS0349852453 | EUR | 1,290,000 | - | 1,290,000 | - | 9494705 | - | - | - |
| XS0288408952 | EUR | 1,000,000 | - | 1,000,000 | - | 9494706 | - | - | - |
| XS0307347311 | EUR | 1,500,000 | 1,000 | 1,500,000 | 1,000 | 9494707 | - | - | - |
| ANN52144B323 | EUR | 1,050,000 | - | 1,050,000 | - | 9494708 | - | - | - |
| XS0308272140 | USD | 200,000 | - | 200,000 | - | 9494709 | - | - | - |
| XS0169902154 | USD | 1,500,000 | - | 1,500,000 | - | 9494710 | - | - | - |
| XS0317417003 | USD | 700,000 | - | 700,000 | - | 9494711 | - | - | - |
| XS0283189018 | USD | 4,000,000 | - | 4,000,000 | - | 9494712 | - | - | - |
| XS0331034788 | USD | - | 20,000 | - | 20,000 | 9494713 | - | - | - |
| ANN5214T2438 | USD | 200,000 | - | 200,000 | - | 9494714 | - | - | - |
| XS0336019896 | EUR | 1,100,000 | - | 1,100,000 | - | 9494715 | - | - | - |
| XS0313242572 | USD | 175,000 | - | 175,000 | - | 9494716 | - | - | - |
| XS0290837383 | CHF | 14,000,000 | - | 14,000,000 | - | 9494717 | - | - | - |
| XS0330422055 | HKD | 500,000 | - | 500,000 | - | 9494718 | - | - | - |
| CH0027120903 | EUR | 750,000 | - | 750,000 | - | 9494719 | 500,000 | - | CH100164SUWA42-228 |
| XS0300128549 | EUR | 1,100,000 | - | 1,100,000 | - | 9494720 | - | - | - |
| XS0330421321 | USD | 200,000 | - | 200,000 | - | 9494721 | - | - | - |
| XS0288077780 | USD | - | 2,200 | - | 2,200 | 9494722 | - | - | - |
| ANN5214R5102 | USD | - | 2,200 | - | 2,200 | 9494723 | - | - | - |
| ANN5214R4949 | EUR | 600,000 | - | 600,000 | - | 9494724 | - | - | - |
| XS0303759832 | USD | 50,000 | - | 50,000 | - | 9494725 | - | - | - |
| XS0309871019 | EUR | 245,000 | - | 245,000 | - | 9494726 | - | - | - |
| XS0232384868 | EUR | - | - | - | - | 9494727 | - | - | - |
| ANN5213431311 | USD | - | 10 | - | 10 | 9494728 | - | - | - |
| XS0285622751 | CHF | - | 92 | - | 92 | 9494729 | - | - | - |
| CH0027121034 | CHF | 190,000 | - | 190,000 | - | - | 190,000 | - | CH100164SUWA42-239 |

