**EXHIBIT D**

**CALYON**
CRÉDIT AGRICOLE CIB

September 8, 2009

Lehman Brothers Commercial Corporation

c/o Lehman Brothers Holdings Inc.
Legal Compliance and Audit Group
Capital Markets Contracts - Legal

1271 Avenue of the Americas, 43rd floor
New York, NY 10020
U.S.A

Attn :   Documentation manager
        Fax: +1 212 526 7672

RE:   STATEMENT OF PAYMENT ON EARLY TERMINATION OF MASTER AGREEMENT.

Dear Madam/ Sir:

**This Statement amends and supersedes the Statement of Payment on Early Termination of Master Agreement issued by us on March 2, 2009.**

We refer to the 1992 ISDA Master Agreement including the Schedule, the Credit Support Annex thereto dated as of September 30, 1997 and each Confirmation thereunder (the "**Agreement**") between CALYON (formerly known as Credit Agricole Indosuez) and Lehman Brothers Commerical Corporation ("**LBCC**"), guaranteed by Lehman Brothers Holdings Inc. Capitalized terms used but not otherwise defined herein shall have the meanings assigned to them in the Agreement.

We refer to Section 6(a) (*Right to Terminate Following Event of Default*) of the Agreement and the notice of early termination previously sent by us on or around 16 September 2008, designating 16 September 2008 as the Early Termination Date for all outstanding Transactions governed by the Agreement. This letter constitutes the statement required under Section 6(d)(i) (*Statement*) of the Agreement.

In accordance with Section 6(d) (*Calculations*) and Section 6(e)(i) (*Payments on Early Termination; Events of Default*) of the Agreement, CALYON has calculated the amount payable with respect to all of the Transactions governed by the Agreement as of as of the Early

Siège social : 9, quai du Président Paul Doumer - 92920 Paris La Défense Cedex
Téléphone : 33 1 41 89 00 00 - Télex : INSU X 699600F - Adr. Swift BSUIFRPP. - www.calyon.com
DENOMINATION SOCIALE : CALYON - SOCIETE ANONYME AU CAPITAL DE EUR 3.714.724.584 - SIREN 304 187 701 RCS NANTERRE - CCP PARIS 669-03 B3



Termination Date to be U.S. $(33,982,184). In accordance with Section 6(e)(i) (*Payments on Early Termination; Events of Default*), CALYON has calculated such amounts in accordance with the "Loss" payment measure (i) in the case of FX Transactions and Currency Option Transactions and (ii) in respect of all other Transactions, due to the fact that the "Market Quotation" payment measure could not be determined or would not have produced a commercially reasonable result.

Please be advised of the following calculations made under the Agreement:

1. The Termination Currency Equivalent of the Settlement Amount owing from CALYON to LBCC is U.S. $40,894,451 (details of the Settlement Amount in respect of each Terminated Transaction are set forth in the attached spreadsheet);

2. The Termination Currency Equivalent of the Posted Collateral (or the Cash Equivalent of any Posted Collateral) held by LBCC as Secured Party under the CSA is U.S. $10,470,659;

3. Costs associated with re-hedging CALYON's portfolio due to the termination of all Transactions: U.S. $2,829,362;

4. The aggregate of the Unpaid Amounts due by LBCC to CALYON in relation to the Terminated Transactions is U.S. $3,422,145;

   The aggregate of the Unpaid Amounts due by CALYON to LBCC in relation to the Terminated Transactions is U.S. $(9,809,899);

   Accordingly, the Termination Currency Equivalent of the total Unpaid Amounts: U.S. $(6,387,754); and

5. Based on the above, the total amount owed by CALYON to LBCC in respect of the Early Termination Date is U.S. $(33,982,184).

CALYON has the right pursuant to Part 5(a) (*Set-off*) of the Schedule (expressed as a new Section 6(f)), to defer the payment of any amount payable by CALYON to LBCC under Section 6(e) until all indebtedness and obligations, whether matured or unmatured, of LBCC and its Affiliates have been paid to CALYON in full, notwithstanding anything to the contrary. Please be advised therefore, that we intend to defer any such payment until we have received irrevocable payment in full of all amounts owed to CALYON by LBCC and its Affiliates. One or more of LBCC's Affiliates have been or will be notified of CALYON's claims against them, which exceed (whether individually or aggregately) the amount set out in 5 above, and which remain unpaid. Consequently, CALYON reiterates its payment instructions below and any and all demands for payment from all Affiliates of LBCC due to CALYON in connection with any Master Agreement between CALYON and any such Affiliate and otherwise.

    Bank: JPMorgan Chase bank – New York
    ABA: 021 000 021
    Swift: CHASUS33

2



Beneficiary: CALYON – Paris
Account number: 786419036
Swift: BSUIFRPPXXX

Reference: DAS Attn. M Delage

Please note that pursuant to Section 11 (*Expenses*) of the Agreement, we reserve the right to claim under that indemnity for our reasonable out-of-pocket expenses including legal fees incurred by reason of the enforcement and protection of our rights under the Agreement or any Credit Support Document or by reason of the early termination of any Terminated Transaction.

Nothing contained herein shall be construed as or be deemed to be a waiver, discharge, election or release of any of CALYON's rights and remedies under the Agreement (including, but not limited to, CALYON's rights pursuant to Section 11 (*Expenses*) of the Agreement, and all of CALYON's rights in relation to interest on any amount due pursuant to the Agreement) or under applicable law, all of which rights and remedies are hereby expressly reserved.

This notice shall be governed by and construed in accordance with the internal laws of the State of New York.

Yours faithfully,


**CALYON**

By:     _____/s/ J. Harris_____
        Julian HARRIS
        *Distressed Assets*


By:     _____/s/ X. Richard_____
        Xavier RICHARD
        *Distressed Assets*

3

| Calyon Trading desk | Product Type | Valuation method | Number of settled transactions | Number of unpaid amounts | Replacement value (in USD)* | MtM adjustment (in USD)* | Rehedging costs* | Unpaid Amounts (in USD)* | Collateral amount (in USD)* | Total Claim amount (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|
| Commodities | Bullion - Option | Loss | 27 | 0 | 16 240 593 | 0 | 0 | 0 | | |
| | Bullion - Spot | Loss | 6 | | -5 126 065 | | | | | |
| *Sub Total Commodities* | | | *33* | *0* | *11 114 528* | *0* | *0* | *0* | | |
| Forex | FX - Option | Loss | 399 | | -28 418 268 | 0 | 3 037 073 | -7 704 332 | | |
| | FX - Forward | Loss | 79 | | -26 261 815 | | | | | |
| *Sub Total Forex* | | | *478* | *26* | *-54 680 084* | *0* | *3 037 073* | *-7 704 332* | | |
| Interest Rate Derivatives | Cross Currency - Swap | Loss | 8 | 2 | -447 187 | -49 790 | -207 711 | 1 316 578 | | |
| | FX - Option | Loss | 15 | | 3 168 081 | | | | | |
| *Sub Total Interest Rate Derivatives* | | | *23* | *2* | *2 720 894* | *-49 790* | *0* | *1 316 578* | | |
| **Grand Total** | | | **534** | **28** | **-40 844 662** | **-49 790** | **2 829 362** | **-6 387 754** | **10 470 659** | **-33 982 184** |

* a positive value means that Lehman Brothers Commercial Corp owes amount to CALYON, a negative value means that CALYON owes amount to Lehman Brothers Commercial Corp

| Product Type | CALYON reference | LBCC reference | instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A) / European (E) | Option type Call (C) / Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FX - Option | 986958 | 11964378 | USD/JPY | 11/12/2003 | 13/12/2011 | USD | 10 000 000 | JPY | 775 500 000 | 77,55 | E | C | -233 282 |
| | 986959 | 11964376 | USD/JPY | 11/12/2003 | 13/12/2011 | USD | 10 000 000 | JPY | 775 500 000 | 77,55 | E | P | -2 106 037 |
| | 988982 | 11964389 | USD/JPY | 15/12/2003 | 13/12/2013 | USD | 16 000 000 | JPY | 1 103 200 000 | 68,95 | E | P | -3 876 309 |
| | 988983 | 11964392 | USD/JPY | 15/12/2003 | 13/12/2013 | USD | 16 000 000 | JPY | 1 103 200 000 | 68,95 | E | C | -434 965 |
| | 1238003 | 4449881 | USD/JPY | 22/11/2004 | 24/11/2014 | JPY | 1 720 000 000 | USD | 25 000 000 | 68,80 | E | C | 5 654 737 |
| | 1238004 | 4449882 | USD/JPY | 22/11/2004 | 24/11/2014 | JPY | 1 720 000 000 | USD | 25 000 000 | 68,80 | E | P | 835 672 |
| | 1411208 | 5317691 | USD/JPY | 13/07/2005 | 11/07/2013 | JPY | 2 023 750 000 | USD | 25 000 000 | 80,95 | E | P | 3 963 845 |
| | 1411209 | 5317692 | USD/JPY | 13/07/2005 | 11/07/2013 | JPY | 2 023 750 000 | USD | 25 000 000 | 80,95 | E | C | 1 028 525 |
| | 1460221 | 5713793 | USD/JPY | 14/10/2005 | 16/10/2008 | JPY | 701 750 000 | USD | 7 000 000 | 100,25 | E | C | 353 151 |
| | 1460222 | 5713794 | USD/JPY | 14/10/2005 | 16/10/2008 | JPY | 701 750 000 | USD | 7 000 000 | 100,25 | E | P | 63 075 |
| | 1483916 | 5875756 | USD/JPY | 21/11/2005 | 23/11/2009 | USD | 25 000 000 | JPY | 2 486 250 000 | 99,45 | E | C | -939 109 |
| | 1483917 | 5875755 | USD/JPY | 21/11/2005 | 23/11/2009 | USD | 25 000 000 | JPY | 2 486 250 000 | 99,45 | E | P | -1 705 928 |
| | 1561559 | 6365888 | USD/JPY | 02/03/2006 | 04/03/2009 | JPY | 283 780 000 | USD | 2 800 000 | 101,35 | E | P | 143 903 |
| | 1561560 | 6365889 | USD/JPY | 02/03/2006 | 04/03/2009 | JPY | 283 780 000 | USD | 2 800 000 | 101,35 | E | C | 77 364 |
| | 1570556 | 11964215 | USD/JPY | 16/03/2006 | 17/03/2011 | USD | 50 000 000 | JPY | 6 500 000 000 | 130,00 | E | C | -54 267 |
| | 1609144 | 6837390 | USD/JPY | 19/05/2006 | 19/05/2011 | JPY | 2 247 500 000 | USD | 25 000 000 | 89,90 | E | C | 917 294 |
| | 1609145 | 6837389 | USD/JPY | 19/05/2006 | 19/05/2011 | JPY | 2 247 500 000 | USD | 25 000 000 | 89,90 | E | P | 3 100 605 |
| | 1673802 | 7607219 | EUR/USD | 27/09/2006 | 26/09/2008 | EUR | 13 500 000 | USD | 17 469 000 | 1,29 | E | P | 1 586 740 |
| | 1673803 | 7607217 | EUR/USD | 27/09/2006 | 26/09/2008 | EUR | 13 500 000 | USD | 17 469 000 | 1,29 | E | C | 1 199 |
| | 1680236 | 7687915 | USD/JPY | 11/10/2006 | 08/10/2009 | JPY | 3 671 500 000 | USD | 35 000 000 | 104,90 | E | C | 1 894 908 |
| | 1680237 | 7687914 | USD/JPY | 11/10/2006 | 08/10/2009 | JPY | 3 671 500 000 | USD | 35 000 000 | 104,90 | E | P | 1 231 291 |
| | 1704701 | 7972077 | USD/JPY | 27/11/2006 | 26/11/2008 | JPY | 37 000 000 000 | USD | 3 938 650 000 | 106,45 | E | P | -681 594 |
| | 1704702 | 7972078 | USD/JPY | 27/11/2006 | 26/11/2008 | JPY | 37 000 000 000 | USD | 3 938 650 000 | 106,45 | E | C | -1 423 613 |
| | 1712796 | 11963941 | USD/JPY | 06/12/2006 | 06/12/2011 | JPY | 20 500 000 | USD | 1 964 925 000 | 95,85 | E | P | -1 557 341 |
| | 1712797 | 11963939 | USD/JPY | 06/12/2006 | 06/12/2011 | JPY | 20 500 000 | USD | 1 964 925 000 | 95,85 | E | C | -1 174 023 |
| | 1796465 | 8615615 | USD/TRY | 05/03/2007 | 05/03/2009 | USD | 10 000 000 | TRY | 17 000 000 | 1,70 | E | P | -2 528 042 |
| | 1824989 | 8766540 | USD/TRY | 29/03/2007 | 30/03/2010 | USD | 25 000 000 | TRY | 47 500 000 | 1,90 | E | C | -1 080 614 |
| | 1824990 | 8766539 | USD/TRY | 29/03/2007 | 30/03/2010 | USD | 25 000 000 | TRY | 47 500 000 | 1,90 | E | P | -5 909 897 |
| | 1921423 | 9313777 | USD/JPY | 21/06/2007 | 23/06/2009 | USD | 50 000 000 | JPY | 5 660 000 000 | 113,20 | E | P | -343 379 |
| | 1921424 | 9313776 | USD/JPY | 21/06/2007 | 23/06/2009 | USD | 50 000 000 | JPY | 5 660 000 000 | 113,20 | E | C | -5 014 912 |
| | 1921443 | 9313779 | USD/JPY | 21/06/2007 | 23/06/2009 | JPY | 14 713 650 000 | USD | 121 500 000 | 121,10 | E | P | 140 144 |
| | 1948975 | 9470498 | USD/CHF | 13/07/2007 | 15/07/2010 | USD | 25 000 000 | CHF | 28 137 500 | 1,13 | E | C | -1 569 734 |
| | 1948976 | 9470497 | USD/CHF | 13/07/2007 | 15/07/2010 | USD | 25 000 000 | CHF | 28 137 500 | 1,13 | E | P | -1 438 680 |
| | 1956347 | 9507963 | EUR/RUB | 18/07/2007 | 17/07/2009 | EUR | 5 000 000 | RUB | 176 925 000 | 35,39 | E | C | -104 620 |
| | 1956348 | 9507962 | EUR/RUB | 18/07/2007 | 17/07/2009 | EUR | 5 000 000 | RUB | 176 925 000 | 35,39 | E | P | -443 249 |
| | 1982545 | 9668306 | EUR/TRY | 09/08/2007 | 19/09/2008 | EUR | 100 000 000 | TRY | 182 000 000 | 1,82 | E | P | -1 989 835 |
| | 1982546 | 9668307 | EUR/TRY | 09/08/2007 | 19/09/2008 | EUR | 100 000 000 | TRY | 176 000 000 | 1,76 | E | C | 53 531 |
| | 2014829 | 9851604 | USD/TRY | 04/09/2007 | 07/09/2009 | TRY | 100 925 000 | USD | 50 000 000 | 2,02 | E | P | 539 529 |
| | 2014830 | 9851605 | USD/TRY | 04/09/2007 | 07/09/2009 | USD | 50 000 000 | TRY | 70 100 000 | 1,40 | E | P | -2 248 407 |
| | 2015788 | 9852091 | USD/TRY | 04/09/2007 | 07/09/2009 | TRY | 60 525 000 | USD | 30 000 000 | 2,02 | E | P | 324 720 |
| | 2015789 | 9852092 | USD/TRY | 04/09/2007 | 07/09/2009 | USD | 30 000 000 | TRY | 41 955 000 | 1,40 | E | C | -1 312 921 |
| | 2017538 | 9863357 | USD/TRY | 05/09/2007 | 07/09/2009 | TRY | 19 687 500 | USD | 12 500 000 | 1,58 | E | P | 587 219 |
| | 2017539 | 9863356 | USD/TRY | 05/09/2007 | 07/09/2009 | TRY | 19 687 500 | USD | 12 500 000 | 1,58 | E | C | 1 509 329 |
| | 2017540 | 9863355 | USD/TRY | 05/09/2007 | 07/09/2009 | USD | 27 500 000 | TRY | 67 773 750 | 2,46 | E | P | -97 919 |
| | 2017541 | 9863354 | USD/TRY | 05/09/2007 | 07/09/2009 | USD | 27 500 000 | TRY | 30 910 000 | 1,12 | E | C | -66 785 |
| | 2019751 | 9875449 | EUR/USD | 06/09/2007 | 06/09/2012 | EUR | 70 775 000 | USD | 50 000 000 | 1,42 | E | P | -4 110 184 |
| | 2019752 | 9875450 | EUR/USD | 06/09/2007 | 06/09/2012 | EUR | 70 775 000 | USD | 50 000 000 | 1,42 | E | C | -6 631 370 |
| | 2025381 | 9907994 | EUR/USD | 11/09/2007 | 11/09/2012 | EUR | 18 894 500 | USD | 13 250 000 | 1,43 | E | P | -1 043 758 |
| | 2025382 | 9907993 | EUR/USD | 11/09/2007 | 11/09/2012 | EUR | 18 894 500 | USD | 13 250 000 | 1,43 | E | C | -1 833 761 |
| | 2034917 | 9957305 | USD/SEK | 18/09/2007 | 18/09/2008 | USD | 25 000 000 | SEK | 165 775 000 | 6,63 | E | P | -755 973 |
| | 2034918 | 9957308 | USD/SEK | 18/09/2007 | 18/09/2008 | USD | 25 000 000 | SEK | 165 775 000 | 6,63 | E | C | -6 064 |
| | 2034919 | 9957307 | EUR/USD | 18/09/2007 | 17/09/2009 | EUR | 18 000 000 | USD | 25 272 000 | 1,40 | E | C | 1 301 461 |
| | 2034920 | 9957306 | EUR/USD | 18/09/2007 | 17/09/2009 | EUR | 18 000 000 | USD | 25 272 000 | 1,40 | E | P | -196 797 |
| | 2038959 | 10019864 | USD/TRY | 20/09/2007 | 18/09/2009 | USD | 18 000 000 | TRY | 25 220 000 | 1,48 | E | C | 956 980 |
| | 2038960 | 10020823 | USD/TRY | 20/09/2007 | 18/09/2009 | USD | 18 000 000 | TRY | 25 220 000 | 1,48 | E | P | -449 654 |
| | 2040194 | 10040944 | USD/TRY | 20/09/2007 | 19/09/2008 | TRY | 9 597 250 | USD | 6 500 000 | 1,48 | E | C | -469 663 |
| | 2040195 | 9980508 | USD/TRY | 20/09/2007 | 19/09/2008 | TRY | 9 597 250 | USD | 6 500 000 | 1,48 | E | P | 3 082 |
| | 2045816 | 10072451 | USD/TRY | 20/09/2007 | 18/09/2009 | USD | 20 362 500 | TRY | 15 000 000 | 1,36 | E | P | 964 320 |
| | 2045823 | 10019863 | USD/TRY | 20/09/2007 | 18/09/2009 | USD | 20 362 500 | TRY | 15 000 000 | 1,36 | E | C | -450 668 |
| | 2045824 | 10020820 | USD/TRY | 20/09/2007 | 18/09/2009 | USD | 6 500 000 | TRY | 9 603 750 | 1,48 | E | P | -467 615 |
| | 2045828 | 10020819 | USD/TRY | 20/09/2007 | 18/09/2009 | USD | 6 500 000 | TRY | 9 603 750 | 1,48 | E | C | -777 314 |
| | 2046583 | 10020333 | USD/TRY | 26/09/2007 | 25/09/2009 | USD | 11 250 000 | TRY | 16 633 125 | 1,48 | E | P | -814 081 |
| | 2050008 | 10040682 | EUR/TRY | 28/09/2007 | 31/03/2009 | EUR | 30 000 000 | TRY | 36 000 000 | 1,20 | E | C | -199 753 |
| | 2050837 | 10040853 | EUR/TRY | 28/09/2007 | 31/03/2009 | EUR | 70 000 000 | TRY | 196 000 000 | 2,80 | E | P | -265 149 |
| | 2050912 | 10040966 | EUR/TRY | 28/09/2007 | 31/03/2009 | EUR | 20 000 000 | TRY | 25 220 000 | 1,26 | E | P | -265 149 |
| | 2051873 | 10051960 | USD/TRY | 28/09/2007 | 30/01/2009 | USD | 40 000 000 | TRY | 51 600 000 | 1,29 | E | P | -849 898 |
| | 2053836 | 10052084 | EUR/TRY | 01/10/2007 | 01/10/2010 | EUR | 50 000 000 | TRY | 175 000 000 | 3,50 | E | P | -1 525 045 |
| | 2053915 | 10060904 | USD/TRY | 01/10/2007 | 30/01/2009 | USD | 50 000 000 | TRY | 90 000 000 | 1,80 | E | C | -118 775 |
| | 2055712 | 10082588 | USD/TRY | 03/10/2007 | 02/10/2009 | USD | 50 000 000 | TRY | 105 000 000 | 2,10 | E | P | -514 789 |
| | 2058047 | 10072503 | EUR/TRY | 03/10/2007 | 02/10/2009 | EUR | 30 000 000 | TRY | 50 970 000 | 1,70 | E | C | -367 472 |

