UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.* | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

------------------------------------------------------------------x

### DECLARATION OF CHRISTINA PEDERSON IN SUPPORT OF OBJECTION TO CLAIM NO. 62723 OF BANESCO HOLDINGS CA

Pursuant to 28 U.S.C. § 1746, I, Christina Pederson, declare:

1.      I am over 18 years of age and make these statements based on my personal knowledge, my review of the business records of the Chapter 11 Estates,[1] and/or my consultation with employees and professionals of the Chapter 11 Estates and Alvarez & Marsal North America, LLC ("A&M").  If called to testify, I could testify to the truth of the matters set forth herein.

2.      I make this declaration on behalf of Lehman Brothers Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan"), in support of the Plan Administrator's objection to portions of proof of claim no. 62723 (the "Objection").

3.      I am a Certified Public Accountant ("CPA") and a Certified Valuation Analyst ("CVA") with the National Association of Certified Valuation Analysts ("NACVA"). I have worked for top national accounting firms serving as auditor for public, private and non-profit organizations as well as a consultant in bankruptcy, litigation and forensic accounting

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Objection (defined below).

matters. I am currently a Director with A&M. I was assigned to the Lehman matter in November

2008. One of my primary areas of responsibility is the review, evaluation and resolution of all

claims based on structured securities, including the Lehman Programs Securities.

    4.  I have reviewed the books and records available to the Plan Administrator,

as well as those provided by LBIE and Banesco in connection with the Banesco Claims. Based

on such review, I have determined that (a) the LBHI and LBT Securities were at one time held

by Banesco, (b) were transferred to LBIE as collateral for a derivative transaction prior to the

Commencement Date and (c) were not held in Banesco's account at LBI as of the

Commencement Date. The relevant documents are attached as exhibits hereto and summarized

below, and the relevant section of each document has been enclosed in a box with an explanatory

comment for the convenience of the Court:

    a.   Miura Financial Services Inc. ("Miura") is a financial institution

    that acted on behalf of Banesco (or its predecessor) in connection with certain

    transactions with Lehman entities.

    b.   The brokerage account statement provided by Lehman Brothers

    Inc. ("LBI") to Banesco for the period from December 1- December 31, 2007

    indicates that the LBT Security was acquired by Banesco on December 14, 2007,

    and held in Banesco's account at LBI, as of December 31, 2007. *See* Banesco

    Claim and page 6 of Exhibit A attached hereto. Certain information that is not

    relevant to the Objection or the Securities has been redacted.

    c.   Miura, acting on behalf of Banesco (or its predecessor), entered

    into a bond option contract under an ISDA Master Agreement with LBIE, dated

October 3, 2000 (the "<u>Bond Option Contract</u>"), which was neither terminated nor matured as of the Commencement Date.  *See* Exhibit B hereto.

d.          On February 29, 2008, LBIE issued a "Margin Call Notice" requiring Miura to post collateral under the Bond Option Contact.  *See* Exhibit C hereto.  Page 4 of Exhibit C identifies the LBHI Security as a security that was already pledged as collateral for the Bond Option Contract.  The LBHI Security is identified by a Security Id number 1US663826, which is the same number used to identify it on all Exhibits hereto.  The Plan Administrator believes the reference to "Lehman Brothers Finance" in the "Security Description" column is an error.  All other indicators in this line item, including the maturity date, the currency, and the quantity match the LBHI Security.

e.          On March 4, 2008, an internal Lehman email requested the transfer of the LBT Security from Banesco's account at LBI to a LBIE account.  *See* Exhibit D hereto.

f.          Exhibit E attached hereto is a print out from Lehman's collateral management system called "CAMEO." The last page of the print out from CAMEO indicates in the highlighted and boxed rows that, as of August 15, 2006, and April 29, 2008, respectively, the LBHI Security and the LBT Security were pledged by Miura to LBIE as collateral for the Bond Option Contract.  The LBT Security is clearly identified by its ISIN.  The LBHI Security is identified using the same Security ID as in the Exhibit D, but the description has the identical error of identifying Lehman Brothers Finance as the issuer. *See* Exhibit E hereto.

US_ACTIVE:\44244026\3\58399.0011

Certain information that is not relevant to the Objection or the Securities has been redacted.

g.          Exhibit F hereto are Margin Call Notices from LBIE to Miura, dated as of June 13, 2008 and June 20, 2008, respectively, requiring the posting of additional collateral in connection with the Bond Option Transaction. Page 3 of the June 13 Margin Call Notice and page 4 of the June 20 Margin Call Notice indicate that the LBT Security and the LBHI Security had been transferred to LBIE prior to the date of such notices and were held by LBIE as of such date. *See* Exhibit F hereto.

h.          The brokerage account statement provided by LBI to Banesco for the period from April 1 to April 30, 2008 does not list the LBT Security or the LBHI Security in the "Holdings" section of the statement, and includes an entry in the "Activity" section of the statement showing that the LBT Security was transferred out of the Banesco account. *See* Exhibit G hereto. Certain information that is not relevant to the Objection or the Securities has been redacted.

i.          On information and belief, Banesco filed a proof of claim against LBIE for the Securities in LBIE's proceeding in the United Kingdom.

j.          Certain records of LBIE indicate that LBIE was holding the Securities on behalf of Lehman Brothers Special Financing, Inc. The Plan Administrator is unable to identify any documents or records that indicate that LBSF had any interest in the Securities. Further, even if LBIE were holding the Securities on behalf of LBSF, under the terms of the settlement agreement entered

4

into between LBHI, LBSF and LBIE concerning the claims among such parties, the Securities would have reverted to LBIE.

5.    Based on such analysis, I conclude that the relevant documents do not support Banesco's ownership in the LBHI Security or the LBT Security.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

Executed on this 10th day of May, 2013.

/s/ Christina Pederson
Christina Pederson

5

# EXHIBIT A

# LEHMAN BROTHERS

| **Brokerage account** | BANESCO HOLDING CA 2 |
|---|---|
| ███████ | December 1 - December 31, 2007 |

**page**    1 of    17

**Your investment representative:**

JOSE LUIS PICCININI
LEHMAN BROTHERS INC.
399 PARK AVENUE
6TH FLOOR
NEW YORK NY  10022
TEL:  800-392-5000

**Portfolio summary**

| | |
|---|---|
| 3 | Account asset allocation |
| | Change in account value |
| | Margin loan summary |
| 4 | Tax spotlight |
| | Anticipated income |
| 5 | Fixed income summary |
| | Projected bond cash flows |
| 6 | Holdings |
| 8 | Activity |
| 14 | Tax lots |
| 16 | Realized gains and losses |
| 17 | Year-to-date realized gains and losses |

**Valuation currency: USD**

**Valuation summary:**
**Last period account value**
███████

**This period account value**
███████

*All transaction dates appearing on this statement are settlement dates, unless otherwise labeled.*

BANESCO HOLDING CA 2
AV PRINCIPAL DE LAS MERCEDES
CRUCE CON CALLE GUAICAIPURO
EDIF BANESCO I EL ROSAL
CARACAS 1060 VENEZUELA

## Bulletin board

Lehman Brothers is committed to complying with various customer identification and verification obligations.  We may ask you to provide documentation or additional information, as necessary, to enable Lehman Brothers to comply with these requirements. We may also screen your name against various databases to verify your identity. This verification applies to both new accounts and when changes are made to existing accounts. Please be assured that this information and documentation will be treated with the highest regard to your personal privacy.

Additional information about your investment representative or your representative's brokerage firm may be available by accessing FINRA's BrokerCheck program.  Please visit www.nasdbrokercheck.com or call 1-800-289-9999 for more information.

Accounts not active in options in the last three years will have the option approval strategy revoked.

Member SIPC

The Multi-tone area of this document changes gradually from light to dark. Heat sensitive "SECURITY MARK" on front of the document turns from Grey to Clear when heat is applied.    CC-83103655

**LEHMAN BROTHERS**

| **Brokerage account** | BANESCO HOLDING CA 2 |
| --- | --- |
| ▮▮▮▮▮▮ | December 1 - December 31, 2007 |

## Understanding your portfolio statement

**Client Services Department** Within the U.S. 800-253-4626
International 212-526-5600
Please contact us immediately to report any errors, omissions or discrepancies you find in your statement. Any oral communications should be re-confirmed in writing. Please send written inquiries to:
    Lehman Brothers
    Compliance Division
    399 Park Avenue, 6th Floor
    New York, NY  10022-3763
If you have any questions about your statement or you have a material change in your investment objectives or financial situation, please call us. A financial statement of Lehman Brothers Inc. is available for your personal inspection at our offices, or a copy of it will be mailed upon written request.

**Transaction charges** Details of transaction charges and commissions are displayed on transaction confirmations, which have been mailed separately to you. We will also send you this information upon request.

**Client order policy** We route client orders to the market where we believe clients receive the best execution, taking into account price, reliability, market depth, quality of service, speed and efficiency. Ordinarily, we will route orders only to markets where there is an opportunity for them to be executed at better prices than the quoted bid or offer. Lehman Brothers does not accept hard-dollar payment for directing customer orders to particular broker/dealers or market centers. However, we may receive discounts, rebates, reductions of fees or credits as a result of the overall volume of our trading activity or directing certain orders. But these benefits will generally not be sufficient to offset the cost of directing orders to such broker/dealers or market centers. If your statement indicates that a security was delivered to you or your designated representative, and you have not received it within three weeks, you must notify your branch office immediately. If you do not notify your branch office within 5 months of the statement delivery date, Lehman Brothers Inc. will not be responsible for the cost of posting a replacement bond.

**Pricing and foreign exchange rates** We obtain pricing and foreign exchange rates from various outside sources and do not guarantee the accuracy, reliability, completeness or attainability of this information. The prices of the securities appearing herein have not been adjusted from the closing market prices to reflect any adjustment (such as an illiquidity discount) that may apply or be appropriate to a particular security or position that is a restricted security, a control security or a similar type of security that is not freely tradable in the hands of the client. You or your service providers should make the necessary adjustments that you believe are appropriate for the security, the client s status and the prevailing market conditions. The prices and rates in this statement indicate values as of the close of business on the last business day of the month only.

**Cost basis** The unit cost for securities have been obtained from various outside sources, including, where applicable, supplied by you. We do not guarantee the accuracy, reliability or completeness of this information. Cost basis and associated realized gain and loss information has been provided to you as a courtesy. Such information may not reflect all adjustments necessary for tax reporting purposes. You should verify cost basis and corresponding gain/loss information against your own records when calculating reportable gain or loss resulting from a sale. You are solely responsible for the accuracy of cost basis and gain/loss information reported to federal, state and other taxing authorities.

**Funds and securities** Clients funds and securities are held at Lehman Brothers. We will pay you a free credit balance in any account, except for regulated commodity accounts, on demand. These funds may be used for our business purposes and are properly accounted for on our record book.

**Guide to Lehman Brothers Equity Research Rating System** Our coverage analysts use a relative rating system in which they rate stocks as 1-Overweight, 2-Equal weight or 3-Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry  sector ("the sector coverage universe").

In addition to the stock rating, we provide sector views which rate the outlook for the sector coverage universe as 1-Positive, 2-Neutral or  3-Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

| Stock Rating | |
| --- | --- |
| 1 - Overweight: | The stock is expected to outperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon. |
| 2 - Equal weight: | The stock is expected to perform in line with the unweighted expected total return of the sector coverage universe over a 12-month investment horizon. |
| 3 - Underweight: | The stock is expected to underperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon. |
| RS Rating Suspended: | The rating and target price have been suspended temporarily to comply with applicable regulations and/or firm policies in certain circumstances including when Lehman Brothers is acting in an advisory capacity in a merger or strategic transaction involving the company. |

| Sector View | |
| --- | --- |
| 1 - Pos / Positive: | "sector coverage universe" fundamentals/valuations are improving. |
| 2 - Neu / Neutral: | sector coverage universe fundamentals/valuations are steady, neither improving nor deteriorating. |
| 3 - Neg / Negative: | sector coverage universe fundamentals/valuations are deteriorating. |

**Independent Research:** We provide ratings from Independent Research Providers ("IRPs") for certain companies. BNY Jaywalk Inc., an intermediary,  maps individual IRP ratings to standard ratings (1-Buy, 2-Hold, 3-Sell) which are referenced on your statement.

**Taxes** For tax reporting purposes, you should rely on the official tax forms we send you after the end of the year.

**Late charges** If you purchase securities in your cash account and do not make payment by the settlement day, you may have to pay a late charge.

**Interest charges** Any interest you are charged is generally calculated from the 21st day of each month through the 20th day of the following month. When the 20th day falls on a weekend or holiday, the interest is calculated through that weekend or holiday, and the next business day is the start of the next interest period.
    *To calculate interest charges, we do the following:*
    Net average debit balance x interest rate x number of days the
    debit was outstanding x 1/360
We charge you interest on the debit balance in your account. Interest charges that are not paid will be added to the opening balance debit balance in your account for the next interest period.

**Credit balances** In accordance with New York Stock Exchange Rule 436, it is our understanding that any free credit balances in your account are being maintained for the purpose of investing those amounts through us.

**General information** All transactions are subject to the constitutions, rules, regulations, customs, usages, rulings and interpretations of the pertinent exchanges, markets, self-regulatory organizations and clearing houses, as well as the terms and conditions set forth on the reverse side of Lehman's trade confirmation. All balances are subject to verification. Post-settlement and other differences may appear on subsequent statements. We and our affiliates trade for our own accounts, including as odd lot dealers, block positioners or arbitrageurs. At the time of any transaction in your account, we or our affiliates may have a long or short position in the same security and our positions may be completely or partially hedged. This statement should be preserved, as it may be necessary for the preparation and subsequent examination of your income tax return and to verify interest charges that may appear on your next statement.
We are required by law to report to the Internal Revenue Services certain dividends, bond interest and the net proceeds of certain transactions. For tax reporting purpose, you should rely on the 1099 forms that you will receive from us after the end of the year.

**Member of SIPC** Lehman Brothers Inc. is a member of the Securities Investor Protection Corporation (SIPC). Under SIPC regulations, Lehman Brothers Inc. must protect the securities and cash held in client accounts up to $500,000 per client (including up to $100,000 for claims for cash). In addition to the coverage required by SIPC, Lehman Brothers Inc. carries coverage protection from the Customer Asset Protection Company. Thus, the securities and cash held for clients by Lehman Brothers Inc. are protected up to each client's net equity. This coverage does not protect against changes in market value. Securities lending, borrowing transactions (including repurchase and reverse repurchase agreements), and private equity may not be protected by SIPC. Sweep funds in the Lehman Brothers Bank Cash Deposit Account are also not covered by SIPC.You may obtain information about SIPC, including the SIPC brochure, at www.sipc.org or by calling 202-371-8300.

# LEHMAN BROTHERS

**Brokerage account**


BANESCO HOLDING CA 2
December 1 - December 31, 2007

**page    3 of    17**

## Account asset allocation

*Please note that accrued interest is incorporated into the values reported for fixed income.*
*Note that unpriced securities are not included in the balances of this statement.*
*Asset allocation includes derivative instruments classified based upon the corresponding underlying security and does not represent a comprehensive risk assessment of your account.*

| | Last period | This period | % change | Asset allocation Dec. 31 |
|---|---|---|---|---|
| Fixed income | ███ | ███ | > 500% | ■ 100.0% |
| Cash, cash equivalents & other | ███ | ███ | | |
| Margin loan balance | ███ | ███ | 98.6 | |
| **Total account value** | ███ | ███ | **> 500%** | |

## Change in account value

*Interest and dividends for this year include all income received in 2007. Please see the Tax Spotlight section for a summary of income that may be reportable in 2007.*



| | This period | This year |
|---|---|---|
| **Opening portfolio value** | ███ | ███ |
| Deposits | | ███ |
| Withdrawals | | ███ |
| Interest | ███ | ███ |
| Dividends | | |
| Interest charged on loans | ███ | ███ |
| Change in value* | ███ | ███ |
| **Closing portfolio value** | ███ | ███ |

You purchased ███ of securities this statement period.
You sold or redeemed ███ of securities this statement period.

\*  *May include changes in market value, changes in accrued interest or securities transferred in or out of your account.*

## Margin loan summary

| Principal amount | Interest charged this period | Interest charged this year |
|---|---|---|
| ███ | ███ | ███ |

## LEHMAN BROTHERS

| Brokerage account

BANESCO HOLDING CA 2
December 1 - December 31, 2007

**page    4 of    17**

# Tax spotlight

**This is not a tax document.** *This information is being provided for your convenience and is for informational purposes only.  Information on hedge funds, limited partnerships, private equity, and private offerings are excluded from this section.  For tax reporting, you should relay on your official tax documents.  Transactions requiring tax consideration should be reviewed with your accountant or tax advisor*

**Reportable income**                    This period                    This year

| | | |
|---|---|---|
| Dividends | | |
| Interest | | |
| Accrued interest received | | |
| **Total** | | |

**Realized capital gains and losses**

| | | |
|---|---|---|
| Short term gains and losses | | |

*Cost basis information is incomplete.  Please see Tax Lots section for further details.*

**Additional information**

| | | |
|---|---|---|
| Proceeds from sales | | |
| Accrued interest paid | | |

**Unrealized capital gains and losses**                    To date

| | |
|---|---|
| Long-term gains and losses | |

*Cost basis information is incomplete.  Please see Tax Lots section for further details.*

*Cash In Lieu ( C-I-L) proceeds from fractional shares are not included in this section. The IRS does not require reporting on C-I-L under $20. Higher amounts will appear on your year end tax form based on your tax reporting status.*

*Gain/Loss information excludes cash, cash equivalents, and other, alternative investments, and commodity & commodities equivalents - private offerings.*

# Anticipated income

*This reflects the total of all anticipated income reported herein.  The anticipated income from certain products (e.g. Mortgage and asset backed securities) is not included.*

Annualized total

| | |
|---|---|
| Fixed income | |

# LEHMAN BROTHERS

**Brokerage account** 

BANESCO HOLDING CA 2
December 1 - December 31, 2007

## Fixed income



| Maturity *(exclusive of calls)* | % of total portfolio | Market value | % of bonds Dec. 31 |
|---|---|---|---|
| 0 - 3 months | % | | % |
| 3 - 12 months | | | 100.0 |
| 1 - 2 years | | | |
| 2 - 5 years | | | |
| 5 - 10 years | | | |
| Over 10 years | | | |
| **Total** | | | |

| Coupon rate | % of total portfolio | Market value | % of bonds Dec. 31 |
|---|---|---|---|
| Under 2% | % | | % |
| 2 - 4% | | | |
| 4 - 6% | | | |
| 6 - 8% | | | |
| 8 - 10% | | | 100.0 |
| Over 10% | | | |
| **Total** | | | |

| Type | % of total portfolio | Market value | % of fixed income Dec. 31 |
|---|---|---|---|
| CORPORATE | | | % |
| GOVERNMENTS AND AGENCIES | | | |
| MUNICIPAL | | | |
| INTERNATIONAL | | | 100.0 |
| MORTGAGE AND ASSET-BACKED | | | |
| MUTUAL FUND | | | |
| OTHER | | | |
| **Total** | | | |

### Bond indices

**Lehman U.S. Aggregate Bond Index**

*Dec. 31*
**1,281.69**

*% change*
**0.28**

1283.00
1279.00
1275.00
1271.00
1267.00
1263.00

11/30    12/31

**Lehman Municipal Bond Index**

*Dec. 31*
**654.96**

*% change*
**0.28**

655.00
654.20
653.40
652.60
651.80
651.00

11/30    12/31

| Credit Quality | % of total portfolio | Market value | % of bonds Dec. 31 |
|---|---|---|---|
| Not rated by Moody's | | | 100.0% |
| Moody's BAA1 | | | |
| **Total** | | | |

## Projected bond cash flows

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPORATE BONDS | | | | | | | | | | | | | |
| INTERNATIONAL BONDS | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | |

*Please note: Projections are based on current coupon rates.*

# LEHMAN BROTHERS



**Brokerage account**

BANESCO HOLDING CA 2
December 1 - December 31, 2007

## HOLDINGS

*In instances where prices of securities are not readily available, securities have no values, securities have not been actively traded or where other factors prevent the pricing of securities, "\*" appears in the market price column, the market value for the security is not computed and the total equity in your account does not reflect the long or short market value (if any) of those securities.  Please also note that totals may differ from the sum on individual components due to rounding.*
*Unrealized gain/loss total reflects all positions for which a cost basis is available. Please review the Tax Lot section for details regarding cost basis.*

## Fixed income

*Yield information is provided for informational purposes only. Lehman Brothers makes reasonable efforts to ensure its accuracy but should not be held responsible for errors or omissions.*

| Corporate bonds | Par | Unit cost Adj. unit cost | Total cost Adj. total cost | Market price | Market value Accrued interest | Unrealized gain/loss | Yield-to- maturity(%) | Comment |
|---|---|---|---|---|---|---|---|---|
| ███████████████ | 35,000 | Not available | | ███ | ████ | | 5.35 | In cash account |
| DUE 02 JUL 2013 @ 9.125% | | | | | | | | Moody's BAA1 |
| ISIN:██████████ | | | | | | | | |
| DATED DATE 02 JUL 2003 | | | | | | | | |

| International bonds | Par | Unit cost Adj. unit cost | Total cost Adj. total cost | Market price | Market value Accrued interest | Unrealized gain/loss | Yield-to- maturity(%) | Comment |
|---|---|---|---|---|---|---|---|---|
| \*\*\*LEHMAN BROTHERS TREASURY | 1,000,000 | $ 100.000 | $ 1,000,000.00 | \* | | N/A | | In cash account |
| EURO MEDIUM TERM NOTE | | 100.000 | 1,000,000.00 | | | | | Unpriced security |
| DUE 14 DEC 2008 | | | | | | | | |
| ISIN: XS0336129589 | | | | | | | | |
| DATED DATE 14 DEC 2007 | | | | | | | | |
| \*\*\*LEHMAN BROTHERS TREASURY | 36,000,000,000 | Not available | | 99.999 | 5,999,996,400.00 | | | In cash account |
| REV CONV NTS | | | | | 71,145.00 | | | Int paid at maturity |
| DUE 14 DEC 2008 @ 9.000% | | | | | | | | |
| ISIN: XS0336130835 | | | | | | | | |
| DATED DATE 14 DEC 2007 | | | | | | | | |
| Total USD International bonds | | | | ████████ | **$ 0.00** | | | |

|  | Market value (USD) Accrued int. (USD) |
|---|---|
| **Total Fixed income** | ████████ |

