UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re:                                          :          Chapter 11 Case No.
                                                :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,        :          08-13555 (JMP)
                                                :
                                    Debtors.    :          (Jointly Administered)
-------------------------------------------------------------x

## PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C § 1111(a). Transferee
hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr.P., of the transfer, other
than for security, of the claim referenced in this evidence and notice.

| LBVN Holdings, L.L.C. | Merrill Lynch, Pierce, Fenner & Smith Incorporated |
|---|---|
| Name of Transferee | Name of Transferor |

Name and Address where notices to transferee
should be sent:

    P.O. Box 1641
    New York, New York 10150
    E-mail: lbvn@lbvn.myhostedsolution.net
    Phone: N/A
    Last Four Digits of Acct #: N/A

    With a copy to:
    Paul, Weiss, Rifkind, Wharton & Garrison LLP
    1285 Avenue of the Americas
    New York, New York  10019-6064
    Attention: Andrew N. Rosenberg
    Phone: (212) 373-3158
    Facsimile: (212) 492-0158
    E-Mail: arosenberg@paulweiss.com

Name and Address where transferee payments
should be sent (if different from above): N/A

Court Claim # (if known): 55813

Amount of Claim as Filed with respect to ISIN
XS0204933997: $1,970,000.00
Amount of Claim as Filed with respect to ISIN
XS0204933997 to be Transferred: $1,245,000.00 (or
63.19796954% of the Amount of Claim as Filed)

Allowed Amount of Claim with respect to ISIN
XS0204933997: $2,006,089.76
Allowed Amount of Claim with respect to ISIN
XS0204933997 to be Transferred: $1,267,808.00 (or
63.19796954% of the Allowed Amount of Claim)

Date Claim Filed: October 29, 2009

Court Claim # (if known): 55814

Amount of Claim as Filed with respect to ISIN
XS0204933997: $1,447,000.00
Amount of Claim as Filed with respect to ISIN
XS0204933997 to be Transferred: $1,344,000.00 (or
92.88182446% of the Amount of Claim as Filed)

Allowed Amount of Claim with respect to ISIN
XS0204933997: $1,473,508.57
Allowed Amount of Claim with respect to ISIN
XS0204933997 to be Transferred: $1,368,621.64 (or
92.88182446% of the Allowed Amount of Claim)

Date Claim Filed: October 29, 2009

Court Claim # (if known): 55816

Amount of Claim as Filed with respect to ISIN
XS0204933997:  $199,000.00
Amount of Claim as Filed with respect to ISIN
XS0204933997 to be Transferred:  $199,000.00 (or
100.00% of the Amount of Claim as Filed)

Allowed Amount of Claim with respect to ISIN
XS0204933997:  $202,645.61
Allowed Amount of Claim with respect to ISIN
XS0204933997 to be Transferred:  $202,645.61 (or
100.00% of the Allowed Amount of Claim)

Date Claim Filed: October 29, 2009

Court Claim # (if known): 55825

Amount of Claim as Filed with respect to ISIN
XS0204933997:  $5,920,000.00
Amount of Claim as Filed with respect to ISIN
XS0204933997 to be Transferred:  $5,820,000.00 (or
98.31081081% of the Amount of Claim as Filed)

Allowed Amount of Claim with respect to ISIN
XS0204933997:  $6,028,452.48
Allowed Amount of Claim with respect to ISIN
XS0204933997 to be Transferred:  $5,926,620.51 (or
98.31081081% of the Allowed Amount of Claim)

Date Claim Filed: October 29, 2009

Court Claim # (if known): 55829

Amount of Claim as Filed with respect to ISIN
XS0204933997:  $16,281,000.00
Amount of Claim as Filed with respect to ISIN
XS0204933997 to be Transferred:  $11,037,000.00
(or 67.79067625% of the Amount of Claim as Filed)

Allowed Amount of Claim with respect to ISIN
XS0204933997:  $15,772,753.45
Allowed Amount of Claim with respect to ISIN
XS0204933997 to be Transferred:  $11,239,194.25
(or 71.257021075% of the Allowed Amount of
Claim)

Date Claim Filed: October 29, 2009

Court Claim # (if known): 59716

Amount of Claim as Filed with respect to ISIN
XS0204933997:  $1,450,000.00
Amount of Claim as Filed with respect to ISIN
XS0204933997 to be Transferred:  $1,450,000.00 (or
100.00% of the Amount of Claim as Filed)

Allowed Amount of Claim with respect to ISIN
XS0204933997:  $1,476,563.53
Allowed Amount of Claim with respect to ISIN
XS0204933997 to be Transferred:  $1,476,563.53 (or
100.00% of the Allowed Amount of Claim)

Date Claim Filed: October 30, 2009

Merrill Lynch, Pierce, Fenner & Smith Incorporated
214 North Tryon Street
15th Floor
Charlotte, N.C. 28255
USA
Attn: Meredith R. Smith
Tel: 001 980 388 4526
Email: meredith.r.smith@baml.com

**\*\*PLEASE SEE ATTACHED EXHIBITS\*\***

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

**LBVN HOLDINGS, L.L.C.**

By: _____     Date: July 17, 2013
      Transferee/Transferee's Agent
      Andrew N. Rosenberg/Authorized Signatory
      *Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.*

Exhibit A

Evidence of Transfer of Claim

*Final Form 11/20/09*

## AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
## LEHMAN PROGRAM SECURITY

TO:    THE DEBTOR AND THE BANKRUPTCY COURT

1.    For value received, the adequacy and sufficiency of which are hereby acknowledged, **Merrill Lynch, Pierce, Fenner & Smith Incorporated** ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to LBVN Holdings, L.L.C. (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the **amounts** specified in Schedule 1 attached hereto (the "Purchased Claim"), in Seller's right, title and interest in and to Proof of Claim Numbers 55829, 55813, 55814, **55816, 55825 & 59716** filed by or on behalf of **Seller's predecessor in interest** (the "Proof of Claim") against Lehman Brothers Holdings, Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights and benefits of Seller relating to the Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Claim, whether under a plan or reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to the Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights and obligations underlying or constituting a part of the Purchased Claim, but only to the extent related to the Purchased Claim, (c) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"), and (d) the security or securities (any such security, a "Purchased Security") relating to the Purchased Claim and specified in Schedule 1 attached hereto.

2.    Seller hereby represents and warrants to Purchaser that: (a) the Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) the Proof of Claim includes the Purchased Claim specified in Schedule 1 attached hereto; (f) Seller has not engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favourable treatment than other unsecured creditors; (g) the Notice of Proposed Allowed Claim Amount for each Proof of Claim ("Notice") that was provided to Purchaser is true and correct, and the Seller did not file a written response to any Notice per the terms of the relevant Notice; provided, however, the proposed claim amount in respect to Claim 55829, was subsequently clarified by that certain redacted email dated May 9, 2013 from Alvarez and Marsal (Holly Clack) to Seller's upstream counterpart, a true and correct copy of such email has been provided to Purchaser; (h) on April 17, 2012 Seller or its predecessor in interest received the first distribution relating to the Transferred Claims in the amounts indicated on Schedule 1 attached hereto (collectively, the "First Distribution"), on October 1, 2012 Seller or its predecessor in interest received the second distribution relating to the Transferred Claims in the amounts indicated on Schedule 1 attached hereto (collectively, the "Second Distribution"), and on April 4, 2013 Seller or its predecessor in interest received the third distribution relating to the Transferred Claims in the amounts indicated on Schedule 1 attached hereto (collectively, the "Third Distribution"); and (i) other than the Third Distribution, which Seller received in its entirety from its predecessor in interest, Seller has not received any payments or distributions, whether directly or indirectly, in respect of the Transferred Claims.

3.    Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives to the fullest extent permitted by law any notice

or right to receive notice of a hearing pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.      All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.      Seller shall promptly (but in any event no later than three (3) business days) remit any payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.      Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7.      Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 17' day of ~~June~~ 2013.
JuLY

Merrill Lynch, Pierce, Fenner & Smith Incorporated      LBVN Holdings, L.L.C.

By: _____                               By: _____
Name: _____                             Name: Andrew N. Rosenberg
Title: Director                                          Title: Authorized Signatory


Merrill Lynch, Pierce, Fenner & Smith Incorporated      LBVN Holdings, L.L.C.
214 North Tryon Street,                                  P.O. Box 1641
15th Floor,                                              New York, NY 10150
Charlotte, N.C. 28255,
USA
Attn: Meredith R. Smith
Tel: 001 980 388 4526
Email: meredith.r.smith@baml.com

Schedule 1

Transferred Claims

Purchased Claim

The Purchased Claim represents USD 11,239,194.25 and 67.7906762S% of the interest in the original amount listed in the Proof of Claim 55829 with respect to ISIN XS0204933997

Pursuant to the Notice of Proposed Allowed Claim Amount dated February 17, 2012, the Purchased Claim represents USD 1,267,808.00 and 63.19796954% of the Proposed Allowed Claim Amount for ISIN XS 0204933997 (Claim Number 55813)

Pursuant to the Notice of Proposed Allowed Claim Amount dated February 09, 2012, the Purchased Claim represents USD 1,368,621.64 and 92.88182446% of the Proposed Allowed Claim Amount for ISIN XS 0204933997 (Claim Number 55814)

Pursuant to the Notice of Proposed Allowed Claim Amount dated October 14, 2011, the Purchased Claim represents USD 202,645.61 and 100.00% of the Proposed Allowed Claim Amount for ISIN XS 0204933997 (Claim Number 55816)

Pursuant to the Notice of Proposed Allowed Claim Amount dated October 22, 2011, the Purchased Claim represents USD 5,926,620.51 and 98.31081081% of the Proposed Allowed Claim Amount for ISIN XS 0204933997 (Claim Number 55825)

Pursuant to the Notice of Proposed Allowed Claim Amount dated October 14, 2011, the Purchased Claim represents USD 1,476,563.53 and 100.00% of the Proposed Allowed Claim Amount for ISIN XS 0204933997 (Claim Number 59716)

Schedule 1–1

Lehman Programs Securities to which Transfer Relates

| Description of Security | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount | Allowed Claim Amount Transferred | Maturity | Accrued Amount (as of Proof of Claim Filing Date) | April '12 Distribution | October '12 Distribution | April '13 Distribution |
|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Treasury Co. B.V. Issue of USD 55,000,000 Equity Basket Linked Notes due November 2009 Guaranteed by Lehman Brothers Holdings Inc. under the US$ 25,000,000,000 Euro Medium-Term Note Program | ISIN XS 0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | $11,037,000.00 | $11,239,194.25 | 29 November 2009, subject to adjustment in accordance with the Modified Following Business Day Convention | N/A | $405,648.26 | $273,739.45 | $345,753.02 |
| Lehman Brothers Treasury Co. B.V. Issue of USD 55,000,000 Equity Basket Linked Notes due | ISIN XS 0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | $1,245,000.00 | $1,267,808.00 | 29 November 2009, subject to adjustment in accordance with the Modified Following Business Day Convention | N/A | $45,758.09 | $30,878.47 | $39,001.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| November 2009 Guaranteed by Lehman Brothers Holdings Inc. under the US$ 25,000,000,0 00 Euro Medium-Term Note Program | | | | | | | | $49,396.69 | $33,333.86 | $42,103.11 |
| Lehman Brothers Treasury Co. B.V. Issue of USD 55,000,000 Equity Basket Linked Notes due November 2009 Guaranteed by Lehman Brothers Holdings Inc. under the US$ 25,000,000,0 00 Euro Medium-Term Note | ISIN XS 0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | $1,344,000.00 | $1,368,621.64 | 29 November 2009, subject to adjustment in accordance with the Modified Following Business Day Convention | N/A | | | |

| Program | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Treasury Co. B.V. Issue of USD 55,000,000 Equity Basket Linked Notes due November 2009 Guaranteed by Lehman Brothers Holdings Inc. under the US$ 25,000,000,000 Euro Medium-Term Note Program | ISIN XS 0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | $199,000.00 | $202,645.61 | 29 November 2009, subject to adjustment in accordance with the Modified Following Business Day Convention | N/A | $7,313.94 | $4,935.59 | $6,234.02 |
| Lehman Brothers Treasury Co. B.V. Issue of USD 55,000,000 | ISIN XS 0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | $5,820,000.00 | $5,926,620.51 | 29 November 2009, subject to adjustment in accordance with the Modified | N/A | $213,905.31 | $144,347.52 | $182,321.52 |

| Description | ISIN | Issuer | Guarantor | | | Date/Convention | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Basket Linked Notes due November 2009 Guaranteed by Lehman Brothers Holdings Inc. under the US$ 25,000,000,000 Euro Medium-Term Note Program | | | | | | Following Business Day Convention | | $53,292.56 | $35,962.87 | $45,423.75 |
| Lehman Brothers Treasury Co. B.V. Issue of USD 55,000,000 Equity Basket Linked Notes due November 2009 Guaranteed by Lehman Brothers Holdings Inc. under the US$ 25,000,000,000 Euro Medium-Term Note Program | ISIN XS 0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | $1,450,000.00 | $1,476,563.53 | 29 November 2009, subject to adjustment in accordance with the Modified Following Business Day Convention | N/A | | | |

<u>Exhibit B</u>

Proofs of Claim

*United States Bankruptcy Court/Southern District of New York*

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

## LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) |
| --- | --- |

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)        0000055813

**Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009**

---

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Clariden Leu Ltd

See Attached Rider

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
(If known)

Filed on: _____

Telephone number:            Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Telephone number:            Email Address:

---

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim: $** See Attached Rider        **(Required)**

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See Attached Rider        **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider        **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**
See Attached Rider        **(Required)**

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FILED & RECEIVED

OCT 29 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date.<br>10/20/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
| --- | --- |

Alvin Ong
Assistant Vice President

Veronica Loh
Vice President

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

**RIDER TO PROOF OF CLAIM FILED ON BEHALF OF**
**Clariden Leu Limited against LBHI (Lehman Programs Securities)**

1.     In accordance with the Order Pursuant to Section 502(b)(9) of the

Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs

of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of

Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of

Claim Based on Lehman Programs Securities dated July 27, 2009, Clariden Leu Limited

("CL") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman

Programs Securities ("LPS", whether used in the singular or plural) contained in Schedule I.