| ISIN | Ccy | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XS0298782720 | EUR | 5,600,000 | - | 5,600,000 | - | 9494730 | - | - | - |
| ANN5214R4030 | CHF | - | 90 | - | 90 | 9494731 | - | - | - |
| XS0362487150 | GBP | 50,000 | - | 50,000 | - | 9494732 | - | - | - |
| XS0297022714 | EUR | 112,000 | - | 112,000 | - | 9494733 | - | - | - |
| XS0328401850 | EUR | 50,000 | - | 50,000 | - | 9494734 | - | - | - |
| XS0340007320 | EUR | 70,000 | - | 70,000 | - | 9494735 | - | - | - |
| XS0178304989 | EUR | 20,000 | - | 20,000 | - | 9494736 | - | - | - |
| XS0340740416 | USD | 2,300,000 | - | 2,300,000 | - | 9494737 | - | - | - |
| ANN5214T3428 | USD | - | 40 | - | 40 | 9494738 | - | - | - |
| XS0211814123 | EUR | 50,000 | - | 50,000 | - | 9494739 | - | - | - |
| CH0027120894 | EUR | 500,000 | - | - | - | - | 500,000 | - | CH100164SUWA42-250 |
| CH0027120697 | EUR | 10,000 | - | - | - | - | 10,000 | - | CH100164SUWA42-251 |
| CH0027120754 | EUR | 35,000 | - | - | - | - | 35,000 | - | CH100164SUWA42-252 |
| XS0274445120 | CHF | 30,000 | - | 30,000 | - | 9494740 | - | - | - |
| XS0303319341 | EUR | 100,000 | - | 100,000 | - | 9494741 | - | - | - |
| XS0230607524 | EUR | 150,000 | - | 150,000 | - | 9494742 | - | - | - |
| XS0257101858 | EUR | - | 15 | - | 15 | 9494743 | - | - | - |
| XS0327249202 | CHF | 100,000 | - | 100,000 | - | 9494744 | - | - | - |
| CH0034783844 | CHF | 355,000 | - | - | - | - | 355,000 | - | CH100164SUWA42-258 |
| CH0034783701 | CHF | 55,000 | - | - | - | - | 55,000 | - | CH100164SUWA42-259 |
| DE000A0G4LS9 | EUR | - | 10 | - | 10 | 9494745 | - | - | - |
| XS0298814552 | EUR | 15,000 | - | 15,000 | - | 9494746 | - | - | - |
| XS0346850798 | CHF | 6,000,000 | - | 6,000,000 | - | 9494747 | - | - | - |
| XS0328005610 | CHF | 25,000 | - | 25,000 | - | 9494748 | - | - | - |
| CH0036308652 | CHF | 40,000 | - | - | - | - | 40,000 | - | CH100164SUWA42-264 |
| CH0038091403 | CHF | 20,000 | - | - | - | - | 20,000 | - | CH100164SUWA42-265 |
| XS0330340129 | USD | 2,000 | - | 2,000 | - | 9494749 | - | - | - |
| XS0286011869 | EUR | 1,737,000 | - | 1,737,000 | - | 9494750 | - | - | - |
| XS0321101007 | USD | 2,700,000 | - | 2,700,000 | - | 9494751 | - | - | - |
| XS0362728540 | USD | 3,100,000 | - | 3,100,000 | - | 9494752 | - | - | - |
| XS0299642828 | USD | 203,000 | - | 203,000 | - | 9494753 | - | - | - |
| ANN5211A6166 | EUR | - | 8 | - | 8 | 9494754 | - | 8 | CA16280 |
| XS0320520884 | USD | 800,000 | - | 800,000 | - | 9494755 | - | - | - |
| XS0330421834 | HKD | 1,000,000 | - | 1,000,000 | - | 9494756 | - | - | - |
| XS0331399930 | USD | 700,000 | - | 700,000 | - | 9494757 | - | - | - |
| XS0276148738 | HKD | 600,000 | - | 600,000 | - | 9494758 | - | - | - |
| XS0287044969 | EUR | 50,000 | - | 50,000 | - | 9494759 | - | - | - |
| CH0034793877 | USD | 10,000 | - | - | - | - | 10,000 | - | CH100164SUWA42-278 |
| XS0328172557 | USD | 2,000,000 | - | 2,000,000 | - | 9494760 | - | - | - |
| XS0329828829 | USD | 5,000,000 | - | 5,000,000 | - | 9494761 | - | - | - |
| XS0180153828 | USD | 300,000 | - | 300,000 | - | 9494762 | - | - | - |
| XS0328684698 | HKD | 2,000,000 | - | 2,000,000 | - | 9494763 | - | - | - |
| XS0328539102 | USD | 1,000,000 | - | 1,000,000 | - | 9494764 | - | - | - |
| XS0301598977 | USD | 200,000 | - | 200,000 | - | 9494765 | - | - | - |
| XS0331053719 | USD | 950,000 | - | 950,000 | - | 9494766 | - | - | - |
| XS0301567227 | USD | 1,800,000 | - | 1,800,000 | - | 9494767 | - | - | - |
| XS0275726611 | USD | 250,000 | - | 250,000 | - | 9494768 | - | - | - |