LBCC - ISDA close-out statement - Appendix_modified_September09.xls    Replacement cost - Detailed    2

| Product Type | CALYON reference | LBCC reference | instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A) / European (E) | Option type Call (C) / Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2058083 | 10095952 | USD/TRY | 03/10/2007 | 02/10/2009 | USD | 10 000 000 | TRY | 12 025 000 | 1,20 | E | C | -68 030 |
| | 2059084 | 10086264 | USD/TRY | 04/10/2007 | 02/10/2009 | USD | 15 000 000 | TRY | 19 155 000 | 1,28 | E | C | -215 564 |
| | 2059087 | 10086263 | USD/TRY | 04/10/2007 | 02/10/2009 | TRY | 26 722 500 | USD | 15 000 000 | 1,78 | E | P | 410 835 |
| | 2059667 | 10082595 | USD/TRY | 04/10/2007 | 02/10/2009 | USD | 100 000 000 | TRY | 210 000 000 | 2,10 | E | P | -1 029 579 |
| | 2060058 | 10082658 | USD/JPY | 04/10/2007 | 07/10/2009 | JPY | 5 800 000 000 | USD | 50 000 000 | 116,00 | E | P | 3 730 |
| | 2061989 | 10093955 | USD/TRY | 05/10/2007 | 08/04/2009 | USD | 50 000 000 | TRY | 100 000 000 | 2,00 | E | P | -138 186 |
| | 2062610 | 10094267 | USD/TRY | 05/10/2007 | 08/04/2009 | USD | 50 000 000 | TRY | 100 000 000 | 2,00 | E | P | -138 186 |
| | 2069767 | 10146810 | USD/TRY | 12/10/2007 | 14/10/2010 | USD | 100 000 000 | TRY | 240 000 000 | 2,40 | E | P | -3 098 308 |
| | 2074644 | 10157468 | EUR/HUF | 16/10/2007 | 16/10/2008 | HUF | 1 279 000 000 | EUR | 5 000 000 | 255,80 | E | C | 378 002 |
| | 2074645 | 10157467 | EUR/HUF | 16/10/2007 | 16/10/2008 | HUF | 1 279 000 000 | EUR | 5 000 000 | 255,80 | E | P | 14 539 |
| | 2077817 | 10177847 | EUR/TRY | 18/10/2007 | 18/10/2010 | EUR | 100 000 000 | TRY | 400 000 000 | 4,00 | E | C | -1 837 669 |
| | 2078606 | 10178039 | EUR/USD | 18/10/2007 | 20/10/2008 | EUR | 15 000 000 | TRY | 21 532 500 | 1,44 | E | P | 588 422 |
| | 2078607 | 10178040 | EUR/USD | 18/10/2007 | 20/10/2008 | EUR | 15 000 000 | TRY | 21 532 500 | 1,44 | E | C | 213 281 |
| | 2081007 | 10187922 | USD/JPY | 19/10/2007 | 21/10/2008 | USD | 25 000 000 | USD | 25 000 000 | 110,70 | E | P | 69 736 |
| | 2081008 | 10187919 | USD/JPY | 19/10/2007 | 21/10/2008 | JPY | 2 767 500 000 | USD | 25 000 000 | 110,70 | E | C | 1 530 454 |
| | 2081009 | 10187921 | USD/JPY | 19/10/2007 | 21/10/2009 | USD | 50 000 000 | JPY | 5 750 000 000 | 115,00 | E | P | -314 069 |
| | 2085780 | 10228018 | USD/TRY | 24/10/2007 | 24/10/2008 | USD | 200 000 000 | TRY | 364 000 000 | 1,82 | E | P | -1 801 |
| | 2085781 | 10228015 | USD/TRY | 24/10/2007 | 24/10/2008 | TRY | 247 000 000 | USD | 200 000 000 | 1,24 | E | C | 1 004 927 |
| | 2100738 | 10283751 | EUR/TRY | 01/11/2007 | 31/10/2008 | TRY | 86 500 000 | EUR | 50 000 000 | 1,73 | E | P | 312 952 |
| | 2100739 | 10283752 | EUR/TRY | 01/11/2007 | 31/10/2008 | EUR | 75 000 000 | TRY | 192 000 000 | 2,56 | E | P | -1 392 |
| | 2101271 | 10293157 | EUR/TRY | 02/11/2007 | 04/11/2009 | EUR | 50 000 000 | TRY | 170 000 000 | 3,40 | E | P | -346 076 |
| | 2108717 | 10327024 | EUR/USD | 07/11/2007 | 06/11/2008 | USD | 22 132 500 | EUR | 15 000 000 | 1,48 | E | P | -1 107 121 |
| | 2108718 | 10327023 | EUR/USD | 07/11/2007 | 06/11/2008 | USD | 22 132 500 | EUR | 15 000 000 | 1,48 | E | C | -111 605 |
| | 2109786 | 10337182 | EUR/USD | 07/11/2007 | 05/11/2010 | USD | 17 043 000 | EUR | 11 500 000 | 1,48 | E | P | -519 446 |
| | 2109787 | 10337181 | EUR/USD | 07/11/2007 | 05/11/2010 | USD | 17 043 000 | EUR | 11 500 000 | 1,48 | E | C | -1 760 518 |
| | 2110586 | 10337597 | USD/TRY | 08/11/2007 | 07/11/2008 | USD | 7 250 000 | TRY | 9 417 750 | 1,30 | E | P | -195 481 |
| | 2110587 | 10337596 | USD/TRY | 08/11/2007 | 07/11/2008 | USD | 7 250 000 | TRY | 9 417 750 | 1,30 | E | C | -188 346 |
| | 2110705 | 10337868 | EUR/USD | 08/11/2007 | 11/11/2008 | USD | 52 992 000 | EUR | 36 000 000 | 1,47 | E | P | -311 522 |
| | 2110706 | 10337867 | EUR/USD | 08/11/2007 | 11/11/2008 | USD | 52 992 000 | EUR | 36 000 000 | 1,47 | E | C | -2 585 689 |
| | 2112135 | 10349679 | USD/TRY | 09/11/2007 | 12/11/2008 | USD | 15 000 000 | TRY | 19 395 000 | 1,29 | E | P | -456 063 |
| | 2112136 | 10349978 | USD/TRY | 09/11/2007 | 12/11/2008 | USD | 15 000 000 | TRY | 19 395 000 | 1,29 | E | C | -355 492 |
| | 2124319 | 10408710 | USD/JPY | 19/11/2007 | 19/11/2008 | JPY | 2 657 500 000 | USD | 25 000 000 | 106,30 | E | P | 463 256 |
| | 2124320 | 10408711 | USD/JPY | 19/11/2007 | 19/11/2008 | JPY | 2 657 500 000 | USD | 25 000 000 | 106,30 | E | C | 918 724 |
| | 2129596 | 10431613 | EUR/TRY | 21/11/2007 | 22/11/2010 | EUR | 75 000 000 | USD | 300 000 000 | 4,00 | E | P | -1 530 785 |
| | 2129636 | 10431660 | USD/JPY | 21/11/2007 | 24/11/2008 | JPY | 20 000 000 | JPY | 2 088 000 000 | 104,40 | E | P | -556 362 |
| | 2129637 | 10431663 | USD/JPY | 21/11/2007 | 24/11/2008 | USD | 20 000 000 | JPY | 2 088 000 000 | 104,40 | E | C | -564 479 |
| | 2131065 | 10439084 | EUR/TRY | 22/11/2007 | 20/11/2009 | EUR | 50 000 000 | TRY | 180 000 000 | 3,60 | E | P | -289 648 |
| | 2134383 | 10454566 | EUR/TRY | 26/11/2007 | 26/11/2010 | EUR | 50 000 000 | TRY | 250 000 000 | 5,00 | E | P | -442 260 |
| | 2143966 | 10489040 | USD/JPY | 29/11/2007 | 01/12/2009 | USD | 50 000 000 | JPY | 4 625 000 000 | 92,50 | E | C | -1 166 186 |
| | 2143967 | 10489038 | USD/JPY | 29/11/2007 | 01/12/2009 | JPY | 5 565 000 000 | USD | 50 000 000 | 111,30 | E | P | 647 467 |
| | 2143968 | 10489037 | USD/JPY | 29/11/2007 | 01/12/2009 | USD | 50 000 000 | JPY | 5 925 000 000 | 118,50 | E | P | -180 299 |
| | 2143969 | 10489039 | USD/JPY | 29/11/2007 | 01/12/2009 | JPY | 3 862 500 000 | USD | 50 000 000 | 77,25 | E | C | 439 672 |
| | 2143984 | 10497513 | EUR/USD | 29/11/2007 | 01/12/2008 | EUR | 15 000 000 | USD | 22 170 000 | 1,48 | E | P | 1 208 006 |
| | 2143985 | 10497512 | EUR/USD | 29/11/2007 | 01/12/2008 | EUR | 15 000 000 | USD | 22 170 000 | 1,48 | E | C | 148 123 |
| | 2151869 | 10624156 | USD/CHF | 05/12/2007 | 04/12/2008 | USD | 50 000 000 | CHF | 24 316 500 | 1,53 | E | P | -200 597 |
| | 2151870 | 10624157 | USD/CHF | 05/12/2007 | 04/12/2008 | USD | 50 000 000 | CHF | 24 316 500 | 1,53 | E | C | 1 774 897 |
| | 2153891 | 10628665 | EUR/USD | 06/12/2007 | 06/12/2011 | EUR | 50 000 000 | USD | 70 475 000 | 1,41 | E | P | -938 129 |
| | 2163989 | 10682187 | USD/JPY | 13/12/2007 | 15/12/2008 | JPY | 6 000 000 000 | USD | 60 000 000 | 100,00 | E | P | -1 026 181 |
| | 2167887 | 10703545 | EUR/USD | 17/12/2007 | 17/12/2008 | EUR | 15 000 000 | USD | 21 637 500 | 1,44 | E | C | 861 234 |
| | 2167888 | 10703543 | EUR/USD | 17/12/2007 | 17/12/2008 | EUR | 15 000 000 | USD | 21 637 500 | 1,44 | E | P | 312 901 |
| | 2167889 | 10703544 | USD/CHF | 17/12/2007 | 17/12/2008 | USD | 21 500 000 | CHF | 24 316 500 | 1,13 | E | C | -485 470 |
| | 2167890 | 10703542 | USD/CHF | 17/12/2007 | 17/12/2008 | USD | 21 500 000 | CHF | 24 316 500 | 1,13 | E | P | -678 174 |
| | 2190357 | 10817376 | USD/JPY | 04/01/2008 | 06/01/2009 | USD | 110 000 000 | JPY | 13 750 000 000 | 125,00 | E | P | -6 076 |
| | 2190358 | 10817377 | USD/JPY | 04/01/2008 | 06/01/2009 | USD | 110 000 000 | JPY | 9 960 500 000 | 90,55 | E | C | -612 229 |
| | 2190359 | 10817378 | USD/JPY | 04/01/2008 | 06/01/2009 | JPY | 5 275 000 000 | USD | 50 000 000 | 105,50 | E | P | 1 245 620 |
| | 2190360 | 10817379 | USD/JPY | 04/01/2008 | 06/01/2009 | JPY | 5 275 000 000 | USD | 50 000 000 | 105,50 | E | C | 1 912 547 |
| | 2190467 | 10817443 | USD/JPY | 04/01/2008 | 06/01/2009 | JPY | 109 500 000 | JPY | 13 665 600 000 | 124,80 | E | P | -6 552 |
| | 2190468 | 10817444 | USD/JPY | 04/01/2008 | 06/01/2009 | JPY | 109 500 000 | JPY | 9 909 750 000 | 90,50 | E | C | -605 449 |
| | 2190469 | 10817441 | USD/JPY | 04/01/2008 | 06/01/2009 | JPY | 5 270 000 000 | USD | 50 000 000 | 105,40 | E | P | 1 269 178 |
| | 2190470 | 10817442 | USD/JPY | 04/01/2008 | 06/01/2009 | JPY | 5 270 000 000 | USD | 50 000 000 | 105,40 | E | C | 1 888 495 |
| | 2200109 | 10868924 | EUR/USD | 10/01/2008 | 12/01/2010 | USD | 86 725 000 | EUR | 50 000 000 | 1,73 | E | P | -285 433 |
| | 2200110 | 10868899 | EUR/USD | 10/01/2008 | 12/01/2010 | EUR | 50 000 000 | USD | 61 200 000 | 1,22 | E | C | 1 048 020 |
| | 2202960 | 10882774 | USD/JPY | 14/01/2008 | 14/01/2009 | JPY | 2 613 750 000 | USD | 25 000 000 | 104,55 | E | P | 749 308 |
| | 2202961 | 10882773 | USD/JPY | 14/01/2008 | 14/01/2009 | JPY | 2 613 750 000 | USD | 25 000 000 | 104,55 | E | C | 868 832 |
| | 2205223 | 10893931 | CHF/TRY | 15/01/2008 | 17/01/2011 | CHF | 12 500 000 | TRY | 17 568 750 | 1,41 | E | P | -731 866 |
| | 2205224 | 10893930 | CHF/TRY | 15/01/2008 | 17/01/2011 | CHF | 12 500 000 | TRY | 17 568 750 | 1,41 | E | C | -1 840 972 |
| | 2207655 | 10905216 | USD/JPY | 16/01/2008 | 16/01/2009 | JPY | 1 542 750 000 | USD | 15 000 000 | 102,85 | E | C | 594 201 |
| | 2207656 | 10905215 | USD/JPY | 16/01/2008 | 16/01/2009 | JPY | 1 542 750 000 | USD | 15 000 000 | 102,85 | E | P | 426 756 |
| | 2210873 | 10917377 | USD/TRY | 17/01/2008 | 19/01/2009 | TRY | 40 000 000 | USD | 40 000 000 | 1,00 | E | C | 385 |
| | 2211189 | 10917133 | USD/JPY | 17/01/2008 | 20/01/2009 | USD | 50 000 000 | JPY | 4 000 000 000 | 80,00 | E | C | -101 502 |
| | 2220787 | 10969152 | USD/JPY | 24/01/2008 | 26/01/2010 | USD | 15 000 000 | JPY | 1 520 250 000 | 101,35 | E | P | -846 363 |
| | 2220788 | 10969151 | USD/JPY | 24/01/2008 | 26/01/2010 | USD | 15 000 000 | JPY | 1 520 250 000 | 101,35 | E | C | -701 260 |
| | 2226233 | 10993088 | USD/TRY | 28/01/2008 | 28/01/2009 | USD | 30 000 000 | TRY | 33 900 000 | 1,13 | E | P | -4 481 526 |