# LEHMAN BROTHERS

| **Brokerage account** | BANESCO HOLDING CA 2 |
|---|---|
|  | December 1 - December 31, 2007 |

## Cash, cash equivalents & other

*Money Market Preferred, SAVRs and other Auction Rate Securities are included in the Cash, Cash Equivalents and Other category. The interest rate on these securities generally is reset on a periodic basis in an auction process. Investors should be aware that these securities may have a final legal maturity date that is of a long-term nature and that under certain circumstances the rate paid or the mechanism for setting the rate paid on these securities could change. Please consult your investment representative with any questions.*

*Gain/Loss information also excludes cash, cash equivalents, and other.*

| **Cash balance** | Value |
|---|---|
| CASH ACCOUNT | █████ |

| | Market value (USD) |
| | Accrued income (USD) |
|---|---|
| **Total Cash, cash equivalents & other** | ███████ |

## Cash debit balances

| | Principal amount | Interest charged this period | Interest charged this year |
|---|---|---|---|
| Margin loan | ██████ | ████████ | ███████ |
| **Total Cash debit balance** | ███████ | | |

# LEHMAN BROTHERS

**Brokerage account**

BANESCO HOLDING CA 2
December 1 - December 31, 2007

page   8 of   17

## ACTIVITY



| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |
| | Bought | 10 Dec 2007 | 14 Dec 2007 | | | | |

# LEHMAN BROTHERS

**Brokerage account**
██████████

BANESCO HOLDING CA 2
December 1 - December 31, 2007

**ACTIVITY**

page    **9 of**    17

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |
| ████████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ████████████ |

# LEHMAN BROTHERS

**Brokerage account**

BANESCO HOLDING CA 2
December 1 - December 31, 2007

ACTIVITY

page    **10 of**    **17**



# LEHMAN BROTHERS

**Brokerage account** ▌ ██████████

BANESCO HOLDING CA 2
December 1 - December 31, 2007

**ACTIVITY**

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 14 Dec 2007 | ████ | ███ | ████ | ██████ |
| ███████████ | Bought | 10 Dec 2007 | 18 Dec 2007 | ████ | ███ | ████ | ██████ |

# LEHMAN BROTHERS

**| Brokerage account**

▮▮▮▮▮▮

BANESCO HOLDING CA 2
December 1 - December 31, 2007

**ACTIVITY**

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ ▮▮ | Sold | 21 Dec 2007 | 24 Dec 2007 | ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮ ▮▮▮▮▮ |
| ▮▮▮▮▮▮ | Sold | 21 Dec 2007 | 24 Dec 2007 | ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮ |
| ▮▮▮▮ ▮ | Sold | 21 Dec 2007 | 24 Dec 2007 | ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮▮▮ ▮▮▮▮ ▮▮▮ |
| ▮▮▮▮▮▮ ▮▮▮ | Sold | 21 Dec 2007 | 24 Dec 2007 | ▮▮▮ | ▮▮ | | ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮ ▮▮▮ |
| Total USD security transactions | | | | | | ▮▮▮ | ▮▮▮▮▮ |

| Withdrawals | Date | Tracking code | Reference No. | Amount | Comment |
|---|---|---|---|---|---|
| REF ID:1212B1QGC01C006590 | 12 Dec 2007 | | | ▮▮▮ | |
| 021000089 | | | | | |
| CITIBANK NA | | | | | |
| LBIE | | | | | |
| 40610137 | | | | | |

| Dividends | Date | Taxable amt. | Non-taxable amt. | Amount | Comment |
|---|---|---|---|---|---|
| ***LEHMAN BROTHERS US DOLLAR | 03 Dec 2007 | ▮▮▮ | | ▮▮▮ | ▮▮▮▮▮ |
| LIQUIDITY FUND INSTL DIST CL | | | | | |

*The taxable and non-taxable designations provided above refer to the US Income tax treatment of distributions from your securities. The designations are accurate to the best of our knowledge. Clients should consult with a tax advisor regarding the tax treatment of their investments.*

| Interest charged on loans | Date | Amount | Comment |
|---|---|---|---|
| FROM 11/21 THRU 12/20 @ 6.043% | 21 Dec 2007 | ▮▮▮ | |
| BAL  17975,826 ABAL  49943,475 | | | |
| INTEREST CHARGED FOR 21 DAY(S) | | | |

# LEHMAN BROTHERS

| Brokerage account | BANESCO HOLDING CA 2 |
|---|---|
| ███████ | December 1 - December 31, 2007 |

**ACTIVITY**

page **13 of**    **17**

| Interest charged on loans | Date | Amount | Comment |
|---|---|---|---|
| FROM 12/21 THRU 12/30 @ 5.789% | 31 Dec 2007 | ██████ | |
| BAL   176,062 ABAL 114960,272 | | | |
| INTEREST CHARGED FOR  3 DAY(S) | | | |
| Total USD interest charged on loans | | ██████ | |

# LEHMAN BROTHERS



**Brokerage account**

BANESCO HOLDING CA 2
December 1 - December 31, 2007

page **14 of    17**

## TAX LOTS

\* Security price not readily available.
\*\* Days Held: Either # of days if held one year or less or  L if held for more than one year or S/L for Index Options.
\#  Please contact your Investment Representative to find out how to update your cost basis information.

## Fixed income

*Unrealized gain/loss is calculated using adjusted unit cost.  Please consult your tax advisor to determine if your situation requires that you use unit cost for your unrealized gain/loss.*

| Corporate bonds - long | Quantity or Par | Settle date | Unit cost Adj. Unit cost | Total cost Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| | 35,000 | | Not available # | | ■ | ■ | | N/A |

| International bonds - long | Quantity or Par | Settle date | Unit cost Adj. Unit cost | Total cost Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| | ■ | 14 Dec 2007 | Not available # | | $ 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |
| | ■ | 14 Dec 2007 | Not available # | | 100.00 | ■ | | 21 |

LEHMAN BROTHERS

**Brokerage account**

| International bonds - long | Quantity or Par | Settle date | Unit cost / Adj. Unit cost | Total cost / Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| | | 14 Dec 2007 | Not available # | | 100.00 | | | 21 |
| ***LEHMAN BROTHERS TREASURY | 1,000,000 | 18 Dec 2007 | 100.00 | 1,000,000.00 | * | | N/A | |
| EURO MEDIUM TERM NOTE | | | 100.00 | 1,000,000.00 | | | | |
| R/MD0000    12/14/2008 | | | | | | | | |
| | | 04 Nov 2004 | 101.20 | | 99.75 | | | L |
| | | | 101.20 | | | | | |



# LEHMAN BROTHERS

**Brokerage account**

BANESCO HOLDING CA 2
December 1 - December 31, 2007

page     16 of     17

## REALIZED GAINS AND LOSSES

*Cash-in-lieu transactions are not included in this figure.  This may cause the value of your realized gains or losses to differ from the value of your gross proceeds or your total amount sold or redeemed.  Realized gain/loss is calculated using adjusted unit cost on a settlement date basis.  Please consult your tax advisor to determine if your situation requires that you use unit cost for your realized gain/loss.*

*Gain/Loss information excludes cash, cash equivalents, and other, and commodity & commodities equivalents, and CDO holdings.*

US Dollar (USD)

| Opening transaction | | | | | | | Amortization | Days | Realized gain/loss | |
|---|---|---|---|---|---|---|---|---|---|---|
| Closing transaction | Quantity | Unit cost | Total cost | Price | Gross proceeds | | / Accretion | held | Short-term | Long-term |
| ▆▆▆▆▆▆▆ | 30 Nov 2007 | ▆▆ | ▆▆▆ | ▆▆ | ▆▆▆ | | ▆▆ | ▆ | ▆▆ | |
| | 24 Dec 2007 | | | | | | | | | |
| ▆▆▆▆▆▆▆ | 30 Nov 2007 | ▆▆ | ▆▆▆ | ▆▆ | ▆▆▆ | | ▆▆ | ▆ | ▆▆ | |
| | 24 Dec 2007 | | | | | | | | | |
| ▆▆▆▆▆ | 30 Nov 2007 | ▆▆ | ▆▆▆ | ▆▆ | ▆▆▆ | | ▆▆ | ▆ | ▆▆ | |
| | 24 Dec 2007 | | | | | | | | | |
| ▆▆▆▆▆▆ | 30 Nov 2007 | ▆▆ | ▆▆▆ | ▆▆ | ▆▆▆ | | ▆▆ | ▆ | | |
| | 24 Dec 2007 | | | | | | | | | |
| Total USD realized gains and losses | | | | | ▆▆▆ | | | | ▆▆▆ | $ 0.00 |
| **Total realized gains and losses** | | | | | ▆▆▆ | | | | ▆▆▆ | **$ 0.00** |
| **Total realized gains and losses year-to-date** | | | | $▆▆▆ | | | | | ▆▆▆ | **$ 0.00** |

# LEHMAN BROTHERS



**Brokerage account** ▮

BANESCO HOLDING CA 2
December 1 - December 31, 2007

page  **17 of  17**

## YEAR-TO-DATE REALIZED GAINS AND LOSSES

*Cash-in-lieu transactions are not included in this figure. This may cause the value of your realized gains or losses to differ from the value of your gross proceeds or your total amount sold or redeemed. Realized gain/loss is calculated using adjusted unit cost. Please consult your tax advisor to determine if your situation requires that you use unit cost for your realized gain/loss.*

*This section summarizes all your realized gains and losses during 2007 on a trade date basis.*

*Gain/Loss information excludes cash, cash equivalents, and other, and commodity & commodities equivalents, and CDO holdings.*

## US Dollar (USD)

| Opening transaction / Closing transaction | Quantity | Original Unit cost | Total cost | Price | Gross proceeds | Amortization / Accretion | Days held | Realized gain/loss Short-term | Long-term |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ / 09 Dec 2007 | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | |
| 21 Dec 2007 | | | | | | | | | |
| ▮▮▮ / 02 Jan 1950 | ▮ | | | ▮ | ▮ | | | | |
| 29 Nov 2007 | | | | | | | | | |
| ▮▮▮ / 08 Oct 2007 | ▮ | | | ▮ | ▮ | | ▮ | ▮ | |
| 21 Nov 2007 | | | | | | | | | |
| ▮▮▮ / 09 Nov 2007 | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | |
| 21 Dec 2007 | | | | | | | | | |
| ▮▮▮ / 09 Nov 2007 | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮.10 | |
| 21 Dec 2007 | | | | | | | | | |
| ▮▮▮ / 09 Nov 2007 | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | |
| 21 Dec 2007 | | | | | | | | | |
| Total USD realized gains and losses | | | | | ▮ | | | ▮ | $ 0.00 |
| **Total realized gains and losses year-to-date** | | | | | ▮ | | | ▮ | **$ 0.00** |

# EXHIBIT B

(Multicurrency–Cross Border)



# ISDA®

International Swap Dealers Association, Inc.

# MASTER AGREEMENT

dated as of October 3, 2000

**LEHMAN BROTHERS INTERNATIONAL (EUROPE)**      **MIURA FINANCIAL SERVICES INC.**

have entered and/or anticipate entering into one or more transactions (each a "Transaction") that are or will be governed by this Master Agreement, which includes the schedule (the "Schedule"), and the documents and other confirming evidence (each a "Confirmation") exchanged between the parties confirming those Transactions.

Accordingly, the parties agree as follows:—

1.  **Interpretation**

(a)  *Definitions.*  The terms defined in Section 14 and in the Schedule will have the meanings therein specified for the purpose of this Master Agreement.

(b)  *Inconsistency.*  In the event of any inconsistency between the provisions of the Schedule and the other provisions of this Master Agreement, the Schedule will prevail.  In the event of any inconsistency between the provisions of any Confirmation and this Master Agreement (including the Schedule), such Confirmation will prevail for the purposes of the relevant Transaction.

(c)  *Single Agreement.*  All Transactions are entered into in reliance on the fact that this Master Agreement and all Confirmations form a single agreement between the parties (collectively referred to as this "Agreement"), and the parties would not otherwise enter into any Transactions.

2.  **Obligations**

(a)  *General Conditions.*

(i)  Each party will make each payment or delivery specified in each Confirmation to be made by it, subject to the other provisions of this Agreement.

(ii)  Payments under this Agreement will be made on the due date for value on that date in the place of the account specified in the relevant Confirmation or otherwise pursuant to this Agreement, in freely transferable funds and in the manner customary for payments in the required currency.  Where settlement is by delivery (that is, other than by payment), such delivery will be made for receipt on the due date in the manner customary for the relevant obligation unless otherwise specified in the relevant Confirmation or elsewhere in this Agreement.

(iii)  Each obligation of each party under Section 2(a)(i) is subject to (1) the condition precedent that no Event of Default or Potential Event of Default with respect to the other party has occurred and is continuing, (2) the condition precedent that no Early Termination Date in respect of the relevant Transaction has occurred or been effectively designated and (3) each other applicable condition precedent specified in this Agreement.

value of that which was (or would have been) required to be delivered as of the originally scheduled date for delivery, in each case together with (to the extent permitted under applicable law) interest, in the currency of such amounts, from (and including) the date such amounts or obligations were or would have been required to have been paid or performed to (but excluding) such Early Termination Date, at the Applicable Rate. Such amounts of interest will be calculated on the basis of daily compounding and the actual number of days elapsed.  The fair market value of any obligation referred to in clause (b) above shall be reasonably determined by the party obliged to make the determination under Section 6(e) or, if each party is so obliged, it shall be the average of the Termination Currency Equivalents of the fair market values reasonably determined by both parties.

IN WITNESS WHEREOF the parties have executed this document on the respective dates specified below with effect from the date specified on the first page of this document.

LEHMAN BROTHERS
INTERNATIONAL (EUROPE)
*(Name of Party)*

Name: WILLIAM L. MCGowan
Title: EXECUTIVE DIRECTOR
Date: 22/12/00

MIURA FINANCIAL SERVICES INC.
*(Name of Party)*

Name: 
Title: Hugo Ortega
       Director
Date: 25/Oct./2000

miura financial services inc.doc

(Multicurrency-Cross Border)

**SCHEDULE**
**to the**
**Master Agreement**
dated as of  September 26, 2000 between
**LEHMAN BROTHERS INTERNATIONAL (EUROPE) ("Party A"),**
a company incorporated with unlimited liability
under the laws of England and Wales
and
**MIURA FINANCIAL  SERVICES INC. ("Party B")**
a corporation with limited liability under the laws of
The British Virgin Islands.

## Part 1:  Termination Provisions

In this Agreement:-

(a)    **"Specified Entity"** means in relation to Party A for the purpose of:-

| | |
|---|---|
| Section 5(a)(v), | Not applicable. |
| Section 5(a)(vi), | Not applicable. |
| Section 5(a)(vii), | Not applicable. |
| Section 5(b)(iv), | Not applicable. |

and in relation to Party B for the purpose of:-

| | |
|---|---|
| Section 5(a)(v), | Not applicable. |
| Section 5(a)(vi), | Not applicable. |
| Section 5(a)(vii), | Not applicable. |
| Section 5(b)(iv), | Not applicable. |

(b)    **"Specified  Transaction"** will have the meaning specified in <u>Section 14</u> of this Agreement.

(c)    The **"Cross Default"** provisions of <u>Section 5(a)(vi)</u> will not apply to Party A and will apply to Party B.

The following provisions apply:-

**"Specified Indebtedness"** will have the meaning specified in <u>Section 14</u>.

**"Threshold Amount"** means zero (US $0) in the case of Party B (or its equivalent in any other currency).

(d)    The **"Credit Event Upon Merger"** provisions of <u>Section 5(b)(iv)</u> will not apply to either Party A or Party B.

(e)    The **"Automatic Early Termination"** provisions of <u>Section 6(a)</u> will <u>not</u> apply to either Party A or Party B, provided that where there is an Event of Default under Section 5(a)(vii)(1), (3), (4), (5), (6) or, to the extent analogous thereto, (8), and the Defaulting Party is governed by a system of law that does not permit termination to take place after the occurrence of such Event of Default, then the Automatic Early Termination provisions of Section 6(a) will apply.

(f)    **Payments on Early Termination.** For the purpose of <u>Section 6(e)</u> of this Agreement, Market Quotation and the Second Method will apply.

(g)    **"Termination Currency"** means United States Dollars ("USD").

(h)    **Additional Termination Event** will apply. The following shall constitute Additional Termination Events:-

(i)    Any Controller (as such term is defined in Section 14) of Party B dies or an Incompetency Event (as such term is defined in Section 14) occurs in respect of such Controller.

(ii)    The occurrence of an event of default, termination event, breach, or failure by, or in respect of, Party B, any Affiliate of Party B, or any Controller of Party B under any agreement, instrument, or document with Party A or any Affiliate thereof other than this Agreement which, following the giving of any applicable notice or the lapse of any applicable grace period, has resulted in the early termination of or in respect of, the acceleration of any obligations under, or the exercise of any rights or remedies under, such other agreement instrument, or document.

(iii)    Any person who is a Controller of Party B ceases to be a Controller thereof or any person who is not a Controller of Party B becomes one.

(iv)    Any circumstances arise which give reasonable grounds in the opinion of Party A for the belief that: (a) Party B may not (or may be unable to) perform or comply with its obligations owed to Party A or to any Affiliate; or (b) a material adverse change has occurred in respect of the financial condition of Party B or any Controller thereof.

For purposes of the foregoing Additional Termination Events Party B shall be the Affected Party.

lbie-pcc.doc

## Part 2: Tax Representations

(a)    **Payer Tax Representations.**    For the purpose of Section 3(e) of this Agreement, Party A and Party B will each make the following representation:

It is not required by any applicable law, as modified by the practice of any relevant governmental revenue authority, of any Relevant Jurisdiction to make any deduction or withholding for or on account of any Tax from any payment (other than interest under Sections 2(e), 6(d)(ii) and 6(e) of this Agreement) to be made by it to the other party under this Agreement.  In making this representation, it may rely on (i) the accuracy of any representation made by the other party pursuant to Section 3(f) of this Agreement, (ii) the satisfaction of the agreement of the other party contained in Section 4(a)(i) or 4(a)(iii) of this Agreement and the accuracy and effectiveness of any document provided by the other party pursuant to Section 4(a)(i) or 4(a)(iii) of this Agreement; and (iii) the satisfaction of the agreement of the other party contained in Section 4(d) of this Agreement, provided that it shall not be a breach of this representation where reliance is placed on clause (ii) and the other party does not deliver a form or document under Section 4(a)(iii) by reason of material prejudice to its legal or commercial position.

(b)    **Payee Tax Representations.**    For the purpose of Section 3(f) of this Agreement Party A represents that it is a company incorporated with unlimited liability under the laws of England and Wales and Party B represents that it is an international business company duly organized and validly existing under the laws of  British Virgin Islands.

## Part 3: Agreement to Deliver Documents

For the purpose of Sections 4(a)(i) and (ii) of this Agreement, each party agrees to deliver the following documents, as applicable:-

(a) Tax forms, documents or certificates to be delivered are:-

| Party required to deliver document | Form/Document /Certificate | Date by which to be delivered |
|---|---|---|
| Party A and Party B | Forms and/or documents described in Section 4(a)(iii) of the Agreement. | Upon reasonable demand by the other party. |

(b) Other documents to be delivered are:-

| Party required to deliver document | Form/Document/ Certificate | Date by which to be Delivered | Covered by Section 3(d) |
|---|---|---|---|
| Party A | An incumbency certificate with respect to the signatory of this Agreement. | Upon execution of this Agreement. | Yes |
| Party B | The Credit Support Annex. | Upon execution of this Agreement. | Yes |
| Party B | Client Documentation | On or before execution of this Agreement | Yes |
| Party B | An unconditional and irrevocable guarantee in the form attached hereto as Exhibit A. | On or before execution of this Agreement | Yes |

## Part 4:  Miscellaneous

(a)    **Addresses for Notices.**  For the purpose of Section 12(a):-

Address for notices or communications to Party A:-

Address:    Lehman Brothers International (Europe)
One Broadgate, 3rd Floor
London EC2M 7HA
England

Attention:         LBIE Swap Settlement
Telephone No.:     171-601-0011
Facsimile No.:     171-260-2803

For all purposes.

Address for notices or communications to Party B:-

Address:     Vaanterpool Plaza, 2nd Floor
Wickhams Cay I
Road Town
Tortola
British Virgin Islands

Attention:
Telephone No.:
Facsimile No.: 011 582 206 6539

For all purposes.

lbie-pcc.doc

(b) **Process Agent.** For the purpose of <u>Section 13(c)</u>:-

Party A appoints as its Process Agent - Not applicable.

Party B appoints as its Process Agent - Party B agrees that if Party A so requests (which request may be made by telephone or in writing), it shall forthwith appoint an agent for the service of legal proceedings on its behalf with an office in the City of London. Party A agrees that if Party B fails to appoint such an agent within 3 business days of such request by Party A, Party A shall be entitled to appoint such an agent on its behalf, in its name and at its expense. Party A shall notify Party B forthwith of the appointment of any such agent.

(c) **Offices.** The provisions of <u>Section 10(a)</u> will apply to this Agreement.

(d) **Multibranch Party.** For the purpose of <u>Section 10(c)</u> of this Agreement:-

Party A is not a Multibranch Party.

Party B is not a Multibranch Party.