Schedule I lists the International Securities Identification Number, Depository Participant

Account Number, and Depository Blocking Reference Number for each LPS related to this

claim.

2.     As the LPS are booked either in units or nominal amounts in the relevant

depository systems, CL has provided the number of units or nominal amounts held for each

LPS in Schedule I in lieu of claim amounts.  CL reserves the right to amend this proof of claim

at a later date to specify claim amounts in United States dollars.

3.     CL reserves the right to amend, modify or supplement this proof of claim

in any manner, for any purpose and at any time.

4.     CL reserves the right to assert and file any and all additional claims of

whatever kind or nature that it has or may hereinafter have against LBHI.

5.     CL reserves the right to set-off any claim set forth in this proof of claim

against any claim that LBHI or the LBHI estate has or may assert against CL.

6.     CL reserves all rights it has or may have in the future against LBHI.  This

proof of claim is not intended as (a) a waiver or release of any rights of CL against LBHI (or

any of its affiliates) not asserted in this proof of claim, (b) a consent by CL to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's

hearing, determining or entering orders or judgments in any proceedings on this proof of claim,

(c) a waiver of the right of CL to trial by jury in any proceedings so triable in these cases or any

controversy or proceedings related to these cases or (d) an election of remedies.

   7. No judgment has been rendered on the claims set forth in this proof of

claim.

   8. No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Clariden Leu Limited
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity:** Clariden Leu Ltd.

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 12685 | | | SIX SIS AG Account No. 20097519 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Nominal | Units | Blocking No | Nominal | Units | Blocking No. |
| XS0176153350 | EUR | 50,000 | - | 50,000 | - | 9484553 | - | - | - |
| XS0335964648 | EUR | 295,000 | - | 295,000 | - | 9484554 | - | - | - |
| XS0282978666 | EUR | 860,000 | - | 860,000 | - | 9484555 | - | - | - |
| XS0301813522 | USD | 2,650,000 | - | 2,650,000 | - | 9484556 | - | - | - |
| XS0325369725 | USD | 1,473,000 | - | 1,473,000 | - | 9484557 | - | - | - |
| XS0186883798 | USD | 195,000 | - | 195,000 | - | 9484558 | - | - | - |
| XS0187966949 | USD | 1,030,000 | - | 1,030,000 | - | 9484559 | - | - | - |
| XS0204933997 | USD | 1,970,000 | - | 1,970,000 | - | 9484560 | - | - | - |
| XS0250879763 | USD | 30,000 | - | 30,000 | - | 9484561 | - | - | - |
| XS0266486025 | USD | 26,000 | - | 26,000 | - | 9484562 | - | - | - |
| XS0347732892 | USD | 50,000 | - | 50,000 | - | 9484563 | - | - | - |
| XS0213899510 | EUR | 157,000 | - | 157,000 | - | 9484564 | - | - | - |
| XS0258947745 | EUR | - | 302 | - | 241 | 9484565 | - | 61 | CA92887 |
| ANN5214A8303 | CHF | - | 410 | - | 410 | 9484566 | - | - | - |
| XS0186243118 | CHF | 125,000 | - | 125,000 | - | 9484567 | - | - | - |
| XS0267329307 | CHF | - | 750 | - | 715 | 9484568 | - | 35 | CA92885 |
| CH0026915527 | CHF | 55,000 | - | - | - | | 55,000 | - | CH102721SUWA42-1016 |
| CH0026985082 | CHF | 960,000 | - | - | - | | 960,000 | - | CH102721SUWA42-1017 |
| CH0027120663 | CHF | 30,000 | - | - | - | | 30,000 | - | CH102721SUWA42-1018 |
| CH0027120812 | CHF | 30,000 | - | - | - | | 30,000 | - | CH102721SUWA42-1019 |
| CH0027120887 | CHF | 125,000 | - | 125,000 | - | 9484569 | - | - | - |
| CH0027120895 | EUR | 200,000 | - | - | - | | 200,000 | - | CH102721SUWA42-1021 |
| XS0210433206 | EUR | 450,000 | - | 450,000 | - | 9484570 | - | - | - |
| XS0210414750 | GBP | 160,000 | - | 160,000 | - | 9484571 | - | - | - |
| XS0224346592 | EUR | 10,000 | - | 10,000 | - | 9484572 | - | - | - |
| XS0229269856 | EUR | 910,000 | - | 910,000 | - | 9484573 | - | - | - |
| XS0252834576 | EUR | 542,000 | - | 542,000 | - | 9484574 | - | - | - |
| XS0339537390 | EUR | 1,020,000 | - | 1,020,000 | - | 9484575 | - | - | - |
| XS0337337710 | CHF | 42,000 | - | 42,000 | - | 9484576 | - | - | - |
| XS0234123650 | CHF | 255,000 | - | 255,000 | - | 9484577 | - | - | - |
| XS0336633150 | CHF | - | 20 | - | - | | - | 20 | CA93174 |
| XS0328064810 | USD | 30,000 | - | 30,000 | - | 9484578 | - | - | - |
| XS0128857413 | EUR | 19,000 | - | 19,000 | - | 9484579 | - | - | - |
| ANN5214R1481 | EUR | - | 25 | - | 25 | 9484580 | - | - | - |

**CS Entity: Clariden Leu Ltd.**

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 12685 | | | SIX SIS AG Account No. 20097519 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Nominal | Units | Blocking No | Nominal | Units | Blocking No. |
| XS0340735892 | USD | 683,000 | - | 683,000 | - | 9484581 | - | - | - |
| XS0223590612 | CHF | 170,000 | - | 170,000 | - | 9484582 | - | - | - |
| XS0262353831 | EUR | 160,000 | - | 160,000 | - | 9484583 | - | - | - |
| XS0318527495 | USD | 20,000 | - | 20,000 | - | 9484584 | - | - | - |
| ANN5214R2547 | CHF | - | 50 | - | 50 | 9484585 | - | - | - |
| XS0218304458 | EUR | 90,000 | - | 90,000 | - | 9484586 | - | - | - |
| XS0269149497 | EUR | - | 170 | - | 170 | 9484587 | - | - | - |
| ANN5214A1035 | EUR | - | 30 | - | 30 | 9484588 | - | - | - |
| XS0183944643 | EUR | 100,000 | - | 100,000 | - | 9484589 | - | - | - |
| XS0326006540 | EUR | 400,000 | - | 400,000 | - | 9484590 | - | - | - |
| XS0187967160 | CHF | 788,000 | - | 763,000 | - | 9484591 | 25,000 | - | CA92884 |
| XS0200265709 | CHF | 130,000 | - | 130,000 | - | 9484592 | - | - | - |
| XS0226380334 | CHF | 80,000 | - | 80,000 | - | 9484593 | - | - | - |
| XS0251180906 | CHF | 100,000 | - | - | - | | 100,000 | - | CA92886 |
| XS0252835110 | EUR | 166,000 | - | 166,000 | - | 9484594 | - | - | - |
| XS0319862818 | CHF | 200,000 | - | 200,000 | - | 9484595 | - | - | - |
| XS0234933584 | USD | 1,270,000 | - | 1,270,000 | - | 9484596 | - | - | - |
| XS0232535418 | USD | - | 296 | - | 296 | 9484597 | - | - | - |
| XS0325550472 | CHF | 80,000 | - | 80,000 | - | 9484598 | - | - | - |
| XS0328550555 | EUR | 172,000 | - | 172,000 | - | 9484599 | - | - | - |
| XS0329633829 | CHF | 15,000 | - | 15,000 | - | 9484600 | - | - | - |
| CH0034774536 | CHF | 160,000 | - | - | - | | 160,000 | - | CH002721SUWA42-1055 |
| XS0261032238 | CHF | - | 150 | - | 150 | 9484601 | - | - | - |
| XS0324890440 | CHF | 40,000 | - | 40,000 | - | 9484602 | - | - | - |
| XS0220326408 | CHF | 15,000 | - | 15,000 | - | 9484603 | - | - | - |
| XS0207361865 | USD | - | 11 | - | 11 | 9484604 | - | - | - |
| XS0251909478 | CHF | - | 90 | - | 90 | 9484605 | - | - | - |
| XS0189294225 | EUR | 230,000 | - | 230,000 | - | 9484606 | - | - | - |
| XS0200284247 | EUR | 20,000 | - | 20,000 | - | 9484607 | - | - | - |
| CH0027120622 | USD | 200,000 | - | - | - | | 200,000 | - | CH102721SUWA42-1063 |
| XS0279493398 | JPY | - | 15,900 | - | 15,900 | 9484608 | - | - | - |
| XS0215349357 | EUR | 795,000 | - | 795,000 | - | 9484609 | - | - | - |
| XS0346007320 | EUR | 75,000 | - | 75,000 | - | 9484610 | - | - | - |
| XS0287044969 | EUR | 3,000,000 | - | 3,000,000 | - | 9484611 | - | - | - |

**CS Entity:** Clariden Leu Ltd.

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian Nominal | Total Holdings at each (Sub-)Custodian Units | Euroclear Bank. S.A. Account No. 12685 Nominal | Euroclear Bank. S.A. Account No. 12685 Units | Euroclear Bank. S.A. Account No. 12685 Blocking No | SIX SIS AG Account No. 20097519 Nominal | SIX SIS AG Account No. 20097519 Units | SIX SIS AG Account No. 20097519 Blocking No. |
|---|---|---|---|---|---|---|---|---|---|
| XS0288784944 | EUR | - | 1,000 | - | 1,000 | 9484612 | - | - | - |
| XS0353557233 | USD | 950,000 | - | 950,000 | - | 9484613 | - | - | - |
| XS0334595138 | CHF | 1,350,000 | - | 1,350,000 | - | 9484614 | - | - | - |
| ANN5214A6406 | USD | - | 121 | - | 121 | 9484615 | - | - | - |
| XS0320322901 | CHF | 50,000 | - | 50,000 | - | 9484616 | - | - | - |
| XS0203544027 | EUR | 598,000 | - | 598,000 | - | 9484617 | - | - | - |
| XS0340592681 | USD | 150,000 | - | 150,000 | - | 9484618 | - | - | - |
| XS0238228901 | EUR | 8,000 | - | 8,000 | - | 9484619 | - | - | - |
| XS0367651782 | CHF | 760,000 | - | - | - | - | 760,000 | - | CA92888 |
| XS0336320022 | USD | 700,000 | - | 700,000 | - | 9484620 | - | - | - |
| XS0268576609 | CHF | 130,000 | - | 130,000 | - | 9484621 | - | - | - |
| XS0367990057 | EUR | 700,000 | - | 700,000 | - | 9484622 | - | - | - |
| XS0243862562 | EUR | 3,150,000 | - | 3,150,000 | - | 9484623 | - | - | - |
| XS0366074242 | USD | 250,000 | - | 250,000 | - | 9484624 | - | - | - |
| XS0354397571 | USD | 250,000 | - | 250,000 | - | 9484625 | - | - | - |
| XS0274443422 | EUR | 37,000 | - | 37,000 | - | 9484626 | - | - | - |
| XS0274127009 | EUR | 200,000 | - | 200,000 | - | 9484627 | - | - | - |
| CH0027120879 | EUR | 45,000 | - | - | - | - | 45,000 | - | CH102721SUWA42-1086 |
| XS0274890523 | EUR | 1,000,000 | - | 1,000,000 | - | 9484628 | - | - | - |
| XS0311301070 | USD | 500,000 | - | 500,000 | - | 9484629 | - | - | - |
| XS0324851038 | EUR | 1,080,000 | - | 1,080,000 | - | 9484630 | - | - | - |
| XS0232659150 | EUR | 50,000 | - | 50,000 | - | 9484631 | - | - | - |
| XS0292112728 | USD | 500,000 | - | 500,000 | - | 9484632 | - | - | - |
| XS0329715550 | USD | 10,000,000 | - | 10,000,000 | - | 9484633 | - | - | - |
| XS0333793403 | USD | 5,000,000 | - | 5,000,000 | - | 9484634 | - | - | - |
| DE000A0GJUA81 | EUR | - | 65 | - | - | - | - | 65 | CA93175 |
| XS0289316381 | USD | 60,000 | - | 60,000 | - | 9484635 | - | - | - |
| XS0325557212 | USD | 25,000 | - | 25,000 | - | 9484636 | - | - | - |
| XS0222780701 | EUR | 10,000 | - | 10,000 | - | 9484637 | - | - | - |
| ANN521334238 | USD | 74,000 | - | 74,000 | - | 9484638 | - | - | - |
| ANN521334238 | USD | - | 300 | - | 300 | 9484639 | - | - | - |
| XS0340774529 | USD | 1,000,000 | - | 1,000,000 | - | 9484640 | - | - | - |

**CS Entity:** Clariden Leu Ltd. Nassau

| ISIN | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | |
|---|---|---|---|---|---|---|---|
| | | | Nominal | Units | Nominal | Units | Blocking No |
| XS0187966949 | USD | CS Zurich | 180,000 | - | 180,000 | - | 6047222 |
| XS0186243118 | CHF | CS Zurich | 100,000 | - | 100,000 | - | 6047223 |
| XS0267329307 | CHF | CS Zurich | - | 120 | - | 120 | 6047225 |
| ANN5214A7560 | EUR | CS Zurich | - | 30 | - | 30 | 6047226 |

**CS Entity:** Clariden Leu Ltd. Singapore

| ISIN | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Nominal | Units | Nominal | Units | Blocking No |
| XS0335352877 | USD | CS Zurich | - | 50 | - | 50 | 6047184 |
| XS0325389725 | USD | CS Zurich | 50,000 | - | 50,000 | - | 6047207 |

| Name Of Entity : | Clariden Leu Ltd | Date : | 20-Oct-09 |
|---|---|---|---|
| ISIN | Currency | Euroclear Account : 13442 Nominal | Blocking No. |
| XS0339537804 | USD | 100,000 | 6055754 |
| XS0347732892 | USD | 30,000 | 6055755 |
| XS0186243118 | CHF | 30,000 | 6055756 |
| XS0347768813 | USD | 800,000 | 6055757 |
| XS0348919746 | AUD | 310,000 | 6055758 |
| XS0325369725 | USD | 440,000 | 6055759 |
| XS0301813522 | USD | 557,000 | 6055760 |

HAND DELIVERY

RECEIVED BY:

DATE: 10/29/09

TIME: 3:06

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

## LEHMAN SECURITIES PROGRAMS
## PROOF OF CLAIM

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)          0000055814

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Neue Aargauer Bank AG

See Attached Rider

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
   (If known)

Filed on: _____

Telephone number:          Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Telephone number:          Email Address:

1.  Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim:  $ See Attached Rider**          (Required)

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2.  Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):  See Attached Rider**          (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider          (Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**
See Attached Rider          (Required)

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FOR COURT USE ONLY
FILED / RECEIVED

OCT 2 9 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Georg Kotonzay, Director    Jörg Gillessen, Vice President |
|---|---|
| 10/22/09 | |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

## RIDER TO PROOF OF CLAIM FILED ON BEHALF OF
### Neue Aargauer Bank AG against LBHI (Lehman Programs Securities)

1.      In accordance with the Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of Claim Based on Lehman Programs Securities dated July 27, 2009, Neue Aargauer Bank AG ("NAB") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman Programs Securities ("LPS", whether used in the singular or plural) contained in Schedule I.  Schedule I lists the International Securities Identification Number, Depository Participant Account Number, and Depository Blocking Reference Number for each LPS related to this claim.