| ISIN | Ccy | Amount | | | Amount | Qty | Ref No. | Extra | Code |
|---|---|---|---|---|---|---|---|---|---|
| XS0301337225 | USD | 1,100,000 | - | - | 1,100,000 | - | 9494769 | - | |
| XS0305631161 | USD | 1,500,000 | - | - | 1,500,000 | - | 9494770 | - | |
| XS0299857234 | HKD | 14,000,000 | - | - | 14,000,000 | - | 9494771 | - | |
| XS0302866192 | USD | 171,000 | - | - | 171,000 | - | 9494772 | - | |
| XS0302899519 | EUR | 100,000 | - | - | 100,000 | - | 9494773 | - | |
| XS0288784944 | EUR | - | 1,000 | - | - | 1,000 | 9494774 | - | |
| XS0306153015 | USD | 100,000 | - | - | 100,000 | - | 9494775 | - | |
| XS0301568118 | HKD | 3,000,000 | - | - | 3,000,000 | - | 9494776 | - | |
| XS0259010022 | USD | 5,930,000 | 500 | - | 6,930,000 | 500 | 9494777 | - | |
| CH0028838858 | USD | 100,000 | - | - | 100,000 | - | 9494778 | - | |
| XS0300870994 | USD | 150,000 | - | - | 150,000 | - | 9494780 | - | |
| XS0302035534 | CHF | 2,100,000 | - | - | 2,100,000 | - | 9494781 | - | |
| XS0341732658 | GBP | 3,500,000 | - | - | 3,500,000 | - | 9494782 | - | |
| XS0351254348 | GBP | 600,000 | - | - | 600,000 | - | 9494783 | - | |
| XS0312427460 | USD | 280,000 | - | - | 280,000 | - | 9494784 | - | |
| XS0313791567 | USD | 3,650,000 | - | - | 3,650,000 | - | 9494785 | - | |
| XS0334382065 | EUR | 1,800,000 | - | - | 1,800,000 | - | 9494786 | - | |
| XS0342300729 | EUR | 1,800,000 | - | - | 1,800,000 | - | 9494787 | - | |
| XS0342303592 | EUR | 150,000 | - | - | 150,000 | - | 9494788 | - | |
| XS0353557233 | USD | 178,000 | - | - | 178,000 | - | 9494789 | - | |
| XS0340433373 | USD | 415,000 | - | - | 415,000 | - | 9494790 | - | |
| XS0334595138 | CHF | - | 150,000 | - | - | 150,000 | 9494791 | - | |
| XS0299103084 | USD | 60,000 | - | - | 60,000 | - | 9494792 | - | |
| XS0328828343 | EUR | 15,000 | - | - | 15,000 | - | 9494793 | - | |
| XS0209208805 | USD | 140,000 | - | - | 140,000 | - | 9494794 | - | |
| XS0326730313 | USD | 100,000 | - | - | 100,000 | - | 9494795 | - | |
| XS0359831974 | USD | 50,000 | - | - | 50,000 | 50,000 | 9494796 | - | CH100164SUWA42-315 |
| CH0039300878 | USD | 290,000 | - | - | 290,000 | - | 9494797 | - | |
| XS0277877469 | EUR | 250,000 | - | - | 250,000 | - | 9494798 | - | |
| XS0330834598 | EUR | 100,000 | - | - | 100,000 | - | 9494799 | - | |
| XS0349850987 | USD | 200,000 | - | - | 200,000 | - | 9494800 | - | |
| XS0340054380 | USD | 30,000 | - | - | 30,000 | - | 9494801 | - | |
| XS0207864379 | EUR | 100,000 | - | - | 100,000 | - | 9494802 | - | |
| XS0229156221 | EUR | 10,000 | 6,000 | - | 10,000 | 6,000 | 9494803 | - | |
| XS0286494459 | CHF | 1,100,000 | 1 | - | 1,100,000 | 1 | 9494804 | - | |
| XS0234972981 | USD | 10,000 | - | - | 10,000 | 10,000 | 9494805 | - | CH100164SUWA42-326 |
| XS0305088218 | CHF | 7,500,000 | - | - | 7,500,000 | - | 9494806 | - | |
| ANN6214A6406 | USD | 1,000,000 | - | - | 1,000,000 | - | 9494807 | - | |
| CH0036891189 | USD | 150,000 | - | - | 150,000 | - | 9494808 | - | |
| XS0331196932 | EUR | 26,933,000 | - | - | 26,933,000 | - | 9494809 | - | |
| XS0332292046 | EUR | 2,468,000 | - | - | 2,468,000 | - | 9494810 | - | |
| XS0329804809 | EUR | 50,000 | - | - | 50,000 | - | 9494811 | - | |
| XS0229268956 | EUR | 16,111,000 | - | - | 16,111,000 | - | 9494812 | - | |
| XS0229584296 | EUR | 150,000 | - | - | 150,000 | - | 9494813 | - | |
| XS0252834576 | EUR | 1,000,000 | - | - | 1,000,000 | - | 9494814 | - | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XS0365383339 | EUR | 2,000,000 | - | 2,000,000 | - | 9494815 | - | - |
| XS0176153350 | EUR | 135,000 | - | 135,000 | - | 6035134 | - | - |
| XS0178869209 | EUR | 125,000 | - | 125,000 | - | 6035138 | - | - |
| XS0178869209 | EUR | 55,000 | - | 55,000 | - | 9494816 | - | - |
| XS0183844643 | EUR | 40,000 | - | 40,000 | - | 9494817 | - | - |
| XS0211093041 | EUR | 422,000 | - | 422,000 | - | 6035144 | - | - |
| XS0254171191 | EUR | 100,000 | - | 100,000 | - | 6035148 | - | - |
| XS0202417050 | EUR | 110,000 | - | 110,000 | - | 9494818 | - | - |
| XS0202417050 | EUR | 90,000 | - | 90,000 | - | 9494819 | - | - |
| XS0229269856 | EUR | 200,000 | - | 200,000 | - | 6059265 | - | - |
| XS0176153350 | EUR | 200,000 | - | 200,000 | - | 6059344 | - | - |
| XS0202978686 | EUR | 145,000 | - | 145,000 | - | 6061055 | - | - |