| Product Type | CALYON reference | LBCC reference | instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A) / European (E) | Option type Call (C) / Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2226234 | 10993091 | USD/TRY | 28/01/2008 | 28/01/2009 | USD | 12 500 000 | TRY | 16 518 750 | 1,32 | E | P | -594 094 |
| | 2226235 | 10993092 | USD/TRY | 28/01/2008 | 28/01/2009 | USD | 12 500 000 | TRY | 16 518 750 | 1,32 | E | P | -412 758 |
| | 2229433 | 11013865 | EUR/USD | 29/01/2008 | 28/01/2009 | EUR | 30 000 000 | USD | 41 490 000 | 1,38 | E | P | 973 766 |
| | 2229434 | 11013864 | EUR/USD | 29/01/2008 | 28/01/2009 | USD | 46 440 000 | EUR | 30 000 000 | 1,55 | E | C | -166 134 |
| | 2231519 | 11014419 | EUR/USD | 30/01/2008 | 29/01/2009 | USD | 82 900 000 | EUR | 50 000 000 | 1,66 | E | C | -48 820 |
| | 2231520 | 11014421 | EUR/USD | 30/01/2008 | 29/01/2009 | EUR | 50 000 000 | USD | 64 450 000 | 1,29 | E | P | 437 166 |
| | 2233922 | 11027919 | USD/TRY | 31/01/2008 | 30/01/2009 | USD | 50 000 000 | TRY | 55 875 000 | 1,12 | E | P | -8 059 142 |
| | 2233923 | 11030449 | USD/TRY | 31/01/2008 | 30/01/2009 | USD | 20 400 000 | TRY | 26 377 200 | 1,29 | E | P | -1 208 184 |
| | 2233925 | 11030450 | USD/TRY | 31/01/2008 | 30/01/2009 | USD | 20 400 000 | TRY | 26 377 200 | 1,29 | E | P | -452 860 |
| | 2234554 | 11039149 | USD/TRY | 01/02/2008 | 03/02/2010 | USD | 3 219 450 000 | TRY | 31 750 000 | 101,40 | E | P | 1 783 185 |
| | 2234555 | 11039148 | USD/JPY | 01/02/2008 | 03/02/2010 | JPY | 3 219 450 000 | USD | 31 750 000 | 101,40 | E | C | 1 503 800 |
| | 2234556 | 11039147 | USD/JPY | 01/02/2008 | 31/10/2008 | USD | 50 000 000 | JPY | 5 220 000 000 | 104,40 | E | C | -1 217 235 |
| | 2234557 | 11039146 | USD/JPY | 01/02/2008 | 31/10/2008 | JPY | 5 220 000 000 | USD | 50 000 000 | 104,40 | E | P | -1 255 727 |
| | 2234561 | 11039192 | USD/JPY | 01/02/2008 | 03/02/2010 | JPY | 16 500 000 000 | USD | 150 000 000 | 110,00 | E | P | 2 564 881 |
| | 2243904 | 11084693 | EUR/HUF | 07/02/2008 | 09/02/2009 | HUF | 1 370 000 000 | EUR | 5 000 000 | 274,00 | E | C | 830 260 |
| | 2243905 | 11084692 | EUR/HUF | 07/02/2008 | 09/02/2009 | HUF | 1 370 000 000 | EUR | 5 000 000 | 274,00 | E | P | 30 651 |
| | 2234561 | 11039458 | USD/TRY | 21/02/2008 | 01/10/2010 | USD | 75 000 000 | TRY | 225 000 000 | 3,00 | E | P | -916 979 |
| | 2295602 | 11189458 | USD/TRY | 21/02/2008 | 23/02/2009 | USD | 75 000 000 | TRY | 225 000 000 | 3,00 | E | P | 55 274 |
| | 2295623 | 11189480 | USD/ILS | 21/02/2008 | 23/02/2009 | ILS | 211 625 000 | USD | 50 000 000 | 4,23 | E | P | -220 507 |
| | 2295624 | 11189479 | USD/ILS | 21/02/2008 | 23/02/2009 | USD | 50 000 000 | ILS | 162 550 000 | 3,25 | E | C | 68 565 |
| | 2301514 | 11628042 | USD/HKD | 26/02/2008 | 25/02/2009 | HKD | 785 000 000 | USD | 100 000 000 | 7,85 | E | P | 2 991 |
| | 2301871 | 11223711 | USD/TRY | 26/02/2008 | 27/11/2008 | TRY | 33 000 000 | USD | 30 000 000 | 1,10 | E | P | 220 406 |
| | 2303329 | 11628045 | USD/HKD | 27/02/2008 | 25/02/2009 | HKD | 387 050 000 | USD | 50 000 000 | 7,74 | E | P | 160 231 |
| | 2303330 | 11628046 | USD/HKD | 27/02/2008 | 25/02/2009 | USD | 50 000 000 | HKD | 387 050 000 | 7,74 | E | C | -504 650 |
| | 2305362 | 11235532 | USD/JPY | 27/02/2008 | 24/02/2010 | USD | 20 000 000 | JPY | 1 831 000 000 | 91,55 | E | P | 333 318 |
| | 2305363 | 11235532 | USD/JPY | 27/02/2008 | 24/02/2010 | USD | 2 205 000 000 | USD | 20 000 000 | 110,25 | E | C | 4 584 055 |
| | 2307936 | 11246848 | USD/KRW | 28/02/2008 | 01/12/2008 | KRW | 29 400 000 000 | USD | 30 000 000 | 980,00 | E | P | 271 383 |
| | 2308213 | 11628103 | USD/HKD | 29/02/2008 | 02/03/2009 | HKD | 386 500 000 | USD | 50 000 000 | 7,73 | E | P | 144 072 |
| | 2308214 | 11628104 | USD/HKD | 29/02/2008 | 02/03/2009 | USD | 50 000 000 | HKD | 386 500 000 | 7,73 | E | C | 2 212 027 |
| | 2308304 | 11258814 | USD/JPY | 29/02/2008 | 02/03/2009 | JPY | 5 122 500 000 | USD | 50 000 000 | 102,45 | E | P | 1 543 246 |
| | 2308305 | 11258813 | USD/JPY | 29/02/2008 | 02/03/2009 | USD | 5 122 500 000 | USD | 50 000 000 | 102,45 | E | C | -65 738 |
| | 2308306 | 11258812 | USD/JPY | 29/02/2008 | 02/03/2009 | USD | 110 000 000 | JPY | 13 277 000 000 | 120,70 | E | P | -756 639 |
| | 2308307 | 11258811 | USD/JPY | 29/02/2008 | 02/03/2009 | JPY | 110 000 000 | JPY | 9 729 500 000 | 88,45 | E | P | -105 165 |
| | 2309282 | 11259447 | USD/CHF | 29/02/2008 | 02/03/2009 | USD | 50 000 000 | CHF | 47 025 000 | 0,94 | E | P | 887 646 |
| | 2309283 | 11259446 | USD/CHF | 29/02/2008 | 02/03/2009 | CHF | 58 225 000 | USD | 50 000 000 | 1,16 | E | C | -2 045 508 |
| | 2310913 | 11260299 | USD/CHF | 29/02/2008 | 02/03/2009 | USD | 25 000 000 | CHF | 25 975 000 | 1,04 | E | C | -258 983 |
| | 2310914 | 11260298 | USD/CHF | 29/02/2008 | 02/03/2009 | USD | 25 000 000 | CHF | 25 975 000 | 1,04 | E | P | 1 839 016 |
| | 2311421 | 11272646 | GBP/JPY | 03/03/2008 | 03/12/2008 | JPY | 2 931 750 000 | GBP | 15 000 000 | 195,45 | E | C | 215 670 |
| | 2311422 | 11272645 | GBP/JPY | 03/03/2008 | 03/12/2008 | JPY | 2 931 750 000 | GBP | 15 000 000 | 195,45 | E | P | 752 520 |
| | 2314302 | 11285857 | USD/JPY | 04/03/2008 | 26/11/2008 | JPY | 5 000 000 000 | USD | 50 000 000 | 100,00 | E | P | -524 670 |
| | 2319935 | 11309817 | USD/JPY | 06/03/2008 | 06/03/2009 | USD | 10 000 000 | JPY | 1 012 000 000 | 101,20 | E | C | -274 104 |
| | 2319936 | 11309815 | USD/JPY | 06/03/2008 | 06/03/2009 | USD | 10 000 000 | JPY | 1 012 000 000 | 101,20 | E | P | -37 628 |
| | 2323769 | 11333593 | EUR/JPY | 07/03/2008 | 09/12/2008 | EUR | 50 000 000 | JPY | 15 000 000 000 | 300,00 | E | C | 285 348 |
| | 2330239 | 11357033 | USD/ILS | 12/03/2008 | 12/03/2009 | ILS | 113 280 000 | USD | 30 000 000 | 3,78 | E | P | -259 812 |
| | 2330240 | 11357031 | USD/ILS | 12/03/2008 | 12/03/2009 | USD | 30 000 000 | ILS | 99 795 000 | 3,33 | E | C | 0 |
| | 2336546 | 11389719 | EUR/USD | 14/03/2008 | 16/09/2008 | EUR | 163 450 000 | USD | 100 000 000 | 1,63 | E | P | 6 330 000 |
| | 2336547 | 11389718 | EUR/USD | 14/03/2008 | 16/09/2008 | EUR | 100 000 000 | USD | 147 500 000 | 1,48 | E | C | 229 080 |
| | 2337692 | 11394681 | CHF/JPY | 17/03/2008 | 17/12/2008 | JPY | 2 417 500 000 | CHF | 25 000 000 | 96,70 | E | P | 1 112 309 |
| | 2337693 | 11394682 | CHF/JPY | 17/03/2008 | 17/12/2008 | JPY | 2 417 500 000 | CHF | 25 000 000 | 96,70 | E | C | -2 692 584 |
| | 2338975 | 11405310 | USD/KRW | 18/03/2008 | 18/03/2009 | USD | 20 000 000 | KRW | 20 074 000 000 | 1 003,70 | E | P | -65 147 |
| | 2338976 | 11405311 | USD/KRW | 18/03/2008 | 18/03/2009 | USD | 20 000 000 | KRW | 20 074 000 000 | 1 003,70 | E | C | -34 |
| | 2343390 | 11427231 | EUR/USD | 19/03/2008 | 23/09/2008 | EUR | 38 850 000 | USD | 25 000 000 | 1,55 | E | P | -3 555 873 |
| | 2343391 | 11427230 | EUR/USD | 19/03/2008 | 23/09/2008 | EUR | 38 850 000 | USD | 25 000 000 | 1,55 | E | C | -60 046 |
| | 2344584 | 11437761 | EUR/USD | 20/03/2008 | 24/03/2009 | EUR | 175 000 000 | USD | 100 000 000 | 1,75 | E | P | -314 246 |
| | 2348383 | 11446761 | USD/JPY | 25/03/2008 | 25/03/2009 | USD | 15 000 000 | JPY | 1 470 750 000 | 98,05 | E | P | -1 129 901 |
| | 2348384 | 11446760 | USD/JPY | 25/03/2008 | 25/03/2009 | JPY | 1 470 750 000 | USD | 30 000 000 | 98,05 | E | C | 2 414 617 |
| | 2349700 | 11457611 | EUR/USD | 26/03/2008 | 26/03/2009 | EUR | 15 000 000 | USD | 23 295 000 | 1,55 | E | P | 117 966 |
| | 2349701 | 11457610 | EUR/USD | 26/03/2008 | 26/03/2009 | EUR | 15 000 000 | USD | 23 295 000 | 1,55 | E | C | -108 859 |
| | 2356542 | 11493084 | EUR/HUF | 31/03/2008 | 31/03/2009 | EUR | 70 000 000 | HUF | 22 750 000 000 | 325,00 | E | P | 2 620 023 |
| | 2358334 | 11493358 | EUR/USD | 31/03/2008 | 31/03/2009 | EUR | 30 000 000 | USD | 43 875 000 | 1,46 | E | C | -54 805 |
| | 2358335 | 11493359 | EUR/USD | 31/03/2008 | 31/03/2009 | EUR | 30 000 000 | USD | 43 875 000 | 1,68 | E | P | 14 231 |
| | 2361378 | 11515941 | USD/KRW | 02/04/2008 | 02/04/2009 | KRW | 23 316 250 000 | USD | 25 000 000 | 932,65 | E | C | -2 699 591 |
| | 2363700 | 11515939 | USD/KRW | 02/04/2008 | 02/04/2009 | USD | 25 000 000 | KRW | 25 976 250 000 | 1 039,05 | E | P | -31 |
| | 2372397 | 11561861 | EUR/USD | 08/04/2008 | 08/10/2008 | EUR | 49 005 000 | USD | 30 000 000 | 1,63 | E | C | 2 293 223 |
| | 2372398 | 11561863 | EUR/USD | 08/04/2008 | 08/10/2008 | EUR | 44 565 000 | USD | 30 000 000 | 1,49 | E | P | -52 |
| | 2372402 | 11561858 | EUR/USD | 08/04/2008 | 08/10/2008 | EUR | 50 000 000 | USD | 74 275 000 | 1,49 | E | P | 3 822 038 |
| | 2372403 | 11561860 | EUR/USD | 08/04/2008 | 08/10/2008 | EUR | 50 000 000 | USD | 81 675 000 | 1,63 | E | C | -33 |
| | 2372408 | 11561900 | EUR/USD | 08/04/2008 | 08/10/2008 | EUR | 48 975 000 | USD | 30 000 000 | 1,63 | E | C | 2 265 770 |
| | 2372409 | 11561897 | EUR/USD | 08/04/2008 | 08/10/2008 | EUR | 44 535 000 | USD | 30 000 000 | 1,48 | E | P | -1 049 340 |
| | 2383207 | 11616646 | USD/JPY | 15/04/2008 | 15/04/2009 | USD | 15 000 000 | JPY | 1 482 750 000 | 98,85 | E | P | -359 134 |
| | 2383208 | 11616645 | USD/JPY | 15/04/2008 | 15/04/2009 | JPY | 1 482 750 000 | USD | 15 000 000 | 98,85 | E | C | -767 840 |
| | 2389961 | 11651046 | USD/JPY | 18/04/2008 | 20/04/2009 | USD | 15 000 000 | JPY | 1 524 000 000 | 101,60 | E | P | -472 405 |
| | 2389962 | 11651045 | USD/JPY | 18/04/2008 | 20/04/2009 | JPY | 1 524 000 000 | USD | 15 000 000 | 101,60 | E | C | -1 496 355 |
| | 2402787 | 11717179 | EUR/USD | 28/04/2008 | 28/01/2009 | USD | 15 480 000 | EUR | 10 000 000 | 1,55 | E | P | |