(e) **Calculation Agent.** The Calculation Agent is Party A, unless otherwise specified in a Confirmation in relation to the relevant Transaction.

(f) **Credit Support Document.** Details of any Credit Support Document, each of which is incorporated by reference in, constitutes part of, and is in connection with, this Agreement and each Confirmation (unless provided otherwise in a Confirmation) as if set forth in full in this Agreement or such Confirmation:-

In the case of Party A, not applicable.

In the case of Party B, an unconditional and irrevocable guarantee in the form attached hereto as Exhibit A.

(g) **Credit Support Provider.** Credit Support Provider means in relation to Party A: not applicable

Credit Support Provider means in relation to Party B: Banco Universal, S.A.C.A.

(h) **Governing Law.** This Agreement will be governed by and construed in accordance with the laws of England and Wales.

(i) **Netting of Payments.** <u>Subparagraph (ii)</u> of Section 2(c) of this Agreement will not apply to any Transactions (in each case starting from the date of this Agreement).

(j) **"Affiliate"** will have the meaning specified in <u>Section 14</u> of this Agreement.

Ibie-pcc.doc

## Part 5: Other Provisions

Miscellaneous:

(a)    **Confirmation.** Each Confirmation supplements, forms part of, and will be read and construed as one with this Agreement.

(b)    **Tax Forms** means any form or document that may be required or reasonably requested in order to allow the other party to make a payment under the Transaction without any deduction or withholding for an account of any Tax or with such deduction or withholding at a reduced rate.

(c)    **Transfer.** Notwithstanding Section 7 of this Agreement, Party A may assign its rights and obligations under this Agreement, in whole and not in part, to any affiliate of Lehman Brothers Holdings Inc. effective upon delivery to Party B of the full unconditional guarantee by Lehman Brothers Holdings Inc., in favor of Party B, of the obligations of such affiliate.

(d)    For purposes of Sections 2(d)(i)(4) and 3(f), any payee tax representation specified in a Confirmation under this Agreement shall be deemed to be specified in this Schedule.

(e)    **Waiver of Trial By Jury.** Insofar as is permitted by law, each party irrevocably waives any and all rights to trial by jury in any legal proceeding in connection with this Agreement or any Transaction.

(f)    **Accuracy of Specified Information.** Section 3(d) is hereby amended by adding in the third line thereof after the word "respect" and before the period the words "or, in the case of audited or unaudited financial statements or balance sheets, a fair presentation of the financial condition of the relevant person".

(g)    **Definitions.** This Agreement, each Confirmation, and each Transaction are subject to such definitions as may be published from time to time by the International Swaps and Derivatives Association, Inc. as amended, supplemented, updated, restated, and superseded from time to time (the Definitions ), and will be governed in all respects by the Definitions (except that references to Swap Transactions in the Definitions will be deemed to be references to Transactions ). The Definitions as so modified, are incorporated by reference in, and made part of, this Agreement and each Confirmation as if set forth in full in this Agreement and such Confirmations. Subject to Section 1(b), in the event of any inconsistency between the provisions of this Agreement and the Definitions, this Agreement will prevail. Also, subject to Section 1(b), in the event of any inconsistency between the provisions of any Confirmation and this Agreement, or the Definitions, such Confirmation will prevail for the purpose of the relevant Transaction.

(h)    **Representations.** Section 3 is hereby amended by adding the following additional Subsections:

        (g)    **No Agency.** It is entering into this Agreement and each Transaction as principal (and not as agent or in any other capacity, fiduciary or otherwise).

lbie-pcc.doc

(h)     **No Reliance.** Party B acknowledges and agrees that (i) Party A is acting solely in the capacity of an arm's length contractual counterparty, with respect to this Agreement and any Transaction hereunder and (ii) Party A is not acting as a financial advisor or fiduciary of Party B (or in any similar capacity) with respect to this Agreement and any Transaction hereunder regardless of whether Party A provides Party B with market information or its views. Party B represents to Party A (which representation shall be deemed to be repeated by Party B on each date on which Transaction is entered into) that it understands the risks of the Transactions it enters and any legal, regulatory, tax, accounting and economic consequences arising therefrom and that its decision to enter into each Transaction has been based solely on the independent evaluation of Party B and its representatives in light of Party B's financial capabilities and objectives.

(i)     **Additional Representations of Party B.** Party B represents to Party A (at all times until termination of this Agreement) that:

(i)     It understands that the Transactions contemplated hereunder are subject to complex risks which may arise without warning, may at times be volatile, and that losses may occur quickly and in unanticipated magnitude.

(ii)    It is a sophisticated investor able to evaluate the risks of the Transactions contemplated hereunder.

(iii)   It is prepared to bear, and is capable of bearing (financially and otherwise), all risks associated with the Transactions contemplated hereunder.

(iv)    This Agreement and each Transaction have been, and will be, entered into not for the purpose of speculation but solely in connection with the portfolio management, asset, risk, and liability management and hedging activities of Party B.

(j)     **Set-off.** Section 6 of the Agreement is hereby amended by adding a new subsection (f):

"**(f) Set-off.** Any amount (the "Early Termination Amount") payable to one party (the Payee) by the other party (the Payer) under Section 6(e), in circumstances where there is a Defaulting Party or one Affected Party in the case where a Termination Event under Section 5(b)(iv) has occurred, will, at the option of the party ("X") other than the Defaulting Party or the Affected Party (and without prior notice to the Defaulting Party or the Affected Party), be reduced by its set-off against any amount(s) (the "Other Agreement Amount") payable (whether at such time or in the future or upon the occurrence of a contingency) by the Payee to the Payer (irrespective of the currency, place of payment or booking office of the obligation) under any other agreement(s) between the Payee and the Payer or instrument(s) or undertaking(s) issued or executed by one party to, or in favor of,

the other party (and the Other Agreement Amount will be discharged promptly and in all respects to the extent it is so set-off). X will give notice to the other party of any set-off effected under this Section 6(f).

For this purpose, either the Early Termination Amount or the Other Agreement Amount (or the relevant portion of such amounts) may be converted by X into the currency in which the other is denominated at the rate of exchange at which such party would be able, acting in a reasonable manner and in good faith, to purchase the relevant amount of such currency.

If an obligation is unascertained, X may in good faith estimate that obligation and set-off in respect of the estimate, subject to the relevant party accounting to the other when the obligation is ascertained.

Nothing in this Section 6(f) shall be effective to create a charge or other security interest. This Section 6(f) shall be without prejudice and in addition to any right of set-off, combination of accounts, lien or other right to which any party is at any time otherwise entitled (whether by operation of law, contract or otherwise)."

(k)   **Recording of Conversations.**   Each party to this Agreement acknowledges and agrees to the tape or electronic recording of conversations between the parties to this Agreement whether by one or the other or both parties, and that any such recordings may be submitted in evidence in any action or proceeding relating to the Agreement or any Transaction.

(l)   **Outstanding Transactions.**   Any Derivative Transaction (as defined below) into which the parties have entered or may enter in respect of which the relevant document or other confirming evidence does not expressly exclude the application of this Agreement shall be governed by this Agreement.   Each such Derivative Transaction shall be deemed to be a Transaction and each such document or other confirming evidence shall be deemed to constitute a Confirmation for the purpose of this Agreement. For the purpose of this clause, "Derivative Transaction" means any transaction which is a rate swap transaction, equity swap transaction, equity option, basis swap, forward rate transaction, bond option, interest rate option, swaption, cap transaction, floor transaction, collar transaction, currency swap transaction or cross-currency rate swap transaction.

(m)   **Client Documentation** means the forms or documents (in substantially the form previously supplied to Party B) that may be required or reasonably requested by Party A in order to enter into a Transaction covered by this Agreement with an individual.

(n)   **Notices.**   For the purposes of subsections (iii) and (v) of Section 12(a), the date of receipt shall be presumed to be the date sent if sent on a Local Business Day or, if not sent on a Local business Day, the date of receipt shall be presumed to be the first Local Business Day following the date sent.

lbie-pcc.doc

(o)    **Service of Process.** The penultimate sentence of Section 13(c) shall be amended by adding the following language at the end thereof: "if permitted in the jurisdiction where the proceedings are initiated and in the jurisdiction where service is to be made."

(p)    **Definitions.** Section 14 is hereby amended by adding the following definitions:

"Controller" means any person who has a direct or indirect holding of shares in a body corporate which makes it possible for that person to exercise a significant influence over the management of the body corporate or is otherwise able, either directly or indirectly to control the appointment of directors or the voting rights in respect of the body corporate."

"Incompetency Event" means the declaration by a court of competent jurisdiction that a Controller of Party B is incompetent due to a physical, mental, or emotional condition resulting from injury sickness, disease or other cause.

(q)    **Additional Agreements.**

(1)    Party B (or, as applicable, its successor(s)) agrees (x) to send a written notice to Party A promptly after Party B becomes aware that an Additional Termination Event as specified in Party 1(h)(i), (iii) or (iv) of this Schedule has occurred and (y) to cause written notice to be sent to Party A in the event that a Controller of Party B dies, becomes incarcerated, or an Incompetency Event occurs.

(r)    **Reference Market-Makers.** The definition of "Reference Market-Makers" in Section 14 is hereby amended by: (i) deleting in the fourth line thereof after the word "Credit" the words "and (b) to the extent practicable, from among such dealers having an office in the same city"; and (ii) replacing such words with the words "or to enter into transactions similar in nature to the Transactions."

(s)    **Incorporation of ISDA EMU Protocol.** Annexes 1 through 5 and, for the purpose of construing such Annexes, Section 6 (Definitions) of the ISDA EMU Protocol published on May 6, 1998 by ISDA (the "Protocol") shall be incorporated into this Agreement provided that for such purpose, the term "the parties", as used in the Annexes of the Protocol, shall be construed as referring to Party A and Party B. The parties agree that in the event of a change in the composition of the countries participating in Economic and Monetary Union (as defined by the Treaty of Rome and subsequently amended by the Maastricht Treaty), either through the accession of new members or otherwise, all monetary obligations between participating and non-participating member states shall be determined in accordance with the rules and regulations promulgated by the European Union, the European Commission or the European Central Bank to deal with such an event.

lbie-pcc.doc

## Part 6: Additional Terms for FX Transactions

(a)    **Incorporation and Amendment of 1998 FX and Currency Option Definitions**

    (i)    <u>Incorporation of 1998 FX and Currency Option Definitions</u>.  The 1998 FX and Currency Option Definitions (the "1998 Definitions"), published by the International Swaps and Derivatives Association, Inc., the Emerging Markets Traders Association and The Foreign Exchange Committee, are hereby incorporated by reference with respect to any "Currency Option Transactions" and "FX Transactions" as defined by the 1998 Definitions, except as otherwise specifically provided herein or in the Confirmation.

    (ii)    <u>Amendment of 1998 FX and Currency Option Definitions</u>.  The following amendments are made to the 1998 Definitions:

        (1)    Section 2.1 of the 1998 Definitions is amended by adding the following as Section 2.1(b):

            (b)    **Currency Obligation.**    "Currency Obligation" means the undertaking of a party hereunder to receive or deliver an amount of currency, including a netted Currency Obligation, and including any Currency Obligation previously entered into by the parties.

        (2)    The following provision is hereby added to Article 3.4:

            (c)    **Remedies in Event of Non-Payment.**  If a Premium is not received on the Premium Payment Date, the Seller may elect: (i) to accept a late payment of such Premium; (ii) to give written notice of such non-payment and, if such payment shall not be received within two (2) Local Business Days of such notice, treat the related Currency Option Transaction as void; or (iii) to give written notice of such non-payment and, if such payment shall not be received within two (2) Local Business Days of such notice, treat such non-payment as an Event of Default under Section 5(a)(i).  If the Seller elects to act under clause (i) of the preceding sentence, the Buyer shall pay interest on such Premium in the same currency as such Premium from the day such Premium was due until the day paid at the Default Rate; if the Seller elects to act under clause (ii) of the preceding sentence, the Buyer shall pay all out-of-pocket costs and actual damages incurred in connection with such unpaid or late Premium in the same currency as such Premium at the then prevailing market rate and any other costs or expenses incurred by the Seller in covering its obligations (including, without limitation, a delta hedge) with respect to such Currency Option Transaction.

        (3)    Section 3.6(a) is hereby amended by deleting in its entirety the final

lbie-pcc.doc

sentence thereof and adding in its place the following:

"A Currency Option Transaction may be exercised in whole or in part. If a Currency Option Transaction is exercised in part, the unexercised portion shall not be extinguished thereby but shall remain a Currency Option Transaction to the extent of such unexercised portion until the earlier of: (i) the expiration of the Currency Option Transaction; or (ii) an exercise of the Currency Option Transaction that leaves no remaining unexercised portion thereof."

(b)     **Confirmations**. Any confirmation in respect of any FX Transaction or Currency Option Transaction into which the parties may enter, or may have entered into prior to the date hereof, that fails by its terms to expressly exclude the application of this Agreement shall (to the extent not otherwise provided for in this Agreement) (i) constitute a "Confirmation" as referred to in this Agreement even where not so specified in such confirmation and (ii) supplement, form a part of, and be subject to this Agreement, and all provisions in this Agreement will govern such Confirmation except as modified therein. Without limitation of the foregoing, where an FX Transaction or Currency Option Transaction is confirmed by means of exchange of electronic messages on an electronic messaging system or by means of facsimile or telex (whether manually or automatically generated) or other document or confirming evidence exchanged between the parties confirming such Transaction, such messages, facsimile transmission, document or evidence shall constitute a Confirmation for the purposes of this Agreement even where not so specified therein. FX Transactions and Currency Option Transactions shall be promptly confirmed by the parties by Confirmations exchanged by mail, telex, facsimile or other electronic means. Unless either party objects to the terms of an FX Transaction or Currency Option Transaction contained in any Confirmation within three (3) Local Business Days of receipt thereof, the terms of such Confirmation shall be deemed correct and accepted absent manifest error, unless a corrected Confirmation is sent by a party within such three-day period, in which case the party receiving such corrected Confirmation shall have two (2) Local Business Days after receipt thereof to object to the terms contained in such corrected Confirmation.

(c)     **Netting and Related Provisions**. Section 2(c) shall not apply to FX Transactions or Currency Option Transactions. In lieu thereof, the following shall apply:

(i)     <u>Netting, Offset and Discharge with Respect to Currency Options</u>. The following provisions shall apply to Currency Option Transactions:

(1)     If, on any date, and unless otherwise mutually agreed by the parties, Premium would otherwise be payable hereunder in the same currency between a pair of Offices of the parties, then, on such date, each party's obligation to make payment of any such Premium will be automatically satisfied and discharged and, if the aggregate Premium(s) that would otherwise have been payable by such Office of one party exceeds the aggregate Premium(s) that would otherwise

lbie-pcc.doc

have been payable by such Office of the other party, replaced by an obligation upon the party by whom the larger aggregate Premium(s) would have been payable to pay the other party the excess of the larger aggregate Premium(s) over the smaller aggregate Premium(s).

(2)     If, on any date, and unless otherwise mutually agreed by the parties, amounts other than Premium payments would otherwise be payable hereunder in the same currency between a pair of Offices of the parties, then, on such date, each party's obligation to make payment of any such amount will be automatically satisfied and discharged and, if the aggregate amount that would otherwise have been payable by such Office of one party exceeds the aggregate amount that would otherwise have been payable by such Office of the other party, replaced by an obligation upon the party by whom the larger aggregate amount would have been payable to pay the other party the excess of the larger aggregate amount over the smaller aggregate amount.

(3)     Unless otherwise agreed, any Call or any Put written by a party will automatically be terminated and discharged, in whole or in part, as applicable, against a Call or a Put, respectively, written by the other party, such termination and discharge to occur automatically upon the payment in full of the last Premium payable in respect of such Currency Option Transactions; provided that such termination and discharge may only occur in respect of Currency Option Transactions:

(A)     each being with respect to the same Put Currency and the same Call Currency;

(B)     each having the same Expiration Date and Expiration Time, and with respect to Bermuda Style Options, each having the same Specified Exercise Dates;

(C)     each being of the same style, i.e., either both being American Style Options or both being European Style Options or both being Bermuda Style Options;

(D)     each having the same Strike Price;

(E)     neither of which shall have been exercised by delivery of a Notice of Exercise;

(F)     which are entered into by the same Offices of the parties; and

(G)     which are otherwise identical in terms that are material for the purposes of offset and discharge;

Ibis-pcc.doc

and, upon the occurrence of such termination and discharge, neither party shall have any further obligation to the other party in respect of the relevant Currency Option Transactions or, as the case may be, parts thereof so terminated and discharged. In the case of a partial termination and discharge (i.e., where the relevant Currency Option Transactions are for different amounts of the Currency Pair), the remaining portion of the Currency Option Transaction which is partially discharged and terminated shall continue to be a Currency Option Transaction for all purposes of this Agreement.

(ii)    <u>Netting, Discharge and Termination of FX Transactions</u>. The following provisions shall apply to FX Transactions:

(1)    Unless otherwise agreed to by the parties hereto, whenever an FX Transaction is entered into between a pair of Netting Offices of the parties which creates a Currency Obligation in the same currency and for the same Settlement Date as an existing Currency Obligation between such Netting Offices, such Currency Obligations shall automatically and without further action be netted, individually canceled and simultaneously replaced through novation by a new Currency Obligation determined as follows:    (A) if the canceled Currency Obligations evidence an undertaking by the same party to deliver the underlying currency, the new Currency Obligation shall equal the aggregate of the canceled Currency Obligations, and (B) if the canceled Currency Obligations evidence an undertaking by each party to deliver the underlying currency, the amount of the underlying currency to be delivered by each party under the canceled Currency Obligations shall be compared, and the new Currency Obligation shall equal the amount by which the Currency Obligation of the party having the greater obligation with respect to such currency exceeds the Currency Obligation of the party having the lesser obligation with respect to such currency.    Such new Currency Obligation shall be considered a "Currency Obligation" under this Agreement.

(2)    The provisions of Part 6(c)(ii)(1) above shall apply notwithstanding that either party (A) may fail to send out a Confirmation, (B) may not on its books treat the Currency Obligations as canceled and simultaneously replaced by a new Currency Obligation as provided herein, or (C) may send out a Confirmation that incorrectly states any term of a Currency Obligation.

(3)    If on any Settlement Date, and unless otherwise mutually agreed by the parties, Currency Obligations (which are not subject to the provisions of Part 6(c)(ii)(1) hereof) for the delivery of the same currency shall exist between a pair of Netting Offices of the parties, then on such Settlement Date, each party's Currency Obligation to

deliver that currency will be automatically satisfied and discharged and, if the aggregate amount that would otherwise have been delivered by such Netting Office of one party exceeds the aggregate amount that would otherwise have been delivered by such Netting Office of the other party, replaced by a Currency Obligation upon the party by whom the larger aggregate amount would have been deliverable to deliver to the other party the excess of the larger aggregate amount over the smaller aggregate amount.

(4)   For the purposes of this Part 6(d), "Netting Offices" means (i) with respect to Party A, London; and (ii) with respect to Party B, Tortola. The Netting Offices with respect to a party may be modified from time to time pursuant to notice given in accordance with the terms of Section 12.

(d)   **Definitions**. Section 14 is hereby amended as follows:

The definition of "Terminated Transactions" shall be deemed to include Currency Obligations.

The parties executing this Schedule have executed the Master Agreement and have agreed as to the contents of this Schedule.

LEHMAN BROTHERS INTERNATIONAL (EUROPE)

By:

Title: EXECUTIVE DIRECTOR

MIURA FINANCIAL SERVICES INC.

By:

Title: DIRECTOR

lbie-poc.doc

## EXHIBIT A

## CONTINUING GUARANTEE

LEHMAN BROTHERS INTERNATIONAL (EUROPE) ("Party A") and MIURA FINANCIAL SERVICES INC. ("Party B") have entered into a Master Agreement dated as of October 3, 2000, pursuant to which Party A and Party B have entered and/or anticipate entering into one or more transactions (each a "Swap Transaction"), the Confirmation of each of which supplements, forms part of, and will be read and construed as one with, the Master Agreement (collectively referred to as the "Agreement"). This Guarantee is a Credit Support Document as contemplated in the Agreement. For value received, and in consideration of the financial accommodation accorded to Party B by Party A under the Agreement, BANCO UNIVERSAL, S.A.C.A., a corporation organized and existing under the laws of Republic of Venezuela ("Guarantor"), hereby agrees to the following:

(a)    Guarantor hereby unconditionally guarantees to Party A the due and punctual payment of all amounts payable by Party B under each Swap Transaction when and as Party B's obligations thereunder shall become due and payable in accordance with the terms of the Agreement. In case of the failure of Party B to pay punctually any such amounts, Guarantor hereby agrees, upon written demand by Party A, to pay or cause to be paid any such amounts punctually when and as the same shall become due and payable.

(b)    Guarantor hereby agrees that its obligations under the Guarantee constitute a guarantee of payment when due and not of collection.

(c)    Guarantor hereby agrees that its obligations under the Guarantee shall be unconditional, irrespective of the validity, regularity or enforceability of the Agreement against Party B (other than as a result of the unenforceability thereof against Party A), the absence of any action to enforce Party B's obligations under the Agreement, any waiver or consent by Party A with respect to any provisions thereof, the entry by Party A and Party B into additional Swap Transactions under the Agreement or any other circumstance which might otherwise constitute a legal or equitable discharge or defense of a guarantor; provided, however, that Guarantor shall be entitled to exercise any right that Party B could have exercised under the Agreement to cure any default in respect of its obligations under the Agreement or to setoff, counterclaim or withhold payment in respect of any Event of Default or Potential Event of Default in respect of Party A or any Affiliate, but only to the extent such right is provided to Party B under the Agreement. Guarantor acknowledges that Party A and Party B may from time to time enter into one or more Swap Transactions pursuant to the Agreement and agrees that the obligations of Guarantor under this Guarantee will upon the execution of any such Swap Transaction by Party A and Party B extend to all such Swap Transactions without the taking of further action by Guarantor.