2.      As the LPS are booked either in units or nominal amounts in the relevant depository systems, NAB has provided the number of units or nominal amounts held for each LPS in Schedule I in lieu of claim amounts.  NAB reserves the right to amend this proof of claim at a later date to specify claim amounts in United States dollars.

3.      NAB reserves the right to amend, modify or supplement this proof of claim in any manner, for any purpose and at any time.

4.      NAB reserves the right to assert and file any and all additional claims of whatever kind or nature that it has or may hereinafter have against LBHI.

5.      NAB reserves the right to set-off any claim set forth in this proof of claim against any claim that LBHI or the LBHI estate has or may assert against NAB.

6.      NAB reserves all rights it has or may have in the future against LBHI. This proof of claim is not intended as (a) a waiver or release of any rights of NAB against

LBHI (or any of its affiliates) not asserted in this proof of claim, (b) a consent by NAB to the

jurisdiction of this Court with respect to the subject matter of the claims set forth herein or to

this Court's hearing, determining or entering orders or judgments in any proceedings on this

proof of claim, (c) a waiver of the right of NAB to trial by jury in any proceedings so triable in

these cases or any controversy or proceedings related to these cases or (d) an election of

remedies.

7.      No judgment has been rendered on the claims set forth in this proof of

claim.

8.      No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Neue Aargauer Bank AG
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity: Neue Aargauer Bank AG**

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | | SIX SIS AG Account No. 20004518 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Nominal | Units | Blocking No | Nominal | Units | Blocking No. |
| XS0336151088 | EUR | 220,000 | - | 220,000 | - | 9464934 | - | - | - |
| XS0325369725 | USD | 32,000 | - | 32,000 | - | 9464935 | - | - | - |
| XS0339537804 | USD | 20,000 | - | 20,000 | - | 9464936 | - | - | - |
| XS0186083798 | USD | 1,090,000 | - | 1,090,000 | - | 9464937 | - | - | - |
| XS0187966949 | USD | 573,000 | - | 573,000 | - | 9464938 | - | - | - |
| XS0204933997 | USD | 1,447,000 | - | 1,447,000 | - | 9464939 | - | - | - |
| XS0286486025 | USD | 30,000 | - | 30,000 | - | 9464940 | - | - | - |
| XS0288033908 | EUR | 80,000 | - | 80,000 | - | 9464941 | - | - | - |
| XS0347732892 | USD | 56,000 | - | 56,000 | - | 9464942 | - | - | - |
| XS0246082043 | EUR | 32,000 | - | 32,000 | - | 9464943 | - | - | - |
| XS0258941745 | EUR | - | 27 | - | 27 | 9464944 | - | - | - |
| ANN6214A8303 | CHF | - | 359 | - | 359 | 9464945 | - | - | - |
| XS0166724118 | CHF | 3,362,000 | - | 3,362,000 | - | 9464946 | - | - | - |
| XS0267329307 | CHF | - | 101 | - | 101 | 9464947 | - | - | - |
| CH0026985082 | CHF | 340,000 | - | - | - | - | 340.000 | - | CH100164SUWWA42-2014 |
| CH0027120683 | CHF | 830,000 | - | - | - | - | 830.000 | - | CH100164SUWWA42-2015 |
| CH0027120689 | EUR | 212,000 | - | - | - | - | 212.000 | - | CH100164SUWWA42-2016 |
| CH0027120796 | CHF | 4,426,000 | - | - | - | - | 4,426.000 | - | CH100164SUWWA42-2017 |
| CH0027120812 | CHF | 45,000 | - | - | - | - | 45.000 | - | CH100164SUWWA42-2018 |
| CH0027120820 | EUR | 18,000 | - | - | - | - | 18.000 | - | CH100164SUWWA42-2019 |
| CH0027120887 | CHF | 30,000 | - | - | - | - | 30.000 | - | CH100164SUWWA42-2020 |
| XS0210411750 | GBP | 10,000 | - | 10,000 | - | 9464948 | - | - | - |
| XS0252834576 | EUR | 50,000 | - | 50,000 | - | 9464949 | - | - | - |
| XS0302356737 | EUR | - | 52 | - | 52 | 9464950 | - | - | - |
| XS0339537390 | EUR | 63,000 | - | 63,000 | - | 9464951 | - | - | - |
| XS0337337710 | CHF | 220,000 | - | 220,000 | - | 9464952 | - | - | - |
| XS0234123650 | CHF | 159,000 | - | 159,000 | - | 9464953 | - | - | - |
| XS0330222984 | CHF | - | 35 | - | 35 | 9464954 | - | - | - |
| XS0328064810 | USD | 42,000 | - | 42,000 | - | 9464955 | - | - | - |
| XS0349857317 | USD | 10,000 | - | 10,000 | - | 9464956 | - | - | - |
| XS0128857413 | EUR | 20,000 | - | 20,000 | - | 9464957 | - | - | - |
| XS0223590612 | CHF | 277,000 | - | 277,000 | - | 9464958 | - | - | - |
| XS0262355831 | EUR | 86,000 | - | 86,000 | - | 9464959 | - | - | - |
| XS0318527495 | USD | 7,000 | - | 7,000 | - | 9464960 | - | - | - |
| XS0329812084 | CHF | 135,000 | - | 135,000 | - | 9464961 | - | - | - |
| ANN6214R2547 | CHF | - | 785 | - | 785 | 9464962 | - | - | - |
| | | - | 785 | | 785 | | | | |

**CS Entity:** Neue Aargauer Bank AG

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | | SIX SIS AG Account No. 20004518 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Nominal | Units | Blocking No | Nominal | Units | Blocking No. |
| XS0187967160 | CHF | 2,284,000 | - | 2,284,000 | - | 9464963 | - | - | - |
| XS0200265709 | CHF | 1,169,000 | - | 1,169,000 | - | 9464964 | - | - | - |
| XS0226380334 | CHF | 140,000 | - | 140,000 | - | 9464965 | - | - | - |
| XS0248620899 | CHF | 546,000 | - | 546,000 | - | 9464966 | - | - | - |
| XS0251180906 | CHF | 503,000 | - | 503,000 | - | 9464967 | - | - | - |
| XS0270828584 | CHF | 780,000 | - | 780,000 | - | 9464968 | - | - | - |
| ANN5214A1118 | CHF | - | 4,202 | - | 4,202 | 9464969 | - | - | - |
| ANN5214A1373 | CHF | - | 10 | - | 10 | 9464970 | - | - | - |
| XS0319862818 | CHF | 453,000 | - | 453,000 | - | 9464971 | - | - | - |
| XS0322153270 | CHF | 598,000 | - | 568,000 | - | 9464972 | 30,000 | - | CA55385 |
| XS0322794578 | USD | 943,000 | - | 943,000 | - | 9464973 | - | - | - |
| XS0323535418 | USD | - | 15 | - | 15 | 9464974 | - | - | - |
| XS0325550472 | CHF | 495,000 | - | 495,000 | - | 9464975 | - | - | - |
| XS0325550555 | EUR | 51,000 | - | 51,000 | - | 9464976 | - | - | - |
| XS0326086716 | CHF | 795,000 | - | 765,000 | - | 9464977 | 30,000 | - | CA55386 |
| XS0328873681 | CHF | 753,000 | - | 703,000 | - | 9464978 | 50,000 | - | CA55384 |
| XS0329522758 | CHF | 1,345,000 | - | 1,345,000 | - | 9464979 | - | - | - |
| CH0027120606 | CHF | 11,911,000 | - | - | - | - | 11,911,000 | - | CH100164SUWA42-2053 |
| XS0294585889 | CHF | 245,000 | - | 245,000 | - | 9464980 | - | - | - |
| XS0327165550 | USD | 20,000 | - | 20,000 | - | 9464981 | - | - | - |
| XS0384379847 | CHF | 85,000 | - | 85,000 | - | 9464982 | - | - | - |
| CH0034774536 | CHF | 125,000 | - | - | - | - | 125,000 | - | CH100164SUWA42-2057 |
| XS0302351266 | CHF | 160,000 | - | 160,000 | - | 9464983 | - | - | - |
| XS0376511928 | CHF | 125,000 | - | 125,000 | - | 9464984 | - | - | - |
| XS0345288459 | USD | 70,000 | - | 70,000 | - | 9464985 | - | - | - |
| CH0027120986 | EUR | 200,000 | - | - | - | - | 200,000 | - | CH100164SUWA42-2061 |
| XS0027120770 | EUR | - | 160 | - | - | - | - | 160 | CH100164SUWA42-2062 |
| XS0324890440 | CHF | 55,000 | - | 55,000 | - | 9464986 | - | - | - |
| XS0228154158 | CHF | 50,000 | - | 50,000 | - | 9464987 | - | - | - |
| XS0207361865 | USD | - | 30 | - | 30 | 9464988 | - | - | - |
| CH0036891429 | EUR | 25,000 | - | - | - | - | 25,000 | - | CH100164SUWA42-2066 |
| XS0251909478 | CHF | - | 160 | - | 160 | 9464989 | - | - | - |
| ANN521338114 | EUR | - | 996 | - | 996 | 9464990 | - | - | - |
| XS0268992145 | USD | 1,683,000 | - | 1,683,000 | - | 9464991 | - | - | - |
| CH0036891148 | CHF | 181,000 | - | - | - | - | 181,000 | - | CH100164SUWA42-2070 |
| CH0036891163 | CHF | 20,000 | - | - | - | - | 20,000 | - | CH100164SUWA42-2071 |

**CS Entity: Neue Aargauer Bank AG**

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | | SIX SIS AG Account No. 20004518 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Nominal | Units | Blocking No | Nominal | Units | Blocking No. |
| CH0036891262 | CHF | 87,000 | - | - | - | - | 87,000 | - | CH100164SUVWA42-2072 |
| CH0027120614 | CHF | - | 1,479 | - | - | - | - | 1,479 | CH100164SUVWA42-2073 |
| CH0027120705 | USD | 37,000 | - | - | - | - | 37,000 | - | CH100164SUVWA42-2074 |
| CH0036891080 | CHF | 1,543,000 | - | - | - | - | 1,543,000 | - | CH100164SUVWA42-2075 |
| XS0323005610 | CHF | 1,425,000 | - | 1,425,000 | - | 9464992 | - | - | |
| CH0027121028 | CHF | 3,639,000 | - | - | - | - | 3,639,000 | - | CH100164SUVWA42-2077 |
| XS0322789578 | NOK | 8,908,000 | - | 8,908,000 | - | 9464993 | - | - | CH100164SUVWA42-2079 |
| CH0036891122 | CHF | 2,320,000 | - | - | - | - | 2,320,000 | - | CH100164SUVWA42-2080 |
| CH0036891106 | CHF | 360,000 | - | - | - | - | 360,000 | - | CH100164SUVWA42-2081 |
| CH0027120804 | CHF | - | 402 | - | - | - | - | 402 | |
| XS0264966671 | USD | 2,785,000 | - | 2,785,000 | - | 9464994 | - | - | |
| XS0260445530 | CHF | - | 3,468 | - | 3,308 | 9464995 | - | 160 | CA55985 |
| CH0036891114 | CHF | 345,000 | - | - | - | - | 345,000 | - | CH100164SUVWA42-2084 |
| CH0036891379 | CHF | 880,000 | - | - | - | - | 880,000 | - | CH100164SUVWA42-2085 |
| CH0036891387 | CHF | 490,000 | - | - | - | - | 490,000 | - | CH100164SUVWA42-2086 |
| XS0353567082 | CHF | 1,697,000 | - | 1,697,000 | - | 9464996 | - | - | |
| CH0036891239 | CHF | 627,000 | - | - | - | - | 627,000 | - | CH100164SUVWA42-2088 |
| XS0217939650 | CHF | 130,000 | - | 130,000 | - | 9464997 | - | - | |
| XS0270174872 | EUR | 2,000 | - | 2,000 | - | 9464998 | - | - | |
| XS0320322901 | CHF | 40,000 | - | 40,000 | - | 9464999 | - | - | |
| XS0323005610 | CHF | 280,000 | - | 280,000 | - | 6056713 | - | - | |
| CH0036891239 | CHF | 205,000 | - | - | - | - | 205,000 | - | SEMEI/60773029121621(0 |

H
A
N
D

D
E
L
I
V
E
R
Y

RECEIVED BY: _____

DATE: 10/29/09

TIME: 3:06

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

# LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM

| In Re: | Chapter 11 |
| --- | --- |
| Lehman Brothers Holdings Inc., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)          0000055816

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Credit Suisse (UK) Limited

See Attached Rider

Telephone number:          Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
(*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Telephone number:          Email Address:

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim: $** See Attached Rider          **(Required)**

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See Attached Rider          **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider          **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See Attached Rider          **(Required)**

5. **Consent to Euroclear Bank, Clearstream Bank or Other Depository:** By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank and/or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FOR COURT USE ONLY
**FILED / RECEIVED**

OCT 2 9 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
| --- | --- |
| 10/14/09 | Riccardo Triani / Head Legal |

Gary Tritton / COO

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

## RIDER TO PROOF OF CLAIM FILED ON BEHALF OF
## Credit Suisse (UK) Limited against LBHI (Lehman Programs Securities)

1.    In accordance with the Order Pursuant to Section 502(b)(9) of the

Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs

of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of

Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of

Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse (UK) Limited

("CS") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman

Programs Securities ("LPS", whether used in the singular or plural) contained in Schedule I.