H
A
N
D

D
E
L
I
V
E
R
Y

_R. Salaan_
RECEIVED BY:

10/29/09
DATE

3:06
TIME

| United States Bankruptcy Court/Southern District of New York | **LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM** |
|---|---|

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| In Re: Lehman Brothers Holdings Inc., et al., Debtors. | Chapter 11 Case No. 08-13555 (JMP) (Jointly Administered) |
|---|---|

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)      0000055810

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Credit Suisse Securities (Europe) Limited

See Attached Rider

Telephone number:                Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:**_____
   (*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above)

Telephone number:                Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

1.   Provide the total amount of your claim based on Lehman Programs Securities.  Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008.  The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim:  $**See Attached Rider_____ **(Required)**

☑   Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2.   Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates.  If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):**  See Attached Rider_____ **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim.  You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider                              **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim.  You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf).  Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See Attached Rider                              **(Required)**

| 5. Consent to Euroclear Bank, Clearstream Bank or Other Depository:  By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions. | FOR COURT USE ONLY **FILED / RECEIVED** OCT 2 9 2009 EPIQ BANKRUPTCY SOLUTIONS, LLC |
|---|---|
| Date. 10/22/09 | **Signature:**  The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

DEAN FOSTER
AUTHORISED

JASON CIRILLO
AUTHORISED SIGNATORY

## RIDER TO PROOF OF CLAIM FILED ON BEHALF OF
### Credit Suisse Securities (Europe) Limited against LBHI (Lehman Programs Securities)

1. In accordance with the Order Pursuant to Section 502(b)(9) of the

Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs

of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of

Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of

Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse Securities

(Europe) Limited ("CSSEL") files this claim against Lehman Brothers Holdings, Inc. ("LBHI")

based on the Lehman Programs Securities ("LPS", whether used in the singular or plural)

contained in Schedule I. Schedule I lists the International Securities Identification Number,

Depository Participant Account Number, Depository Blocking Reference Number and claim

amount for each LPS related to this claim. As of September 15, 2008, LBHI owed

$25,781,154.57 to CSSEL with respect to these LPS.

2. CSSEL reserves the right to amend, modify or supplement this proof of

claim in any manner, for any purpose and at any time.

3. CSSEL reserves the right to assert and file any and all additional claims

of whatever kind or nature that it has or may hereinafter have against LBHI.

4. CSSEL reserves the right to set-off any claim set forth in this proof of

claim against any claim that LBHI or the LBHI estate has or may assert against CSSEL.

5. CSSEL reserves all rights it has or may have in the future against LBHI.

This proof of claim is not intended as (a) a waiver or release of any rights of CSSEL against

LBHI (or any of its affiliates) not asserted in this proof of claim, (b) a consent by CSSEL to the

jurisdiction of this Court with respect to the subject matter of the claims set forth herein or to

this Court's hearing, determining or entering orders or judgments in any proceedings on this

proof of claim, (c) a waiver of the right of CSSEL to trial by jury in any proceedings so triable in these cases or any controversy or proceedings related to these cases or (d) an election of remedies.