| Product Type | CALYON reference | LBCC reference | Instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A) / European (E) | Option type Call (C) / Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2402788 | 11717178 | EUR/USD | 28/04/2008 | 28/01/2009 | USD | 15 480 000 | EUR | 10 000 000 | 1,55 | E | C | -55 378 |
| | 2403908 | 11728276 | USD/TRY | 29/04/2008 | 29/04/2009 | USD | 50 000 000 | TRY | 64 000 000 | 1,28 | E | C | -839 643 |
| | 2403911 | 11727867 | USD/TRY | 29/04/2008 | 29/04/2009 | TRY | 59 250 000 | USD | 50 000 000 | 1,19 | E | C | 225 993 |
| | 2407700 | 11750549 | EUR/USD | 30/04/2008 | 03/11/2008 | EUR | 100 000 000 | USD | 147 600 000 | 1,48 | E | P | 7 332 515 |
| | 2407701 | 11750548 | EUR/USD | 30/04/2008 | 03/11/2008 | USD | 162 850 000 | EUR | 100 000 000 | 1,63 | E | C | -6 633 |
| | 2408194 | 11750760 | USD/ILS | 01/05/2008 | 01/05/2009 | USD | 79 250 000 | ILS | 320 764 375 | 4,05 | E | P | -360 025 |
| | 2408196 | 11750761 | USD/ILS | 01/05/2008 | 01/05/2009 | ILS | 190 200 000 | USD | 50 000 000 | 3,80 | E | P | 577 225 |
| | 2409047 | 11751054 | EUR/USD | 01/05/2008 | 01/05/2009 | USD | 15 310 000 | EUR | 10 000 000 | 1,53 | E | P | -1 460 222 |
| | 2409048 | 11751055 | EUR/USD | 01/05/2008 | 01/05/2009 | USD | 15 310 000 | EUR | 10 000 000 | 1,53 | E | C | -119 964 |
| | 2409134 | 11751166 | USD/ZAR | 01/05/2008 | 03/11/2008 | USD | 20 000 000 | ZAR | 154 000 000 | 7,70 | E | C | -64 932 |
| | 2410327 | 11758447 | EUR/USD | 02/05/2008 | 04/06/2009 | EUR | 15 000 000 | USD | 22 935 000 | 1,53 | E | P | 2 167 466 |
| | 2410328 | 11758446 | EUR/USD | 02/05/2008 | 04/06/2009 | EUR | 15 000 000 | USD | 22 935 000 | 1,53 | E | C | 185 587 |
| | 2411262 | 11758874 | EUR/USD | 02/05/2008 | 04/05/2009 | EUR | 50 000 000 | USD | 76 200 000 | 1,52 | E | P | 7 012 900 |
| | 2411263 | 11758873 | EUR/USD | 02/05/2008 | 04/05/2009 | EUR | 50 000 000 | USD | 76 200 000 | 1,52 | E | C | 652 404 |
| | 2411264 | 11758876 | EUR/USD | 02/05/2008 | 04/05/2009 | USD | 145 199 250 | EUR | 109 750 000 | 1,32 | E | C | -2 639 408 |
| | 2411265 | 11758875 | EUR/USD | 02/05/2008 | 04/05/2009 | USD | 193 160 000 | EUR | 109 750 000 | 1,76 | E | P | -103 618 |
| | 2411565 | 11769187 | USD/HKD | 05/05/2008 | 05/05/2009 | HKD | 779 500 000 | USD | 100 000 000 | 7,80 | E | P | 189 884 |
| | 2413447 | 11777913 | USD/HKD | 06/05/2008 | 06/05/2009 | HKD | 779 500 000 | USD | 100 000 000 | 7,80 | E | C | 190 438 |
| | 2413448 | 11788187 | USD/HKD | 06/05/2008 | 06/05/2009 | USD | 50 000 000 | HKD | 386 975 000 | 7,74 | E | P | -243 424 |
| | 2413449 | 11788188 | USD/HKD | 06/05/2008 | 06/05/2009 | USD | 50 000 000 | HKD | 386 975 000 | 7,74 | E | C | -220 366 |
| | 2413466 | 11777931 | USD/HKD | 06/05/2008 | 06/05/2009 | USD | 25 000 000 | HKD | 193 487 500 | 7,74 | E | P | -121 712 |
| | 2413467 | 11777932 | USD/HKD | 06/05/2008 | 06/05/2009 | USD | 25 000 000 | HKD | 193 487 500 | 7,74 | E | C | -110 183 |
| | 2415511 | 11778613 | EUR/USD | 06/05/2008 | 06/11/2008 | USD | 66 780 000 | EUR | 42 000 000 | 1,59 | E | P | -14 059 |
| | 2418561 | 11800233 | EUR/CHF | 08/05/2008 | 11/05/2009 | EUR | 50 000 000 | CHF | 76 625 000 | 1,53 | E | P | -834 959 |
| | 2418562 | 11800232 | EUR/CHF | 08/05/2008 | 11/05/2009 | CHF | 81 975 000 | EUR | 50 000 000 | 1,64 | E | C | 185 653 |
| | 2426190 | 11833942 | GBP/USD | 13/05/2008 | 24/09/2008 | GBP | 40 000 000 | USD | 71 760 000 | 1,79 | E | P | 1 175 262 |
| | 2436340 | 11891241 | EUR/USD | 20/05/2008 | 20/11/2008 | EUR | 15 000 000 | USD | 23 287 500 | 1,55 | E | P | 25 388 |
| | 2436341 | 11891240 | EUR/USD | 20/05/2008 | 20/11/2008 | EUR | 15 000 000 | USD | 23 287 500 | 1,55 | E | C | 2 187 614 |
| | 2436348 | 11891239 | EUR/USD | 20/05/2008 | 20/05/2009 | EUR | 15 000 000 | USD | 23 160 000 | 1,54 | E | P | 2 388 388 |
| | 2436351 | 11891238 | EUR/USD | 20/05/2008 | 20/05/2009 | EUR | 15 000 000 | USD | 23 160 000 | 1,54 | E | C | 169 868 |
| | 2445830 | 11940520 | EUR/USD | 27/05/2008 | 11/02/2009 | EUR | 50 000 000 | USD | 81 175 000 | 1,62 | E | C | 105 571 |
| | 2454712 | 11998609 | EUR/JPY | 03/06/2008 | 06/11/2008 | JPY | 4 803 000 000 | EUR | 30 000 000 | 160,10 | E | P | 55 185 |
| | 2464290 | 12044562 | EUR/USD | 06/06/2008 | 08/06/2009 | EUR | 13 000 000 | USD | 20 195 500 | 1,55 | E | P | 2 203 495 |
| | 2464291 | 12044561 | EUR/USD | 06/06/2008 | 08/06/2009 | EUR | 13 000 000 | USD | 20 195 500 | 1,55 | E | C | 144 137 |
| | 2466105 | 12045072 | EUR/USD | 09/06/2008 | 09/06/2009 | EUR | 15 000 000 | USD | 23 295 000 | 1,55 | E | P | 2 537 706 |
| | 2466106 | 12045073 | EUR/USD | 09/06/2008 | 09/06/2009 | EUR | 15 000 000 | USD | 23 295 000 | 1,55 | E | C | 167 947 |
| | 2467836 | 12057067 | EUR/USD | 10/06/2008 | 10/06/2009 | EUR | 50 000 000 | USD | 76 750 000 | 1,54 | E | P | 7 689 705 |
| | 2467838 | 12057068 | EUR/USD | 10/06/2008 | 10/06/2009 | EUR | 50 000 000 | USD | 76 750 000 | 1,54 | E | C | 670 064 |
| | 2467843 | 12057070 | EUR/USD | 10/06/2008 | 10/06/2009 | USD | 143 825 500 | EUR | 109 000 000 | 1,32 | E | C | -2 907 275 |
| | 2467844 | 12057069 | EUR/USD | 10/06/2008 | 10/06/2009 | USD | 195 328 000 | EUR | 109 000 000 | 1,79 | E | P | -108 633 |
| | 2473037 | 12081230 | EUR/USD | 12/06/2008 | 12/06/2009 | EUR | 25 000 000 | USD | 38 137 500 | 1,53 | E | P | 3 653 486 |
| | 2473038 | 12081229 | EUR/USD | 12/06/2008 | 12/06/2009 | EUR | 25 000 000 | USD | 38 137 500 | 1,53 | E | C | 370 204 |
| | 2473373 | 12092821 | USD/KRW | 13/06/2008 | 15/12/2008 | USD | 15 000 000 | KRW | 15 566 250 000 | 1 037,75 | E | C | -54 054 |
| | 2473374 | 12092822 | USD/KRW | 13/06/2008 | 15/12/2008 | USD | 15 000 000 | KRW | 15 566 250 000 | 1 037,75 | E | P | -1 593 913 |
| | 2474195 | 12092915 | USD/INR | 13/06/2008 | 15/06/2009 | USD | 7 800 000 | INR | 343 434 000 | 44,03 | E | C | -28 068 |
| | 2474196 | 12092916 | USD/INR | 13/06/2008 | 15/06/2009 | USD | 7 800 000 | INR | 343 434 000 | 44,03 | E | P | -673 856 |
| | 2477059 | 12104821 | USD/SGD | 16/06/2008 | 16/06/2009 | EUR | 15 000 000 | USD | 23 107 500 | 1,54 | E | C | 1 932 000 |
| | 2477060 | 12104820 | EUR/USD | 16/06/2008 | 16/09/2008 | EUR | 15 000 000 | USD | 23 107 500 | 1,54 | E | P | 0 |
| | 2479247 | 12116089 | EUR/PLN | 17/06/2008 | 17/12/2008 | PLN | 355 000 000 | EUR | 100 000 000 | 3,55 | E | P | 753 840 |
| | 2479248 | 12116087 | EUR/PLN | 17/06/2008 | 17/12/2008 | EUR | 159 000 000 | PLN | 581 065 500 | 3,65 | E | P | -551 145 |
| | 2480060 | 12116176 | EUR/HUF | 17/06/2008 | 17/06/2009 | HUF | 5 638 000 000 | EUR | 20 000 000 | 281,90 | E | P | 215 380 |
| | 2480061 | 12116177 | EUR/HUF | 17/06/2008 | 17/06/2009 | EUR | 31 750 000 | HUF | 9 607 550 000 | 302,60 | E | C | -162 115 |
| | 2480099 | 12116241 | EUR/HUF | 17/06/2008 | 17/06/2009 | HUF | 8 430 000 000 | EUR | 30 000 000 | 281,00 | E | P | 335 107 |
| | 2480100 | 12116239 | EUR/HUF | 17/06/2008 | 17/06/2009 | EUR | 47 500 000 | HUF | 14 330 750 000 | 301,70 | E | C | -249 477 |
| | 2482452 | 12142145 | USD/KRW | 19/06/2008 | 19/12/2008 | USD | 10 000 000 | KRW | 10 302 000 000 | 1 030,20 | E | C | -1 121 586 |
| | 2482453 | 12142146 | USD/KRW | 19/06/2008 | 19/12/2008 | USD | 10 000 000 | KRW | 10 302 000 000 | 1 030,20 | E | P | -30 858 |
| | 2493097 | 12200017 | USD/SGD | 26/06/2008 | 06/04/2009 | USD | 20 000 000 | SGD | 27 380 000 | 1,37 | E | P | -919 229 |
| | 2495412 | 12201104 | EUR/USD | 26/06/2008 | 26/09/2008 | EUR | 23 520 000 | USD | 23 107 500 | 1,57 | E | C | -2 343 808 |
| | 2495413 | 12201103 | EUR/USD | 26/06/2008 | 26/09/2008 | EUR | 23 520 000 | USD | 15 000 000 | 1,57 | E | P | -36 |
| | 2498707 | 12223855 | USD/HKD | 30/06/2008 | 15/10/2008 | USD | 200 000 000 | HKD | 1 550 000 000 | 7,75 | E | C | -171 754 |
| | 2504146 | 12247818 | EUR/USD | 02/07/2008 | 03/07/2009 | USD | 15 675 000 | EUR | 10 000 000 | 1,57 | E | P | -1 844 813 |
| | 2504147 | 12247817 | EUR/USD | 02/07/2008 | 03/07/2009 | USD | 15 675 000 | EUR | 10 000 000 | 1,57 | E | C | -107 216 |
| | 2510899 | 12287009 | USD/JPY | 08/07/2008 | 10/07/2009 | JPY | 9 950 000 000 | USD | 100 000 000 | 99,50 | E | P | 1 836 054 |
| | 2510900 | 12287008 | USD/JPY | 08/07/2008 | 08/01/2009 | USD | 100 000 000 | JPY | 9 250 000 000 | 92,50 | E | P | -741 662 |
| | 2510917 | 12287031 | USD/KRW | 08/07/2008 | 08/07/2009 | KRW | 48 000 000 000 | USD | 50 000 000 | 960,00 | E | P | 119 903 |
| | 2510918 | 12287033 | USD/KRW | 08/07/2008 | 08/07/2009 | USD | 10 000 000 | KRW | 10 337 500 000 | 1 033,75 | E | C | -83 296 |
| | 2510919 | 12287032 | USD/KRW | 08/07/2008 | 08/07/2009 | USD | 10 000 000 | KRW | 10 337 500 000 | 1 033,75 | E | P | -1 143 242 |
| | 2515649 | 12310815 | USD/JPY | 10/07/2008 | 10/07/2009 | USD | 25 000 000 | JPY | 2 607 500 000 | 104,30 | E | C | -911 863 |
| | 2515650 | 12310814 | USD/JPY | 10/07/2008 | 10/07/2009 | USD | 25 000 000 | JPY | 2 607 500 000 | 104,30 | E | P | -1 161 746 |
| | 2515754 | 12310824 | EUR/TRY | 10/07/2008 | 10/07/2009 | EUR | 12 500 000 | TRY | 26 987 500 | 2,16 | E | P | -2 085 810 |
| | 2515755 | 12310823 | EUR/TRY | 10/07/2008 | 10/07/2009 | EUR | 12 500 000 | TRY | 26 987 500 | 2,16 | E | C | -647 597 |
| | 2523434 | 12358362 | USD/HKD | 16/07/2008 | 16/02/2009 | USD | 250 000 000 | HKD | 1 937 500 000 | 7,75 | E | C | -865 087 |
| | 2527572 | 12381807 | EUR/USD | 17/07/2008 | 19/01/2009 | EUR | 15 000 000 | USD | 23 595 000 | 1,57 | E | P | 2 574 122 |