(d)    Guarantor further agrees that this Guarantee shall continue to be effective or be reinstated, as the case may be, if at any time, payment, or any part thereof, of any obligation or

GUARCPTY.TEMPLATE

-2-

interest thereon is rescinded or must otherwise be restored by Party A upon an Event of Default as set forth in Section 5(a)(vii) of the Agreement affecting Party B or Guarantor.

(e) Guarantor hereby waives (i) promptness, diligence, presentment, demand of payment, protest, order and, except as set forth in paragraph (a) hereof, notice of any kind in connection with the Agreement and this Guarantee, or (ii) any requirement that Party A exhaust any right to take any action against Party B or any other person prior to or contemporaneously with proceeding to exercise any right against Guarantor under this Guarantee.

In the event that Guarantor is required by any applicable law, rule or regulation to make any deduction or withholding for or on account of any Tax (as defined in Section 14 of the Agreement, except that the reference therein to the "Agreement" shall be deemed to mean the "Guarantee" for purposes of this Guarantee) from any payment to be made under this Guarantee, Guarantor shall be subject to the provisions of Section 2(d) of the Agreement to the same extent as "X" (as defined therein); provided, however, that Guarantor shall be required to treat as an "Indemnifiable Tax" (as defined under Section 14 of the Agreement, except that the reference therein to the "Agreement" shall be deemed to mean the "Guarantee" for purposes of this Guarantee) for such purpose any Tax that is not an "Indemnifiable Tax" if such Tax would have constituted an "Indemnifiable Tax" had the payment in respect of which the Tax is imposed been made by Party B rather than Guarantor.

Guarantor makes the same representations to and agreements with Party A as those made by Party B pursuant to Sections 3 and 4 of the Agreement, at the times set forth therein, except that references therein to "the party" will be deemed to be references to " Guarantor " and references therein to "the Agreement" will be deemed to be references to "the Guarantee." Section 13 of the Agreement is incorporated by reference in this Guarantee except that references therein to "the Agreement" will be deemed to be references to "the Guarantee."

This Guarantee shall be governed by and construed in accordance with the laws of the State of New York, without reference to choice of law doctrine. All capitalized terms not defined in this Guarantee are defined in the Agreement.

Any notice hereunder will be sufficiently given if given in accordance with the provisions for notices under the Agreement and will be effective as set forth therein. All notices hereunder shall be delivered to Miura , Attention: Carlos Campalans , at Te.582-2066507 (Telcopy Number Fax:582-2066539 ).

IN WITNESS WHEREOF, _____ has caused this Guarantee to be executed in its corporate name by its duly authorized officer as of the date of the Agreement.

BANCO UNIVERSAL S.A.C.A.

By: _____    Jose Sanchez

Title: VP INT'L. DIV.

Rev.

GUARCPTY.TEMPLATE

# LEHMAN BROTHERS

Transaction

| | |
|---|---|
| Date: | 31 January, 2008 |
| To: | Miura Financial Services Inc |
| | Attention:    Documentation Unit |
| From: | Lehman Brothers International (Europe) |
| | c/o Lehman Brothers Inc. |
| | Confirmations Group |
| | Facsimile:    (+1) 646-885-9557 (United States of America) |
| | Phone:    (+1) 212-526-6390 (United States of America) |
| | c/o:    Lehman Brothers Inc. - |

*See page 8 of this exhibit for a listing of this trade in the 2.29.08 Margin Call Notice.*

Ref. Numbers: Risk ID: P142030 / Effort ID: N1870274 / Global Deal ID: 3617635

0801 3013

Dear Sir or Madam:

The purpose of this communication (this "Confirmation") is to confirm the terms and conditions of the transaction (the "Transaction") entered into between Lehman Brothers International (Europe) ("Party A") and Miura Financial Services Inc ("Party B") on the Trade Date specified below. This Confirmation constitutes a "Confirmation" as referred to in the Agreement specified below.

This Confirmation supplements, forms part of, and is subject to, the ISDA Master Agreement dated as of 03 October, 2000, as amended and supplemented from time to time, between Party A and Party B (the "Agreement"). All provisions contained in the Agreement shall govern this Confirmation except as expressly modified below.

The definitions and provisions contained in the 1997 ISDA Government Bond Option Definitions (the "Definitions"), as published by the International Swaps and Derivatives Association, Inc., are incorporated into this Confirmation. In the event of any inconsistency between the Definitions and this Confirmation, this Confirmation will govern.

Lehman Brothers Inc. ("LBI") is acting as agent on behalf of Party A and Party B for this Transaction. LBI has no obligations, by guarantee, endorsement or otherwise, with respect to the performance of this Transaction by either party.

Party A and Party B each represents that entering into the Transaction is within its capacity, is duly authorized and does not violate any laws of its jurisdiction of organization or residence or the terms of any agreement to which it is a party. Party A and Party B each represents that (a) it is not relying on the other party in connection with its decision to enter into this Transaction, and neither party is acting as an advisor to or fiduciary of the other party in connection with this Transaction regardless of whether the other party provides it with market information or its views; (b) it understands the risks of the Transaction and any legal, regulatory, tax, accounting and economic consequences resulting therefrom; and (c) it has determined based upon its own judgment and upon any advice received from its own professional advisors as it has deemed necessary to consult that entering into the Transaction is appropriate for such party in light of its financial capabilities and objectives. Party A and Party B each represents that upon due execution and delivery of this Confirmation, it will constitute a legally valid and binding obligation, enforceable against it in accordance with its terms, subject to applicable principles of bankruptcy and creditors' rights generally and to equitable principles of general application.

The terms of the particular Transaction to which this Confirmation relates are as follows:

**General Terms:**

| | |
|---|---|
| Transaction: | Government Bond Option Transaction |
| Trade Date: | 30 January, 2008 |
| Option Style: | American |
| Option Type: | Call |
| Seller: | Party B |
| Buyer: | Party A |
| Bonds: | VENZ 9 1/4 09/15/27 (ISIN Code: US922646AS37) |
| Number of Options: | 1 |
| Nominal Amount: | USD5,000,000.00 |
| Option Entitlement: | As of the Settlement Date, an amount per Option equal to the outstanding balance of Bonds with an original face amount equal to the Nominal Amount. |
| Strike Price: | 102.90 percent of par |
| Premium: | USD44,000.00 |
| Premium Payment Date: | The second Business Day immediately following the Trade Date. |
| Seller Business Days: | London and New York |
| Business Days: | Seller Business Days |

**Procedure for Exercise:**

| | |
|---|---|
| Expiration Time: | 12:00 Noon, New York time |
| Expiration Date: | 29 February, 2008 |
| Latest Exercise Time: | 5:00 p.m., New York time |
| Partial Exercise: | Inapplicable |
| Multiple Exercise: | Inapplicable |
| Limited Right to Confirm Exercise: | Inapplicable |
| Automatic Exercise: | Inapplicable |

**Settlement Terms:**

| | |
|---|---|
| Settlement: | Physical |
| Settlement Date: | The third Business Day immediately following the Exercise Date. |
| Business Day Convention for Settlement Date: | Following |
| Split Tickets: | Applicable |
| Clearance System: | Euroclear |

Risk ID: P142030 / Effort ID: 1870274 / Global Deal ID: 3617635

Page 2 of 4

Other Terms:

Conversion:

If, on or before the Expiration Date, the Calculation Agent has determined that a Restructuring (as defined below) has occurred with respect to the Bonds:

(a) the party which will, in the event the option is exercised, commit to purchase the Bonds (the "Purchaser") from the other party (the "Current Owner") shall have any voting rights (including the right to elect whether and for what securit(ies), obligation(s) or other asset(s) (the "New Asset(s)") the original Bond will be exchanged as part of an Obligation Exchange) granted to the Current Owner by the issuer of such Bonds (the "Obligor") as part of any such Restructuring in accordance with market practice, as determined by the Emerging Markets Traders Association ("EMTA"); and

(b) upon the occurrence of an Obligation Exchange, the New Asset(s) distributed in exchange for (or allocable to) the original Bonds as part of the Restructuring shall be deemed the Bonds hereunder.

The provisions set forth in section 5.2 of the Definitions shall not apply with respect to this Transaction.

Restructuring:

With respect to the Bonds, any one or more of a waiver, deferral, restructuring, rescheduling or other adjustment occurs, including as a result of an Obligation Exchange, is agreed between the Obligor and the holder(s) of the Bonds or is announced (or otherwise decreed) by the Obligor in a form that is binding upon the Obligor, and such event is not provided for under the terms of the Bonds in effect as of the Trade Date.

Obligation Exchange:

The mandatory transfer (other than in accordance with the terms of the Bonds in effect as of the Trade Date) of any securities, obligations or other assets (including, without limitation, any cash distribution) to the holder(s) of the Bonds in exchange for the Bonds.

Collateral:

Independent Amount:

"Independent Amount" means, with respect to Party B and for this Transaction, USD cash in the amount of USD 514,500.00 Party B shall deliver the Independent Amount to Party A immediately upon Party A's request. Notwithstanding any provision to the contrary contained in the CSA or where applicable, the Executed CSA, Party A shall have no obligation to return the Independent Amount unless and until Party A is satisfied that Party B has no outstanding obligations under this Transaction.

Miscellaneous:

Calculation Agent:

Party A

Office:

For the purposes of this Transaction, the Office of Party A is its Head Office, and the Office of Party B is its Head Office.

Please confirm your agreement with the foregoing by executing this Confirmation and returning such Confirmation, in its entirety, to the agent at facsimile number, Attention: Confirmations Group.

Yours sincerely,

Accepted and agreed to:

Lehman Brothers International (Europe)

Miura Financial Services Inc

By:

Name: Ching Yuen
Title: Authorized Signatory

By:
Name:
Title:

Execution time will be furnished upon Counterparty's written request.

Risk ID: P142030 / Effort ID: 1870274 / Global Deal ID: 3617635

Page 4 of 4

# EXHIBIT C

# LEHMAN BROTHERS || DERIVATIVES - MARGIN CALL NOTICE

| TO: | MIURA FINANCIAL SERVICES INC |
|---|---|
| A/C # : | 100300MIUR |
| | XAVY MEDERO |
| PHONE: | 5-6488 |
| FAX: | |
| EMAIL: | xmedero@lehman.com; |

| FROM: | LEHMAN BROTHERS INTERNATIONAL (EUROPE) |
|---|---|
| | ANDREW SALZMAN |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | andrew.salzman@lehman.com |

| DATE: | 29-Feb-2008 |
|---|---|
| DUE DATE: | 03-Mar-2008 |
| REPORTING CCY: | USD |

*POSITIVE NUMBERS = DUE TO LEHMAN/COLLATERAL HELD BY LEHMAN*
*NEGATIVE NUMBERS = DUE TO YOU/COLLATERAL HELD BY YOU*

| VARIANCE | |
|---|---|
| MARGIN VALUATION | 711.542 |
| UNSECURED THRESHOLD | - |
| VARIANCE COLLATERAL | 738.800 |
| MINIMUM TRANSFER AMOUNT | 50.000 |
| VARIANCE DELIVERY AMOUNT | - |

| INDEPENDENT | |
|---|---|
| PORTFOLIO INDEPENDENT REQUIREMENT | - |
| DEAL-SPECIFIC INDEPENDENT REQUIREMENT | 14.134.750 |
| INDEPENDENT COLLATERAL | 12.281.200 |
| INDEPENDENT DELIVERY AMOUNT | 1,853,550 |

| DEAL-SPECIFIC DELIVERY AMOUNT | - |
|---|---|

| TOTAL DELIVERY AMOUNT | 1,853,550 |
|---|---|

| TOTAL CALL AMOUNT | 1,853,550 |
|---|---|

Page 1 of 4

**MARGIN CALL INSTRUCTIONS**

| Payment Instructions (CASH USD): |
| --- |
| Citibank New York<br>ABA #021000089<br>A/C# 406 101 37<br>Lehman Brothers International (Europe) |

The below estimated value[s] are as of the date indicated and do not represent actual bids or offers by Lehman Brothers.  There can be no assurance that actual trades could be completed at such value[s].  Unless otherwise specified, the below valuations represent mid-market valuations.  Mid-market values attempt to approximate the current economic value of a given position using prices and rates at the average of the bid and offer for the respective underlying asset(s) or reference rate(s).  Discussions of trade values in general, and indicative or firm price quotations and actual trade prices in particular, may vary significantly from these written estimated values as a result of various factors, which may include (but are not limited to) prevailing credit spreads, market liquidity, position size, transaction and financing costs, hedging costs and risks and use of capital and profit.

These estimates may not be representative of any theoretical or actual internal valuations employed by us for our own purposes, may vary during the course of any particular day and may vary significantly from the estimates or quotations that would be given by another dealer.  You should consult with your own accounting or other advisors as to the adequacy of this information for your purposes.  As a condition for providing these estimates, you agree that Lehman Brothers makes no representation and shall have no liability in any way arising

## Deal -Specific Breakdown

| GID | RMS ID | Trade Date | Effective Date | Maturity Date | Notional CCY | Notional Amount CCY | Independent Requirement (USD) |
|-----|--------|-----------|---------------|--------------|-------------|---------------------|------------------------------|
| 3617635 | P142030 | 30-Jan-2008 | | 29-Feb-2008 | USD | 5,000,000 | 514,500 |
| 3621198 | P142038 | 31-Jan-2008 | | 03-Mar-2008 | USD | 5,000,000 | 546,750 |
| 3626376 | P142076 | 04-Feb-2008 | | 05-Mar-2008 | USD | 5,000,000 | 543,750 |
| 3635334 | P142112 | 07-Feb-2008 | | 10-Mar-2008 | USD | 8,000,000 | 856,000 |
| 3637993 | P142147 | 08-Feb-2008 | | 08-Apr-2008 | USD | 4,000,000 | 1,358,400 |
| 3641036 | P142160 | 11-Feb-2008 | | 12-Mar-2008 | USD | 3,000,000 | 1,260,000 |
| 3647416 | P142211 | 13-Feb-2008 | | 14-Mar-2008 | USD | 2,000,000 | 864,000 |
| 3661556 | P142279 | 20-Feb-2008 | | 12-Mar-2008 | USD | 5,000,000 | 1,990,000 |
| 3670949 | P142320 | 25-Feb-2008 | | 26-Mar-2008 | USD | 1,000,000 | 431,400 |
| 3677799 | P142346 | 27-Feb-2008 | | 28-Mar-2008 | USD | 5,000,000 | 498,500 |
| 3677798 | P142342 | 27-Feb-2008 | | 28-Mar-2008 | USD | 5,000,000 | 500,000 |
| 3674431 | P142329 | 26-Feb-2008 | | 27-Mar-2008 | USD | 5,000,000 | 500,500 |
| 3674428 | P142324 | 26-Feb-2008 | | 27-Mar-2008 | USD | 4,000,000 | 429,400 |
| 3670951 | P142312 | 25-Feb-2008 | | 26-Mar-2008 | USD | 4,000,000 | 401,000 |
| 3657802 | P142240 | 19-Feb-2008 | | 20-Mar-2008 | USD | 5,000,000 | 501,750 |
| 3641034 | P142164 | 11-Feb-2008 | | 11-Apr-2008 | USD | 1,000,000 | 424,000 |
| 3641037 | P142158 | 11-Feb-2008 | | 12-Mar-2008 | USD | 5,000,000 | 490,000 |
| 3635336 | P142114 | 07-Feb-2008 | | 07-Apr-2008 | USD | 8,000,000 | 816,000 |
| 3632448 | P142111 | 06-Feb-2008 | | 07-Mar-2008 | USD | 8,000,000 | 494,800 |
| 3624154 | P142056 | 01-Feb-2008 | | 03-Mar-2008 | USD | 7,000,000 | 714,000 |

| DEAL-SPECIFIC BREAKDOWN TOTAL: | | | | | | | 14,134,750 |
|---|---|---|---|---|---|---|---|

| MTM Summary | |
|---|---|
| FID Options Total: | 711,542 |
| **TOTAL:** | 711,542 |

| FID Options | | | | | | | | | | | |
|-------------|--|--|--|--|--|--|--|--|--|--|--|
| GID | RMS ID | Product Type | Trade Date | Maturity Date | Buy / Sell | Option Type | Option Style | Notional CCY | Strike | Notional Amount CCY | MTM (USD) |
| 3617635 | P142030 | EMGOPT | 30-Jan-2008 | 29-Feb-2008 | B | C | A | USD | 102.9000 | 5,000,000 | - |
| 3621198 | P142038 | EMGOPT | 31-Jan-2008 | 03-Mar-2008 | B | C | A | USD | 109.3500 | 5,000,000 | 3,337 |
| 3624154 | P142056 | EMGOPT | 01-Feb-2008 | 03-Mar-2008 | B | C | A | USD | 102.0000 | 7,000,000 | 750 |
| 3626376 | P142076 | EMGOPT | 04-Feb-2008 | 05-Mar-2008 | B | C | A | USD | 108.7500 | 5,000,000 | 11,832 |
| 3632448 | P142111 | EMGOPT | 06-Feb-2008 | 07-Mar-2008 | B | C | A | USD | 61.8500 | 8,000,000 | 5,841 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3635334 | P142112 | EMGOPT | 07-Feb-2008 | 10-Mar-2008 | B | C | A | USD | 107.7000 | 6,000,000 | 66,292 |
| 3635336 | P142114 | EMGOPT | 07-Feb-2008 | 07-Apr-2008 | B | P | A | USD | 102.0000 | 8,000,000 | 36,235 |
| 3637993 | P142147 | EMGOPT | 08-Feb-2008 | 08-Apr-2008 | B | P | A | USD | 84.9000 | 4,000,000 | 144,027 |
| 3641037 | P142158 | EMGOPT | 11-Feb-2008 | 12-Mar-2008 | B | C | A | USD | 98.0000 | 5,000,000 | 94,606 |
| 3641036 | P142160 | EMGOPT | 11-Feb-2008 | 12-Mar-2008 | B | P | A | USD | 105.0000 | 3,000,000 | 7,492 |
| 3641034 | P142164 | EMGOPT | 11-Feb-2008 | 11-Apr-2008 | B | P | A | USD | 106.0000 | 1,000,000 | 8,205 |
| 3647416 | P142211 | EMGOPT | 13-Feb-2008 | 14-Mar-2008 | B | P | A | USD | 108.0000 | 2,000,000 | 19,021 |
| 3657802 | P142240 | EMGOPT | 19-Feb-2008 | 20-Mar-2008 | B | C | A | USD | 100.3500 | 5,000,000 | 31,955 |
| 3661556 | P142279 | EMGOPT | 20-Feb-2008 | 12-Mar-2008 | B | P | A | USD | 99.5000 | 5,000,000 | 34,997 |
| 3670951 | P142312 | EMGOPT | 25-Feb-2008 | 26-Mar-2008 | B | C | A | USD | 100.2500 | 4,000,000 | 31,941 |
| 3670949 | P142320 | EMGOPT | 25-Feb-2008 | 26-Mar-2008 | B | P | A | USD | 107.8500 | 1,000,000 | 12,156 |
| 3674428 | P142324 | EMGOPT | 26-Feb-2008 | 27-Mar-2008 | B | C | A | USD | 107.3500 | 4,000,000 | 57,866 |
| 3674431 | P142329 | EMGOPT | 26-Feb-2008 | 27-Mar-2008 | B | C | A | USD | 100.1000 | 5,000,000 | 43,962 |
| 3677798 | P142342 | EMGOPT | 27-Feb-2008 | 28-Mar-2008 | B | C | A | USD | 100.0000 | 5,000,000 | 47,069 |
| 3677799 | P142346 | EMGOPT | 27-Feb-2008 | 28-Mar-2008 | B | C | A | USD | 99.7000 | 5,000,000 | 53,959 |

**FID OPTIONS TOTAL:**      **711,542**

### Collateral Data

| Deal ID | Coll Type | Security ID | Security Description | | | Maturity Date | CCY | Dirty Price | Quantity | Market Value (USD) |
|---|---|---|---|---|---|---|---|---|---|---|
| | IND | 1US663826 | LEHMAN BROTHERS FINANCE SA | R/MD | .000000001 01 | 07-Jan-2009 | USD | 84.00 | 15,500,000 | 13,020,000 |
| | IND | USD | UNITED STATES DOLLARS | | | | USD | 0.00 | (738,800) | (738,800) |
| | VAR | USD | UNITED STATES DOLLARS | | | | USD | 0.00 | 738,800 | 738,800 |

**COLLATERAL DATA TOTAL:**      **13,020,000**

LBHI-issued note collateralizing trades

# EXHIBIT D

| | |
|---|---|
| **From:** | Medero, Xaviera <Xaviera.Medero@lehman.com> |
| **Sent:** | Tuesday, March 4, 2008 1:26 PM (GMT) |
| **To:** | New York Ops Deliveries <New_York_Ops_Deliveries@EXAMNYC.lehman.com> |
| **Subject:** | free delivery ***DAYLIGHT**** |

Good morning,

Please deliver free

currency VEB

notional 336,000,000,000

isin XS0336130835

t/d 3/4

s/d 3/4    ← Same account number reflected on Banesco's statement from LBI, see Exhibits A and G.

from 831-03655 Banesco Holding

to 92904 LBIE    ← LBIE's Euroclear account number.