Schedule I lists the International Securities Identification Number, Depository Participant

Account Number, and Depository Blocking Reference Number for each LPS related to this

claim.

2.    As the LPS are booked either in units or nominal amounts in the relevant

depository systems, CS has provided the number of units or nominal amounts held for each LPS

in Schedule I in lieu of claim amounts.  CS reserves the right to amend this proof of claim at a

later date to specify claim amounts in United States dollars.

3.    CS reserves the right to amend, modify or supplement this proof of claim

in any manner, for any purpose and at any time.

4.    CS reserves the right to assert and file any and all additional claims of

whatever kind or nature that it has or may hereinafter have against LBHI.

5.    CS reserves the right to set-off any claim set forth in this proof of claim

against any claim that LBHI or the LBHI estate has or may assert against CS.

6.    CS reserves all rights it has or may have in the future against LBHI.  This

proof of claim is not intended as (a) a waiver or release of any rights of CS against LBHI (or

[[NYCORP:3175891v1:3176D:10/26/09--06:40 p]]

any of its affiliates) not asserted in this proof of claim, (b) a consent by CS to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's

hearing, determining or entering orders or judgments in any proceedings on this proof of claim,

(c) a waiver of the right of CS to trial by jury in any proceedings so triable in these cases or any

controversy or proceedings related to these cases or (d) an election of remedies.

7.    No judgment has been rendered on the claims set forth in this proof of

claim.

8.    No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Credit Suisse (UK) Limited
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity: Credit Suisse (UK) limited**

| SIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian Nominal | Units | Euroclear 92870 Nominal | Units | Blocking No. | SIX SIS AG 20004618 Nominal | Units | Blocking No. | Euroclear Bank S.A. Account No. 94285 Nominal | Units | Blocking No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0301813522 | USD | EUROCLEAR | 1,864,000 | | 1,864,000 | | 6035070 | | | | | | |
| XS0204933997 | USD | EUROCLEAR | 49,000 | | 49,000 | | 6037632 | | | | | | |
| XS0261722557 | USD | EUROCLEAR | 400,000 | | 400,000 | | 6037633 | | | | | | |
| XS0251195847 | GBP | EUROCLEAR | 750,000 | | 750,000 | | 6039340 | | | | | | |
| XS0229280386 | EUR | EUROCLEAR | 260,000 | | 260,000 | | 6037634 | | | | | | |
| XS0202346592 | EUR | EUROCLEAR | 10,000 | | 10,000 | | 6037635 | | | | | | |
| XS0270249807 | GBP | EUROCLEAR | 70,000 | | 70,000 | | 6037636 | | | | | | |
| XS0303746571 | EUR | EUROCLEAR | 200,000 | | 200,000 | | 6037637 | | | | | | |
| XS0313328992 | USD | EUROCLEAR | 19,000,000 | | 19,000,000 | | 6037638 | | | | | | |
| XS0315529312 | USD | EUROCLEAR | 13,200,000 | | 13,200,000 | | 6037639 | | | | | | |
| XS0319210661 | USD | EUROCLEAR | 2,500,000 | | 2,500,000 | | 6037640 | | | | | | |
| XS0282937985 | EUR | EUROCLEAR | 500,000 | | 500,000 | | 6037641 | | | | | | |
| XS0272903646 | USD | EUROCLEAR | 2,500,000 | | 2,500,000 | | 6037642 | | | | | | |
| XS0288777674 | USD | EUROCLEAR | 3,300,000 | | 3,300,000 | | 6037643 | | | | | | |
| XS0293528829 | USD | EUROCLEAR | 600,000 | | 600,000 | | 6037644 | | | | | | |
| XS0332198115 | USD | EUROCLEAR | 276,000 | | 276,000 | | 6037645 | | | | | | |
| XS0335873406 | USD | EUROCLEAR | 2,350,000 | | 2,350,000 | | 6037646 | | | | | | |
| XS0360049462 | USD | EUROCLEAR | 2,100,000 | | 2,100,000 | | 6037647 | | | | | | |
| XS0339413311 | USD | EUROCLEAR | 2,480,000 | | 2,480,000 | | 6037648 | | | | | | |
| XS0352925860 | USD | EUROCLEAR | 1,000,000 | | 1,000,000 | | 6093341 | | | | | | |
| XS0366298866 | GBP | EUROCLEAR | 600,000 | | 600,000 | | 6037650 | | | | | | |
| XS0313327453 | USD | EUROCLEAR | 6,500,000 | | 6,500,000 | | 6037651 | | | | | | |
| XS0270248807 | GBP | EUROCLEAR | 830,000 | | 830,000 | | 6059213 | | | | | | |
| XS0270248807 | GBP | EUROCLEAR | 200,000 | | 200,000 | | 6055541 | | | | | | |
| XS0314774505 | USD | CS ZURICH | 10,000,000 | | | | | | | | 10,000,000 | | 9454815 |
| XS0186883798 | USD | CS ZURICH | 30,000 | | | | | | | | 30,000 | | 9454803 |
| XS0187966949 | USD | CS ZURICH | 900,000 | | | | | | | | 900,000 | | 9454804 |
| XS0204933997 | USD | CS ZURICH | 150,000 | | | | | | | | 150,000 | | 9454805 |
| XS0274985828 | USD | CS ZURICH | 1,000,000 | | | | | | | | 1,000,000 | | 9454807 |
| XS0313693561 | USD | CS ZURICH | 1,350,000 | | | | | | | | 1,350,000 | | 9454814 |
| XS0339357804 | USD | CS ZURICH | 150,000 | | | | | | | | 150,000 | | 9454822 |
| XS0266466025 | USD | CS ZURICH | 100,000 | | | | | | | | 100,000 | | 9454806 |
| XS0280694810 | USD | CS ZURICH | 250,000 | | | | | | | | 250,000 | | 9454816 |
| XS0337685670 | USD | CS ZURICH | 300,000 | | | | | | | | 300,000 | | 9454808 |
| XS0237337710 | CHF | CS ZURICH | 100,000 | | | | | | | | 100,000 | | 9454813 |
| XS0346696613 | USD | CS ZURICH | 450,000 | | | | | | | | 450,000 | | 9454809 |
| XS0347732892 | USD | CS ZURICH | 95,000 | | | | | | | | 95,000 | | 9454810 |
| XS0349957317 | USD | CS ZURICH | 300,000 | | | | | | | | 300,000 | | 9454817 |
| CH0027121000 | EUR | CS ZURICH | 110,000 | | | | | 110,000 | | CH00184SUWA42-14010 | | | |
| ANN5214A8303 | CHF | CS ZURICH | | 30 | | | | | | | | 30 | 9454811 |
| XS0200236727 | EUR | CS ZURICH | | 99 | | | | | | | | 99 | 9454812 |

HAND DELIVERY

RECEIVED BY: R. Salamy

DATE: 10/29/09

TIME: 3:06



| *United States Bankruptcy Court/Southern District of New York*<br><br>Lehman Brothers Holdings Claims Processing Center<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5076<br>New York, NY 10150-5076 | **LEHMAN SECURITIES PROGRAMS<br>PROOF OF CLAIM** |
|---|---|

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) | Filed: USBC - Southern District of New York<br>Lehman Brothers Holdings Inc., Et Al.<br>08-13555 (JMP)          0000055825 |
|---|---|---|

**Note:** This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009



| Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)<br><br>Credit Suisse Singapore Branch<br><br>See Attached Rider<br><br><br>Telephone number:          Email Address: | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>Court Claim Number:_____<br>    (*If known*)<br><br>Filed on: _____ |
|---|---|

| Name and address where payment should be sent (if different from above)<br><br><br>Telephone number:          Email Address: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim:** $ See Attached Rider          **(Required)**

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See Attached Rider          **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See Attached Rider          **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See Attached Rider          **(Required)**

5. **Consent to Euroclear Bank, Clearstream Bank or Other Depository:** By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

| Date:<br><br>10/15/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.    *Gary Ng*        *[signature]* DIR SEC OPS APAC | **FILED / RECEIVED**<br><br>OCT 2 9 2009<br><br>**EPIQ BANKRUPTCY SOLUTIONS, LLC** |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Gary James Ng          Thomas Heeb
Legal and Compliance

### RIDER TO PROOF OF CLAIM FILED ON BEHALF OF
### Credit Suisse, Singapore Branch against LBHI (Lehman Programs Securities)

1.      In accordance with the Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse, Singapore Branch ("CS") files this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman Programs Securities ("LPS", whether used in the singular or plural) contained in Schedule I. Schedule I lists the International Securities Identification Number, Depository Participant Account Number, and Depository Blocking Reference Number for each LPS related to this claim.

2.      As the LPS are booked either in units or nominal amounts in the relevant depository systems, CS has provided the number of units or nominal amounts held for each LPS in Schedule I in lieu of claim amounts. CS reserves the right to amend this proof of claim at a later date to specify claim amounts in United States dollars.

3.      CS reserves the right to amend, modify or supplement this proof of claim in any manner, for any purpose and at any time.

4.      CS reserves the right to assert and file any and all additional claims of whatever kind or nature that it has or may hereinafter have against LBHI.

5.      CS reserves the right to set-off any claim set forth in this proof of claim against any claim that LBHI or the LBHI estate has or may assert against CS.

6.      CS reserves all rights it has or may have in the future against LBHI. This proof of claim is not intended as (a) a waiver or release of any rights of CS against LBHI (or

any of its affiliates) not asserted in this proof of claim, (b) a consent by CS to the jurisdiction of this Court with respect to the subject matter of the claims set forth herein or to this Court's hearing, determining or entering orders or judgments in any proceedings on this proof of claim, (c) a waiver of the right of CS to trial by jury in any proceedings so triable in these cases or any controversy or proceedings related to these cases or (d) an election of remedies.

7.    No judgment has been rendered on the claims set forth in this proof of claim.

8.    No payments on the claims set forth in this proof of claim have been made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Credit Suisse, Singapore Branch
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity: Credit Suisse AG, Singapore Branch**

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear A/C 22043 | | | Euroclear A/C 94285 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nominal | Units | Nominal | Units | Blocking No. | Nominal | Units | Blocking No. |
| ANNS5214A3502 | USD | Euroclear | | 250 | | 250 | 9464836 | | | |
| ANNS5214A3502 | USD | CS Zurich | | 850 | | | | | 850 | 9464762 |
| CH0026985082 | EUR | Euroclear | 40,000 | | 40,000 | | 9464837 | | | |
| XS0128857413 | EUR | Euroclear | 100,000 | | 100,000 | | 9464838 | | | |
| XS0176153350 | EUR | Euroclear | 30,000 | | 30,000 | | 9464839 | | | |
| XS0176153350 | EUR | CS Zurich | 370,000 | | | | | 370,000 | | 9464748 |
| XS0183944643 | EUR | Euroclear | 150,000 | | 150,000 | | 9464840 | | | |
| XS0186243118 | CHF | Euroclear | 100,000 | | 100,000 | | 9464841 | | | |
| XS0186883798 | USD | Euroclear | 180,000 | | 180,000 | | 9464842 | | | |
| XS0186883798 | USD | CS Zurich | 3,050,000 | | | | | 3,050,000 | | 9464754 |
| XS0203783526 | USD | Euroclear | 200,000 | | 200,000 | | 9464843 | | | |
| XS0203783526 | USD | CS Zurich | 4,350,000 | | | | | 4,350,000 | | 9464751 |
| XS0204933997 | USD | Euroclear | 400,000 | | 400,000 | | 9464844 | | | |
| XS0204933997 | USD | CS Zurich | 5,520,000 | | | | | 5,520,000 | | 9464756 |
| XS0210414750 | GBP | Euroclear | 65,000 | | 65,000 | | 9464845 | | | |
| XS0213416141 | EUR | Euroclear | 100,000 | | 100,000 | | 9464846 | | | |
| XS0223590612 | CHF | Euroclear | 45,000 | | 45,000 | | 9464847 | | | |
| XS0229269856 | EUR | Euroclear | 320,000 | | 320,000 | | 9464848 | | | |
| XS0229584296 | EUR | Euroclear | 900,000 | | 900,000 | | 9464849 | | | |
| XS0250879763 | USD | Euroclear | 235,000 | | 235,000 | | 9464850 | | | |
| XS0250879763 | USD | CS Zurich | 720,000 | | | | | 720,000 | | 9464758 |
| XS0252834576 | EUR | Euroclear | 400,000 | | 400,000 | | 9464851 | | | |
| XS0254171191 | EUR | Euroclear | 9,300,000 | | 9,300,000 | | 9464852 | | | |
| XS0268077780 | USD | Euroclear | 800,000 | | 800,000 | | 9464853 | | | |
| XS0272249332 | EUR | Euroclear | 200,000 | | 200,000 | | 9464854 | | | |
| XS0275725611 | USD | Euroclear | 1,000,000 | | 1,000,000 | | 9464855 | | | |
| XS0276148508 | HKD | Euroclear | 3,000,000 | | 3,000,000 | | 9464856 | | | |
| XS0276149738 | USD | Euroclear | 2,450,000 | | 2,450,000 | | 9464857 | | | |
| XS0276600292 | USD | Euroclear | 200,000 | | 200,000 | | 9464858 | | | |
| XS0281959311 | EUR | Euroclear | 200,000 | | 200,000 | | 9464859 | | | |
| XS0282378686 | EUR | Euroclear | 500,000 | | 500,000 | | 9464860 | | | |
| XS0283189016 | EUR | Euroclear | 700,000 | | 700,000 | | 9464861 | | | |
| XS0284084802 | USD | Euroclear | 2,000,000 | | 2,000,000 | | 9464862 | | | |
| XS0290057692 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464863 | | | |
| XS0290094925 | USD | Euroclear | 350,000 | | 350,000 | | 9464864 | | | |
| XS0292237309 | USD | Euroclear | 200,000 | | 200,000 | | 9464865 | | | |
| XS0299857234 | HKD | Euroclear | 3,000,000 | | 3,000,000 | | 9464866 | | | |
| XS0300339578 | EUR | Euroclear | 100,000 | | 100,000 | | 9464867 | | | |
| XS0300129549 | EUR | Euroclear | 100,000 | | 100,000 | | 9464868 | | | |