6.    No judgment has been rendered on the claims set forth in this proof of claim.

7.    No payments on the claims set forth in this proof of claim have been made by the debtor.

8.    All notices concerning this proof of claim should be sent to:

Credit Suisse Securities (Europe) Limited
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

# SCHEDULE I

## To Proof of Claim of CSSEL

| Claimant | ISIN | Depository Participant Account Number | Depository Blocking Reference Number | Principal | Accrued Interest | Total Claim |
|---|---|---|---|---|---|---|
| Credit Suisse Securities (Europe) Limited | XS0243852562 | 93827 (Euroclear) | 6048258 | $8,332,155.00 | $180,843.04 | $8,512,998.04 |
| Credit Suisse Securities (Europe) Limited | XS0243852562 | 93827 (Euroclear) | 6057815 | $71,215.00 | $1,545.67 | $72,760.67 |
| Credit Suisse Securities (Europe) Limited | XS0287044969 | 93827 (Euroclear) | 6048259 | $16,806,740.00 | $388,655.86 | $17,195,395.86 |
| **Total** | | | | **$25,210,110.00** | **$571,044.57** | **$25,781,154.57** |

H
A
N
D

D
E
L
I
V
E
R
Y

_R. Solarivy_
RECEIVED BY:

_10/29/09_
DATE

_3:06_
TIME

*United States Bankruptcy Court/Southern District of New York*

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

# LEHMAN SECURITIES PROGRAMS
# PROOF OF CLAIM

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al., Debtors. | Case No. 08-13555 (JMP) (Jointly Administered) |

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)        0000055825



Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Credit Suisse Singapore Branch

See Attached Rider

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
*(If known)*

Filed on: _____

Telephone number: _____ Email Address: _____

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Telephone number: _____ Email Address: _____

1.   Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim: $ See Attached Rider        (Required)

☑  Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2.   Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See Attached Rider        **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider        **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See Attached Rider        **(Required)**

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FOR COURT USE ONLY
**FILED / RECEIVED**

OCT 2 9 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date: 10/15/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.        DIR SEC OPS APAC |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Gary James Ng
Legal and Compliance

Thomas Heeb

## RIDER TO PROOF OF CLAIM FILED ON BEHALF OF
## Credit Suisse, Singapore Branch against LBHI (Lehman Programs Securities)

1.      In accordance with the Order Pursuant to Section 502(b)(9) of the

Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs

of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of

Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of

Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse, Singapore

Branch ("CS") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the

Lehman Programs Securities ("LPS", whether used in the singular or plural) contained in

Schedule I.  Schedule I lists the International Securities Identification Number, Depository

Participant Account Number, and Depository Blocking Reference Number for each LPS related

to this claim.

2.      As the LPS are booked either in units or nominal amounts in the relevant

depository systems, CS has provided the number of units or nominal amounts held for each LPS

in Schedule I in lieu of claim amounts.  CS reserves the right to amend this proof of claim at a

later date to specify claim amounts in United States dollars.

3.      CS reserves the right to amend, modify or supplement this proof of claim

in any manner, for any purpose and at any time.

4.      CS reserves the right to assert and file any and all additional claims of

whatever kind or nature that it has or may hereinafter have against LBHI.

5.      CS reserves the right to set-off any claim set forth in this proof of claim

against any claim that LBHI or the LBHI estate has or may assert against CS.

6.      CS reserves all rights it has or may have in the future against LBHI.  This

proof of claim is not intended as (a) a waiver or release of any rights of CS against LBHI (or

any of its affiliates) not asserted in this proof of claim, (b) a consent by CS to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's

hearing, determining or entering orders or judgments in any proceedings on this proof of claim,

(c) a waiver of the right of CS to trial by jury in any proceedings so triable in these cases or any

controversy or proceedings related to these cases or (d) an election of remedies.

7.      No judgment has been rendered on the claims set forth in this proof of

claim.