| Product Type | CALYON reference | LBCC reference | instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A) / European (E) | Option type Call (C) / Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2527573 | 12381781 | EUR/USD | 17/07/2008 | 19/01/2009 | EUR | 15 000 000 | USD | 23 595 000 | 1,57 | E | C | 51 287 |
| | 2527585 | 12381375 | EUR/USD | 17/07/2008 | 08/01/2009 | EUR | 50 000 000 | USD | 77 225 000 | 1,54 | E | P | 7 206 384 |
| | 2531524 | 12410570 | EUR/USD | 21/07/2008 | 21/07/2011 | EUR | 50 000 000 | USD | 69 125 000 | 1,38 | E | P | 5 252 625 |
| | 2531525 | 12410569 | EUR/USD | 21/07/2008 | 21/07/2011 | USD | 88 925 000 | EUR | 50 000 000 | 1,78 | E | C | -679 141 |
| | 2531806 | 12420793 | EUR/TRY | 22/07/2008 | 25/09/2008 | EUR | 50 000 000 | TRY | 100 000 000 | 2,00 | E | P | -10 356 |
| | 2537154 | 12445421 | EUR/USD | 24/07/2008 | 25/09/2008 | USD | 56 622 500 | EUR | 36 250 000 | 1,56 | E | P | -5 446 528 |
| | 2537155 | 12445420 | EUR/USD | 24/07/2008 | 25/09/2008 | USD | 56 622 500 | EUR | 36 250 000 | 1,56 | E | P | -83 |
| | 2539151 | 12456830 | EUR/JPY | 25/07/2008 | 20/11/2008 | EUR | 50 000 000 | JPY | 8 150 000 000 | 163,00 | E | C | -7 735 010 |
| | 2542446 | 12480643 | USD/JPY | 29/07/2008 | 29/10/2008 | JPY | 10 245 000 000 | USD | 100 000 000 | 102,45 | E | C | 1 684 705 |
| | 2542447 | 12480644 | USD/JPY | 29/07/2008 | 29/10/2008 | USD | 181 500 000 | JPY | 17 578 275 000 | 96,85 | E | C | -1 070 236 |
| | 2548158 | 12504931 | USD/PHP | 31/07/2008 | 31/10/2008 | USD | 25 000 000 | PHP | 1 150 500 000 | 46,02 | E | P | -1 112 598 |
| | 2548164 | 12504930 | USD/PHP | 31/07/2008 | 31/10/2008 | USD | 25 000 000 | PHP | 1 071 500 000 | 42,86 | E | C | -226 |
| | 2548382 | 12504604 | USD/ZAR | 31/07/2008 | 31/10/2008 | USD | 40 000 000 | ZAR | 276 000 000 | 6,90 | E | C | -580 |
| | 2549364 | 12509447 | EUR/USD | 31/07/2008 | 02/10/2008 | USD | 23 317 500 | EUR | 15 000 000 | 1,55 | E | P | -2 144 000 |
| | 2549365 | 12509448 | EUR/USD | 31/07/2008 | 02/10/2008 | USD | 23 317 500 | EUR | 15 000 000 | 1,55 | E | C | -582 |
| | 2555704 | 12538946 | EUR/USD | 05/08/2008 | 05/11/2008 | USD | 149 500 000 | EUR | 100 000 000 | 1,50 | E | P | -9 016 386 |
| | 2555711 | 12538947 | EUR/USD | 05/08/2008 | 05/11/2008 | EUR | 100 000 000 | USD | 159 200 000 | 1,59 | E | C | 29 431 |
| | 2555953 | 12543827 | USD/CAD | 05/08/2008 | 05/08/2009 | USD | 15 000 000 | CAD | 15 585 000 | 1,04 | E | C | -414 307 |
| | 2555954 | 12543828 | USD/CAD | 05/08/2008 | 05/08/2009 | USD | 15 000 000 | CAD | 15 585 000 | 1,04 | E | P | -924 476 |
| | 2556006 | 12550201 | USD/JPY | 06/08/2008 | 06/08/2009 | USD | 25 000 000 | JPY | 2 633 750 000 | 105,35 | E | P | -784 933 |
| | 2556007 | 12550200 | USD/JPY | 06/08/2008 | 06/08/2009 | USD | 25 000 000 | JPY | 2 633 750 000 | 105,35 | E | C | -1 319 075 |
| | 2557121 | 12550163 | USD/INR | 05/08/2008 | 05/08/2010 | USD | 10 000 000 | INR | 443 900 000 | 44,39 | E | P | -1 030 269 |
| | 2557122 | 12550162 | USD/INR | 05/08/2008 | 05/08/2010 | USD | 10 000 000 | INR | 443 900 000 | 44,39 | E | C | -136 706 |
| | 2557198 | 12550874 | EUR/USD | 06/08/2008 | 06/11/2008 | USD | 23 047 500 | EUR | 15 000 000 | 1,54 | E | P | -1 931 522 |
| | 2557199 | 12550873 | EUR/USD | 06/08/2008 | 06/11/2008 | USD | 23 047 500 | EUR | 15 000 000 | 1,54 | E | C | -24 946 |
| | 2559875 | 12562751 | EUR/USD | 07/08/2008 | 10/10/2008 | USD | 38 575 000 | EUR | 25 000 000 | 1,54 | E | C | -6 754 |
| | 2559876 | 12562752 | EUR/USD | 07/08/2008 | 10/10/2008 | USD | 38 575 000 | EUR | 25 000 000 | 1,54 | E | P | -3 300 274 |
| | 2563241 | 12575807 | EUR/USD | 08/08/2008 | 10/11/2008 | USD | 22 537 500 | EUR | 15 000 000 | 1,50 | E | C | -64 360 |
| | 2563242 | 12575808 | EUR/USD | 08/08/2008 | 10/11/2008 | USD | 22 537 500 | EUR | 15 000 000 | 1,50 | E | P | -1 465 922 |
| | 2563278 | 12575915 | EUR/USD | 08/08/2008 | 10/11/2008 | USD | 37 537 500 | EUR | 25 000 000 | 1,50 | E | C | -109 785 |
| | 2563279 | 12575913 | EUR/USD | 08/08/2008 | 10/11/2008 | USD | 37 537 500 | EUR | 25 000 000 | 1,50 | E | P | -2 420 834 |
| | 2563407 | 12576115 | EUR/USD | 08/08/2008 | 10/11/2008 | USD | 22 485 000 | EUR | 15 000 000 | 1,50 | E | C | -69 786 |
| | 2563408 | 12576114 | EUR/USD | 08/08/2008 | 10/11/2008 | USD | 22 485 000 | EUR | 15 000 000 | 1,50 | E | P | -1 419 083 |
| | 2567044 | 12599404 | EUR/JPY | 12/08/2008 | 31/07/2009 | EUR | 100 000 000 | JPY | 15 600 000 000 | 156,00 | E | P | -13 484 617 |
| | 2567757 | 12600259 | EUR/ISK | 12/08/2008 | 12/11/2008 | EUR | 10 000 000 | ISK | 1 235 500 000 | 123,55 | E | C | -103 227 |
| | 2567763 | 12600260 | EUR/ISK | 12/08/2008 | 12/11/2008 | EUR | 10 000 000 | ISK | 1 235 500 000 | 123,55 | E | P | -964 213 |
| | 2569124 | 12612588 | GBP/USD | 13/08/2008 | 13/10/2008 | GBP | 10 000 000 | USD | 18 660 000 | 1,87 | E | P | 964 955 |
| | 2569125 | 12612584 | GBP/USD | 13/08/2008 | 13/10/2008 | GBP | 10 000 000 | USD | 18 660 000 | 1,87 | E | C | 22 162 |
| | 2569198 | 12612698 | GBP/USD | 13/08/2008 | 13/11/2008 | GBP | 10 000 000 | USD | 18 550 000 | 1,86 | E | P | 950 142 |
| | 2569199 | 12612697 | GBP/USD | 13/08/2008 | 13/11/2008 | GBP | 10 000 000 | USD | 18 550 000 | 1,86 | E | C | 76 516 |
| | 2570045 | 12612824 | USD/KRW | 20/08/2008 | 19/02/2009 | KRW | 2 397 750 000 | USD | 15 000 000 | 159,85 | E | C | 35 098 |
| | 2570046 | 12612825 | USD/KRW | 20/08/2008 | 19/02/2009 | KRW | 2 397 750 000 | USD | 15 000 000 | 159,85 | E | P | 1 868 703 |
| | 2572255 | 12624810 | EUR/JPY | 14/08/2008 | 16/08/2010 | EUR | 10 000 000 | JPY | 1 473 500 000 | 1,47 | E | C | 1 431 653 |
| | 2572256 | 12624811 | EUR/USD | 14/08/2008 | 16/02/2010 | USD | 10 000 000 | EUR | 14 735 000 | 1,47 | E | C | 443 155 |
| | 2578442 | 12660320 | EUR/USD | 19/08/2008 | 17/10/2008 | USD | 15 000 000 | EUR | 22 057 500 | 1,47 | E | C | 980 625 |
| | 2578443 | 12660319 | EUR/USD | 19/08/2008 | 17/10/2008 | USD | 15 000 000 | EUR | 22 057 500 | 1,47 | E | P | 82 877 |
| | 2578656 | 12671609 | USD/KRW | 20/08/2008 | 19/02/2009 | KRW | 36 792 000 000 | USD | 35 000 000 | 1 051,20 | E | C | 3 426 290 |
| | 2578657 | 12671610 | USD/KRW | 20/08/2008 | 19/02/2009 | KRW | 36 792 000 000 | USD | 35 000 000 | 1 051,20 | E | P | 248 753 |
| | 2584969 | 12706239 | USD/HKD | 25/08/2008 | 25/02/2009 | USD | 50 000 000 | HKD | 389 175 000 | 7,78 | E | C | -90 103 |
| | 2584970 | 12706240 | USD/HKD | 25/08/2008 | 25/02/2009 | USD | 50 000 000 | HKD | 389 175 000 | 7,78 | E | P | -300 718 |
| | 2584971 | 12706241 | USD/HKD | 25/08/2008 | 25/08/2009 | USD | 301 155 250 | HKD | 225 500 000 | 1,34 | E | C | 123 270 |
| | 2584972 | 12706242 | USD/HKD | 25/08/2008 | 25/08/2009 | HKD | 349 525 000 | USD | 225 500 000 | 1,55 | E | P | 320 878 |
| | 2585041 | 12706265 | USD/JPY | 25/08/2008 | 03/12/2008 | JPY | 3 500 000 000 | USD | 50 000 000 | 70,00 | E | C | 227 884 |
| | 2599438 | 12782672 | EUR/USD | 03/09/2008 | 03/12/2008 | EUR | 100 000 000 | USD | 143 800 000 | 1,44 | E | C | 5 166 108 |
| | 2599439 | 12782769 | EUR/USD | 03/09/2008 | 03/12/2008 | EUR | 100 000 000 | USD | 143 800 000 | 1,44 | E | P | 2 061 467 |
| | 2599440 | 12782670 | EUR/USD | 03/09/2008 | 03/12/2008 | EUR | 301 155 250 | USD | 225 500 000 | 1,34 | E | C | -2 325 373 |
| | 2599441 | 12782671 | EUR/USD | 03/09/2008 | 03/12/2008 | EUR | 349 976 000 | USD | 225 500 000 | 1,55 | E | C | -533 352 |
| | 2599441 | 12782767 | EUR/USD | 03/09/2008 | 06/11/2008 | HKD | 72 300 000 | EUR | 50 000 000 | 1,45 | E | P | -556 754 |
| | 2600305 | 12782768 | EUR/USD | 03/09/2008 | 03/12/2008 | HKD | 72 300 000 | EUR | 50 000 000 | 1,45 | E | P | 5 263 770 |
| | 2600306 | 12782673 | EUR/USD | 03/09/2008 | 03/12/2008 | EUR | 100 000 000 | USD | 143 950 000 | 1,44 | E | C | 2 010 062 |
| | 2600307 | 12782766 | EUR/USD | 03/09/2008 | 03/12/2008 | EUR | 225 500 000 | USD | 225 500 000 | 1,34 | E | P | -2 325 373 |
| | 2600308 | 12782671 | EUR/USD | 03/09/2008 | 03/12/2008 | EUR | 349 976 000 | USD | 225 500 000 | 1,55 | E | C | -533 352 |
| | 2601712 | 12794820 | EUR/USD | 04/09/2008 | 06/11/2008 | USD | 72 300 000 | EUR | 50 000 000 | 1,45 | E | P | -705 126 |
| | 2601713 | 12794821 | EUR/USD | 04/09/2008 | 03/12/2008 | EUR | 72 300 000 | USD | 104 600 000 | 1,45 | E | P | -2 554 863 |
| | 2602874 | 12795524 | USD/CHF | 04/09/2008 | 31/10/2008 | CHF | 123 000 000 | USD | 104 600 000 | 1,05 | E | P | -295 901 |
| | 2602875 | 12795991 | GBP/USD | 04/09/2008 | 19/03/2009 | CHF | 10 000 000 | GBP | 17 410 000 | 1,23 | E | P | 738 542 |
| | 2605580 | 12807994 | GBP/USD | 04/09/2008 | 04/09/2009 | GBP | 10 000 000 | USD | 17 410 000 | 1,74 | E | P | 783 240 |
| | 2605582 | 12822875 | GBP/USD | 04/09/2008 | 04/09/2009 | GBP | 10 000 000 | USD | 17 410 000 | 1,74 | E | C | 695 847 |
| | 2605583 | 12809059 | USD/USD | 04/09/2008 | 04/03/2010 | USD | 228 275 000 | EUR | 198 500 000 | 1,15 | E | P | -2 550 880 |
| | 2605584 | 12809057 | EUR/USD | 04/09/2008 | 05/03/2009 | EUR | 150 000 000 | USD | 206 250 000 | 1,38 | E | P | 5 143 619 |
| | 2605678 | 12821466 | EUR/USD | 05/09/2008 | 05/03/2009 | EUR | 100 000 000 | USD | 141 500 000 | 1,42 | E | C | 3 786 455 |
| | 2605679 | 12821465 | EUR/USD | 05/09/2008 | 05/03/2009 | EUR | 100 000 000 | USD | 141 500 000 | 1,42 | E | P | 5 334 229 |
| | 2605681 | 12821464 | EUR/USD | 05/09/2008 | 05/03/2009 | USD | 352 117 000 | EUR | 223 000 000 | 1,58 | E | C | -1 104 942 |
| | 2605682 | 12821463 | EUR/USD | 05/09/2008 | 05/03/2009 | USD | 283 098 500 | EUR | 223 000 000 | 1,27 | E | P | -1 985 159 |

LBCC - ISDA close-out statement - Appendix_modified_September09.xls    Replacement cost - Detailed    6