FBO Banesco Banco Universal collateral account

I am not providing the letter because it is going to Lehman London to be credited to the Banesco Banco collateral account.

thanks

Xaviera

# EXHIBIT E



| Event Id | Event Type | Legal Entity | Margin Center | Account Id | Account Name | Securityid | Securitydesc | Amount | Due Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1795317 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 18,817,343.00 | 1/2/2001 0:00 | Completed |
| 1795318 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 10,450,000.00 | 1/2/2001 0:00 | Completed |
| 1795319 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 25,000,000.00 | 1/2/2001 0:00 | Completed |
| 1567576 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 17,000,000.00 | 1/2/2001 0:00 | Completed |
| 1864355 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (10,450,000.00) | 2/7/2001 0:00 | Completed |
| 1864354 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (13,940,587.00) | 2/8/2001 0:00 | Completed |
| 1873687 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (12,618,942.00) | 2/13/2001 0:00 | Completed |
| 1981526 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 5,000,000.00 | 3/29/2001 0:00 | Completed |
| 1981527 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 5,000,000.00 | 3/29/2001 0:00 | Completed |
| 2006582 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 3,333,333.00 | 4/9/2001 0:00 | Completed |
| 2035225 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 11,000,000.00 | 4/23/2001 0:00 | Completed |
| 2047317 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 6,666,666.66 | 4/27/2001 0:00 | Completed |
| 2116835 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (11,000,000.00) | 5/30/2001 0:00 | Completed |
| 2116791 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 0.00 | 5/31/2001 0:00 | Completed |
| 2116860 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (3,333,333.00) | 5/31/2001 0:00 | Completed |
| 10008978 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (6,666,666.66) | 5/31/2001 0:00 | Completed |
| 2131536 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (10,000,000.00) | 6/5/2001 0:00 | Completed |
| 2131535 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 10,000,000.00 | 6/5/2001 0:00 | Completed |
| 2151676 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (5,269,577.00) | 6/14/2001 0:00 | Completed |
| 2160871 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (10,000,000.00) | 6/15/2001 0:00 | Completed |
| 2237427 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (8,668,881.00) | 7/25/2001 0:00 | Completed |
| 2237428 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (17,000,000.00) | 7/25/2001 0:00 | Completed |
| 2375190 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (16,959,449.00) | 9/24/2001 0:00 | Completed |
| 2375191 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (25,000,000.00) | 9/24/2001 0:00 | Completed |
| 2375184 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (16,959,449.00) | 9/25/2001 0:00 | Completed |
| 3195162 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 173,000.00 | 4/16/2002 0:00 | Completed |
| 3933821 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 212,000.00 | 9/6/2002 0:00 | Completed |
| 3956085 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 268,000.00 | 9/11/2002 0:00 | Completed |
| 4003904 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 69,000.00 | 9/18/2002 0:00 | Completed |
| 4003872 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 69,000.00 | 9/29/2002 0:00 | Completed |
| 4042080 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 659,208.00 | 9/30/2002 0:00 | Completed |
| 4042083 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 659,208.00 | 9/30/2002 0:00 | Completed |
| 4073122 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (77.46) | 10/2/2002 0:00 | Completed |
| 4135271 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 0.00 | 10/15/2002 0:00 | Completed |
| 4135289 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (659,208.00) | 10/15/2002 0:00 | Completed |
| 4186082 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (69,000.00) | 10/24/2002 0:00 | Completed |
| 4185222 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 15,300.00 | 10/24/2002 0:00 | Completed |
| 4185223 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 15,300.00 | 10/24/2002 0:00 | Completed |
| 4186088 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | (69,000.00) | 10/24/2002 0:00 | Completed |
| 4246554 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (529.28) | 11/5/2002 0:00 | Completed |
| 4246556 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (15,300.00) | 11/5/2002 0:00 | Completed |
| 4246578 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | (15,300.00) | 11/5/2002 0:00 | Completed |
| 4268058 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 0.00 | 11/8/2002 0:00 | Completed |
| 4763256 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 245,000.00 | 2/19/2003 0:00 | Completed |
| 4899596 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 239,000.00 | 3/18/2003 0:00 | Completed |
| 4906736 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 210,000.00 | 3/19/2003 0:00 | Completed |
| 4913987 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 4,992,800.00 | 3/20/2003 0:00 | Completed |
| 4920640 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 5,029,800.00 | 3/20/2003 0:00 | Completed |
| 4921119 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 6,075,000.00 | 3/21/2003 0:00 | Completed |
| 4921119 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 6,075,000.00 | 3/21/2003 0:00 | Completed |
| 4928182 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 5,020,000.00 | 3/21/2003 0:00 | Completed |
| 4927767 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 282,809.00 | 3/24/2003 0:00 | Completed |
| 4927767 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 282,809.00 | 3/24/2003 0:00 | Completed |
| 4927767 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 282,809.00 | 3/24/2003 0:00 | Completed |
| 4935160 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 463,000.00 | 3/25/2003 0:00 | Completed |
| 4943479 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 623,191.00 | 3/25/2003 0:00 | Completed |
| 4941871 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 637,000.00 | 3/26/2003 0:00 | Completed |
| 4941871 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 637,000.00 | 3/26/2003 0:00 | Completed |
| 4956405 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | | 142,000.00 | 3/28/2003 0:00 | Completed |
| 4962816 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | | 492,711.00 | 3/28/2003 0:00 | Completed |

| | | | | | | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 4962839 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 196,000.00 | 3/31/2003 0:00 | Completed |
| 4970445 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 100,000.00 | 3/31/2003 0:00 | Completed |
| 4969837 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 90,000.00 | 4/1/2003 0:00 | Completed |
| 4976977 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 65,000.00 | 4/2/2003 0:00 | Completed |
| 4977675 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (4,248.07) | 4/3/2003 0:00 | Completed |
| 5044433 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 3,320,520.00 | 4/16/2003 0:00 | Completed |
| 5051801 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (5,029,800.00) | 4/16/2003 0:00 | Completed |
| 5051803 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (999,000.00) | 4/16/2003 0:00 | Completed |
| 5051804 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 999,000.00 | 4/16/2003 0:00 | Completed |
| 5051148 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 3,320,520.00 | 4/17/2003 0:00 | Completed |
| 5066290 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (7,539,800.00) | 4/21/2003 0:00 | Completed |
| 5066376 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (800.00) | 4/21/2003 0:00 | Completed |
| 5066291 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (7,539,000.00) | 4/21/2003 0:00 | Completed |
| 5072894 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 8,505,200.00 | 4/23/2003 0:00 | Completed |
| 5079790 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 7,728,298.00 | 4/23/2003 0:00 | Completed |
| 5078511 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 491,000.00 | 4/24/2003 0:00 | Completed |
| 5079362 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 2,898,806.00 | 4/24/2003 0:00 | Completed |
| 5086773 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,898,806.63 | 4/24/2003 0:00 | Completed |
| 5086273 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 808,902.00 | 4/25/2003 0:00 | Completed |
| 5092559 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,430,000.00 | 4/25/2003 0:00 | Completed |
| 5093147 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 4,098,469.00 | 4/28/2003 0:00 | Completed |
| 5092438 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,970,951.00 | 4/28/2003 0:00 | Completed |
| 5092438 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,970,951.00 | 4/28/2003 0:00 | Completed |
| 5092438 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,970,951.00 | 4/28/2003 0:00 | Completed |
| 5092438 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,970,951.00 | 4/28/2003 0:00 | Completed |
| 5098960 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,767,849.00 | 4/29/2003 0:00 | Completed |
| 5098960 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,767,849.00 | 4/29/2003 0:00 | Completed |
| 5098960 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,767,849.00 | 4/29/2003 0:00 | Completed |
| 5099993 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 4,228,570.57 | 4/29/2003 0:00 | Completed |
| 5121577 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (14,295.99) | 5/1/2003 0:00 | Completed |
| 5121011 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (900,000.00) | 5/1/2003 0:00 | Completed |
| 5111846 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,571,570.00 | 5/1/2003 0:00 | Completed |
| 5113409 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,934,693.00 | 5/1/2003 0:00 | Completed |
| 5120624 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (615,000.00) | 5/1/2003 0:00 | Completed |
| 5120626 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 615,000.00 | 5/1/2003 0:00 | Completed |
| 5121012 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (900,000.00) | 5/1/2003 0:00 | Completed |
| 5128779 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (1,843.00) | 5/2/2003 0:00 | Completed |
| 5128780 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,404,761.00 | 5/2/2003 0:00 | Completed |
| 5128781 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,804,759.00 | 5/2/2003 0:00 | Completed |
| 5128782 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,620,000.00 | 5/2/2003 0:00 | Completed |
| 5128783 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,656,000.00 | 5/2/2003 0:00 | Completed |
| 5128786 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,640,000.00 | 5/2/2003 0:00 | Completed |
| 5128799 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,448,808.00 | 5/2/2003 0:00 | Completed |
| 5128828 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,430,951.00 | 5/2/2003 0:00 | Completed |
| 5128829 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,421,427.00 | 5/2/2003 0:00 | Completed |
| 5128831 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,403,570.00 | 5/2/2003 0:00 | Completed |
| 5128832 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,403,570.00 | 5/2/2003 0:00 | Completed |
| 5128833 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (23,333,844.00) | 5/2/2003 0:00 | Completed |
| 5128836 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,650,000.00 | 5/2/2003 0:00 | Completed |
| 5128886 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,844.20 | 5/2/2003 0:00 | Completed |
| 5128887 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (1,844.20) | 5/2/2003 0:00 | Completed |
| 5128897 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,449,999.00 | 5/2/2003 0:00 | Completed |
| 5128919 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (1.00) | 5/2/2003 0:00 | Completed |
| 5128920 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1.00 | 5/2/2003 0:00 | Completed |
| 5228882 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,718,000.00 | 5/22/2003 0:00 | Completed |
| 5228883 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 2,716,000.00 | 5/22/2003 0:00 | Completed |
| 5228898 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (2,804,759.00) | 5/22/2003 0:00 | Completed |
| 5228900 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (1,404,761.00) | 5/22/2003 0:00 | Completed |
| 5228902 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (2,620,000.00) | 5/22/2003 0:00 | Completed |
| 5228904 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (2,640,000.00) | 5/22/2003 0:00 | Completed |
| 5228912 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (2,650,000.00) | 5/22/2003 0:00 | Completed |

| ID / Type | | | Account | Company | Amount | Date | Status |
|---|---|---|---|---|---|---|---|
| 5228913 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,656,000.00) | 5/22/2003 0:00 | Completed |
| 5235027 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (3,410,805.00) | 5/23/2003 0:00 | Completed |
| 5235601 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (511,998.00) | 5/23/2003 0:00 | Completed |
| 5228742 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (9,949,519.00) | 5/23/2003 0:00 | Completed |
| 5235028 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,448,808.00) | 5/23/2003 0:00 | Completed |
| 5235029 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,449,999.00) | 5/23/2003 0:00 | Completed |
| 5235602 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (512,000.00) | 5/23/2003 0:00 | Completed |
| 5247738 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (1,058,149.00) | 5/28/2003 0:00 | Completed |
| 5255134 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (1,466,566.00) | 5/28/2003 0:00 | Completed |
| 5247739 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (1,430,950.00) | 5/28/2003 0:00 | Completed |
| 5247741 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 492,800.00 | 5/28/2003 0:00 | Completed |
| 5255135 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,421,427.00) | 5/29/2003 0:00 | Completed |
| 5255136 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,403,570.00) | 5/29/2003 0:00 | Completed |
| 5255137 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,403,570.00) | 5/29/2003 0:00 | Completed |
| 5255139 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,830,000.00 | 5/29/2003 0:00 | Completed |
| 5262246 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 7,855,000.00 | 5/30/2003 0:00 | Completed |
| 5269567 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,600,000.00 | 5/30/2003 0:00 | Completed |
| 5269646 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 2,531,000.00 | 6/2/2003 0:00 | Completed |
| 5278761 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (22,206.08) | 6/3/2003 0:00 | Completed |
| 5278197 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 211,000.00 | 6/3/2003 0:00 | Completed |
| 5278197 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 211,000.00 | 6/3/2003 0:00 | Completed |
| 5285824 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 832,000.00 | 6/4/2003 0:00 | Completed |
| 5285824 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 832,000.00 | 6/4/2003 0:00 | Completed |
| 5293221 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 159,000.00 | 6/5/2003 0:00 | Completed |
| 5301517 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 6,540,432.00 | 6/6/2003 0:00 | Completed |
| 5302179 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,019,047.14 | 6/6/2003 0:00 | Completed |
| 5302184 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 758,928.45 | 6/6/2003 0:00 | Completed |
| 5302185 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,503,571.19 | 6/6/2003 0:00 | Completed |
| 5316769 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (32.84) | 6/6/2003 0:00 | Completed |
| 5316770 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (65.94) | 6/6/2003 0:00 | Completed |
| 5316771 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (16.58) | 6/6/2003 0:00 | Completed |
| 5309310 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 588,885.00 | 6/9/2003 0:00 | Completed |
| 5316966 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 70,000.00 | 6/9/2003 0:00 | Completed |
| 5316543 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 485,000.00 | 6/10/2003 0:00 | Completed |
| 5382294 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (10,203,999.00) | 6/20/2003 0:00 | Completed |
| 5382295 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 279,857.14 | 6/20/2003 0:00 | Completed |
| 5402302 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (15,920,088.00) | 6/25/2003 0:00 | Completed |
| 5402303 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,018,981.00) | 6/25/2003 0:00 | Completed |
| 5402304 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (758,912.00) | 6/25/2003 0:00 | Completed |
| 5402334 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,503,538.00) | 6/25/2003 0:00 | Completed |
| 5402345 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (492,800.00) | 6/25/2003 0:00 | Completed |
| 5419455 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (3,060,000.00) | 6/27/2003 0:00 | Completed |
| 5418482 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (2,990,000.00) | 6/27/2003 0:00 | Completed |
| 5418483 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,050,000.00 | 6/27/2003 0:00 | Completed |
| 5419457 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 6,052,000.00 | 6/27/2003 0:00 | Completed |
| 5419460 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,830,000.00) | 6/27/2003 0:00 | Completed |
| 5419465 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,716,000.00) | 6/27/2003 0:00 | Completed |
| 5419469 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,718,000.00) | 6/27/2003 0:00 | Completed |
| 5427509 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 0.35 | 6/30/2003 0:00 | Completed |
| 5427512 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (0.20) | 6/30/2003 0:00 | Completed |
| 5427519 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 0.20 | 6/30/2003 0:00 | Completed |
| 5427565 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 0.13 | 6/30/2003 0:00 | Completed |
| 5427566 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (0.13) | 6/30/2003 0:00 | Completed |
| 5427567 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (0.35) | 6/30/2003 0:00 | Completed |
| 5426793 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 690,000.00 | 7/1/2003 0:00 | Completed |
| 5435744 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 1,282,000.00 | 7/2/2003 0:00 | Completed |
| 5443399 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,503,000.00 | 7/2/2003 0:00 | Completed |
| 5443111 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 1,956,000.00 | 7/3/2003 0:00 | Completed |
| 5450510 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,470,000.00 | 7/3/2003 0:00 | Completed |
| 5450513 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,980,000.00 | 7/3/2003 0:00 | Completed |
| 5450578 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (70,000.00) | 7/3/2003 0:00 | Completed |