**CS Entity: Credit Suisse AG, Singapore Branch**

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | Euroclear A/C 22043 | | | Euroclear A/C 94285 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nominal | Units | Nominal | Units | Blocking No. | Nominal | Units | Blocking No. |
| XS0301337225 | USD | Euroclear | 300,000 | | 300,000 | | 9464869 | | | |
| XS0301568118 | HKD | Euroclear | 5,000,000 | | 5,000,000 | | 9464870 | | | |
| XS0301568977 | USD | Euroclear | 900,000 | | 900,000 | | 9464871 | | | |
| XS0301813522 | USD | Euroclear | 3,890,000 | | 3,890,000 | | 9464872 | | | |
| XS0302669519 | EUR | Euroclear | 845,000 | | 845,000 | | 9464873 | | | |
| XS0303759632 | USD | Euroclear | 550,000 | | 550,000 | | 9464874 | | | |
| XS0305085218 | USD | Euroclear | 200,000 | | 200,000 | | 9464875 | | | |
| XS0305098971 | USD | Euroclear | 600,000 | | 600,000 | | 9464876 | | | |
| XS0305100389 | EUR | Euroclear | 100,000 | | 100,000 | | 9464877 | | | |
| XS0308100402 | USD | Euroclear | 5,000,000 | | 5,000,000 | | 9464878 | | | |
| XS0308274140 | USD | Euroclear | 500,000 | | 500,000 | | 9464879 | | | |
| XS0308390722 | USD | Euroclear | 4,000,000 | | 4,000,000 | | 9464880 | | | |
| XS0308588838 | USD | Euroclear | 400,000 | | 400,000 | | 9464881 | | | |
| XS0308734911 | USD | Euroclear | 5,300,000 | | 5,300,000 | | 9464882 | | | |
| XS0308670994 | USD | Euroclear | 1,000,000 | | 1,000,000 | | 9464883 | | | |
| XS0316992154 | USD | Euroclear | 1,000,000 | | 1,000,000 | | 9464884 | | | |
| XS0319612114 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464885 | | | |
| XS0320520884 | USD | Euroclear | 1,200,000 | | 1,200,000 | | 9464886 | | | |
| XS0321101007 | USD | Euroclear | 450,000 | | 450,000 | | 9464887 | | | |
| XS0323081801 | USD | Euroclear | 200,000 | | 200,000 | | 9464888 | | | |
| XS0323535418 | USD | Euroclear | | 115 | | 115 | 9464889 | | | |
| XS0324461671 | USD | Euroclear | 1,100,000 | | 1,100,000 | | 9464890 | | | |
| XS0325369725 | USD | Euroclear | 100,000 | | 100,000 | | 9464891 | | | |
| XS0325369725 | USD | CS Zurich | 178,000 | | | | | 178,000 | | 9464753 |
| XS0326490843 | EUR | Euroclear | 100,000 | | 100,000 | | 9464892 | | | |
| XS0326539102 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464893 | | | |
| XS0327848015 | USD | Euroclear | 100,000 | | 100,000 | | 9464894 | | | |
| XS0328064810 | USD | Euroclear | 600,000 | | 600,000 | | 9464895 | | | |
| XS0328884698 | USD | Euroclear | 200,000 | | 200,000 | | 9464896 | | | |
| XS0330421321 | HKD | Euroclear | 40,500,000 | | 40,500,000 | | 9464897 | | | |
| XS0330421834 | USD | Euroclear | 600,000 | | 600,000 | | 9464898 | | | |
| XS0330422055 | HKD | Euroclear | 10,000,000 | | 10,000,000 | | 9464899 | | | |
| XS0331034768 | HKD | Euroclear | 1,000,000 | | 1,000,000 | | 9464900 | | | |
| XS0331399773 | USD | Euroclear | 1,950,000 | | 1,950,000 | | 9464901 | | | |
| XS0331399856 | USD | Euroclear | 100,000 | | 100,000 | | 9464902 | | | |
| XS0331399930 | EUR | Euroclear | 300,000 | | 300,000 | | 9464903 | | | |
| XS0332199115 | EUR | Euroclear | 350,000 | | 350,000 | | 9464904 | | | |
| XS0332199115 | USD | Euroclear | 250,000 | | 250,000 | | 9464905 | | | |
| XS0333301546 | HKD | Euroclear | 1,000,000 | | 1,000,000 | | 9464906 | | | |

**CS Entity: Credit Suisse AG, Singapore Branch**

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian Nominal | Units | Euroclear A/C 22043 Nominal | Units | Blocking No. | Nominal | Euroclear A/C 94285 Units | Blocking No. |
|---|---|---|---|---|---|---|---|---|---|---|
| XS0333830965 | HKD | Euroclear | 6,000,000 | | 6,000,000 | | 9464907 | | | |
| XS0335143102 | NZD | Euroclear | 1,500,000 | | 1,500,000 | | 9464908 | | | |
| XS0335156773 | USD | Euroclear | 2,100,000 | | 2,100,000 | | 9464909 | | | |
| XS0336151088 | EUR | Euroclear | 30,000 | | 30,000 | | 9464910 | | | |
| XS0336410013 | USD | Euroclear | 120,000 | | 120,000 | | 9464911 | | | |
| XS0338076515 | HKD | Euroclear | 9,000,000 | | 9,000,000 | | 9464912 | | | |
| XS0338676207 | USD | Euroclear | 300,000 | | 300,000 | | 9464913 | | | |
| XS0338676389 | USD | Euroclear | 1,300,000 | | 1,300,000 | | 9464914 | | | |
| XS0339537390 | EUR | Euroclear | 1,800,000 | | 1,800,000 | | 9464915 | | | |
| XS0339537804 | USD | Euroclear | 290,000 | | 290,000 | | 9464916 | | | |
| XS0340433373 | USD | Euroclear | 950,000 | | 950,000 | | 9464917 | | | |
| XS0341732658 | USD | Euroclear | 150,000 | | 150,000 | | 9464918 | | | |
| XS0342097747 | USD | Euroclear | 100,000 | | 100,000 | | 9464919 | | | |
| XS0346438731 | USD | Euroclear | 3,000,000 | | 3,000,000 | | 9464920 | | | |
| XS0346395814 | SGD | Euroclear | 2,000,000 | | 2,000,000 | | 9464921 | | | |
| XS0349757442 | USD | Euroclear | 2,700,000 | | 2,700,000 | | 9464922 | | | |
| XS0350419403 | USD | Euroclear | 4,000,000 | | 4,000,000 | | 9464923 | | | |
| XS0353349045 | USD | Euroclear | 320,000 | | 320,000 | | 9464924 | | | |
| XS0353382681 | USD | Euroclear | 350,000 | | 350,000 | | 9464925 | | | |
| XS0353875528 | USD | Euroclear | 1,450,000 | | 1,450,000 | | 9464926 | | | |
| XS0356956664 | USD | Euroclear | 100,000 | | 100,000 | | 9464927 | | | |
| XS0310084339 | EUR | Euroclear | 300,000 | | 300,000 | | 9464928 | | | |
| ANN5214A8634 | USD | CS Zurich | | 7,400 | | | | | 7,400 | 9464763 |
| ANN5214R7595 | USD | CS Zurich | | 3,000 | | | | | 3,000 | 9464765 |
| XS0187966949 | USD | CS Zurich | 4,000,000 | | | | | 4,000,000 | | 9464755 |
| XS0266486025 | USD | CS Zurich | 100,000 | | | | | 100,000 | | 9464759 |
| XS0268003908 | EUR | CS Zurich | 20,000 | | | | | 20,000 | | 9464760 |
| XS0274985828 | USD | CS Zurich | 875,000 | | | | | 875,000 | | 9464761 |
| XS0303746571 | EUR | CS Zurich | 200,000 | | | | | 200,000 | | 9464764 |
| XS0312480196 | JPY | CS Zurich | 30,000,000 | | | | | 30,000,000 | | 9464752 |
| XS0332645422 | USD | CS Zurich | 2,000,000 | | | | | 2,000,000 | | 9464766 |
| XS0335352877 | USD | CS Zurich | 99,000 | 1,650 | | | | 99,000 | 1,650 | 9464750 |
| XS0335864848 | EUR | CS Zurich | 99,000 | | | | | 99,000 | | 9464749 |
| XS0337685570 | USD | CS Zurich | 316,000 | | | | | 316,000 | | 9464767 |
| XS0347732892 | USD | CS Zurich | 350,000 | | | | | 350,000 | | 9464769 |
| XS0349282151 | EUR | CS Zurich | 600,000 | | | | | 600,000 | | 9464770 |
| XS0351272322 | EUR | CS Zurich | 45,000 | | | | | 45,000 | | 9464771 |
| XS0360599665 | EUR | CS Zurich | 600,000 | | | | | 600,000 | | 9464772 |
| XS0235227302 | EUR | CS Zurich | 620,000 | 35 | | | | 620,000 | 35 | 9464757 |

**CS Entity** Credit Suisse AG, Singapore Branch

| ISIN (12 digits) | Denominational Currency | (Sub-)Custodian | Total Holdings at each (Sub-)Custodian | | | Euroclear A/C 22043 | | | Euroclear A/C 94285 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nominal | Units | | Nominal | Units | Blocking No. | Nominal | Units | Blocking No. |
| XS0346899613 | USD | CS Zurich | 500,000 | | | | | | 500,000 | | 9464768 |

H
A
N
D

D
E
L
I
V
E
R
Y

RECEIVED BY:                    DATE                    TIME

| United States Bankruptcy Court/Southern District of New York | **LEHMAN SECURITIES PROGRAMS** |
| :--- | :--- |
| Lehman Brothers Holdings Claims Processing Center<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5076<br>New York, NY 10150-5076 | **PROOF OF CLAIM** |

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) | Filed: USBC - Southern District of New York<br>Lehman Brothers Holdings Inc., Et Al.<br>08-13555 (JMP)          0000055829 |
| :--- | :--- | :--- |

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

|  |  |
| :--- | :--- |
| Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)<br><br>Credit Suisse<br><br>See Attached Rider<br><br>Telephone number:          Email Address: | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>**Court Claim Number:**_____<br>(*if known*)<br><br>Filed on: _____ |
| Name and address where payment should be sent (if different from above)<br><br><br><br>Telephone number:          Email Address: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim: $ <u>See Attached Rider</u>          (Required)

☑ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

International Securities Identification Number (ISIN): See Attached Rider          (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:

See Attached Rider          (Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:
See Attached Rider          (Required)

| 5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions. | FOR COURT USE ONLY<br>**FILED / RECEIVED**<br><br>OCT 2 9 2009<br><br>EPIQ BANKRUPTCY SOLUTIONS, LLC |
| :--- | :--- |
| Date.<br><br>10/20/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. *Martina Stettler, Vice President          Reto Kaljne, Director* |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

**RIDER TO PROOF OF CLAIM FILED ON BEHALF OF**
**Credit Suisse against LBHI (Lehman Programs Securities)**

1.      In accordance with the Order Pursuant to Section 502(b)(9) of the

Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs

of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of

Claim Form [Docket 4271] dated July 2, 2009 and the Notice of Deadlines for Filing Proofs of

Claim Based on Lehman Programs Securities dated July 27, 2009, Credit Suisse ("CS") files

this claim against Lehman Brothers Holdings, Inc. ("LBHI") based on the Lehman Programs

Securities ("LPS", whether used in the singular or plural) contained in Schedule I.  Schedule I

lists the International Securities Identification Number, Depository Participant Account

Number, and Depository Blocking Reference Number for each LPS related to this claim.

2.      As the LPS are booked either in units or nominal amounts in the relevant

depository systems, CS has provided the number of units or nominal amounts held for each LPS

in Schedule I in lieu of claim amounts.  CS reserves the right to amend this proof of claim at a

later date to specify claim amounts in United States dollars.

3.      CS reserves the right to amend, modify or supplement this proof of claim

in any manner, for any purpose and at any time.

4.      CS reserves the right to assert and file any and all additional claims of

whatever kind or nature that it has or may hereinafter have against LBHI.

5.      CS reserves the right to set-off any claim set forth in this proof of claim

against any claim that LBHI or the LBHI estate has or may assert against CS.

6.      CS reserves all rights it has or may have in the future against LBHI.  This

proof of claim is not intended as (a) a waiver or release of any rights of CS against LBHI (or

any of its affiliates) not asserted in this proof of claim, (b) a consent by CS to the jurisdiction of

this Court with respect to the subject matter of the claims set forth herein or to this Court's

hearing, determining or entering orders or judgments in any proceedings on this proof of claim,

(c) a waiver of the right of CS to trial by jury in any proceedings so triable in these cases or any

controversy or proceedings related to these cases or (d) an election of remedies.