8.      No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Credit Suisse, Singapore Branch
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph: (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph: (212) 474-1135

# SCHEDULE I

**CS Entity: Credit Suisse AG, Singapore Branch**

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear A/C 22043 | | | Euroclear A/C 94285 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nominal | Units | Nominal | Units | Blocking No. | Nominal | Units | Blocking No. |
| ANN6214A3502 | USD | Euroclear | | 250 | | 250 | 9464836 | | | |
| ANN6214A3502 | USD | CS Zurich | | 850 | | | | | 850 | 9464762 |
| CH0026985082 | USD | Euroclear | 40,000 | | 40,000 | | 9464837 | | | |
| XS0128857413 | EUR | Euroclear | 100,000 | | 100,000 | | 9464838 | | | |
| XS0176153350 | EUR | Euroclear | 30,000 | | 30,000 | | 9464839 | | | |
| XS0176153350 | EUR | CS Zurich | 370,000 | | | | | 370,000 | | 9464748 |
| XS0183944643 | EUR | Euroclear | 150,000 | | 150,000 | | 9464840 | | | |
| XS0186243118 | CHF | Euroclear | 100,000 | | 100,000 | | 9464841 | | | |
| XS0186983798 | USD | Euroclear | 180,000 | | 180,000 | | 9464842 | | | |
| XS0186983798 | USD | CS Zurich | 3,050,000 | | | | | 3,050,000 | | 9464754 |
| XS0203783526 | USD | Euroclear | 200,000 | | 200,000 | | 9464843 | | | |
| XS0203783526 | USD | CS Zurich | 4,350,000 | | | | | 4,350,000 | | 9464751 |
| XS0204933997 | USD | Euroclear | 400,000 | | 400,000 | | 9464844 | | | |
| XS0204933997 | USD | CS Zurich | 5,520,000 | | | | | 5,520,000 | | 9464756 |
| XS0210414750 | GBP | Euroclear | 65,000 | | 65,000 | | 9464845 | | | |
| XS0213416141 | EUR | Euroclear | 100,000 | | 100,000 | | 9464846 | | | |
| XS0223590612 | CHF | Euroclear | 45,000 | | 45,000 | | 9464847 | | | |
| XS0229269856 | EUR | Euroclear | 320,000 | | 320,000 | | 9464848 | | | |
| XS0229584296 | EUR | Euroclear | 900,000 | | 900,000 | | 9464849 | | | |
| XS0250879763 | USD | Euroclear | 235,000 | | 235,000 | | 9464850 | | | |
| XS0250879763 | USD | CS Zurich | 720,000 | | | | | 720,000 | | 9464758 |
| XS0252834576 | EUR | Euroclear | 400,000 | | 400,000 | | 9464851 | | | |
| XS0254171191 | EUR | Euroclear | 9,300,000 | | 9,300,000 | | 9464852 | | | |
| XS0268077780 | USD | Euroclear | 800,000 | | 800,000 | | 9464853 | | | |
| XS0272349332 | USD | Euroclear | 200,000 | | 200,000 | | 9464854 | | | |
| XS0275725611 | USD | Euroclear | 1,000,000 | | 1,000,000 | | 9464855 | | | |
| XS0276148508 | HKD | Euroclear | 3,000,000 | | 3,000,000 | | 9464856 | | | |
| XS0276149738 | USD | Euroclear | 2,450,000 | | 2,450,000 | | 9464857 | | | |
| XS0276600292 | USD | Euroclear | 200,000 | | 200,000 | | 9464858 | | | |
| XS0281959311 | EUR | Euroclear | 200,000 | | 200,000 | | 9464859 | | | |
| XS0282978666 | USD | Euroclear | 500,000 | | 500,000 | | 9464860 | | | |
| XS0283189016 | USD | Euroclear | 700,000 | | 700,000 | | 9464861 | | | |
| XS0284084802 | USD | Euroclear | 2,000,000 | | 2,000,000 | | 9464862 | | | |
| XS0290557692 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464863 | | | |
| XS0290694925 | USD | Euroclear | 350,000 | | 350,000 | | 9464864 | | | |
| XS0292337309 | USD | Euroclear | 200,000 | | 200,000 | | 9464865 | | | |
| XS0293857234 | HKD | Euroclear | 3,000,000 | | 3,000,000 | | 9464866 | | | |
| XS0300339578 | EUR | Euroclear | 100,000 | | 100,000 | | 9464867 | | | |
| XS0301129549 | EUR | Euroclear | 100,000 | | 100,000 | | 9464868 | | | |