| Product Type | CALYON reference | LBCC reference | Instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A) / European (E) | Option type Call (C) / Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2607675 | 12822615 | EUR/USD | 08/09/2008 | 08/12/2008 | EUR | 7 500 000 | USD | 10 627 500 | 1,42 | E | P | 300 605 |
| | 2607676 | 12822614 | EUR/USD | 08/09/2008 | 08/12/2008 | EUR | 7 500 000 | USD | 10 627 500 | 1,42 | E | C | 221 461 |
| | 2607735 | 12822645 | EUR/USD | 08/09/2008 | 08/12/2008 | EUR | 15 000 000 | USD | 21 247 500 | 1,42 | E | P | 597 125 |
| | 2607736 | 12822644 | EUR/USD | 08/09/2008 | 08/12/2008 | EUR | 15 000 000 | USD | 21 247 500 | 1,42 | E | C | 446 287 |
| | 2608314 | 12834046 | USD/JPY | 09/09/2008 | 24/09/2008 | JPY | 5 370 000 000 | USD | 50 000 000 | 107,40 | E | C | 1 447 246 |
| | 2608315 | 12834047 | USD/JPY | 09/09/2008 | 25/09/2008 | JPY | 5 187 500 000 | USD | 50 000 000 | 103,75 | E | C | -518 337 |
| | 2608318 | 12834015 | USD/JPY | 09/09/2008 | 16/10/2008 | JPY | 5 410 000 000 | USD | 50 000 000 | 108,20 | E | P | 370 481 |
| | 2610335 | 12846450 | USD/JPY | 10/09/2008 | 09/10/2008 | JPY | 1 604 250 000 | USD | 15 000 000 | 106,95 | E | C | 145 640 |
| | 2610336 | 12846449 | USD/JPY | 10/09/2008 | 09/10/2008 | JPY | 1 604 250 000 | USD | 15 000 000 | 106,95 | E | P | 474 404 |
| | 2611296 | 12846832 | EUR/USD | 10/09/2008 | 10/11/2008 | USD | 35 187 500 | EUR | 25 000 000 | 1,41 | E | C | -751 288 |
| | 2611297 | 12846831 | EUR/USD | 10/09/2008 | 10/11/2008 | USD | 35 187 500 | EUR | 25 000 000 | 1,41 | E | P | -722 814 |
| | 2611298 | 12846833 | USD/SEK | 10/09/2008 | 10/11/2008 | SEK | 236 810 000 | USD | 35 000 000 | 6,77 | E | C | 1 006 690 |
| | 2611299 | 12846834 | USD/SEK | 10/09/2008 | 10/11/2008 | SEK | 236 810 000 | USD | 35 000 000 | 6,77 | E | P | 557 608 |
| | 2612392 | 12847278 | USD/JPY | 10/09/2008 | 10/11/2008 | JPY | 1 394 550 000 | USD | 13 500 000 | 103,30 | E | C | 294 642 |
| | 2612393 | 12847278 | USD/JPY | 10/09/2008 | 09/10/2008 | USD | 20 000 000 | JPY | 2 090 000 000 | 104,50 | E | C | -378 866 |
| | 2612527 | 12847311 | USD/MXN | 10/09/2008 | 09/10/2008 | USD | 25 000 000 | MXN | 266 237 500 | 10,65 | E | P | -363 234 |
| | 2612528 | 12847310 | USD/MXN | 10/09/2008 | 09/10/2008 | USD | 25 000 000 | MXN | 266 237 500 | 10,65 | E | C | -111 819 |
| | 2612626 | 12858027 | EUR/USD | 10/09/2008 | 17/09/2008 | EUR | 100 000 000 | USD | 140 000 000 | 1,40 | E | C | 226 909 |
| | 2615068 | 12859700 | EUR/USD | 11/09/2008 | 13/10/2008 | EUR | 15 000 000 | USD | 20 850 000 | 1,39 | E | C | 522 828 |
| | 2615069 | 12859701 | EUR/USD | 11/09/2008 | 13/10/2008 | EUR | 15 000 000 | USD | 20 850 000 | 1,39 | E | P | 210 011 |
| | 2615175 | unmatched | EUR/USD | 09/11/2008 | 03/12/2009 | USD | 171 883 500 | EUR | 111 000 000 | 1,55 | E | P | -845 880 |
| | 2615176 | unmatched | EUR/USD | 09/11/2008 | 03/12/2009 | USD | 137 695 500 | EUR | 111 000 000 | 1,24 | E | P | -707 729 |
| | 2615177 | unmatched | EUR/USD | 09/11/2008 | 03/12/2009 | EUR | 50 000 000 | USD | 69 250 000 | 1,39 | E | C | 2 651 516 |
| | 2615178 | unmatched | EUR/USD | 09/11/2008 | 03/12/2009 | EUR | 50 000 000 | USD | 69 250 000 | 1,39 | E | P | 1 970 604 |
| | 2615535 | unmatched | USD/JPY | 09/12/2008 | 09/19/2008 | JPY | 1 611 000 000 | USD | 15 000 000 | 107,40 | E | P | 27 267 |
| | 2615538 | unmatched | USD/JPY | 09/12/2008 | 09/19/2008 | JPY | 1 611 000 000 | USD | 15 000 000 | 107,40 | E | C | 392 592 |
| | 2617191 | unmatched | EUR/USD | 09/12/2008 | 11/13/2008 | EUR | 224 000 000 | USD | 336 224 000 | 1,50 | E | P | 1 068 509 |
| | 2617192 | unmatched | EUR/USD | 09/12/2008 | 11/13/2008 | USD | 70 550 000 | EUR | 50 000 000 | 1,41 | E | C | -1 440 033 |
| | 2617193 | unmatched | EUR/USD | 09/12/2008 | 11/13/2008 | USD | 70 550 000 | EUR | 50 000 000 | 1,41 | E | P | -1 583 757 |
| | 2617200 | unmatched | GBP/USD | 09/12/2008 | 09/19/2008 | GBP | 10 000 000 | USD | 17 815 000 | 1,78 | E | P | 92 873 |
| | 2617241 | unmatched | EUR/USD | 09/12/2008 | 11/13/2008 | EUR | 224 000 000 | USD | 337 344 000 | 1,51 | E | C | 954 790 |
| | 2617242 | unmatched | EUR/USD | 09/12/2008 | 11/13/2008 | USD | 70 750 000 | EUR | 50 000 000 | 1,42 | E | C | -1 345 096 |
| | 2617243 | unmatched | EUR/USD | 09/12/2008 | 11/13/2008 | USD | 70 750 000 | EUR | 50 000 000 | 1,42 | E | P | -1 687 853 |
| | 2617251 | unmatched | GBP/USD | 09/12/2008 | 09/19/2008 | GBP | 10 000 000 | USD | 17 815 000 | 1,78 | E | P | 166 161 |
| | 2621475 | unmatched | USD/MXN | 01/25/2008 | 01/27/2009 | MXN | 598 750 000 | USD | 50 000 000 | 11,98 | E | P | 94 362 |
| | 2621476 | unmatched | USD/MXN | 01/25/2008 | 01/27/2009 | USD | 50 000 000 | MXN | 541 300 000 | 10,83 | E | C | -634 237 |
| | 388320/727530 | 9520652 | USD/JPY | 17/07/2007 | 17/07/2014 | USD | 50 000 000 | | 5 000 000 | 92,40 | E | P | 3 801 103 |
| | 388320/727531 | 9520653 | | | | | 50 000 000 | | 5 000 000 | | | C | 3 580 627 |
| | 402500/752997 | 9918177 | USD/JPY | 10/09/2007 | 10/09/2009 | | | USD | | 104,15 | E | P | -213 431 |
| | 402500/752998 | 9918178 | | | | | | | | | | C | -222 977 |
| | 467692/868795 | 11677942 | EUR/HUF | 11/04/2008 | 13/04/2010 | EUR | 20 000 000 | | | 270,80 | E | P | 2 524 744 |
| | 467692/868796 | 11684644 | | | | | 20 000 000 | | | | | C | 753 805 |
| | 468113/869559 | unmatched | | 14/04/2008 | 13/04/2023 | | | USD | 26 500 000 | | | P | -2 431 069 |
| | 468113/869560 | | | | | | | | 43 500 000 | | | C | -5 585 509 |
| | 474839/881053 | 11823359 | USD/JPY | 08/05/2008 | 10/05/2012 | USD | 25 000 000 | | | 92,90 | E | P | 1 245 491 |
| | 474839/881054 | 11823360 | | | | | 25 000 000 | | | | | C | 2 294 745 |
| | 477003/884787 | 11880651 | AUD/JPY | 16/05/2008 | 20/05/2015 | AUD | 7 000 000 | AUD | 7 000 000 | 86,70 | E | C | -345 362 |
| | 477003/884788 | 11880652 | | | | | | | | 47,30 | | P | 167 319 |
| | 508048/939931 | 12821796 | EUR/JPY | 05/09/2008 | 06/09/2012 | | | AUD | 2 500 000 | 129,70 | E | C | -307 106 |
| | 508048/939932 | 12821797 | | | | | | EUR | 2 500 000 | | | P | -244 994 |
| | 447059/830797 | 11085527 | USD/JPY | 06/02/2008 | 08/02/2012 | USD | 100 000 000 | JPY | 80 000 000 | 107,85 | E | C | 2 178 085 |
| | 474834/881043 | 11823358 | USD/JPY | 08/05/2018 | 14/05/2018 | JPY | | USD | 50 000 000 | 50,00 | E | P | -2 216 321 |
| | 476178/883275 | 11857609 | USD/JPY | 14/05/2008 | 18/05/2015 | JPY | | USD | 50 000 000 | 49,00 | E | C | -697 490 |
| | 507280/938674 | 12822910 | USD/USD | 03/09/2008 | 05/09/2013 | USD | | JPY | 250 000 000 | 120,00 | E | C | -1 113 580 |
| **Sub Total FX - Option** | | | | | | | | | | | | | **-25 250 187** |
| Bullion – Option | 2619241 | unmatched | XAU/USD | 03/03/2008 | 03/12/2008 | XAU | 50 000 | USD | | | | P | 12 881 769 |
| | 2619243 | unmatched | XAU/USD | 03/03/2008 | 03/12/2008 | XAU | 50 000 | USD | | | | C | 203 714 |
| | 2619249 | unmatched | XAU/USD | 03/03/2008 | 03/12/2008 | XAU | | XAU | 62 500 | | | P | -6 645 930 |
| | 2619252 | unmatched | XAU/USD | 03/03/2008 | 03/12/2008 | XAU | | XAU | 62 500 | | | C | -47 076 |
| | 2619253 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | | XAU | 31 250 | | | P | -3 328 204 |
| | 2619254 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | | XAU | 31 250 | | | C | -25 390 |
| | 2619256 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | 25 000 | USD | | | | P | 6 391 438 |
| | 2619257 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | 25 000 | USD | | | | C | 106 835 |
| | 2619258 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | | XAU | 50 000 | | | P | -5 245 551 |
| | 2619261 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | | XAU | 50 000 | | | C | -41 628 |
| | 2619263 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | 90 500 | USD | | | | P | 1 914 984 |
| | 2619265 | unmatched | XAU/USD | 04/03/2008 | 04/12/2008 | XAU | 90 500 | USD | | | | C | 4 951 |
| | 2619266 | unmatched | XAU/USD | 04/03/2008 | 04/03/2009 | XAU | 80 000 | USD | | | | P | 22 079 714 |
| | 2619268 | unmatched | XAU/USD | 04/03/2008 | 04/03/2009 | XAU | 80 000 | USD | | | | C | 984 797 |
| | 2619269 | unmatched | XAU/USD | 04/03/2008 | 04/03/2009 | XAU | | XAU | 100 500 | | | P | -11 428 306 |
| | 2619271 | unmatched | XAU/USD | 04/03/2008 | 04/03/2009 | XAU | | XAU | 100 500 | | | C | -385 536 |
| | 2619274 | unmatched | XAU/USD | 07/04/2008 | 07/01/2009 | XAU | | XAU | 50 000 | | | P | -272 680 |
| | 2619277 | unmatched | XAU/USD | 07/04/2008 | 07/10/2008 | XAU | 55 000 | USD | | | | P | 6 747 311 |

LBCC - ISDA close-out statement - Appendix_modified_September09.xls    Replacement cost - Detailed

7