| Transaction | | | Code | Entity | Amount | Date | Status |
|---|---|---|---|---|---|---|---|
| 5450576 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,505,000.00 | 7/7/2003 0:00 | Completed |
| 5471212 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,490,000.00 | 7/7/2003 0:00 | Completed |
| 5470897 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 2,895,000.00 | 7/9/2003 0:00 | Completed |
| 5471214 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 993,000.00 | 7/9/2003 0:00 | Completed |
| 5484867 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,950,000.00 | 7/9/2003 0:00 | Completed |
| 5436445 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (18,769.72) | 7/10/2003 0:00 | Completed |
| 5492433 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,490,000.00 | 7/10/2003 0:00 | Completed |
| 5492432 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (2,294,999.00) | 7/11/2003 0:00 | Completed |
| 5500157 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (625,999.00) | 7/15/2003 0:00 | Completed |
| 5500159 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,970,000.00 | 7/15/2003 0:00 | Completed |
| 5529774 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,928,060.00 | 7/17/2003 0:00 | Completed |
| 5529773 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (2,647,796.00) | 7/21/2003 0:00 | Completed |
| 5593609 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (18,809,856.00) | 7/31/2003 0:00 | Completed |
| 5593610 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (6,052,000.00) | 7/31/2003 0:00 | Completed |
| 5593611 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,980,000.00) | 7/31/2003 0:00 | Completed |
| 5593613 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,470,000.00) | 7/31/2003 0:00 | Completed |
| 5593614 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,503,000.00) | 7/31/2003 0:00 | Completed |
| 5601878 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (2,012,856.00) | 8/1/2003 0:00 | Completed |
| 5601880 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,040,000.00 | 8/1/2003 0:00 | Completed |
| 5601882 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,020,000.00 | 8/1/2003 0:00 | Completed |
| 5617065 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (25,265.05) | 8/4/2003 0:00 | Completed |
| 5609839 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (9,329,856.00) | 8/4/2003 0:00 | Completed |
| 5609840 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (1,505,000.00) | 8/4/2003 0:00 | Completed |
| 5609842 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,490,000.00) | 8/4/2003 0:00 | Completed |
| 5617807 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (7,728,856.00) | 8/5/2003 0:00 | Completed |
| 5617808 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,050,000.00) | 8/5/2003 0:00 | Completed |
| 5617813 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,490,000.00) | 8/5/2003 0:00 | Completed |
| 5633332 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (4,660,856.00) | 8/7/2003 0:00 | Completed |
| 5639455 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,600,000.00) | 8/7/2003 0:00 | Completed |
| 5648603 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,480,000.00 | 8/8/2003 0:00 | Completed |
| 5647911 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 5,137,343.00 | 8/11/2003 0:00 | Completed |
| 5673447 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 1,800,343.00 | 8/13/2003 0:00 | Completed |
| 5673448 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,924,000.00 | 8/13/2003 0:00 | Completed |
| 5719582 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,339,200.00 | 8/13/2003 0:00 | Completed |
| 5680283 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (3,235,656.00) | 8/14/2003 0:00 | Completed |
| 5680284 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,486,000.00 | 8/14/2003 0:00 | Completed |
| 5703603 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (7,768,716.00) | 8/19/2003 0:00 | Completed |
| 5703604 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,950,000.00) | 8/19/2003 0:00 | Completed |
| 5703611 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,970,000.00) | 8/19/2003 0:00 | Completed |
| 5776105 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (17,365.89) | 9/2/2003 0:00 | Completed |
| 5789715 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 5,890,143.00 | 9/4/2003 0:00 | Completed |
| 5783119 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (8,616,916.00) | 9/4/2003 0:00 | Completed |
| 5783120 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,928,060.00) | 9/4/2003 0:00 | Completed |
| 5783121 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,040,000.00) | 9/4/2003 0:00 | Completed |
| 5783123 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,020,000.00) | 9/4/2003 0:00 | Completed |
| 5789892 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,048,000.00 | 9/5/2003 0:00 | Completed |
| 5789893 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,048,000.00 | 9/5/2003 0:00 | Completed |
| 5797031 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (279,856.00) | 9/8/2003 0:00 | Completed |
| 5797034 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (279,857.14) | 9/8/2003 0:00 | Completed |
| 5803713 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 133,000.00 | 9/9/2003 0:00 | Completed |
| 5896246 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,526,000.00 | 9/9/2003 0:00 | Completed |
| 5810504 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,472,000.00 | 9/10/2003 0:00 | Completed |
| 5896250 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,076,000.00 | 9/11/2003 0:00 | Completed |
| 5889458 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 4,695,000.00 | 9/22/2003 0:00 | Completed |
| 5882589 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 7,512,000.00 | 9/23/2003 0:00 | Completed |
| 5889459 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,460,000.00 | 9/23/2003 0:00 | Completed |
| 5882385 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 4,929,800.00 | 9/24/2003 0:00 | Completed |
| 5895487 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,863,000.00 | 9/24/2003 0:00 | Completed |
| 5895489 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,867,500.00 | 9/24/2003 0:00 | Completed |
| 5889116 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 3,695,800.00 | 9/25/2003 0:00 | Completed |
| 5889467 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 1,271,300.00 | 9/25/2003 0:00 | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5896245 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (2,778,199.00) | 9/26/2003 0:00 | Completed |
| 5919964 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (20,818.44) | 10/2/2003 0:00 | Completed |
| 5966520 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (8,229,200.00) | 10/9/2003 0:00 | Completed |
| 5966521 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,480,000.00) | 10/9/2003 0:00 | Completed |
| 5966522 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,486,000.00) | 10/9/2003 0:00 | Completed |
| 5966524 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,339,200.00) | 10/9/2003 0:00 | Completed |
| 5966525 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,924,000.00) | 10/9/2003 0:00 | Completed |
| 6004131 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 8,544,851.00 | 10/14/2003 0:00 | Completed |
| 6011720 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,377,500.00 | 10/15/2003 0:00 | Completed |
| 6004130 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (4,923,648.00) | 10/16/2003 0:00 | Completed |
| 6011722 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 6,388,000.00 | 10/16/2003 0:00 | Completed |
| 6011716 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (13,443,648.00) | 10/17/2003 0:00 | Completed |
| 6041750 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (26,916,499.00) | 10/23/2003 0:00 | Completed |
| 6041751 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (7,512,000.00) | 10/23/2003 0:00 | Completed |
| 6041754 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (4,695,000.00) | 10/23/2003 0:00 | Completed |
| 6041755 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,048,000.00) | 10/23/2003 0:00 | Completed |
| 6041756 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,048,000.00) | 10/23/2003 0:00 | Completed |
| 6041757 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,526,000.00) | 10/23/2003 0:00 | Completed |
| 6041758 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,076,000.00) | 10/23/2003 0:00 | Completed |
| 6041759 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,460,000.00) | 10/23/2003 0:00 | Completed |
| 6041760 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,472,000.00) | 10/23/2003 0:00 | Completed |
| 6048984 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (3,753,999.00) | 10/24/2003 0:00 | Completed |
| 6048985 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,863,000.00) | 10/24/2003 0:00 | Completed |
| 6048988 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,867,500.00) | 10/24/2003 0:00 | Completed |
| 6071843 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 952,200.00 | 10/27/2003 0:00 | Completed |
| 6071844 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 793,500.00 | 10/27/2003 0:00 | Completed |
| 6064634 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 116,501.00 | 10/28/2003 0:00 | Completed |
| 6087972 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 2,210,501.00 | 10/31/2003 0:00 | Completed |
| 6095852 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,250,000.00 | 10/31/2003 0:00 | Completed |
| 6095854 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 3,770,000.00 | 10/31/2003 0:00 | Completed |
| 6095862 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 940,000.00 | 10/31/2003 0:00 | Completed |
| 6095285 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 8,300,441.00 | 11/3/2003 0:00 | Completed |
| 6104653 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 7,622,940.00 | 11/3/2003 0:00 | Completed |
| 6097239 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (30,029.76) | 11/4/2003 0:00 | Completed |
| 6104655 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 312,501.00 | 11/4/2003 0:00 | Completed |
| 6112150 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (4,304,499.00) | 11/4/2003 0:00 | Completed |
| 6112151 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 4,304,499.00 | 11/4/2003 0:00 | Completed |
| 6268235 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (16,602,147.00) | 12/2/2003 0:00 | Completed |
| 6261901 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (12,682,208.00) | 12/2/2003 0:00 | Completed |
| 6261907 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (8,544,851.00) | 12/2/2003 0:00 | Completed |
| 6268236 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (952,200.00) | 12/2/2003 0:00 | Completed |
| 6268253 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (793,500.00) | 12/2/2003 0:00 | Completed |
| 6268278 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,250,000.00) | 12/2/2003 0:00 | Completed |
| 6268310 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (6,388,000.00) | 12/2/2003 0:00 | Completed |
| 6268333 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,377,500.00) | 12/2/2003 0:00 | Completed |
| 6278170 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,770,000.00) | 12/3/2003 0:00 | Completed |
| 6253658 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (27,917.22) | 12/4/2003 0:00 | Completed |
| 6278163 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (3,883,844.00) | 12/4/2003 0:00 | Completed |
| 6318744 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 19,965,093.00 | 12/11/2003 0:00 | Completed |
| 6318744 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 19,965,093.00 | 12/11/2003 0:00 | Completed |
| 6326602 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 7,203,937.00 | 12/12/2003 0:00 | Completed |
| 6343833 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 8,400,000.00 | 12/12/2003 0:00 | Completed |
| 6343842 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 7,208,000.00 | 12/12/2003 0:00 | Completed |
| 6335472 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 14,907,344.00 | 12/15/2003 0:00 | Completed |
| 6334989 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 6,063,499.00 | 12/15/2003 0:00 | Completed |
| 6359708 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 9,843,387.00 | 12/18/2003 0:00 | Completed |
| 6359708 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 9,843,387.00 | 12/18/2003 0:00 | Completed |
| 6377097 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 9,843,387.00 | 12/19/2003 0:00 | Completed |
| 6384899 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 3,014,219.00 | 12/23/2003 0:00 | Completed |
| 6384899 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 3,014,219.00 | 12/23/2003 0:00 | Completed |
| 6442351 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (20,503.66) | 1/6/2004 0:00 | Completed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6507352 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 7,512,000.00 | 1/12/2004 0:00 | Completed |
| 6507354 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 7,552,000.00 | 1/12/2004 0:00 | Completed |
| 6507351 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (9,149,687.00) | 1/14/2004 0:00 | Completed |
| 6536104 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (33,774,074.00) | 1/20/2004 0:00 | Completed |
| 6551911 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (6,930,939.00) | 1/20/2004 0:00 | Completed |
| 6536244 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 9,843,387.00 | 1/20/2004 0:00 | Completed |
| 6536245 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (16,129,748.00) | 1/20/2004 0:00 | Completed |
| 6551912 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (940,000.00) | 1/20/2004 0:00 | Completed |
| 6595356 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (8,124,539.00) | 1/27/2004 0:00 | Completed |
| 6595357 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,056,069.70 | 1/27/2004 0:00 | Completed |
| 6595358 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,202,288.00 | 1/27/2004 0:00 | Completed |
| 6595359 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 912,042.40 | 1/27/2004 0:00 | Completed |
| 6634076 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (30,685.62) | 2/2/2004 0:00 | Completed |
| 6650370 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 177,856,061.00 | 2/5/2004 0:00 | Completed |
| 6661792 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 179,055,760.00 | 2/5/2004 0:00 | Completed |
| 6661793 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (7,512,000.00) | 2/5/2004 0:00 | Completed |
| 6661794 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (7,552,000.00) | 2/5/2004 0:00 | Completed |
| 6668622 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 5,153,440.00 | 2/5/2004 0:00 | Completed |
| 6668623 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 4,156,000.00 | 2/5/2004 0:00 | Completed |
| 6659432 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 352,000.00 | 2/6/2004 0:00 | Completed |
| 6714608 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 190,750,000.00 | 2/13/2004 0:00 | Completed |
| 6776837 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (12,170,400.00) | 2/24/2004 0:00 | Completed |
| 6776836 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (12,170,400.00) | 2/25/2004 0:00 | Completed |
| 6792958 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 797,200.00 | 2/25/2004 0:00 | Completed |
| 6792957 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (5,718,739.00) | 2/26/2004 0:00 | Completed |
| 6800826 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,106,897.00 | 2/26/2004 0:00 | Completed |
| 6800825 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (6,425,939.00) | 2/27/2004 0:00 | Completed |
| 6801360 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (7,622,940.00) | 2/27/2004 0:00 | Completed |
| 6812155 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (21,753.61) | 3/1/2004 0:00 | Completed |
| 6801355 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (7,532,939.00) | 3/1/2004 0:00 | Completed |
| 6801372 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 90,000.00 | 3/1/2004 0:00 | Completed |
| 6812334 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 229,000.00 | 3/1/2004 0:00 | Completed |
| 6830113 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 323,001.00 | 3/3/2004 0:00 | Completed |
| 6828018 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 323,001.00 | 3/4/2004 0:00 | Completed |
| 6846999 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (10,908,439.00) | 3/5/2004 0:00 | Completed |
| 6847062 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (9,309,440.00) | 3/5/2004 0:00 | Completed |
| 6885343 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (797,200.00) | 3/11/2004 0:00 | Completed |
| 6885339 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (797,200.00) | 3/12/2004 0:00 | Completed |
| 6904056 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (1,554,999.00) | 3/15/2004 0:00 | Completed |
| 6904084 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 168,137,859.09 | 3/15/2004 0:00 | Completed |
| 6932417 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (164,862,772.00) | 3/15/2004 0:00 | Completed |
| 6904080 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (190,750,000.00) | 3/15/2004 0:00 | Completed |
| 6968959 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (4,933,984.00) | 3/25/2004 0:00 | Completed |
| 6968980 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (1,106,897.00) | 3/25/2004 0:00 | Completed |
| 6969036 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (229,000.00) | 3/25/2004 0:00 | Completed |
| 6969037 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (323,001.00) | 3/25/2004 0:00 | Completed |
| 7015673 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (3,902.71) | 4/5/2004 0:00 | Completed |
| 7200822 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (2,908,086.00) | 4/30/2004 0:00 | Completed |
| 7200823 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 6,008,000.00 | 4/30/2004 0:00 | Completed |
| 7212892 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (2,911.92) | 5/4/2004 0:00 | Completed |
| 7399635 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (6,008,000.00) | 5/28/2004 0:00 | Completed |
| 7409971 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (7,348.88) | 6/1/2004 0:00 | Completed |
| 7399629 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (6,008,000.00) | 6/1/2004 0:00 | Completed |
| 7627269 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (2,799.18) | 7/1/2004 0:00 | Completed |
| 7851882 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (3,563.53) | 8/2/2004 0:00 | Completed |
| 8074567 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (4,031.07) | 9/15/2004 0:00 | Completed |
| 8185690 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 4,031.37 | 9/15/2004 0:00 | Completed |
| 8301435 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (4,383.46) | 10/1/2004 0:00 | Completed |
| 8311659 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 4,383.46 | 10/1/2004 0:00 | Completed |
| 8365724 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (3,283,501.00) | 10/8/2004 0:00 | Completed |
| 8365794 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (8,414.83) | 10/8/2004 0:00 | Completed |

| ID | Type | Entity | Category | Account | Name | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 8365797 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,275,087.09) | 10/8/2004 0:00 | Completed |
| 8385107 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 0.28 | 10/12/2004 0:00 | Completed |
| 8482475 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 0.00 | 10/25/2004 0:00 | Completed |
| 8482543 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 2,200,000.00 | 10/25/2004 0:00 | Completed |
| 8504735 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 73,000.00 | 10/28/2004 0:00 | Completed |
| 8517424 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,444,400.00 | 10/28/2004 0:00 | Completed |
| 8540902 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,444,400.00) | 10/28/2004 0:00 | Completed |
| 8531275 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (1,147.41) | 11/2/2004 0:00 | Completed |
| 8539428 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 294,000.00 | 11/2/2004 0:00 | Completed |
| 8539428 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 294,000.00 | 11/2/2004 0:00 | Completed |
| 8552830 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 294,000.00 | 11/2/2004 0:00 | Completed |
| 8571109 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 65,000.00 | 11/5/2004 0:00 | Completed |
| 8596924 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 199,000.00 | 11/8/2004 0:00 | Completed |
| 8627528 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 358,000.00 | 11/12/2004 0:00 | Completed |
| 8638546 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 358,000.00 | 11/16/2004 0:00 | Completed |
| 8674346 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (358,000.00) | 11/16/2004 0:00 | Completed |
| 8697440 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,844,000.00 | 11/19/2004 0:00 | Completed |
| 8697441 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 14,205,200.00 | 11/19/2004 0:00 | Completed |
| 8697167 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 24,480,174.00 | 11/22/2004 0:00 | Completed |
| 8774850 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (12,123.98) | 12/3/2004 0:00 | Completed |
| 9014890 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (17,542,199.00) | 12/29/2004 0:00 | Completed |
| 9014891 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (14,205,200.00) | 12/29/2004 0:00 | Completed |
| 9014892 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,844,000.00) | 12/29/2004 0:00 | Completed |
| 9039301 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (29,520.07) | 1/5/2005 0:00 | Completed |
| 9211416 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 30,473,400.00 | 1/24/2005 0:00 | Completed |
| 9257097 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 30,000,000.00 | 1/27/2005 0:00 | Completed |
| 9284210 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (967.65) | 2/1/2005 0:00 | Completed |
| 9315070 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,200,000.00) | 2/2/2005 0:00 | Completed |
| 9315051 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (31,846,599.00) | 2/4/2005 0:00 | Completed |
| 9499584 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (311,999.00) | 2/24/2005 0:00 | Completed |
| 9499585 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (30,000,000.00) | 2/24/2005 0:00 | Completed |
| 9499633 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 30,000,000.00 | 2/24/2005 0:00 | Completed |
| 9526506 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (959.28) | 3/2/2005 0:00 | Completed |
| 9559107 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 27,400,000.00 | 3/3/2005 0:00 | Completed |
| 9559070 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 7,500,000.00 | 3/4/2005 0:00 | Completed |
| 9871385 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (57,892,999.00) | 4/6/2005 0:00 | Completed |
| 9871388 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (493,000.00) | 4/6/2005 0:00 | Completed |
| 9919706 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (57,399,999.00) | 4/11/2005 0:00 | Completed |
| 9919709 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (30,000,000.00) | 4/11/2005 0:00 | Completed |
| 9919708 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (27,400,000.00) | 4/11/2005 0:00 | Completed |
| 10125786 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (1,307.70) | 5/5/2005 0:00 | Completed |
| 10362333 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 63,000.00 | 5/25/2005 0:00 | Completed |
| 10379846 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 27,400,000.00 | 5/25/2005 0:00 | Completed |
| 10583917 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 70,000.00 | 6/15/2005 0:00 | Completed |
| 10644296 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (17,310,000.00) | 6/20/2005 0:00 | Completed |
| 10644297 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (27,400,000.00) | 6/20/2005 0:00 | Completed |
| 10644299 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 9,660,000.00 | 6/20/2005 0:00 | Completed |
| 10644315 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 6/20/2005 0:00 | Completed |
| 10644316 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 6/20/2005 0:00 | Completed |
| 10644317 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 7,740,000.00 | 6/20/2005 0:00 | Completed |
| 10758760 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (13,402,692.00) | 6/30/2005 0:00 | Completed |
| 10758766 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 9,660,000.00 | 6/30/2005 0:00 | Completed |
| 10758767 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 20,340,000.00 | 6/30/2005 0:00 | Completed |
| 10758764 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (9,660,000.00) | 6/30/2005 0:00 | Completed |
| 10758765 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 9,660,000.00 | 6/30/2005 0:00 | Completed |
| 10854793 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 7/11/2005 0:00 | Completed |
| 10854794 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 7/11/2005 0:00 | Completed |
| 10854795 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 7/11/2005 0:00 | Completed |
| 10854796 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 7/11/2005 0:00 | Completed |
| 10854791 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (42,989,692.00) | 7/12/2005 0:00 | Completed |
| 10869815 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 7/12/2005 0:00 | Completed |

| ID | Type | | | Account | Name | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 10869816 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 7/12/2005 0:00 | Completed |
| 10869814 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (43,024,692.00) | 7/13/2005 0:00 | Completed |
| 10901569 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (43,067,692.00) | 7/14/2005 0:00 | Completed |
| 10901570 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,340,000.00) | 7/14/2005 0:00 | Completed |
| 10901571 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 680,000.00 | 7/14/2005 0:00 | Completed |
| 10901572 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 9,660,000.00 | 7/14/2005 0:00 | Completed |
| 10911439 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (9,660,000.00) | 7/15/2005 0:00 | Completed |
| 10911441 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 9,660,000.00 | 7/15/2005 0:00 | Completed |
| 10911438 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (33,742,692.00) | 7/18/2005 0:00 | Completed |
| 11349843 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,700,000.00 | 8/30/2005 0:00 | Completed |
| 11349844 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 8/30/2005 0:00 | Completed |
| 11349845 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,140,000.00 | 8/30/2005 0:00 | Completed |
| 11349904 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 6,560,000.00 | 8/30/2005 0:00 | Completed |
| 11349905 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (27,400,000.00) | 8/30/2005 0:00 | Completed |
| 11349841 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (14,753,000.00) | 8/31/2005 0:00 | Completed |
| 11367451 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 6,500,000.00 | 8/31/2005 0:00 | Completed |
| 11367585 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (6,500,000.00) | 8/31/2005 0:00 | Completed |
| 11367373 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 68,400,000.00 | 8/31/2005 0:00 | Completed |
| 11367329 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 20,000,000.00 | 8/31/2005 0:00 | Completed |
| 11367327 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,000,000.00 | 8/31/2005 0:00 | Completed |
| 11367325 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,600,000.00 | 8/31/2005 0:00 | Completed |
| 11367450 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 8/31/2005 0:00 | Completed |
| 11367587 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 8/31/2005 0:00 | Completed |
| 11367410 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 24,000,000.00 | 8/31/2005 0:00 | Completed |
| 11367240 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 12,295,000.00 | 9/1/2005 0:00 | Completed |
| 11491683 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (8,500,000.00) | 9/13/2005 0:00 | Completed |
| 11491679 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 8,500,000.00 | 9/13/2005 0:00 | Completed |
| 11491675 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (167,715,000.00) | 9/14/2005 0:00 | Completed |
| 11658547 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 9/29/2005 0:00 | Completed |
| 11658548 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (9,660,000.00) | 9/29/2005 0:00 | Completed |
| 11658549 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (6,500,000.00) | 9/29/2005 0:00 | Completed |
| 11658551 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (3,840,000.00) | 9/29/2005 0:00 | Completed |
| 11658512 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (59,900,000.00) | 9/29/2005 0:00 | Completed |
| 11658510 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (8,500,000.00) | 9/29/2005 0:00 | Completed |
| 11658507 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,000,000.00) | 9/29/2005 0:00 | Completed |
| 11658501 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,600,000.00) | 9/29/2005 0:00 | Completed |
| 11658498 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (20,000,000.00) | 9/29/2005 0:00 | Completed |
| 11658553 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,700,000.00) | 9/29/2005 0:00 | Completed |
| 11658555 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,140,000.00) | 9/29/2005 0:00 | Completed |
| 11658557 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 9/29/2005 0:00 | Completed |
| 11658558 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 9/29/2005 0:00 | Completed |
| 11658562 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (1,560,000.00) | 9/29/2005 0:00 | Completed |
| 11658613 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (24,000,000.00) | 9/29/2005 0:00 | Completed |
| 11658494 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (174,034,000.00) | 9/30/2005 0:00 | Completed |
| 11658915 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 2,366,000.00 | 9/30/2005 0:00 | Completed |
| 11675042 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 2,328,315.00 | 9/30/2005 0:00 | Completed |
| 11673907 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 2,312,000.00 | 10/3/2005 0:00 | Completed |
| 11679177 | INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (254.17) | 10/4/2005 0:00 | Completed |
| 11704416 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 78,685.00 | 10/5/2005 0:00 | Completed |
| 11721732 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 64,000.00 | 10/6/2005 0:00 | Completed |
| 11735235 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/6/2005 0:00 | Completed |
| 11735234 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/6/2005 0:00 | Completed |
| 11735233 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 95,000,000.00 | 10/6/2005 0:00 | Completed |
| 11777685 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/11/2005 0:00 | Completed |
| 11777684 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/11/2005 0:00 | Completed |
| 11777683 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/11/2005 0:00 | Completed |
| 11777682 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/11/2005 0:00 | Completed |
| 11777674 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (74,364,315.00) | 10/12/2005 0:00 | Completed |
| 11792053 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/12/2005 0:00 | Completed |
| 11792052 | Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/12/2005 0:00 | Completed |
| 11792051 | Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (64,574,315.00) | 10/13/2005 0:00 | Completed |



| | | | | | Amount | Date | Status |
|---|---|---|---|---|---|---|---|
| 11864313 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 20,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864312 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (20,000,000.00) | 10/19/2005 0:00 | Completed |
| 11864263 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864262 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/19/2005 0:00 | Completed |
| 11864246 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 27,400,000.00 | 10/19/2005 0:00 | Completed |
| 11864297 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/19/2005 0:00 | Completed |
| 11864307 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864310 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 10/19/2005 0:00 | Completed |
| 11864311 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864327 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 10/19/2005 0:00 | Completed |
| 11864328 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864333 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/19/2005 0:00 | Completed |
| 11864334 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864245 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 24,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864264 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/19/2005 0:00 | Completed |
| 11864265 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/19/2005 0:00 | Completed |
| 11864244 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (4,239,315.00) | 10/20/2005 0:00 | Completed |
| 11876163 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 10/20/2005 0:00 | Completed |
| 11875920 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 10/20/2005 0:00 | Completed |
| 11875918 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 10/20/2005 0:00 | Completed |
| 11876161 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 10/20/2005 0:00 | Completed |
| 11875917 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (55,376,315.00) | 10/21/2005 0:00 | Completed |
| 11920844 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/25/2005 0:00 | Completed |
| 11920843 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/25/2005 0:00 | Completed |
| 11920874 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/25/2005 0:00 | Completed |
| 11920875 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 10/25/2005 0:00 | Completed |
| 11935124 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (121,022,815.00) | 10/26/2005 0:00 | Completed |
| 11920873 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (51,583,315.00) | 10/26/2005 0:00 | Completed |
| 11920824 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (51,583,315.00) | 10/26/2005 0:00 | Completed |
| 11935146 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935142 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935133 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (20,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935131 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935130 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935129 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935128 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (30,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935149 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (2,400,000.00) | 10/26/2005 0:00 | Completed |
| 11935150 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935151 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935152 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935148 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (24,000,000.00) | 10/26/2005 0:00 | Completed |
| 11935157 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 17,656,185.00 | 10/27/2005 0:00 | Completed |
| 11949079 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 20,000,000.00 | 10/27/2005 0:00 | Completed |
| 11945834 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 617,750.00 | 10/28/2005 0:00 | Completed |
| 11990506 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 1,390,435.00 | 11/2/2005 0:00 | Completed |
| 12009615 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,365,000.00 | 11/2/2005 0:00 | Completed |
| 12009033 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 1,541,935.00 | 11/3/2005 0:00 | Completed |
| 12023879 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1,500,000.00 | 11/3/2005 0:00 | Completed |
| 12035732 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 4,000,000.00 | 11/4/2005 0:00 | Completed |
| 12033332 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 3,527,435.00 | 11/7/2005 0:00 | Completed |
| 12079701 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (25,500,000.00) | 11/9/2005 0:00 | Completed |
| 12079415 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 26,300,000.00 | 11/9/2005 0:00 | Completed |
| 12079092 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | (4,756,065.00) | 11/10/2005 0:00 | Completed |
| 12121335 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | 2,570,912.00 | 11/14/2005 0:00 | Completed |
| 12121900 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 5,000,000.00 | 11/14/2005 0:00 | Completed |
| 12121899 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (5,000,000.00) | 11/14/2005 0:00 | Completed |
| 12121898 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 11/14/2005 0:00 | Completed |
| 12121897 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (10,000,000.00) | 11/14/2005 0:00 | Completed |
| 12121896 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 19,000,000.00 | 11/14/2005 0:00 | Completed |
| 12121895 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | (19,000,000.00) | 11/14/2005 0:00 | Completed |
| 12121894 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 10,000,000.00 | 11/14/2005 0:00 | Completed |