7. No judgment has been rendered on the claims set forth in this proof of

claim.

8. No payments on the claims set forth in this proof of claim have been

made by the debtor.

9.    All notices concerning this proof of claim should be sent to:

Credit Suisse
1 Madison Avenue
New York, NY 10010
Attn: Allen Gage
Ph:  (212) 538-9137

With a copy to:

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
Attn: Richard Levin
Ph:  (212) 474-1135

# SCHEDULE I

**CS Entity:** Credit Suisse Schweiz

| ISIN | Denominational Currency | Total Holdings at each (Sub-)Custodian | | Euroclear Bank S.A. Account No. 94285 | | | SIX SIS AG Account No. 20004518 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nominal | Units | Nominal | Units | Blocking No. | Nominal | Units | Blocking No. |
| XS0176153350 | EUR | 1,352,000 | - | 1,352,000 | - | 9494541 | - | - | - |
| XS0178869209 | EUR | 151,000 | - | 151,000 | - | 9494542 | - | - | - |
| XS0211093041 | EUR | 30,000 | - | 30,000 | - | 9494543 | - | - | - |
| XS0335964648 | EUR | 3,638,000 | - | 3,638,000 | - | 9494544 | - | - | - |
| XS0335151088 | EUR | 7,644,000 | - | 7,644,000 | - | 9494545 | - | - | - |
| XS0282978868 | EUR | 3,337,000 | - | 3,337,000 | - | 9494546 | - | - | - |
| XS0301813522 | USD | 6,790,000 | - | 6,790,000 | - | 9494547 | - | - | - |
| XS0335352877 | USD | - | 1,600 | - | 1,600 | 9494548 | - | - | - |
| XS0203783526 | USD | 5,230,000 | - | 5,230,000 | - | 9494549 | - | - | 183 |
| ANN521331184 | JPY | - | 707 | - | 524 | 9494550 | - | 183 | CA18261 |
| XS0312480186 | JPY | 287,000,000 | - | 287,000,000 | - | 9494551 | - | - | - |
| XS0325369725 | USD | 8,892,000 | - | 8,892,000 | - | 9494552 | - | - | - |
| XS0336537804 | USD | 7,998,000 | - | 7,998,000 | - | 9494553 | - | - | - |
| XS0335594879 | JPY | 310,000,000 | - | 310,000,000 | - | 9494554 | - | - | - |
| XS0202417050 | USD | 6,000 | - | 6,000 | - | 9494555 | - | - | - |
| XS0188883798 | USD | 43,582,000 | - | 43,582,000 | - | 9494556 | - | - | - |
| XS0187966949 | USD | 19,152,000 | - | 19,152,000 | - | 9494557 | - | - | - |
| XS0204933897 | USD | 16,281,000 | - | 16,281,000 | - | 9494558 | - | - | - |
| XS0235227302 | EUR | - | 383 | - | 383 | 9494559 | - | - | - |
| XS0250879763 | USD | 1,150,000 | - | 1,150,000 | - | 9494560 | - | - | - |
| XS0268486025 | USD | 2,183,000 | - | 2,183,000 | - | 9494561 | - | - | - |
| XS0289003908 | EUR | 2,475,000 | - | 2,475,000 | - | 9494562 | - | - | - |
| XS0274986828 | USD | 5,655,000 | - | 5,655,000 | - | 9494563 | - | - | - |
| ANN5214A3502 | USD | - | 4,450 | - | 4,450 | 9494564 | - | - | - |
| ANN5214A8634 | USD | - | 1,000 | - | 1,000 | 9494565 | - | - | - |
| XS0303746571 | EUR | 3,538,000 | - | 3,538,000 | - | 9494566 | - | - | - |
| XS0332645422 | USD | 390,000 | - | 390,000 | - | 9494567 | - | - | - |
| XS0337685870 | USD | 2,867,000 | - | 2,867,000 | - | 9494568 | - | - | - |
| XS0304689813 | USD | 1,000,000 | - | 1,000,000 | - | 9494569 | - | - | - |
| XS0347732982 | USD | 7,605,000 | - | 7,605,000 | - | 9494570 | - | - | - |
| XS0351272322 | EUR | 251,000 | - | 251,000 | - | 9494571 | - | - | - |
| XS0360059865 | EUR | 150,000 | - | 150,000 | - | 9494572 | - | - | - |
| XS0213899510 | EUR | 411,000 | - | 411,000 | - | 9494573 | - | - | - |
| XS0246080043 | EUR | 3,498,000 | - | 3,498,000 | - | 9494574 | - | - | - |
| XS0258947745 | EUR | - | 6,038 | - | 6,038 | 9494575 | - | - | - |
| XS0280294742 | EUR | - | 265 | - | 265 | 9494576 | - | - | - |
| ANN5214A8303 | CHF | - | 7,409 | - | 7,409 | 9494577 | - | - | - |
| DE000A0NGHE9 | EUR | - | 30 | - | 30 | 9494578 | - | - | - |
| XS0307745744 | EUR | 1,350,000 | - | 1,350,000 | - | 9494579 | - | - | - |
| XS0335137120 | EUR | - | 20 | - | 20 | 9494580 | - | - | - |
| XS0189243118 | CHF | 42,309,000 | - | 42,309,000 | - | 9494581 | - | - | - |

| ISIN | CUR | Amount | Amount | Ref | Code |
|---|---|---|---|---|---|
| XS0267328907 | CHF | 6,656 | 6,656 | - | - |
| ANN521447560 | EUR | 800 | 800 | 9494582 | - |
| CH0026915527 | CHF | 4,555,000 | 4,555,000 | 9494583 | CH100164SUWA42-45 |
| CH0038845082 | CHF | 41,845,000 | 41,845,000 | 9494584 | CH100164SUWA42-46 |
| CH0027120663 | CHF | 600,000 | 600,000 | 9494585 | CH100164SUWA42-47 |
| CH0027120671 | CHF | 175,000 | 175,000 | 9494586 | CH100164SUWA42-48 |
| CH0027120689 | EUR | 214,000 | 214,000 | 9494587 | CH100164SUWA42-49 |
| CH0027120798 | CHF | 50,000 | 50,000 | 9494588 | CH100164SUWA42-50 |
| CH0027120812 | CHF | 315,000 | 315,000 | 9494589 | CH100164SUWA42-51 |
| CH0027120820 | EUR | 107,000 | 107,000 | 9494590 | CH100164SUWA42-52 |
| CH0027120846 | EUR | 10,000 | 10,000 | 9494591 | CH100164SUWA42-53 |
| CH0027120887 | EUR | 65,000 | 65,000 | 9494592 | CH100164SUWA42-54 |
| CH0027120978 | EUR | 182,000 | 182,000 | 9494593 | CH100164SUWA42-56 |
| CH0028197156 | CHF | 11,790,000 | 11,790,000 | 9494594 | CH100164SUWA42-59 |
| CH0043088621 | CHF | 112,000 | 112,000 | 9494595 | CH100164SUWA42-61 |
| CH0043088647 | EUR | 25,000 | 25,000 | 9494596 | CH100164SUWA42-62 |
| CH0043088654 | USD | 20,000 | 20,000 | 9494597 | CH100164SUWA42-63 |
| CH0036861395 | EUR | 25,000 | 25,000 | 9494598 | CH100164SUWA42-64 |
| XS0210433206 | EUR | 466,000 | 466,000 | 9494599 | - |
| XS0210414750 | GBP | 1,540,000 | 1,540,000 | 9494600 | - |
| XS0224346592 | EUR | 1,040,000 | 1,040,000 | 9494601 | - |
| XS0229269956 | EUR | 1,428,000 | 1,428,000 | 9494602 | - |
| XS0252834576 | EUR | 9,197,000 | 9,197,000 | 9494603 | - |
| XS0326976102 | USD | 600,000 | 600,000 | 9494604 | - |
| XS0326976737 | EUR | 6,575 | 6,575 | 9494605 | - |
| XS0335537930 | EUR | 9,284,000 | 9,284,000 | 9494606 | - |
| XS0327239914 | EUR | 167,000 | 167,000 | 9494607 | - |
| XS0373737710 | CHF | 6,430,000 | 6,430,000 | - | - |
| XS0321455312 | EUR | 10,000 | 10,000 | - | - |
| XS0234615518 | USD | 14,440,000 | 14,440,000 | - | - |
| XS0241123950 | USD | 1,580,000 | 1,580,000 | - | - |
| XS0330222984 | CHF | 4,370 | 4,370 | - | - |
| XS0336633150 | CHF | 4,025 | 4,025 | - | - |
| XS0328004810 | USD | 2,443,000 | 2,443,000 | - | - |
| XS0349857317 | USD | 4,278,000 | 4,278,000 | - | - |
| XS0128857413 | EUR | 1,926,000 | 1,926,000 | - | - |
| ANN521xR1481 | EUR | 4,785 | 4,785 | - | - |
| XS0340735892 | USD | 442,000 | 442,000 | - | - |
| XS0223590012 | CHF | 6,262,000 | 6,262,000 | - | - |
| XS0282353831 | EUR | 5,759,000 | 5,759,000 | - | - |
| XS0318527495 | USD | 7,335,000 | 7,335,000 | - | - |
| XS0328612084 | CHF | 2,597,000 | 2,597,000 | - | - |
| CH0034783951 | EUR | 20,000 | 20,000 | 9494608 | CH100164SUWA42-89 |
| CH0034783639 | CHF | 150,000 | 150,000 | 9494609 | CH100164SUWA42-90 |
| CH0034783693 | CHF | 55,000 | 55,000 | 9494610 | CH100164SUWA42-91 |
| ANN531xR2354 | EUR | 12,159 | 12,159 | - | - |
| XS0213416141 | EUR | 680,000 | 680,000 | - | - |
| XS0218304458 | EUR | 385,000 | 385,000 | - | - |

| ISIN | CUR | | | | | ID | | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| XS0265148497 | EUR | - | - | 1,261 | 1,261 | 9494611 | - | - | |
| ANN5214A1035 | EUR | - | - | 2,790 | 2,790 | 9494612 | - | - | |
| XS0183046943 | EUR | 1,110,000 | 1,110,000 | - | - | 9494613 | - | - | |
| XS0229684286 | EUR | 1,625,000 | 1,625,000 | - | - | 9494614 | - | - | |
| XS0326008540 | EUR | 1,650,000 | 1,650,000 | - | - | 9494615 | - | - | |
| XS0197967180 | CHF | 25,622,000 | 25,622,000 | - | - | 9494616 | - | - | |
| XS0200265709 | CHF | 49,102,000 | 49,102,000 | - | - | 9494617 | - | - | |
| XS0251375233 | USD | 10,000 | 10,000 | - | - | 9494618 | - | - | |
| XS0228380334 | CHF | 8,202,000 | 8,202,000 | - | - | 9494619 | - | - | |
| XS0234632700 | CHF | - | - | 1,987 | 1,987 | 9494620 | - | - | |
| XS0238677079 | CHF | - | - | 50 | 50 | 9494621 | - | - | |
| XS0238681307 | CHF | - | - | 400 | 400 | 9494622 | - | - | |
| XS0248620899 | CHF | 51,181,000 | 51,181,000 | - | - | 9494623 | - | - | |
| XS0251180906 | CHF | 41,201,000 | 41,201,000 | - | - | 9494624 | - | - | |
| XS0252835110 | EUR | 6,740,000 | 6,740,000 | - | - | 9494625 | - | - | |
| XS0294745673 | EUR | 140,000 | 140,000 | - | - | 9494626 | - | - | |
| XS0270828584 | CHF | 28,852,000 | 28,852,000 | - | - | 9494627 | - | - | |
| ANN5214A1118 | CHF | - | - | 33 | 33 | 9494628 | - | - | |
| XS0275071230 | CHF | 100,000 | 100,000 | - | - | 9494629 | - | - | |
| ANN5214A1373 | CHF | - | - | 1,124 | 1,124 | 9494630 | - | - | |
| XS0319852818 | CHF | 8,009,000 | 8,009,000 | - | - | 9494631 | - | - | |
| XS0322153270 | CHF | 13,915,000 | 13,915,000 | - | - | 9494632 | - | - | |
| XS0327784578 | USD | 20,000 | 20,000 | - | - | 9494633 | - | - | |
| XS0323483584 | USD | 1,554,000 | 1,554,000 | - | - | 9494634 | - | - | |
| XS0323535418 | USD | - | - | 1,227 | 1,227 | 9494635 | - | - | |
| XS0325550472 | CHF | 21,879,000 | 21,879,000 | - | - | 9494636 | - | - | |
| XS0325550555 | CHF | 11,245,000 | 11,245,000 | - | - | 9494637 | - | - | |
| XS0326096716 | CHF | 17,366,000 | 17,366,000 | - | - | 9494638 | - | - | |
| XS0327792135 | USD | 4,504,000 | 4,504,000 | - | - | 9494639 | - | - | |
| XS0328673681 | CHF | 14,044,000 | 14,044,000 | - | - | 9494640 | - | - | |
| XS0329522758 | CHF | 51,000 | 51,000 | - | - | 9494641 | - | - | |
| XS0329635790 | CHF | 3,475,000 | 3,475,000 | - | - | 9494642 | - | - | |
| XS0329633829 | CHF | 3,190,000 | 3,190,000 | - | - | 9494643 | - | - | |
| XS0336037204 | CHF | 930,000 | 930,000 | - | - | 9494644 | - | - | |
| CH0027120606 | CHF | 20,000 | 20,000 | - | - | 9494645 | - | 20,000 | CH100164SUWA42-130 |
| XS0294585689 | CHF | 9,358,000 | 9,358,000 | - | - | 9494646 | - | - | |
| XS0327165550 | CHF | 7,385,000 | 7,385,000 | - | - | 9494647 | - | - | |
| XS0384379847 | CHF | 450,000 | 450,000 | - | - | 9494648 | - | - | |
| ANN5214A8653 | USD | - | - | 1,280 | 1,280 | 9494649 | - | - | |
| ANN5214A8899 | CHF | - | - | 10,840 | 10,840 | 9494650 | - | - | |
| XS0387045163 | EUR | 1,200,000 | 1,200,000 | - | 1,000 | | - | - | |
| CH0034774538 | CHF | 1,200,000 | 1,200,000 | - | - | | - | 1,200,000 | CH100164SUWA42-137 |
| CH0034783669 | EUR | 140,000 | 140,000 | - | - | | - | 140,000 | CH100164SUWA42-138 |
| XS0332199115 | USD | 7,974,000 | 7,974,000 | - | - | 9494651 | - | - | |
| XS0280043709 | EUR | 20,000 | 20,000 | - | - | 9494652 | - | - | |
| XS0302351268 | EUR | 305,000 | 305,000 | - | - | 9494653 | - | - | |
| XS0376511028 | CHF | 725,000 | 725,000 | - | - | 9494654 | - | - | |
| CH0038891247 | EUR | 130,000 | 130,000 | - | - | | - | 130,000 | CH100164SUWA42-143 |