**CS Entity: Credit Suisse AG, Singapore Branch**

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian Nominal | Units | Euroclear A/C 22043 Nominal | Units | Blocking No. | Euroclear A/C 94285 Nominal | Units | Blocking No. |
|---|---|---|---|---|---|---|---|---|---|---|
| XS0301337225 | USD | Euroclear | 300,000 | | 300,000 | | 9464869 | | | |
| XS0301568118 | HKD | Euroclear | 5,000,000 | | 5,000,000 | | 9464870 | | | |
| XS0301568977 | USD | Euroclear | 900,000 | | 900,000 | | 9464871 | | | |
| XS0301613522 | USD | Euroclear | 3,890,000 | | 3,890,000 | | 9464872 | | | |
| XS0302689519 | EUR | Euroclear | 845,000 | | 845,000 | | 9464873 | | | |
| XS0303759832 | USD | Euroclear | 550,000 | | 550,000 | | 9464874 | | | |
| XS0305085218 | USD | Euroclear | 200,000 | | 200,000 | | 9464875 | | | |
| XS0305098971 | USD | Euroclear | 600,000 | | 600,000 | | 9464876 | | | |
| XS0305100389 | EUR | Euroclear | 100,000 | | 100,000 | | 9464877 | | | |
| XS0308100402 | USD | Euroclear | 5,000,000 | | 5,000,000 | | 9464878 | | | |
| XS0308274140 | USD | Euroclear | 500,000 | | 500,000 | | 9464879 | | | |
| XS0308390722 | USD | Euroclear | 4,000,000 | | 4,000,000 | | 9464880 | | | |
| XS0308588838 | USD | Euroclear | 400,000 | | 400,000 | | 9464881 | | | |
| XS0308734911 | USD | Euroclear | 5,300,000 | | 5,300,000 | | 9464882 | | | |
| XS0308970994 | USD | Euroclear | 1,000,000 | | 1,000,000 | | 9464883 | | | |
| XS0316992154 | USD | Euroclear | 1,000,000 | | 1,000,000 | | 9464884 | | | |
| XS0319612114 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464885 | | | |
| XS0320520884 | USD | Euroclear | 1,200,000 | | 1,200,000 | | 9464886 | | | |
| XS0321101007 | USD | Euroclear | 450,000 | | 450,000 | | 9464887 | | | |
| XS0323081801 | USD | Euroclear | 200,000 | | 200,000 | | 9464888 | | | |
| XS0323535418 | USD | Euroclear | | 115 | | 115 | 9464889 | | | |
| XS0324461671 | USD | Euroclear | 1,100,000 | | 1,100,000 | | 9464890 | | | |
| XS0325369725 | USD | Euroclear | 100,000 | | 100,000 | | 9464891 | | | |
| XS0325369725 | USD | CS Zurich | 178,000 | | | | | 178,000 | | 9464753 |
| XS0325550555 | EUR | Euroclear | 100,000 | | 100,000 | | 9464892 | | | |
| XS0326490843 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464893 | | | |
| XS0326539102 | USD | Euroclear | 100,000 | | 100,000 | | 9464894 | | | |
| XS0327848015 | USD | Euroclear | 600,000 | | 600,000 | | 9464895 | | | |
| XS0328054810 | USD | Euroclear | 200,000 | | 200,000 | | 9464896 | | | |
| XS0328854698 | HKD | Euroclear | 40,500,000 | | 40,500,000 | | 9464897 | | | |
| XS0330421321 | USD | Euroclear | 600,000 | | 600,000 | | 9464898 | | | |
| XS0330421834 | HKD | Euroclear | 10,000,000 | | 10,000,000 | | 9464899 | | | |
| XS0330422055 | HKD | Euroclear | 1,000,000 | | 1,000,000 | | 9464900 | | | |
| XS0331034768 | USD | Euroclear | 1,950,000 | | 1,950,000 | | 9464901 | | | |
| XS0331399773 | USD | Euroclear | 100,000 | | 100,000 | | 9464902 | | | |
| XS0331399856 | EUR | Euroclear | 300,000 | | 300,000 | | 9464903 | | | |
| XS0331399930 | USD | Euroclear | 350,000 | | 350,000 | | 9464904 | | | |
| XS0332199115 | USD | Euroclear | 250,000 | | 250,000 | | 9464905 | | | |
| XS0333301546 | HKD | Euroclear | 1,000,000 | | 1,000,000 | | 9464906 | | | |