| Product Type | CALYON reference | LBCC reference | instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A)/European (E) | Option type Call (C)/Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bullion - Option | 2619279 | unmatched | XAU/USD | 30/04/2008 | 26/11/2008 | XAU | | USD | | | | P | 537 255 |
| | 2619282 | unmatched | XAU/USD | 30/04/2008 | 26/11/2008 | XAU | 45 000 | USD | | | | P | 805 882 |
| | 2619284 | unmatched | XAU/USD | 09/05/2008 | 11/11/2008 | USD | | XAU | 30 000 | | | P | -3 234 114 |
| | 2619286 | unmatched | XAU/USD | 03/06/2008 | 03/06/2009 | USD | | XAU | 50 000 | | | C | -547 346 |
| | 2619287 | unmatched | XAU/USD | 03/06/2008 | 03/06/2009 | XAU | 118 500 | USD | | | | C | 312 304 |
| | 2619289 | unmatched | XAU/USD | 11/07/2008 | 13/10/2008 | USD | | XAU | 15 000 | | | P | -2 760 527 |
| | 2619291 | unmatched | XAU/USD | 11/07/2008 | 13/10/2008 | XAU | | USD | | | | P | -16 217 |
| | 2619293 | unmatched | XAU/USD | 27/08/2008 | 26/11/2008 | USD | | XAU | 25 000 | | | P | -2 177 061 |
| | 2619294 | unmatched | XAU/USD | 27/08/2008 | 26/11/2008 | USD | | XAU | 25 000 | | | C | -574 794 |
| Sub Total Bullion - Option | | | | | | | | | | | | | 16 240 593 |
| Bullion - Spot | 2619276 | unmatched | XAU/USD | 07/04/2008 | 09/01/2009 | USD | | XAU | 15 000 | | | | -2 186 894 |
| | 2619278 | unmatched | XAU/USD | 07/04/2008 | 09/10/2008 | USD | | XAU | 22 000 | | | | -3 209 868 |
| | 2619280 | unmatched | XAU/USD | 30/04/2008 | 28/11/2008 | USD | | XAU | 2 700 | | | | -287 030 |
| | 2619283 | unmatched | XAU/USD | 30/04/2008 | 28/11/2008 | USD | | XAU | 4 050 | | | | -427 001 |
| | 2619285 | unmatched | XAU/USD | 09/05/2008 | 13/11/2008 | XAU | 12 300 | USD | | | | | 1 435 730 |
| | 2619288 | unmatched | XAU/USD | 03/06/2008 | 05/06/2009 | USD | | XAU | 3 500 | | | | -451 001 |
| Sub Total Bullion - Spot | | | | | | | | | | | | | -5 126 065 |
| FX - Forward | 1570655 | 6075G11964470 | USD/JPY | 16/03/2006 | 22/03/2011 | USD | 3 500 000 | JPY | 341 425 000 | | | | 71 065 |
| | 1796466 | 7064G8606779 | USD/TRY | 05/03/2007 | 06/03/2009 | TRY | 6 567 750 | USD | 3 500 000 | | | | 1 310 638 |
| | 1921445 | 7172G9840349 | USD/JPY | 21/06/2007 | 25/06/2009 | JPY | 3 455 460 000 | USD | 30 375 000 | | | | 2 999 255 |
| | 2014832 | 7247G9851606 | USD/TRY | 04/09/2007 | 08/09/2009 | TRY | 40 775 000 | USD | 25 000 000 | | | | 2 771 129 |
| | 2015790 | 7247G9852093 | USD/TRY | 04/09/2007 | 08/09/2009 | TRY | 24 427 500 | USD | 15 000 000 | | | | 1 637 713 |
| | 2046584 | 7269G10020334 | USD/TRY | 26/09/2007 | 28/09/2009 | TRY | 5 410 800 | USD | 3 600 000 | | | | 64 507 |
| | 2050839 | 7271G10040858 | USD/TRY | 28/09/2007 | 01/04/2009 | TRY | 7 095 000 | USD | 5 000 000 | | | | 159 258 |
| | 2050911 | 7271G10040967 | USD/TRY | 28/09/2007 | 01/04/2009 | TRY | 7 095 000 | USD | 5 000 000 | | | | 159 258 |
| | 2051660 | 7271G10040943 | USD/TRY | 28/09/2007 | 02/02/2009 | TRY | 17 360 000 | USD | 12 400 000 | | | | 518 085 |
| | 2053150 | 7274G10051875 | USD/TRY | 01/10/2007 | 02/02/2009 | USD | 7 500 000 | TRY | 10 417 500 | | | | -252 599 |
| | 2053837 | 7274G10051961 | EUR/TRY | 01/10/2007 | 04/10/2010 | EUR | 8 500 000 | TRY | 19 902 750 | | | | -135 002 |
| | 2053916 | 7274G10052227 | EUR/TRY | 01/10/2007 | 04/10/2010 | EUR | 8 500 000 | TRY | 19 816 050 | | | | -86 526 |
| | 2058073 | 7276G10072500 | USD/TRY | 03/10/2007 | 05/10/2009 | USD | 2 359 200 | TRY | 1 600 000 | | | | -5 609 |
| | 2058074 | 7276G10072504 | EUR/TRY | 03/10/2007 | 05/10/2009 | EUR | 9 427 500 | TRY | 4 500 000 | | | | 141 219 |
| | 2059088 | 7277G10082284 | USD/TRY | 04/10/2007 | 05/10/2009 | TRY | 11 040 000 | USD | 7 500 000 | | | | -38 623 |
| | 2060055 | 7277G10082659 | USD/JPY | 04/10/2007 | 09/10/2008 | JPY | 1 738 480 000 | USD | 15 500 000 | | | | 1 102 101 |
| | 2061990 | 7278G10093956 | USD/TRY | 05/10/2007 | 09/04/2009 | USD | 5 000 000 | TRY | 6 885 000 | | | | 7 068 |
| | 2064687 | 7278G10094268 | USD/TRY | 05/10/2007 | 09/04/2009 | USD | 5 000 000 | TRY | 6 871 500 | | | | 16 708 |
| | 2081015 | 7292G10187920 | USD/JPY | 19/10/2007 | 23/10/2009 | USD | 11 500 000 | JPY | 1 236 825 000 | | | | -511 031 |
| | 2085782 | 7297G10217114 | USD/TRY | 24/10/2007 | 27/10/2009 | USD | 80 000 000 | TRY | 107 440 000 | | | | -3 060 287 |
| | 2100740 | 7305G10283753 | EUR/TRY | 01/11/2007 | 03/11/2008 | EUR | 22 000 000 | TRY | 41 569 000 | | | | -1 040 993 |
| | 2101272 | 7306G10293083 | EUR/TRY | 02/11/2007 | 05/11/2009 | EUR | 5 000 000 | TRY | 10 400 000 | | | | -36 307 |
| | 2129608 | 7325G10431614 | EUR/TRY | 21/11/2007 | 23/11/2010 | EUR | 11 000 000 | TRY | 26 647 500 | | | | -432 204 |
| | 2131062 | 7326G10439085 | EUR/TRY | 22/11/2007 | 23/11/2009 | EUR | 5 500 000 | TRY | 12 133 000 | | | | -440 794 |
| | 2134384 | 7330G10454567 | EUR/TRY | 26/11/2007 | 29/11/2010 | EUR | 4 000 000 | TRY | 9 640 000 | | | | -119 579 |
| | 2143961 | 7333G10489041 | USD/JPY | 29/11/2007 | 03/12/2009 | JPY | 1 554 750 000 | USD | 15 000 000 | | | | 139 958 |
| | 2151871 | 7339G10624155 | EUR/USD | 05/12/2007 | 08/12/2008 | EUR | 31 000 000 | USD | 45 382 450 | | | | -1 768 450 |
| | 2153892 | 7340G10628666 | USD/TRY | 06/12/2007 | 07/12/2011 | USD | 4 200 000 | TRY | 7 545 300 | | | | 289 835 |
| | 2163988 | 7347G10682188 | USD/JPY | 13/12/2007 | 17/12/2009 | JPY | 1 593 994 500 | USD | 14 700 000 | | | | 586 942 |
| | 2200111 | 8010G10868859 | EUR/USD | 10/01/2008 | 14/01/2010 | EUR | 10 000 000 | USD | 14 580 500 | | | | -781 342 |
| | 2226231 | 8028G10993090 | USD/TRY | 28/01/2008 | 29/01/2009 | USD | 21 000 000 | TRY | 28 129 500 | | | | 25 641 |
| | 2229435 | 8029G11013862 | EUR/USD | 29/01/2008 | 30/01/2009 | EUR | 15 600 000 | USD | 22 776 468 | | | | -889 678 |
| | 2231521 | 8030G11014418 | EUR/USD | 30/01/2008 | 02/02/2009 | EUR | 12 000 000 | USD | 18 188 400 | | | | -615 007 |
| | 2233928 | 8031G11027922 | USD/TRY | 31/01/2008 | 23/11/2009 | USD | 88 000 000 | TRY | 115 280 000 | | | | 2 156 082 |
| | 2234562 | 8032G11039193 | EUR/USD | 01/02/2008 | 05/02/2010 | JPY | 3 772 287 000 | USD | 36 900 000 | | | | -36 038 |
| | 2295603 | 8052G11189459 | USD/JPY | 21/02/2008 | 04/10/2010 | JPY | 7 500 000 | USD | 12 131 250 | | | | 305 396 |
| | 2295625 | 8052G11189478 | USD/ILS | 21/02/2008 | 25/02/2009 | ILS | 36 660 000 | USD | 10 000 000 | | | | 405 356 |
| | 2301872 | 8057G11223710 | USD/TRY | 26/02/2008 | 28/11/2008 | USD | 1 800 000 | TRY | 2 352 600 | | | | 3 071 |
| | 2305367 | 8058G11235531 | USD/JPY | 27/02/2008 | 26/02/2010 | USD | 1 023 000 000 | USD | 10 000 000 | | | | 7 369 |
| | 2307935 | 8059G11246847 | USD/KRW | 28/02/2008 | 03/11/2008 | KRW | 5 634 500 000 | USD | 6 000 000 | | | | -1 124 503 |
| | 2309286 | 8060G11259448 | USD/CHF | 29/02/2008 | 04/03/2009 | CHF | 15 722 700 | USD | 15 000 000 | | | | -950 505 |
| | 2323772 | 8067G11339549 | EUR/HUF | 07/03/2008 | 11/12/2008 | EUR | 10 000 000 | HUF | 2 740 000 000 | | | | -1 694 786 |
| | 2330241 | 8072G11357032 | USD/ILS | 12/03/2008 | 16/03/2009 | ILS | 53 025 000 | USD | 15 000 000 | | | | 44 450 |
| | 2336548 | 8074G11389717 | EUR/USD | 14/03/2008 | 18/09/2008 | EUR | 52 000 000 | USD | 80 575 560 | | | | -7 167 160 |
| | 2344563 | 8080G11437713 | EUR/USD | 20/03/2008 | 26/03/2009 | EUR | 12 000 000 | USD | 18 188 400 | | | | -1 392 524 |
| | 2356543 | 8091G11493085 | EUR/HUF | 31/03/2008 | 02/04/2009 | EUR | 7 000 000 | HUF | 1 895 740 000 | | | | -943 223 |
| | 2358336 | 8091G11493357 | EUR/USD | 31/03/2008 | 02/04/2009 | EUR | 15 600 000 | USD | 24 336 000 | | | | -2 499 542 |
| | 2361373 | 8093G11515940 | USD/KRW | 02/04/2008 | 06/04/2009 | USD | 12 500 000 | KRW | 12 187 500 000 | | | | 1 946 345 |
| | 2372399 | 8099G11561862 | EUR/USD | 08/04/2008 | 10/10/2008 | EUR | 15 600 000 | USD | 24 275 940 | | | | -2 257 472 |
| | 2372404 | 8099G11561859 | EUR/USD | 08/04/2008 | 10/10/2008 | EUR | 26 000 000 | USD | 40 459 900 | | | | -3 762 453 |
| | 2372410 | 8099G11561899 | EUR/USD | 08/04/2008 | 10/10/2008 | EUR | 15 600 000 | USD | 24 260 340 | | | | -2 241 902 |
| | 2403910 | 8120G11727868 | USD/TRY | 29/04/2008 | 30/04/2009 | TRY | 7 380 500 | USD | 5 000 000 | | | | 301 950 |
| | 2407702 | 8121G11750547 | EUR/USD | 30/04/2008 | 05/11/2008 | EUR | 51 000 000 | USD | 78 949 020 | | | | -7 046 115 |
| | 2408197 | 8122G11750762 | USD/ILS | 01/05/2008 | 05/05/2009 | ILS | 7 270 200 | USD | 2 100 000 | | | | -41 699 |
| | 2409135 | 8122G11751167 | USD/ZAR | 01/05/2008 | 05/11/2008 | ZAR | 61 611 550 | USD | 7 700 000 | | | | -243 543 |
| | 2411566 | 8126G11769188 | USD/HKD | 05/05/2008 | 07/05/2009 | HKD | 162 624 000 | USD | 21 000 000 | | | | 2 134 |