| ID/Type | | | Account | | Security | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 12121893 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (10,000,000.00) | 11/14/2005 0:00 | Completed |
| 12121892 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 11/14/2005 0:00 | Completed |
| 12121891 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (10,000,000.00) | 11/14/2005 0:00 | Completed |
| 12121890 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 115,000,000.00 | 11/14/2005 0:00 | Completed |
| 12136034 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (49,251,620.00) | 11/15/2005 0:00 | Completed |
| 12136038 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 11/15/2005 0:00 | Completed |
| 12136037 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 11/15/2005 0:00 | Completed |
| 12136036 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 11/15/2005 0:00 | Completed |
| 12136035 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (10,000,000.00) | 11/15/2005 0:00 | Completed |
| 12150971 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (17,973,000.00) | 11/16/2005 0:00 | Completed |
| 12150970 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 17,973,000.00 | 11/16/2005 0:00 | Completed |
| 12150938 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (48,951,620.00) | 11/17/2005 0:00 | Completed |
| 11980625 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (18,449.60) | 11/28/2005 0:00 | Completed |
| 12264819 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (39,987,763.00) | 11/28/2005 0:00 | Completed |
| 12263360 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (1,500,000.00) | 11/28/2005 0:00 | Completed |
| 12263361 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 1,500,000.00 | 11/28/2005 0:00 | Completed |
| 12264845 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 11/28/2005 0:00 | Completed |
| 12264844 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (10,000,000.00) | 11/28/2005 0:00 | Completed |
| 12263362 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (39,987,763.00) | 11/29/2005 0:00 | Completed |
| 12263363 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (2,328,315.00) | 11/29/2005 0:00 | Completed |
| 12263364 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (1,365,000.00) | 11/29/2005 0:00 | Completed |
| 12293553 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (26,300,000.00) | 11/30/2005 0:00 | Completed |
| 12293518 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (12,569,245.00) | 12/1/2005 0:00 | Completed |
| 12292126 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (36,429,558.00) | 12/1/2005 0:00 | Completed |
| 12365960 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 45,000,000.00 | 12/7/2005 0:00 | Completed |
| 12365910 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (45,000,000.00) | 12/7/2005 0:00 | Completed |
| 12365372 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 12/7/2005 0:00 | Completed |
| 12365371 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (10,000,000.00) | 12/7/2005 0:00 | Completed |
| 12365370 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 5,000,000.00 | 12/7/2005 0:00 | Completed |
| 12364532 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (5,000,000.00) | 12/7/2005 0:00 | Completed |
| 12364410 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (1,208,632.00) | 12/8/2005 0:00 | Completed |
| 12296744 INT CLEANUP | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (32,286.28) | 12/12/2005 0:00 | Completed |
| 12707041 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 45,000,000.00 | 1/10/2006 0:00 | Completed |
| 12707037 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (45,000,000.00) | 1/10/2006 0:00 | Completed |
| 12707031 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 17,973,000.00 | 1/10/2006 0:00 | Completed |
| 12707027 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (17,973,000.00) | 1/10/2006 0:00 | Completed |
| 12707011 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 1/10/2006 0:00 | Completed |
| 12707007 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (10,000,000.00) | 1/10/2006 0:00 | Completed |
| 12706999 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 1/10/2006 0:00 | Completed |
| 12706995 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (10,000,000.00) | 1/10/2006 0:00 | Completed |
| 12706986 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 19,000,000.00 | 1/10/2006 0:00 | Completed |
| 12706981 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (19,000,000.00) | 1/10/2006 0:00 | Completed |
| 12706972 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 10,000,000.00 | 1/10/2006 0:00 | Completed |
| 12706962 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (10,000,000.00) | 1/10/2006 0:00 | Completed |
| 12706829 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (100,930,500.00) | 1/11/2006 0:00 | Completed |
| 12904868 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 16,000,000.00 | 1/30/2006 0:00 | Completed |
| 12904867 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (92,446,425.00) | 1/31/2006 0:00 | Completed |
| 13022330 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (16,000,000.00) | 2/9/2006 0:00 | Completed |
| 13022331 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | 16,000,000.00 | 2/9/2006 0:00 | Completed |
| 13022329 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (108,885,956.00) | 2/10/2006 0:00 | Completed |
| 13502483 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (88,415,217.00) | 3/30/2006 0:00 | Completed |
| 13515817 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | (16,000,000.00) | 3/30/2006 0:00 | Completed |
| 14925032 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | 1US663826  LEHMAN BROTHERS FINANCE SA  R/MD  .000000001 01/07/2009 | 15,500,000.00 | 8/15/2006 0:00 | Completed |
| 14924918 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (54,134,500.00) | 8/16/2006 0:00 | Completed |
| 20491510 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (115,000,000.00) | 12/6/2007 0:00 | Completed |
| 20491507 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | | (110,748,500.00) | 12/7/2007 0:00 | Completed |
| 20956710 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 1,338,500.00 | 1/11/2008 0:00 | Completed |
| 22288386 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 2,179,450.00 | 4/11/2008 0:00 | Completed |
| 22579847 Pledge/Receive | LBIE | Derivatives | 100300MIUR | MIURA FIN SERV INC | XS0336130835  LEHMAN BROS TREASURY CO BV 9.000% 20081214 | 336,000,000.00 | 4/29/2008 0:00 | Completed |
| 22579808 Margin Call | LBIE | Derivatives | 100300MIUR | MIURA FINANCIAL SERVICES INC | | 13,716,050.00 | 5/1/2008 0:00 | Completed |

# EXHIBIT F

# LEHMAN BROTHERS

## ‖ DERIVATIVES - MARGIN CALL NOTICE

| TO: | MIURA FINANCIAL SERVICES INC |
|---|---|
| A/C # : | 100300MIUR |
| | XAVY MEDERO |
| PHONE: | 5-6488 |
| FAX: | |
| EMAIL: | xmedero@lehman.com; |

| FROM: | LEHMAN BROTHERS INTERNATIONAL (EUROPE) |
|---|---|
| | DAMION ROWE |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | damrowe@lehman.com |

| DATE: | 13-Jun-2008 |
|---|---|
| DUE DATE: | 16-Jun-2008 |
| REPORTING CCY: | USD |

*POSITIVE NUMBERS = DUE TO LEHMAN/COLLATERAL HELD BY LEHMAN*
*NEGATIVE NUMBERS = DUE TO YOU/COLLATERAL HELD BY YOU*

| VARIANCE | |
|---|---|
| MARGIN VALUATION | 786.635 |
| UNSECURED THRESHOLD | - |
| VARIANCE COLLATERAL | 118.921 |
| MINIMUM TRANSFER AMOUNT | 50.000 |
| VARIANCE DELIVERY AMOUNT | 668,000 |

| INDEPENDENT | |
|---|---|
| PORTFOLIO INDEPENDENT REQUIREMENT | - |
| DEAL-SPECIFIC INDEPENDENT REQUIREMENT | 17.101,250 |
| INDEPENDENT COLLATERAL | 12.400.000 |
| INDEPENDENT DELIVERY AMOUNT | 4,701,250 |

| DEAL-SPECIFIC DELIVERY AMOUNT | - |
|---|---|

| TOTAL DELIVERY AMOUNT | 5,369,250 |
|---|---|

| TOTAL CALL AMOUNT | 5,369,250 |
|---|---|

Page 1 of 3

The below estimated value[s] are as of the date indicated and do not represent actual bids or offers by Lehman Brothers.  There can be no assurance that actual trades could be completed at such value[s].  Unless otherwise specified, the below valuations represent mid-market valuations.  Mid-market values attempt to approximate the current economic value of a given position using prices and rates at the average of the bid and offer for the respective underlying asset(s) or reference rate(s).  Discussions of trade values in general, and indicative or firm price quotations and actual trade prices in particular, may vary significantly from these written estimated values as a result of various factors, which may include (but are not limited to) prevailing credit spreads, market liquidity, position size, transaction and financing costs, hedging costs and risks and use of capital and profit.

These estimates may not be representative of any theoretical or actual internal valuations employed by us for our own purposes, may vary during the course of any particular day and may vary significantly from the estimates or quotations that would be given by another dealer.  You should consult with your own accounting or other advisors as to the adequacy of this information for your purposes.  As a condition for providing these estimates, you agree that Lehman Brothers makes no representation and shall have no liability in any way arising

## Deal - Specific Breakdown

| GID | RMS ID | Trade Date | Effective Date | Maturity Date | Notional CCY | Notional Amount CCY | Independent Requirement (USD) |
|---|---|---|---|---|---|---|---|
| 3845281 | P143353 | 21-May-2008 | | 20-Jun-2008 | USD | 10,000,000 | 1,130,000 |
| 3848638 | P143368 | 22-May-2008 | | 23-Jun-2008 | USD | 5,000,000 | 563,250 |
| 3863746 | P143512 | 30-May-2008 | | 20-Jun-2008 | USD | 5,000,000 | 2,305,000 |
| 3863748 | P143527 | 30-May-2008 | | 30-Jun-2008 | USD | 2,000,000 | 766,000 |
| 3865521 | P143553 | 02-Jun-2008 | | 02-Jul-2008 | USD | 5,000,000 | 590,000 |
| 3870556 | P143613 | 04-Jun-2008 | | 07-Jul-2008 | USD | 5,000,000 | 589,500 |
| 3879893 | P143711 | 10-Jun-2008 | | 10-Jul-2008 | USD | 5,000,000 | 578,250 |
| 3882943 | P143759 | 11-Jun-2008 | | 11-Jul-2008 | USD | 5,000,000 | 575,250 |
| 3879897 | P143712 | 10-Jun-2008 | | 10-Jul-2008 | USD | 2,000,000 | 900,000 |
| 3870558 | P143618 | 04-Jun-2008 | | 07-Jul-2008 | USD | 2,000,000 | 742,000 |
| 3867996 | P143594 | 03-Jun-2008 | | 03-Jul-2008 | USD | 10,000,000 | 4,704,000 |
| 3865520 | P143548 | 02-Jun-2008 | | 02-Jul-2008 | USD | 5,000,000 | 587,000 |
| 3863747 | P143513 | 30-May-2008 | | 23-Jun-2008 | USD | 5,000,000 | 2,305,000 |
| 3860818 | P143463 | 29-May-2008 | | 13-Jun-2008 | USD | 2,000,000 | 766,000 |
| **DEAL-SPECIFIC BREAKDOWN TOTAL:** | | | | | | | **17,101,250** |

## MTM Summary

| | |
|---|---|
| FID Options Total: | 786,635 |
| **TOTAL:** | **786,635** |

## FID Options

| GID | RMS ID | Product Type | Trade Date | Maturity Date | Buy / Sell | Option Type | Option Style | Notional CCY | Strike | Notional Amount CCY | MTM (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3845281 | P143353 | EMGOPT | 21-May-2008 | 20-Jun-2008 | B | C | A | USD | 113.0000 | 10,000,000 | 1,413 |

| 3848638 | P143368 | EMGOPT | 22-May-2008 | 23-Jul-2008 | B | C | A | USD | 112.8500 | 5,000,000 | 3,099 |
| 3860818 | P143463 | EMGOPT | 29-May-2008 | 13-Jun-2008 | B | P | A | USD | 95.7500 | 2,000,000 | 2,094 |
| 3863746 | P143512 | EMGOPT | 30-May-2008 | 20-Jun-2008 | B | P | A | USD | 115.2500 | 5,000,000 | 99,552 |
| 3863747 | P143513 | EMGOPT | 30-May-2008 | 23-Jun-2008 | B | P | A | USD | 115.2500 | 5,000,000 | 101,449 |
| 3863748 | P143527 | EMGOPT | 30-May-2008 | 30-Jun-2008 | B | P | A | USD | 94.4500 | 2,000,000 | 10,302 |
| 3865520 | P143548 | EMGOPT | 02-Jun-2008 | 02-Jul-2008 | B | C | A | USD | 117.4000 | 5,000,000 | 627 |
| 3865521 | P143553 | EMGOPT | 02-Jun-2008 | 02-Jul-2008 | B | C | A | USD | 118.0000 | 5,000,000 | 263 |
| 3867996 | P143594 | EMGOPT | 03-Jun-2008 | 03-Jul-2008 | B | P | A | USD | 117.6000 | 10,000,000 | 448,885 |
| 3870556 | P143613 | EMGOPT | 04-Jun-2008 | 07-Jul-2008 | B | C | A | USD | 117.9000 | 5,000,000 | 880 |
| 3870558 | P143618 | EMGOPT | 04-Jun-2008 | 07-Jul-2008 | B | P | A | USD | 92.7500 | 2,000,000 | 7,125 |
| 3879893 | P143711 | EMGOPT | 10-Jun-2008 | 10-Jul-2008 | B | C | A | USD | 115.6500 | 5,000,000 | 10,274 |
| 3879897 | P143712 | EMGOPT | 10-Jun-2008 | 10-Jul-2008 | B | C | A | USD | 112.5000 | 2,000,000 | 6,507 |
| 3882943 | P143759 | EMGOPT | 11-Jun-2008 | 11-Jul-2008 | B | C | A | USD | 115.0500 | 5,000,000 | 16,732 |
| 3885306 | P143778 | EMGOPT | 12-Jun-2008 | 14-Jul-2008 | B | C | A | USD | 114.1000 | 5,000,000 | 32,817 |
| 3885307 | P143789 | EMGOPT | 12-Jun-2008 | 14-Jul-2008 | B | C | A | USD | 113.2500 | 4,400,000 | 44,618 |

| FID OPTIONS TOTAL: | | | | | | | | | | | 786,635 |

## Collateral Data

| Deal ID | Coll Type | Security ID | Security Description | Maturity Date | CCY | Dirty Price | Quantity | Market Value (USD) |
|---|---|---|---|---|---|---|---|---|
| | IND | 1US663826 | LEHMAN BROTHERS FINANCE SA   R/MD   .000000001  01 | 07-Jan-2009 | USD | 80.00 | 15,500,000 | 12,400,000 |
| | VAR | XS0336130835 | LEHMAN BROS TREASURY CO BV 9.000% 20081214 | 14-Dec-2008 | VEB | 76.00 | 336,000,000 | 118,921 |

| COLLATERAL DATA TOTAL: | | | | | | | | 12,518,921 |

The LBHI and LBT notes are reflected as collateral
to cover the Bond Option trades with LBIE.

# LEHMAN BROTHERS

|| DERIVATIVES - MARGIN CALL NOTICE

| TO: | MIURA FINANCIAL SERVICES INC |
|---|---|
| A/C # : | 100300MIUR |
| | XAVY MEDERO |
| PHONE: | 5-6488 |
| FAX: | |
| EMAIL: | xmedero@lehman.com; |

| FROM: | LEHMAN BROTHERS INTERNATIONAL (EUROPE) |
|---|---|
| | TIMOTHY GLYNN |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | timothy.glynn@lehman.com |

| DATE: | 20-Jun-2008 |
|---|---|
| DUE DATE: | 23-Jun-2008 |
| REPORTING CCY: | USD |

*POSITIVE NUMBERS = DUE TO LEHMAN/COLLATERAL HELD BY LEHMAN*
*NEGATIVE NUMBERS = DUE TO YOU/COLLATERAL HELD BY YOU*

| VARIANCE | |
|---|---|
| MARGIN VALUATION | 870,747 |
| UNSECURED THRESHOLD | - |
| VARIANCE COLLATERAL | 118,921 |
| MINIMUM TRANSFER AMOUNT | 50,000 |
| VARIANCE DELIVERY AMOUNT | 752,000 |

| INDEPENDENT | |
|---|---|
| PORTFOLIO INDEPENDENT REQUIREMENT | - |
| DEAL-SPECIFIC INDEPENDENT REQUIREMENT | 19,107,050 |
| INDEPENDENT COLLATERAL | 12,400,000 |
| INDEPENDENT DELIVERY AMOUNT | 6,707,050 |

| DEAL-SPECIFIC DELIVERY AMOUNT | - |
|---|---|

| TOTAL DELIVERY AMOUNT | 7,459,050 |
|---|---|

| TOTAL CALL AMOUNT | 7,459,050 |
|---|---|

| Payment Instructions (CASH USD): |
| --- |
| Citibank New York<br>ABA #021000089<br>A/C# 406 101 37<br>Lehman Brothers International (Europe) |

| Payment Instructions (US Treasury): |
| --- |
| JPMChase /LBRDC<br>ABA: 021-000-021<br><br>Atten: Derivative Margin |

The below estimated value[s] are as of the date indicated and do not represent actual bids or offers by Lehman Brothers.  There can be no assurance that actual trades could be completed at such value[s].  Unless otherwise specified, the below valuations represent mid-market valuations.  Mid-market values attempt to approximate the current economic value of a given position using prices and rates at the average of the bid and offer for the respective underlying asset(s) or reference rate(s).  Discussions of trade values in general, and indicative or firm price quotations and actual trade prices in particular, may vary significantly from these written estimated values as a result of various factors, which may include (but are not limited to) prevailing credit spreads, market liquidity, position size, transaction and financing costs, hedging costs and risks and use of capital and profit.

These estimates may not be representative of any theoretical or actual internal valuations employed by us for our own purposes, may vary during the course of any particular day and may vary significantly from the estimates or quotations that would be given by another dealer.  You should consult with your own accounting or other advisors as to the adequacy of this information for your purposes.  As a condition for providing these estimates, you agree that Lehman Brothers makes no representation and shall have no liability in any way arising

Deal - Specific Breakdown

| GID | RMS ID | Trade Date | Effective Date | Maturity Date | Notional CCY | Notional Amount CCY | Independent Requirement (USD) |
|---|---|---|---|---|---|---|---|
| 3845281 | P143353 | 21-May-2008 | | 20-Jun-2008 | USD | 10,000,000 | 1,130,000 |
| 3848638 | P143368 | 22-May-2008 | | 23-Jun-2008 | USD | 5,000,000 | 563,250 |
| 3863747 | P143513 | 30-May-2008 | | 23-Jun-2008 | USD | 5,000,000 | 2,305,000 |
| 3865520 | P143548 | 02-Jun-2008 | | 02-Jul-2008 | USD | 5,000,000 | 587,000 |
| 3867996 | P143594 | 03-Jun-2008 | | 03-Jul-2008 | USD | 10,000,000 | 4,704,000 |
| 3870558 | P143618 | 04-Jun-2008 | | 07-Jul-2008 | USD | 2,000,000 | 742,000 |
| 3879897 | P143712 | 10-Jun-2008 | | 10-Jul-2008 | USD | 2,000,000 | 900,000 |
| 3885306 | P143778 | 12-Jun-2008 | | 14-Jul-2008 | USD | 5,000,000 | 575,250 |
| 3889662 | P143824 | 16-Jun-2008 | | 16-Jul-2008 | USD | 10,000,000 | 1,131,000 |
| 3892010 | P143835 | 17-Jun-2008 | | 17-Jul-2008 | USD | 5,000,000 | 567,250 |
| 3885307 | P143789 | 12-Jun-2008 | | 14-Jul-2008 | USD | 4,400,000 | 498,300 |
| 3882943 | P143759 | 11-Jun-2008 | | 11-Jul-2008 | USD | 5,000,000 | 575,250 |
| 3879893 | P143711 | 10-Jun-2008 | | 10-Jul-2008 | USD | 5,000,000 | 578,250 |
| 3870556 | P143613 | 04-Jun-2008 | | 07-Jul-2008 | USD | 5,000,000 | 589,500 |
| 3865521 | P143553 | 02-Jun-2008 | | 02-Jul-2008 | USD | 5,000,000 | 590,000 |
| 3863748 | P143527 | 30-May-2008 | | 30-Jun-2008 | USD | 2,000,000 | 766,000 |
| 3863746 | P143512 | 30-May-2008 | | 20-Jun-2008 | USD | 5,000,000 | 2,305,000 |
| **DEAL-SPECIFIC BREAKDOWN TOTAL:** | | | | | | | **19,107,050** |

| MTM Summary | |
|---|---|
| FID Options Total: | 870,747 |
| **TOTAL:** | **870,747** |

| | | | | | | | | | | FID Options |
|---|---|---|---|---|---|---|---|---|---|---|
| GID | RMS ID | Product Type | Trade Date | Maturity Date | Buy / Sell | Option Type | Option Style | Notional CCY | Strike | Notional Amount CCY | MTM (USD) |
| 3845281 | P143353 | EMGOPT | 21-May-2008 | 20-Jun-2008 | B | C | A | USD | 113.0000 | 10,000,000 | 1 |
| 3848638 | P143368 | EMGOPT | 22-May-2008 | 23-Jun-2008 | B | C | A | USD | 112.6500 | 5,000,000 | 302 |
| 3863746 | P143512 | EMGOPT | 30-May-2008 | 20-Jun-2008 | B | P | A | USD | 115.2500 | 5,000,000 | 89,366 |
| 3863747 | P143513 | EMGOPT | 30-May-2008 | 23-Jun-2008 | B | P | A | USD | 115.2500 | 5,000,000 | 90,221 |
| 3863748 | P143527 | EMGOPT | 30-May-2008 | 30-Jun-2008 | B | P | A | USD | 94.4500 | 2,000,000 | 12,489 |
| 3865520 | P143548 | EMGOPT | 02-Jun-2008 | 02-Jul-2008 | B | C | A | USD | 117.4000 | 5,000,000 | 96 |
| 3865521 | P143553 | EMGOPT | 02-Jun-2008 | 02-Jul-2008 | B | C | A | USD | 118.0000 | 5,000,000 | 25 |
| 3867996 | P143594 | EMGOPT | 03-Jun-2008 | 03-Jul-2008 | B | P | A | USD | 117.6000 | 10,000,000 | 429,784 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3870556 | P143613 | EMGOPT | 04-Jun-2008 | 07-Jul-2008 | B | C | A | USD | 117.9000 | 5,000,000 | 220 |
| 3870558 | P143618 | EMGOPT | 04-Jun-2008 | 07-Jul-2008 | B | C | A | USD | 92.7500 | 2,000,000 | 6,892 |
| 3879893 | P143711 | EMGOPT | 10-Jun-2008 | 10-Jul-2008 | B | C | A | USD | 115.6500 | 5,000,000 | 6,418 |
| 3879897 | P143712 | EMGOPT | 10-Jun-2008 | 10-Jul-2008 | B | C | A | USD | 112.5000 | 2,000,000 | 3,853 |
| 3882943 | P143759 | EMGOPT | 11-Jun-2008 | 11-Jul-2008 | B | C | A | USD | 115.0500 | 5,000,000 | 11,972 |
| 3885306 | P143778 | EMGOPT | 12-Jun-2008 | 14-Jul-2008 | B | C | A | USD | 114.1000 | 5,000,000 | 28,184 |
| 3885307 | P143789 | EMGOPT | 12-Jun-2008 | 14-Jul-2008 | B | C | A | USD | 113.2500 | 4,400,000 | 41,030 |
| 3889662 | P143824 | EMGOPT | 16-Jun-2008 | 16-Jul-2008 | B | C | A | USD | 113.1000 | 10,000,000 | 105,107 |
| 3892010 | P143835 | EMGOPT | 17-Jun-2008 | 17-Jul-2008 | B | C | A | USD | 113.4500 | 5,000,000 | 44,788 |

**FID OPTIONS TOTAL:** 870,747

## Collateral Data

| Deal ID | Coll Type | Security ID | Security Description | Maturity Date | CCY | Dirty Price | Quantity | Market Value (USD) |
|---|---|---|---|---|---|---|---|---|
| | IND | 1US663826 | LEHMAN BROTHERS FINANCE SA   R/MD   .000000001  01 | 07-Jan-2009 | USD | 80.00 | 15,500,000 | 12,400,000 |
| | VAR | XS0336130835 | LEHMAN BROS TREASURY CO BV 9.000% 20081214 | 14-Dec-2008 | VEB | 76.00 | 336,000,000 | 118,921 |

**COLLATERAL DATA TOTAL:** 12,518,921

The LBHI and LBT notes are reflected as collateral to cover the Bond Option trades with LBIE.