| ISIN | Currency | Amount | Units | Ref (9494) | Ref (CH) |
|---|---|---|---|---|---|
| XS0283914637 | JPY | | 1,850 | 9494655 | |
| CH0043098639 | CHF | 50,000 | | 9494656 | CH10164SUWA42-145 |
| XS0345288459 | USD | 313,000 | | 9494657 | |
| CH0027120986 | CHF | 176,000 | | 9494658 | CH10164SUWA42-147 |
| XS0261032238 | CHF | - | | 9494659 | |
| CH0027120770 | EUR | | 1,050 | 9494660 | |
| XS0306179168 | CHF | | 50 | 9494661 | CH10164SUWA42-149 |
| XS0324890440 | CHF | | 100 | 9494662 | |
| XS0270987547 | EUR | 675,000 | | 9494663 | |
| XS0220326408 | CHF | 107,000 | | 9494664 | |
| XS0228154158 | CHF | 312,000 | | 9494665 | |
| XS0300658597 | CHF | 1,030,000 | | 9494666 | |
| XS0207381865 | USD | 140,000 | 752 | 9494667 | |
| XS0307355445 | CBK | - | | 9494668 | |
| XS0214933967 | EUR | 225,700,000 | | 9494669 | |
| XS0238337439 | EUR | 40,000 | | 9494670 | |
| XS034774510 | CHF | 120,000 | 20 | 9494671 | CH10164SUWA42-160 |
| XS0290588672 | EUR | - | | 9494672 | |
| XS0246142894 | EUR | 30,000 | | 9494673 | |
| CH0030891429 | CUR | 10,000 | | 9494674 | |
| XS0251909478 | CHF | 747,000 | 185 | 9494675 | CH10164SUWA42-163 |
| XS0340868488 | EUR | - | | 9494676 | |
| XS0326407240 | CHF | 830,000 | | 9494677 | |
| CH0027210747 | EUR | 210,000 | | 9494678 | |
| CH0036891411 | CHF | 10,000 | | 9494679 | CH10164SUWA42-167 |
| XS0163559841 | EUR | 20,000 | | 9494680 | CH10164SUWA42-168 |
| XS0191045972 | EUR | 5,000 | | 9494681 | |
| XS0185655445 | EUR | 280,000 | | 9494682 | |
| XS0189294225 | EUR | 164,000 | | 9494683 | |
| XS0200284247 | EUR | 7,000 | | 9494684 | |
| XS0208459023 | EUR | 181,000 | | 9494685 | |
| CH0027120822 | USD | 570,000 | | 9494686 | CH10164SUWA42-175 |
| XS0193033358 | EUR | 801,000 | | 9494687 | |
| CH0027120655 | CHF | 25,000 | | | CH10164SUWA42-177 |
| XS0242136413 | CHF | 25,000 | | | |
| XS027120838 | CHF | 170,000 | | | CH10164SUWA42-179 |
| CH0034738985 | USD | 35,000 | | | CH10164SUWA42-180 |
| XS0213629487 | EUR | 130,000 | 7 | | |
| ANN5213381145 | EUR | - | | | |
| XS0270493208 | USD | 33,000 | 1,900 | | |
| XS0271409320 | JPY | - | | | |
| XS0313430463 | EUR | 160,000 | | | |
| CH0036889148 | CHF | 1,257,000 | | | CH10164SUWA42-186 |
| CH0036891163 | CHF | 488,000 | | | CH10164SUWA42-187 |
| XS0340756898 | USD | 460,000 | | | |
| CH0038991262 | CHF | 757,000 | | | CH10164SUWA42-190 |
| CH0036889135 | CHF | 300,000 | | | CH10164SUWA42-191 |
| XS0228149075 | EUR | 457,000 | | | |

| ISIN | Cur | Amount | Amount | Qty | Ref (9494xxx) | Qty | Amount | Value | Note |
|---|---|---|---|---|---|---|---|---|---|
| XS016908700 | EUR | - | - | - | 9494688 | - | - | - | - |
| XS021534357 | EUR | 58.000 | 58.000 | 35 | 9494689 | 35 | - | - | - |
| CH0021520614 | CHF | 30.000 | 30.000 | 20 | 9494690 | 20 | 30.000 | - | CH100164SUWA42-195 |
| CH0027120705 | USD | 70.000 | 70.000 | - | 9494691 | - | - | - | CH100164SUWA42-196 |
| XS0302350886 | EUR | 70.000 | 70.000 | - | 9494692 | - | - | - | - |
| XS0279424310 | CHF | 2.400 | 2.400 | 2.400 | 9494693 | 2.400 | - | - | - |
| XS0269943068 | CHF | 400.000 | 400.000 | - | 9494694 | - | - | - | - |
| XS0552821880 | USD | 500.000 | 500.000 | - | 9494695 | - | - | - | - |
| XS0222898283 | EUR | 20.000 | 20.000 | - | 9494696 | - | - | - | - |
| XS0186431613 | EUR | 55.000 | 55.000 | - | 9494697 | - | - | - | - |
| XS0299141332 | GBP | 150.000 | 150.000 | - | 9494698 | - | - | - | - |
| XS0232035880 | EUR | 185.000 | 185.000 | - | 9494699 | - | - | - | - |
| ANN521331267 | USD | - | - | 7 | - | 7 | - | - | - |
| XS0292042255 | CHF | 2.955.000 | 2.955.000 | 7 | 9494700 | 7 | - | - | CH100164SUWA42-207 |
| CH0036861080 | CHF | 70.000 | 70.000 | - | 9494701 | - | 70.000 | - | - |
| XS0285837455 | USD | 170.000 | 170.000 | - | 9494702 | - | - | - | - |
| XS0251909635 | CHF | - | - | 950 | 9494703 | 950 | 653.000 | - | CA16259 |
| XS0189741001 | EUR | 873.000 | 873.000 | - | 9494704 | - | 653.000 | - | CA16259 |
| XS0189741001 | EUR | 87.000 | 87.000 | - | - | - | 87.000 | - | CA16258 |
| XS0225326858 | CHF | 30.000 | 30.000 | - | 9494705 | - | - | - | - |
| XS0336927149 | ISK | 5.500.000 | 5.500.000 | - | 9494706 | - | - | - | - |
| XS0324192243 | EUR | 1.080.000 | 1.080.000 | - | 9494707 | - | - | - | - |
| XS0348852433 | EUR | 1.290.000 | 1.290.000 | - | 9494708 | - | - | - | - |
| XS0288648052 | EUR | 1.000.000 | 1.000.000 | - | 9494709 | - | - | - | - |
| XS0287534811 | EUR | 1.500.000 | 1.500.000 | - | 9494710 | - | - | - | - |
| ANN521446323 | EUR | - | - | 1.000 | - | 1.000 | - | - | - |
| XS0308274140 | USD | 1.050.000 | 1.050.000 | 1.000 | 9494711 | 1.000 | - | - | - |
| XS0319992154 | USD | 200.000 | 200.000 | - | 9494712 | - | - | - | - |
| XS0317417000 | USD | 1.500.000 | 1.500.000 | - | 9494713 | - | - | - | - |
| XS0283189016 | USD | 700.000 | 700.000 | - | 9494714 | - | - | - | - |
| XS0331034768 | USD | 4.000.000 | 4.000.000 | - | 9494715 | - | - | - | - |
| ANN521472438 | USD | - | - | 20.000 | - | 20.000 | - | - | - |
| CH0027120603 | EUR | 500.000 | 500.000 | 20.000 | 9494716 | 20.000 | - | - | - |
| XS0336019896 | EUR | 200.000 | 200.000 | - | 9494717 | - | - | - | - |
| XS0312435729 | USD | 1.100.000 | 1.100.000 | - | 9494718 | - | - | - | - |
| XS0280837383 | USD | 175.000 | 175.000 | - | 9494719 | - | - | - | - |
| XS0330042055 | HKD | 14.000.000 | 14.000.000 | - | 9494720 | - | - | - | - |
| CH0027120603 | EUR | 500.000 | 500.000 | - | - | - | 500.000 | - | CH100164SUWA42-228 |
| XS0301129549 | EUR | 750.000 | 750.000 | - | 9494721 | - | - | - | - |
| XS0303042321 | USD | 1.100.000 | 1.100.000 | - | 9494722 | - | - | - | - |
| XS0288077780 | USD | 200.000 | 200.000 | - | 9494723 | - | - | - | - |
| ANN5214R5102 | EUR | - | - | 2.200 | - | 2.200 | - | - | - |
| XS0214R4949 | EUR | - | - | 2.200 | 9494724 | 2.200 | - | - | - |
| XS0303759832 | USD | 600.000 | 600.000 | - | 9494725 | - | - | - | - |
| XS0303971019 | EUR | 50.000 | 50.000 | - | 9494726 | - | - | - | - |
| XS0232394068 | EUR | 245.000 | 245.000 | - | 9494727 | - | - | - | - |
| ANN521334311 | USD | - | - | 10 | - | 10 | - | - | - |
| XS0285627751 | CHF | - | - | 10 | 9494728 | 10 | - | - | - |
| CH0027121034 | CHF | 190.000 | 190.000 | 92 | 9494729 | 92 | 190.000 | - | CH100164SUWA42-239 |

| ISIN | Currency | | | | | | | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| XS0258782720 | EUR | 5,600,000 | - | 5,600,000 | - | 9494730 | - | - | - |
| ANN5214R40030 | CHF | - | 90 | - | 90 | 9494731 | - | - | - |
| XS0382467150 | GBP | 50,000 | - | 50,000 | - | 9494732 | - | - | - |
| XS0257022714 | EUR | 112,000 | - | 112,000 | - | 9494733 | - | - | - |
| XS0328401830 | EUR | 50,000 | - | 50,000 | - | 9494734 | - | - | - |
| XS0346007320 | EUR | 70,000 | - | 70,000 | - | 9494735 | - | - | - |
| XS0173304869 | EUR | 20,000 | - | 20,000 | - | 9494736 | - | - | - |
| XS0340740116 | USD | 2,300,000 | - | 2,300,000 | - | 9494737 | - | - | - |
| ANN5214T3428 | EUR | - | 40 | - | 40 | 9494738 | - | - | - |
| XS0211814123 | EUR | 50,000 | - | 50,000 | - | 9494739 | - | - | - |
| CH0027120984 | EUR | 500,000 | - | - | - | 9494740 | 500,000 | - | CH10016ASUWA42-250 |
| CH0027120697 | EUR | 10,000 | - | - | - | 9494741 | 10,000 | - | CH10016ASUWA42-251 |
| CH0027120754 | EUR | 35,000 | - | - | - | 9494742 | 35,000 | - | CH10016ASUWA42-252 |
| XS0274445120 | CHF | 30,000 | - | 30,000 | - | 9494743 | - | - | - |
| XS0230819341 | EUR | 100,000 | - | 100,000 | - | 9494744 | - | - | - |
| XS0230607524 | EUR | 150,000 | - | 150,000 | - | 9494745 | - | - | - |
| XS0257101856 | EUR | - | 15 | - | 15 | 9494746 | - | - | - |
| XS0327748202 | CHF | 100,000 | - | 100,000 | - | 9494747 | - | - | - |
| XS0034783544 | CHF | 355,000 | - | - | - | 9494748 | 355,000 | - | CH10016ASUWA42-258 |
| CH0034783701 | CHF | 55,000 | - | - | - | 9494749 | 55,000 | - | CH10016ASUWA42-259 |
| DE000A0G4LS9 | EUR | - | 10 | - | 10 | 9494750 | - | - | - |
| XS0298614552 | EUR | 15,000 | - | 15,000 | - | 9494751 | - | - | - |
| XS0346850798 | CHF | 6,000,000 | - | 6,000,000 | - | 9494752 | - | - | - |
| XS0230005610 | EUR | 25,000 | - | 25,000 | - | 9494753 | - | - | - |
| CH0039309852 | CHF | 40,000 | - | - | - | 9494754 | 40,000 | - | CH10016ASUWA42-284 |
| XS0036859852 | EUR | 20,000 | - | - | - | 9494755 | 20,000 | - | CH10016ASUWA42-285 |
| XS0039401729 | USD | - | 2,000 | - | 2,000 | 9494756 | - | - | - |
| XS0338105801 | USD | 1,737,000 | - | 1,737,000 | - | 9494757 | - | - | - |
| XS0284611869 | EUR | 2,700,000 | - | 2,700,000 | - | 9494758 | - | - | - |
| XS0321101007 | USD | 3,100,000 | - | 3,100,000 | - | 9494759 | - | - | - |
| XS0362725540 | USD | 203,000 | - | 203,000 | - | 9494760 | - | - | - |
| XS0296642628 | USD | - | 250,000 | - | 250,000 | 9494761 | - | - | - |
| ANN5214A6166 | EUR | - | 8 | - | 8 | 9494762 | - | 8 | CA16260 |
| XS0320520884 | USD | 800,000 | - | 800,000 | - | 9494763 | - | - | - |
| XS0330421834 | HKD | 1,000,000 | - | 1,000,000 | - | 9494764 | - | - | - |
| XS0331389630 | USD | 700,000 | - | 700,000 | - | 9494765 | - | - | - |
| XS0276149738 | USD | 600,000 | - | 600,000 | - | 9494766 | - | - | - |
| XS0287044969 | EUR | 50,000 | - | 50,000 | - | 9494767 | - | - | - |
| CH0034783877 | EUR | 10,000 | - | - | - | 9494768 | 10,000 | - | CH10016ASUWA42-278 |
| XS0326172557 | USD | 2,000,000 | - | 2,000,000 | - | 9494769 | - | - | - |
| XS0329628829 | USD | 5,000,000 | - | 5,000,000 | - | 9494770 | - | - | - |
| XS0180153828 | USD | 300,000 | - | 300,000 | - | 9494771 | - | - | - |
| XS0328884898 | HKD | 2,000,000 | - | 2,000,000 | - | 9494772 | - | - | - |
| XS0262539102 | USD | 1,000,000 | - | 1,000,000 | - | 9494773 | - | - | - |
| XS0331588877 | USD | 200,000 | - | 200,000 | - | 9494774 | - | - | - |
| XS0331053719 | USD | 950,000 | - | 950,000 | - | 9494775 | - | - | - |
| XS0331687227 | USD | 1,800,000 | - | 1,800,000 | - | 9494776 | - | - | - |
| XS0275725611 | USD | 250,000 | - | 250,000 | - | 9494777 | - | - | - |