**CS Entity: Credit Suisse AG, Singapore Branch**

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian Nominal | Units | Euroclear A/C 22043 Nominal | Units | Blocking No. | Euroclear A/C 94285 Units | Blocking No. |
|---|---|---|---|---|---|---|---|---|---|
| XS0333830965 | HKD | Euroclear | 6,000,000 | | 6,000,000 | | 9464907 | | 9464763 |
| XS0335143102 | NZD | Euroclear | 1,500,000 | | 1,500,000 | | 9464908 | | 9464765 |
| XS0335156773 | USD | Euroclear | 2,100,000 | | 2,100,000 | | 9464909 | | 9464764 |
| XS0336151088 | EUR | Euroclear | 30,000 | | 30,000 | | 9464910 | | 9464759 |
| XS0336410013 | USD | Euroclear | 120,000 | | 120,000 | | 9464911 | | 9464760 |
| XS0338078515 | HKD | Euroclear | 9,000,000 | | 9,000,000 | | 9464912 | | 9464761 |
| XS0338676207 | USD | Euroclear | 300,000 | | 300,000 | | 9464913 | | 9464764 |
| XS0338676389 | USD | Euroclear | 1,300,000 | | 1,300,000 | | 9464914 | | 9464752 |
| XS0339537390 | EUR | Euroclear | 1,800,000 | | 1,800,000 | | 9464915 | | 9464766 |
| XS0339537904 | USD | Euroclear | 290,000 | | 290,000 | | 9464916 | | 9464750 |
| XS0340433373 | USD | Euroclear | 950,000 | | 950,000 | | 9464917 | | 9464749 |
| XS0341732656 | USD | Euroclear | 150,000 | | 150,000 | | 9464918 | | 9464767 |
| XS0342097747 | USD | Euroclear | 100,000 | | 100,000 | | 9464919 | | 9464769 |
| XS0346438731 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464920 | | 9464770 |
| XS0348839814 | SGD | Euroclear | 2,000,000 | | 2,000,000 | | 9464921 | | 9464771 |
| XS0349757442 | USD | Euroclear | 2,700,000 | | 2,700,000 | | 9464922 | | 9464772 |
| XS0350419403 | USD | Euroclear | 4,000,000 | | 4,000,000 | | 9464923 | | 9464757 |
| XS0353349045 | USD | Euroclear | 320,000 | | 320,000 | | 9464924 | | |
| XS0353382681 | USD | Euroclear | 350,000 | | 350,000 | | 9464925 | | |
| XS0353875528 | USD | Euroclear | 1,450,000 | | 1,450,000 | | 9464926 | | |
| XS0369856564 | USD | Euroclear | 100,000 | | 100,000 | | 9464927 | | |
| XS0310084339 | EUR | Euroclear | 300,000 | | 300,000 | | 9464928 | | |
| ANN5214A8634 | USD | CS Zurich | | 7,400 | | | | 7,400 | |
| ANN5214R7595 | USD | CS Zurich | | 3,000 | | | | 3,000 | |
| XS0187966949 | USD | CS Zurich | 4,000,000 | | 4,000,000 | | | | |
| XS0268486025 | USD | CS Zurich | 100,000 | | 100,000 | | | | |
| XS0268033908 | EUR | CS Zurich | 20,000 | | 20,000 | | | | |
| XS0274985828 | USD | CS Zurich | 875,000 | | 875,000 | | | | |
| XS0303746571 | EUR | CS Zurich | 200,000 | | 200,000 | | | | |
| XS0312480196 | JPY | CS Zurich | 30,000,000 | | 30,000,000 | | | | |
| XS0332645422 | USD | CS Zurich | 2,000,000 | | 2,000,000 | | | | |
| XS0335352877 | USD | CS Zurich | | 1,650 | | | | 1,650 | |
| XS0335984648 | EUR | CS Zurich | 99,000 | | 99,000 | | | | |
| XS0337685670 | USD | CS Zurich | 316,000 | | 316,000 | | | | |
| XS0347732892 | USD | CS Zurich | 350,000 | | 350,000 | | | | |
| XS0349282151 | EUR | CS Zurich | 600,000 | | 600,000 | | | | |
| XS0351272322 | EUR | CS Zurich | 45,000 | | 45,000 | | | | |
| XS0360599665 | EUR | CS Zurich | | | | | | | |
| XS0235227302 | EUR | CS Zurich | 620,000 | 35 | 620,000 | | | 35 | |

H
A
N
D

D
E
L
I
V
E
R
Y

_R. Solarino_ / _____      _10/29/09_      _3:06_
RECEIVED BY:                  DATE            TIME