| Product Type | CALYON reference | LBCC reference | instrument | Trade date | End date | Currency Buy Side (Calyon perspective) | Notional Amount Buy Side (Calyon perspective) | Currency Sell Side (Calyon perspective) | Notional Amount Sell Side (Calyon perspective) | strike value | Option style American (A) / European (E) | Option type Call (C) / Put (P) | Replacement value (in USD)* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2413450 | 8127G11777916 | USD/HKD | 06/05/2008 | 08/05/2009 | HKD | 139 323 600 | USD | 18 000 000 | | | | -6 621 |
| | 2440036 | 8143L1E5208 | USD/INR | 22/05/2008 | 28/11/2008 | INR | 436 100 000 | USD | 10 000 000 | | | | -795 245 |
| | 2451602 | 8148G11951945 | EUR/USD | 27/05/2008 | 13/02/2009 | USD | 24 835 200 | EUR | 16 000 000 | | | | 2 389 054 |
| | 2479249 | 8169G12116088 | EUR/PLN | 17/06/2008 | 19/12/2008 | PLN | 13 970 750 | EUR | 4 100 000 | | | | 17 351 |
| | 2480066 | 8169G12116178 | EUR/HUF | 17/06/2008 | 19/06/2009 | HUF | 217 770 000 | EUR | 850 000 | | | | 36 173 |
| | 2480105 | 8169G12116242 | EUR/HUF | 17/06/2008 | 19/06/2009 | HUF | 319 250 000 | EUR | 1 250 000 | | | | 47 706 |
| | 2493096 | 8178G12000016 | USD/SGD | 26/06/2008 | 08/04/2009 | USD | 7 800 000 | SGD | 10 512 060 | | | | 423 417 |
| | 2498709 | 8182G12223856 | USD/HKD | 30/06/2008 | 17/10/2008 | HKD | 420 379 200 | USD | 54 000 000 | | | | 122 552 |
| | 2510920 | 8190G12287030 | USD/KRW | 08/07/2008 | 10/07/2009 | USD | 7 000 000 | KRW | 7 262 500 000 | | | | 719 772 |
| | 2523435 | 8198G12358361 | USD/HKD | 16/07/2008 | 18/02/2009 | HKD | 757 506 750 | USD | 97 500 000 | | | | 224 288 |
| | 2527587 | 8199G12381376 | EUR/USD | 17/07/2008 | 12/01/2009 | EUR | 20 000 000 | USD | 31 376 000 | | | | -3 268 591 |
| | 2531526 | 8203G12410571 | EUR/USD | 21/07/2008 | 25/07/2011 | EUR | 25 000 000 | USD | 38 600 000 | | | | -4 155 715 |
| | 2531807 | 8204G12420795 | EUR/TRY | 22/07/2008 | 26/09/2008 | EUR | 18 500 000 | TRY | 36 130 500 | | | | -2 159 169 |
| | 2548383 | 8213G12504605 | USD/ZAR | 31/07/2008 | 04/11/2008 | ZAR | 39 126 360 | USD | 5 200 000 | | | | -462 395 |
| | 2567045 | 8225G12599405 | EUR/JPY | 12/08/2008 | 04/08/2009 | JPY | 7 270 300 000 | EUR | 46 000 000 | | | | 6 496 688 |
| | 2572391 | 8228THY3467 | USD/TWD | 15/08/2008 | 19/09/2008 | TWD | 564 300 000 | USD | 18 000 000 | | | | -410 461 |
| | 2574274 | unmatched | USD/CLP | 15/08/2008 | 22/09/2008 | CLP | 7 796 250 000 | USD | 15 000 000 | | | | -551 961 |
| | 2603061 | 8248G12809060 | EUR/USD | 04/09/2008 | 08/03/2010 | USD | 25 081 480 | EUR | 17 900 000 | | | | 458 011 |
| | 2603062 | 8248G12809058 | EUR/USD | 04/09/2008 | 09/03/2009 | EUR | 49 500 000 | USD | 70 235 550 | | | | -956 532 |
| | 2607951 | 8252NVG2193 | USD/BRL | 08/09/2008 | 02/10/2008 | USD | 50 000 000 | BRL | 87 250 000 | | | | 2 490 114 |
| | 2607952 | 8252NVG2194 | USD/BRL | 08/09/2008 | 10/03/2009 | BRL | 90 775 000 | USD | 50 000 000 | | | | -2 488 260 |
| | 2607975 | 8252NVG2200 | USD/BRL | 08/09/2008 | 02/10/2008 | USD | 15 000 000 | BRL | 26 160 000 | | | | 755 191 |
| | 2607976 | 8252NVG2201 | USD/BRL | 08/09/2008 | 10/03/2009 | BRL | 27 217 500 | USD | 15 000 000 | | | | -754 221 |
| Sub Total FX - Forward | | | | | | | | | | | | | -26 261 815 |
| Cross Currency - Swap | 447059/830798 | 8037G11085525 | USD/JPY | 06/02/2008 | 08/02/2012 | JPY | 2 445 000 000 | USD | 25 000 000 | 97,80 | | | -102 215 |
| | 474834/881044 | 8129G11891316 | USD/JPY | 08/05/2008 | 14/05/2018 | JPY | 1 090 040 000 | USD | 13 600 000 | 80,15 | | | -343 513 |
| | 476178/883276 | 8135G11861054 | USD/JPY | 14/05/2008 | 18/05/2015 | JPY | 394 560 000 | USD | 4 500 000 | 87,68 | | | -83 059 |
| | 477003/884878 | 8137G11890285 | AUD/JPY | 16/05/2008 | 20/05/2015 | JPY | 237 125 000 | AUD | 3 500 000 | 67,75 | | | 149 164 |
| | 507280/938675 | 8247G12822912 | USD/JPY | 03/09/2008 | 05/09/2013 | USD | 14 500 000 | JPY | 1 373 585 000 | 94,73 | | | -67 564 |
| Sub Total Cross Currency - Swap | | | | | | | | | | | | | -447 187 |
| Grand Total | | | | | | | | | | | | | -40 844 662 |

* a positive value means that Lehman Brothers Commercial Corp owes amount to CALYON, a negative value means that CALYON owes amount to Lehman Brothers Commercial Corp

| Calyon Trading desk | CALYON reference | Product Type | Expiration date | Original currency | Unpaid Amount due to (-) / from (+) Lehman Brothers Commercial Corp (in USD) |
|---|---|---|---|---|---|
| FX | 01IZVP | FX - OPTION | 15/09/2008 | USD | -737 987 |
| FX | 01K1ST | FX - OPTION | 15/09/2008 | USD | -327 750 |
| FX | 01K1SS | FX - OPTION | 15/09/2008 | USD | -308 625 |
| FX | 01K1VT | FX - OPTION | 15/09/2008 | USD | -2 007 500 |
| FX | Netted flow 2 NDF's GEGUDT / KEGUDT / GEFU4G / KEFU4G | FX - NDF | 15/09/2008 | USD | -25 472 |
| FX | 01K1VU | FX - OPTION | 15/09/2008 | USD | -2 213 750 |
| FX | 01JWBZ | FX - OPTION | 15/09/2008 | USD | 1 240 756 |
| FX | 01IZS3 | FX - OPTION | 15/09/2008 | USD | -2 067 927 |
| FX | 01K3H5 | FX - OPTION | 16/09/2008 | USD | -722 400 |
| FX | 01K3FR | FX - OPTION | 16/09/2008 | USD | -705 600 |
| FX | 01K3HF | FX - OPTION | 16/09/2008 | USD | -132 000 |
| FX | 01K3G0 | FX - OPTION | 16/09/2008 | USD | -128 750 |
| FX |  | FX - OPTION | 15/09/2008 | USD | -54 |
| FX |  | FX - OPTION | 15/09/2008 | USD | -24 |
| FX |  | FX - OPTION | 15/09/2008 | USD | -23 |
| FX |  | FX - OPTION | 15/09/2008 | USD | -147 |
| FX |  | FX - NDF | 15/09/2008 | USD | -2 |
| FX |  | FX - OPTION | 15/09/2008 | USD | -162 |
| FX |  | FX - OPTION | 15/09/2008 | USD | 91 |
| FX |  | FX - OPTION | 15/09/2008 | USD | -152 |
| FX | 010909558 01K24R | FX - OPTION | 17/09/2008 | EUR | -174 698 |
| FX | 010909278 01K25U | FX - OPTION | 16/09/2008 | USD | -126 375 |
| FX | 010909307 01K25R | FX - OPTION | 16/09/2008 | USD | -130 500 |
| FX | 010864102 01H14K | FX - OPTION | 16/09/2008 | USD | 852 199 |
| FX |  |  | 18/03/2008 | USD | 11 382 |
| FX |  |  | 15/09/2008 | HUF | 1 139 |
| IRD |  | FX - OPTION | 05/09/2008 | EUR | 737 781 |
| IRD |  | FX - OPTION | 16/09/2008 | EUR | 578 797 |
| Total Unpaid Amounts due to (-) / from (+) Lehman Brothers Commercial Corp (in USD) |  |  |  |  | -6 387 754 |