Page 4 of 4

# EXHIBIT G

**Brokerage account**                                    BANESCO HOLDING CA 2
[REDACTED]                                               April 1 - April 30, 2008

page    1 of    10

**Your investment**
**representative:**                          3
JOSE LUIS PICCININI
LEHMAN BROTHERS INC.                         4
399 PARK AVENUE
6TH FLOOR
NEW YORK NY  10022                           5
TEL:  800-392-5000
                                            6

                                            8
                                            9
                                           10

**Portfolio summary**
Account asset allocation
Change in account value
Tax spotlight
Bulletin board
Anticipated income
Fixed income summary
Projected bond cash flows
Holdings
Activity
Cash investment summary
Tax lots

**Valuation currency: USD**

**Valuation summary:**
**Last period account value**
[REDACTED]

**This period account value**
[REDACTED]

*All transaction dates*
*appearing on this statement*
*are settlement dates, unless*
*otherwise labeled.*

BANESCO HOLDING CA 2
AV PRINCIPAL DE LAS MERCEDES
CRUCE CON CALLE GUAICAIPURO
EDIF BANESCO I EL ROSAL
CARACAS 1060 VENEZUELA

# Bulletin board *(continued on pg.4)*

(continued on pg.4)

Lehman Brothers is committed to complying with various customer
identification and verification obligations.  We may ask you to provide
documentation or additional information, as necessary, to enable Lehman
Brothers to comply with these requirements. We may also screen your name
against various databases to verify your identity. This verification
applies to both new accounts and when changes are made to existing
accounts. Please be assured that this information and documentation will
be treated with the highest regard to your personal privacy.

Additional information about your investment representative or your
representative's brokerage firm may be available by accessing FINRA's
BrokerCheck program.  Please visit www.nasdbrokercheck.com or
call 1-800-289-9999 for more information.

**The Multi-tone area of this document changes gradually from light to dark. Heat sensitive "SECURITY MARK" on front of the document turns from Grey to Clear when heat is applied.**

CC-83103655-G

# Brokerage account

BANESCO HOLDING CA 2
April 1 - April 30, 2008

## Understanding your portfolio statement

**Client Services Department** Within the U.S. 800-253-4626
International 212-526-5600
Please contact us immediately to report any errors, omissions or
discrepancies you find in your statement. Any oral communications
should be re-confirmed in writing. Please send written inquiries to:

Lehman Brothers
Compliance Division
399 Park Avenue, 6th Floor
New York, NY 10022-3763

If you have any questions about your statement or you have a
material change in your investment objectives or financial situation,
please call us. A financial statement of Lehman Brothers Inc. is
available for your personal inspection at our offices, or a copy of it
will be mailed upon your written request.

**Transaction charges** Details of transaction charges and commissions are
displayed on transaction confirmations, which have been mailed
separately to you. We will also send you this information upon request.

**Client order policy** We route client orders to the market where we
believe clients receive the best execution, taking into account price,
reliability, market depth, quality of service, speed and efficiency.
Ordinarily, we will route orders only to markets where there is an
opportunity for them to be executed at better prices than the quoted
bid or offer. Lehman Brothers does not accept hard-dollar payment
for directing customer orders to particular broker/dealers or market
centers. However, we may receive discounts, rebates, reductions of
fees or credits as a result of the overall volume of our trading activity
or directing certain orders. But these benefits will generally not be
sufficient to offset the cost of directing orders to such broker/dealers
or market centers. If your statement indicates that a security was
delivered to you or your designated representative, and you have not
received it within three weeks, you must notify your branch office
immediately. If you do not notify your branch office within 5 months
of the statement delivery date, Lehman Brothers Inc. will not be
responsible for the cost of posting a replacement bond.

**Pricing and foreign exchange rates** We obtain pricing and foreign
exchange rates from various outside sources and do not guarantee
the accuracy, reliability, completeness or attainability of this
information. The prices of the securities appearing herein have not
been adjusted from the closing market prices to reflect any
adjustment (such as an illiquidity discount) that may apply or be
appropriate to a particular security or position that is a restricted
security, a control security or a similar type of security that is not
freely tradable in the hands of the client. You or your service
providers should make the necessary adjustments that you believe
are appropriate for the security, the client s status and the prevailing
market conditions. The prices and rates in this statement indicate
values as of the close of business on the last business day of the
month only.

**Cost basis** The unit cost for securities have been obtained from
various outside sources, including, where applicable, supplied by you.
We do not guarantee the accuracy, reliability or completeness of this
information. Cost basis and associated realized gain and loss
information has been provided to you as a courtesy. Such
information may not reflect all adjustments necessary for tax

reporting purposes. You should verify cost basis and corresponding
gain/loss information against your own records when calculating
reportable gain or loss resulting from a sale. You are solely
responsible for the accuracy of cost basis and gain/loss information
reported to federal, state and other taxing authorities.

**Funds and securities** Clients funds and securities are held at
Lehman Brothers. We will pay you a free credit balance in any
account, except for regulated commodity accounts, on demand.
These funds may be used for our business purposes and are
properly accounted for on our record book.

**Guide to Lehman Brothers Equity Research Rating System** Our
coverage analysts use a relative rating system in which they rate
stocks as 1-Overweight, 2-Equal weight or 3-Underweight (see
definitions below) relative to other companies covered by the
analyst or a team of analysts that are deemed to be in the same
industry sector ("the sector coverage universe").

In addition to the stock rating, we provide sector views which rate
the outlook for the sector coverage universe as 1-Positive, 2-Neutral
or 3-Negative (see definitions below). A rating system using terms
such as buy, hold and sell is not the equivalent of our rating system.
Investors should carefully read the entire research report including
the definitions of all ratings and not infer its contents from ratings
alone.

| Stock Rating | |
|---|---|
| 1 - Overweight: | The stock is expected to outperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon. |
| 2 - Equal weight: | The stock is expected to perform in line with the unweighted expected total return of the sector coverage universe over a 12-month investment horizon. |
| 3 - Underweight: | The stock is expected to underperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon. |
| RS Rating Suspended: | The rating and target price have been suspended temporarily to comply with applicable regulations and/or firm policies in certain circumstances including when Lehman Brothers is acting in an advisory capacity in a merger or strategic transaction involving the company. |

| Sector View | |
|---|---|
| 1 - Pos / Positive: | "sector coverage universe" fundamentals/valuations are improving. |
| 2 - Neu / Neutral: | sector coverage universe fundamentals/valuations are steady, neither improving nor deteriorating. |
| 3 - Neg / Negative: | sector coverage universe fundamentals/valuations are deteriorating. |

**Independent Research:** We provide ratings from Independent
Research Providers ("IRPs") for certain companies. BNY Jaywalk Inc.,
an intermediary, maps individual IRP ratings to standard ratings
(1-Buy, 2-Hold, 3-Sell) which are referenced on your statement.

**Taxes** For tax reporting purposes, you should rely on the official tax
forms we send you after the end of the year.

**Late charges** If you purchase securities in your cash account and do
not make payment by the settlement day, you may have to pay a late
charge.

**Interest charges** Any interest you are charged is generally calculated
from the 21st day of each month through the 20th day of the
following month. When the 20th day falls on a weekend or holiday,
the interest is calculated through that weekend or holiday, and the
next business day is the start of the next interest period.
**To calculate interest charges, we do the following:**
Net average debit balance x interest rate x number of days the
debit was outstanding x 1/360
We charge you interest on the debit balance in your account. Interest
charges that are not paid will be added to the opening balance debit
balance in your account for the next interest period.

**Credit balances** In accordance with New York Stock Exchange Rule
436, it is our understanding that any free credit balances in your
account are being maintained for the purpose of investing those
amounts through us.

**General information** All transactions are subject to the constitutions,
rules, regulations, customs, usages, rulings and interpretations of the
pertinent exchanges, markets, self-regulatory organizations and
clearing houses, as well as the terms and conditions set forth on the
reverse side of Lehman's trade confirmation. All balances are subject
to verification. Post-settlement and other differences may appear on
subsequent statements. We and our affiliates trade for our own
accounts, including as odd lot dealers, block positioners or
arbitrageurs. At the time of any transaction in your account, we or
our affiliates may have a long or short position in the same security
and our positions may be completely or partially hedged. This
statement should be preserved, as it may be necessary for the
preparation and subsequent examination of your income tax return
and to verify interest charges that may appear on your next
statement.
We are required by law to report to the Internal Revenue Services
certain dividends, bond interest and the net proceeds of certain
transactions. For tax reporting purpose, you should rely on the 1099
forms that you will receive from us after the end of the year.

**Member of SIPC** Lehman Brothers Inc. is a member of the Securities
Investor Protection Corporation (SIPC). Under SIPC regulations,
Lehman Brothers Inc. must protect the securities and cash held in
client accounts up to 500,000 per client (including up to 100,000 for
claims for cash). In addition to the coverage required by SIPC,
Lehman Brothers Inc. carries coverage protection from the Customer
Asset Protection Company. Thus, the securities and cash held for
clients by Lehman Brothers Inc. are protected up to each client's net
equity. This coverage does not protect against changes in market
value. Securities lending, borrowing transactions (including
repurchase and reverse repurchase agreements), and private equity
may not be protected by SIPC. Sweep funds in the Lehman Brothers
Bank Cash Deposit Account are also not covered by SIPC. You may
obtain information about SIPC, including the SIPC brochure, at
www.sipc.org or by calling 202-371-8300.



**Brokerage account**

BANESCO HOLDING CA 2
April 1 - April 30, 2008

page    3 of    10

---

## Account asset allocation

*Please note that accrued interest is incorporated into the values reported for fixed income.*
*Asset allocation includes derivative instruments classified based upon the corresponding underlying security and does not*
*represent a comprehensive risk assessment of your account.*

| | Last period | This period | % change | Asset allocation Apr. 30 |
|---|---|---|---|---|
| Fixed income | █████ | █████ | % | |
| Cash, cash equivalents & other | █████ | █████ | 0.2 | |
| **Total account value** | █████ | █████ | % | |

---

## Change in account value

*Interest and dividends for this year include all income received in 2008. Please see the Tax*
*Spotlight section for a summary of income that may be reportable in 2008.*

| | This period | This year |
|---|---|---|
| **Opening portfolio value** | | |
| Withdrawals | | |
| Interest | | |
| Dividends | | |
| Change in value* | | |
| **Closing portfolio value** | | |

* *May include changes in market value, changes in accrued interest or securities*
  *transferred in or out of your account.*

**Brokerage account**


BANESCO HOLDING CA 2
April 1 - April 30, 2008

page    **4 of**    **10**

# Tax spotlight

**This is not a tax document.** *This information is being provided for your convenience and is for informational purposes only.  Information on hedge funds, limited partnerships, private equity, and private offerings are excluded from this section.  For tax reporting, you should relay on your official tax documents.  Transactions requiring tax consideration should be reviewed with your accountant or tax advisor*



| Reportable income | This period | This year |
|---|---|---|
| Dividends | | |
| Interest | | |
| **Total** | | |

| Unrealized capital gains and losses | To date |
|---|---|
| Long-term gains and losses | |

*\*Cost basis information is incomplete.  Please see Tax Lots section for further details.*

*Cash In Lieu ( C-I-L) proceeds from fractional shares are not included in this section. The IRS does not require reporting on C-I-L under  20. Higher amounts will appear on your year end tax form based on your tax reporting status.*

*Gain/Loss information excludes cash, cash equivalents, and other, alternative investments, and commodity & commodities equivalents - private offerings.*

# Bulletin board*(continued from pg. 1)*

Lehman Brothers provides 24 hour online access to your account information.  You will have access to your account summary, holdings, activity, statements, trade confirmations and year-end tax reports.  Contact your Investment Representative if you do not currently have online access or need assistance in accessing your account information at www.LehmanLive.com.

Go Paperless] Eliminate the clutter of paper statements and confirmation mailings by signing up for electronic delivery (eDelivery) of statements and confirms; instead we'll send you an e-mail notifying you when your statements or trade confirmations become available.
Sign-up is easy and secure. Simply login to
Client Account Access through www.lehmanlive.com.Go to Profile Maintenance and click "View/Update your delivery preferences". Or

# Bulletin board*(continued from pg. 1)*

contact your Investment Representative to enroll.

Beginning with the June 2008 expiration, effective Saturday, June 21, 2008, equity and ETF options will be exercised automatically if they are in-the-money by  0.01 or more.

An Expiring Exercise Declaration (EED) would be required in the following circumstances:

- Not exercising an equity option that was in-the-money by  0.01.
- Exercising an equity option that is at or out-of-the-money.

Please contact your Investment Representative for further information.

# Anticipated income

*This reflects the total of all anticipated income reported herein.  The anticipated income from certain products (e.g. Mortgage and asset backed securities) is not included.*

| | Annualized total |
|---|---|
| Fixed income | 3,193.75 |



**Brokerage account**

BANESCO HOLDING CA 2
April 1 - April 30, 2008

page    5 of    10

# Fixed income



| Maturity  *(exclusive of calls)* | % of total portfolio | Market value | % of bonds Apr. 30 |
|---|---|---|---|
| | % | | % |
| 0 - 3 months | | | |
| 3 - 12 months | | | |
| 1 - 2 years | | | |
| 2 - 5 years | | | |
| 5 - 10 years | | | |
| Over 10 years | | | |
| **Total** | | | |

| Coupon rate | % of total portfolio | Market value | % of bonds Apr. 30 |
|---|---|---|---|
| Under 2% | | | |
| 2 - 4% | | | |
| 4 - 6% | | | |
| 6 - 8% | | | |
| 8 - 10% | | | |
| Over 10% | | | |
| **Total** | | | |

| Type | % of total portfolio | Market value | % of fixed income Apr. 30 |
|---|---|---|---|
| CORPORATE | | | |
| GOVERNMENTS AND AGENCIES | | | |
| MUNICIPAL | | | |
| INTERNATIONAL | | | |
| MORTGAGE AND ASSET-BACKED | | | |
| MUTUAL FUND | | | |
| OTHER | | | |
| **Total** | | | |

**Bond indices**

**Lehman U.S. Aggregate Bond Index**

*Apr. 30*
**1,308.70**

*% change*
**- 0.21**

1316.00
1312.00
1308.00
1304.00
1300.00
1296.00

03/31                                04/30

**Lehman Municipal Bond Index**

*Apr. 30*
**659.10**

*% change*
**1.17**

664.00
660.60
657.20
653.80
650.40
647.00

03/31                                04/30

| Credit Quality | % of total portfolio | Market value | % of bonds Apr. 30 |
|---|---|---|---|
| Not rated by Moody's | | | |
| Moody's BAA1 | | | |
| **Total** | | | |

# Projected bond cash flows

| | May | June | July | August | September | October | November | December | January | February | March | April | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPORATE BONDS | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | |

*Please note: Projections are based on current coupon rates.*

**Brokerage account**

BANESCO HOLDING CA 2
April 1 - April 30, 2008

## HOLDINGS

XS0336130835 no longer in Holdings - see Activity section

In instances where prices of securities are not readily available, securities have no values, securities have not been actively traded or where other factors prevent the pricing of securities,
"**" appears in the market price column, the market value for the security is not computed and the total equity in your account does not reflect the long or short market value (if any)
of those securities.  Please also note that totals may differ from the sum on individual components due to rounding.
Unrealized gain/loss total reflects all positions for which a cost basis is available. Please review the Tax Lot section for details regarding cost basis.

## Fixed income

Yield information is provided for informational purposes only. Lehman Brothers makes reasonable efforts to ensure its accuracy but should not be held responsible for errors or omissions.

| Corporate bonds | Par | Unit cost<br>Adj. unit cost | Total cost<br>Adj. total cost | Market price | Market value<br>Accrued interest | Unrealized<br>gain/loss | Yield-to-<br>maturity(%) | Comment |
|---|---|---|---|---|---|---|---|---|
| | | Not available | | | | | 5.06 | In cash account<br>Moody's BAA1 |

DUE 02 JUL 2013 @ 9.125%
ISIN:
DATED DATE 02 JUL 2003

| International bonds | Par | Unit cost<br>Adj. unit cost | Total cost<br>Adj. total cost | Market price | Market value<br>Accrued interest | Unrealized<br>gain/loss | Yield-to-<br>maturity(%) | Comment |
|---|---|---|---|---|---|---|---|---|
| | | 100.000<br>100.000 | | 100.00 | | | N/A | In cash account |

DUE 14 DEC 2008
ISIN:
DATED DATE 14 DEC 2007

| | Market value (USD)<br>Accrued int. (USD) |
|---|---|
| **Total Fixed income** | |

**Brokerage account**



BANESCO HOLDING CA 2
April 1 - April 30, 2008

page    7 of    10

## Cash, cash equivalents & other

*Money Market Preferred, SAVRs and other Auction Rate Securities are included in the Cash, Cash Equivalents and Other category. The interest rate on these securities generally is reset on a periodic basis in an auction process. Investors should be aware that these securities may have a final legal maturity date that is of a long-term nature and that under certain circumstances the rate paid or the mechanism for setting the rate paid on these securities could change. Please consult your investment representative with any questions.*

*Gain/Loss information also excludes cash, cash equivalents, and other.*

| Cash investments | Quantity | Market value | Comment |
|---|---|---|---|
| | | Accrued income | |
| ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND INSTL DIST CL | ▮ | ▮ | |

| | | Market value (USD) | |
|---|---|---|---|
| | | Accrued income (USD) | |
| **Total Cash, cash equivalents & other** | | ▮ | |

**Brokerage account** 

BANESCO HOLDING CA 2
April 1 - April 30, 2008

page    8 of    10

## ACTIVITY

| Dividends | Date | Taxable amt. | Non-taxable amt. | Amount | Comment |
|---|---|---|---|---|---|
| ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND INSTL DIST CL | 01 Apr 2008 | ■ | | ■ | MONTHLY DIVIDEND FOR PERIOD 03/01/08 - 03/31/08 31 DAYS 7 DAY YIELD 3.12% |

*The taxable and non-taxable designations provided above refer to the US Income tax treatment of distributions from your securities. The designations are accurate to the best of our knowledge. Clients should consult with a tax advisor regarding the tax treatment of their investments.*

| Other activity | Type | Date | Quantity |
|---|---|---|---|
| ***LEHMAN BROTHERS TREASURY REV CONV NTS VS VF | Journal | 15 Apr 2008 | 336,000,000 |
| ***LEHMAN BROTHERS TREASURY REV CONV NTS | Delivered | 29 Apr 2008 | -336,000,000 |

| Other activity | Type | Date | Quantity |
|---|---|---|---|
| ***LEHMAN BROTHERS TREASURY REV CONV NTS VS U | Journal | 15 Apr 2008 | -336,000,000 |

**Brokerage account**



BANESCO HOLDING CA 2
April 1 - April 30, 2008

**page    9 of    10**

## Cash investment summary

| | Type | Date | Amount | Comment |
|---|---|---|---|---|
| **Opening balance** | | | ███ | |
| ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND INSTL DIST CL | Investment | 01 Apr 2008 | ███ | REINVEST |
| **Closing balance** | | | ███ | |



**Brokerage account**

BANESCO HOLDING CA 2
April 1 - April 30, 2008

# TAX LOTS

** Days Held: Either Ñ of days if held one year or less or  L if held for more than one year or S/L for Index Options.
Ñ  Please contact your Investment Representative to find out how to update your cost basis information.

## Fixed income

*Unrealized gain/loss is calculated using adjusted unit cost.  Please consult your tax advisor to determine if your situation requires that you use unit cost for your unrealized gain/loss.*

| Corporate bonds - long | Quantity or Par | Settle date | Unit cost / Adj. Unit cost | Total cost / Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| ██████████████ ████ | ████ | | Not available Ñ | | ████ | ██████ | | L |
| R/MD  9.125    07/02/2013 | | | | | | | | |

| International bonds - long | Quantity or Par | Settle date | Unit cost / Adj. Unit cost | Total cost / Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| ████████████ ████ | ████ | 18 Dec 2007 | 100.00 | ██████ | ████ | ██████ | N/A | |
| | | | 100.00 | | | | | |
| ████████ | ████ | 04 Nov 2004 | 101.20 | ████████ | ██████ | ████████ | ██████ | L |
| R/MD  9.25    09/15/2027 | | | 101.20 | | | | | |