| ISIN | Cur | | | | | | Ref | | Note |
|---|---|---|---|---|---|---|---|---|---|
| XS030137225 | USD | 1,100,000 | - | 1,100,000 | - | 1,100,000 | 9494769 | - | - |
| XS030631151 | USD | 1,500,000 | - | 1,500,000 | - | 1,500,000 | 9494770 | - | - |
| XS029857234 | HKD | 14,000,000 | - | 14,000,000 | - | 14,000,000 | 9494771 | - | - |
| XS028786182 | USD | 171,000 | - | 171,000 | - | 171,000 | 9494772 | - | - |
| XS030269519 | EUR | 100,000 | - | 100,000 | - | 100,000 | 9494773 | - | - |
| XS028784944 | EUR | - | 1,000 | - | 1,000 | - | 9494774 | - | - |
| XS030153015 | USD | 100,000 | - | 100,000 | - | 100,000 | 9494775 | - | - |
| XS0301568118 | HKD | 3,000,000 | - | 3,000,000 | - | 3,000,000 | 9494776 | - | - |
| XS025010022 | USD | 5,930,000 | - | 5,930,000 | - | 5,930,000 | 9494777 | - | - |
| CH023838658 | USD | - | 500 | - | 500 | - | 9494778 | - | - |
| XS0300B970894 | USD | 100,000 | - | 100,000 | - | 100,000 | 9494779 | - | - |
| XS023203534 | CHF | 150,000 | - | 150,000 | - | 150,000 | 9494780 | - | - |
| XS0341732658 | USD | 2,100,000 | - | 2,100,000 | - | 2,100,000 | 9494781 | - | - |
| XS0351254348 | GBP | 3,500,000 | - | 3,500,000 | - | 3,500,000 | 9494782 | - | - |
| XS031247460 | USD | 600,000 | - | 600,000 | - | 600,000 | 9494783 | - | - |
| XS0313791567 | USD | 250,000 | - | 250,000 | - | 250,000 | 9494784 | - | - |
| XS0334382065 | EUR | 3,650,000 | - | 3,650,000 | - | 3,650,000 | 9494785 | - | - |
| XS0342300729 | EUR | 1,600,000 | - | 1,600,000 | - | 1,600,000 | 9494786 | - | - |
| XS0342303582 | EUR | 1,800,000 | - | 1,800,000 | - | 1,800,000 | 9494787 | - | - |
| XS0353557233 | USD | 150,000 | - | 150,000 | - | 150,000 | 9494788 | - | - |
| XS0340433373 | USD | 178,000 | - | 178,000 | - | 178,000 | 9494789 | - | - |
| XS0334595138 | CHF | 415,000 | 150,000 | 415,000 | 150,000 | 415,000 | 9494790 | - | - |
| XS0299103084 | USD | 60,000 | - | 60,000 | - | 60,000 | 9494791 | - | - |
| XS0328285343 | EUR | 15,000 | - | 15,000 | - | 15,000 | 9494792 | - | - |
| XS0325026805 | USD | 140,000 | - | 140,000 | - | 140,000 | 9494793 | - | - |
| XS0328270313 | USD | 100,000 | - | 100,000 | - | 100,000 | 9494794 | - | - |
| XS0359631974 | USD | 50,000 | - | 50,000 | - | 50,000 | 9494795 | 50,000 | CH10164SUWA42-315 |
| CH0039309878 | USD | 290,000 | - | 290,000 | - | 290,000 | 9494796 | - | - |
| XS0277877489 | EUR | 250,000 | - | 250,000 | - | 250,000 | 9494797 | - | - |
| XS0330834598 | EUR | 100,000 | - | 100,000 | - | 100,000 | 9494798 | - | - |
| XS0338485087 | USD | 200,000 | - | 200,000 | - | 200,000 | 9494799 | - | - |
| XS0349054360 | USD | 30,000 | - | 30,000 | - | 30,000 | 9494800 | - | - |
| XS0320784379 | USD | 100,000 | - | 100,000 | - | 100,000 | 9494801 | - | - |
| XS0329159221 | EUR | 10,000 | - | 10,000 | - | 10,000 | 9494802 | - | - |
| XS0284984459 | CHF | - | 6,000 | - | 6,000 | - | 9494803 | - | - |
| XS0324972981 | EUR | 1,100,000 | - | 1,100,000 | - | 1,100,000 | 9494804 | - | - |
| XS0305085218 | USD | - | 1 | - | 1 | - | 9494805 | - | - |
| ANN5214A8406 | USD | - | - | - | - | - | - | - | - |
| CH0058691189 | CHF | 10,000 | - | 10,000 | - | 10,000 | - | 10,000 | CH10164SUWA42-326 |
| XS0331195932 | USD | 7,500,000 | - | 7,500,000 | - | 7,500,000 | 9494806 | - | - |
| XS0329027046 | USD | 1,000,000 | - | 1,000,000 | - | 1,000,000 | 9494807 | - | - |
| XS0323804909 | USD | 150,000 | - | 150,000 | - | 150,000 | 9494808 | - | - |
| XS0322584296 | EUR | 28,933,000 | - | 28,933,000 | - | 28,933,000 | 9494809 | - | - |
| XS0322834276 | EUR | 2,468,000 | - | 2,468,000 | - | 2,468,000 | 9494810 | - | - |
| XS0322834284 | EUR | 50,000 | - | 50,000 | - | 50,000 | 9494811 | - | - |
| XS0292978688 | EUR | 18,111,000 | - | 18,111,000 | - | 18,111,000 | 9494812 | - | - |
| XS0326006540 | EUR | 150,000 | - | 150,000 | - | 150,000 | 9494813 | - | - |
| XS0338053498 | EUR | 1,000,000 | - | 1,000,000 | - | 1,000,000 | 9494814 | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| XS0365383339 | EUR | 2,000,000 | - | 2,000,000 | - | 9494815 | - |
| XS0176153350 | EUR | 135,000 | - | 135,000 | - | 6035134 | - |
| XS0178968209 | EUR | 125,000 | - | 125,000 | - | 6035136 | - |
| XS0178968209 | EUR | 55,000 | - | 55,000 | - | 9494816 | - |
| XS0183944643 | EUR | 40,000 | - | 40,000 | - | 9494817 | - |
| XS0211093041 | EUR | 422,000 | - | 422,000 | - | 6035144 | - |
| XS0254171191 | EUR | 100,000 | - | 100,000 | - | 6035148 | - |
| XS0202417050 | EUR | 110,000 | - | 110,000 | - | 9494818 | - |
| XS0202417050 | EUR | 90,000 | - | 90,000 | - | 9494819 | - |
| XS0229259856 | EUR | 200,000 | - | 200,000 | - | 6058285 | - |
| XS0176153350 | EUR | 200,000 | - | 200,000 | - | 6058344 | - |
| XS0282978666 | EUR | 145,000 | - | 145,000 | - | 6061055 | - |

H
A
N
D

D
E
L
I
V
E
R
Y

RECEIVED BY:

DATE

TIME

*United States Bankruptcy Court / Southern District Of New York*
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

**LEHMAN SECURITIES PROGRAMS**

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)                     0000059716

| | |
|---|---|
| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) |

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Deutsche Bank AG, London Branch
Winchester House
1 Great Winchester Street
London EC2N 2DB
Attn: Michael Sutton / Simon Glennie / Candice Cheng
Telephone number: +44 20 7547 2400
Email address: Michael.sutton@db.com | simon.glennie@db.com | Candice.cheng@db.com
With a copy to:
Deutsche Bank AG, London Branch, London Loan Operations
21ª Floor, 99 Bishopsgate
London EC2M 3XD
Attn: Conor McGovern
Telephone number: +44 20 7547 7173
Email address: ls2.distrading@list.db.com | conor.mcgovern@db.com

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
   *(if known)*

Filed on: _____

Name and address where payment should be sent (if different from above)

Deutsche Bank AG, London Branch, London Loan Operations
21ª Floor, 99 Bishopsgate
London EC2M 3XD
Attn: Conor McGovern

Telephone number: +44 20 7547 7173
Email address: ls2.distrading@list.db.com | conor.mcgovern@db.com

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim: Amounts To Be Determined - See attached Appendix and Schedule (Required)**

☒    Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN): See attached Appendix and Schedule (Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e., the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number: See attached Appendix and Schedule (Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from you accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number: See attached Appendix and Schedule (Required)**

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

**FOR COURT USE ONLY**

| | |
|---|---|
| Date.<br><br>28/10/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br>Name: _____<br>Title: Michael Sutton / Managing Director    Gavin Colquhoun / Managing Director |

**FILED / RECEIVED**

OCT 3 0 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

## Appendix

This Proof of Claim (this "**Claim**") is filed by Deutsche Bank AG, London Branch ("**Claimant**") against Lehman Brothers Holdings Inc. ("**Debtor**").

This Claim is based on Debtor's issuance or guarantee, as applicable, of the Program Securities listed on the attached Schedule.

To the extent this Claim is based on Program Securities that (i) were issued by Debtor or (ii) were issued by affiliates of Debtor and (a) have matured or (b) have been accelerated to par, this Claim seeks the face amount (converted to U.S. dollars, where necessary) of the position in such Program Securities held by Claimant. With respect to other Program Securities held by Claimant, the precise amount of this Claim cannot be determined at this time, as it may depend on factors outside Claimant's knowledge and beyond Claimant's control. In each case, the Claim includes principal, accrued interest, any enhanced returns on principal, and expenses to the extent permitted by the governing documents and applicable law.

Accordingly, the aggregate amount of this Claim is to be determined.

Because these securities are Lehman Program Securities, as defined in the Court's July 2, 2009 order, Claimant is not required to complete a Guarantee Questionnaire or to provide any information other than that provided herein in support of this Claim.

### Reservation of Rights

This Claim is filed under the compulsion of the bar date established in these chapter 11 proceedings and is filed to protect Claimant from forfeiture of claims by reason of said bar date. Claimant reserves its right to amend and/or supplement this Claim for the purposes and to the extent permitted by applicable law.

Claimant reserves all of its rights and defenses, whether under title 11 of the United States Code or other applicable law, as to any claims that may be asserted against Claimant by Debtor, including, without limitation, any rights of setoff and/or recoupment not expressly asserted above. Claimant further reserves all of its rights as against the other debtors in these chapter 11 proceedings.

Claimant further reserves all rights accruing to it, and the filing of this Claim is not and shall not be deemed or construed as (i) a waiver, release, or limitation of Claimant's rights against any person, entity, or property (including, without limitation, Debtor or any other person or entity that is or may become a debtor in a case pending in this Court); (ii) a consent by Claimant to the jurisdiction or venue of this Court or any other court with respect to proceedings, if any, commenced in any case against or otherwise involving Claimant; (iii) a waiver, release, or limitation of Claimant's right to trial by jury in this Court or any other court in any proceeding as to any and all matters so triable herein, whether or not the same be designated legal or private rights or in any case, controversy, or proceeding related hereto, notwithstanding the designation or not of such matters as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2), and whether such jury trial right is pursuant to statute or the U.S. Constitution; (iv) a consent by Claimant to a jury trial in this Court or any other court in any proceeding as to any and all matters so triable herein or in any case, controversy, or proceeding related hereto, pursuant to 28 U.S.C. § 157(e) or otherwise; (v) a waiver, release, or limitation of Claimant's right to have any and all final orders in any and all non-core matters or proceedings entered only after *de novo* review by a U.S. District Court Judge; (vi) a waiver of the right to move to withdraw the reference with respect to the subject matter of this Claim, any objection thereto or other proceeding which may be commenced in this case against or otherwise involving Claimant; (vii) an election of remedies; or (viii) a consent to the final determination or adjudication of any claim or right pursuant to 28 U.S.C. § 157(c).

**Schedule**

| ISIN NUMBER | FACE AMOUNT[1] | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|
| XS0204933997 | USD 1,450,000 | 6059525 | Euroclear 91255 |

Amount of Claim: <u>TO BE DETERMINED</u>, including principal, accrued interest, any enhanced returns on principal, and expenses to the extent permitted by the governing documents and applicable law.

---

[1]   For securities denominated in currency other than U.S. dollars, the amount of the claim, once determined, will be converted to U.S. dollars at the applicable exchange rate.

HAND DELIVERY

RECEIVED BY: T°

DATE: 10-27-09

TIME: 3:51pm