# Exhibit

# 6



COHEN, MISKEI & MOWREY LLP

*Certified Public Accountants and*
*Consultants to Counsel and Management*

Michael T. Miskei, CPA·
William Scott Mowrey, Jr., CPA·
Robert L. Schreiber, CPA·
Stuart D. Allen, CPA/ABV·
Eleanor M. Johnson, CPA·
Jill K. Bombino, CPA·
· Professional Corporations.

*Stephen Cohen 1958-2006*

July 27, 2009

Timothy D. Reuben
Reuben, Raucher & Blum
1100 Glendon Avenue, 10th Floor
Los Angeles, California 90024

Re: Retirement Housing Foundation

Dear Mr. Reuben:

At your request, I determined the amounts due to or from the Retirement Housing Foundation Obligated Group ("RHF") from or to Lehman Brothers Special Financing, Inc. ("Lehman") as of June 11, 2009 in connection with the early termination of all outstanding transactions under an interest rate swap arrangement memorialized in the ISDA Master Agreement (the "Agreement") dated June 20, 2008 as a result of the filing of bankruptcy by Lehman Brothers Holdings, Inc. ("LBHI"), a Credit Support Provider, which constitutes an Event of Default under the Agreement.

Background

On December 9, 1998, RHF entered into a 30 year interest rate swap arrangement with Lehman where RHF issued $130,650,000 of 30 year bonds as Select Auction Variable Rate Securities ("SAVRS") with variable interest rates set every 35 days and agreed to pay a fixed rate of interest to Lehman in exchange for Lehman paying the variable rates on the SAVRS to RHF for payment to the bondholders.

To enhance its creditworthiness, RHF was required to obtain insurance from ACA, a subsidiary of ACA Capital Holdings, Inc., guaranteeing the payment of principal and interest on the SAVRS. As a result of the credit enhancement in the form of the ACA insurance, the RHF SAVRS received an "A" rating.

15303
VENTURA BOULEVARD
SUITE 1150
COMERICA BANK BUILDING
SHERMAN OAKS
CALIFORNIA 91403

TEL
818.986.5070
310.858.0418

FAX
818.986.5034
310.858.0403

Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 2

On or about December 19, 2007, the credit rating agency Standard & Poor's downgraded ACA's credit rating from "A" to "CCC" or junk status. Following the downgrade of ACA's credit rating in December of 2007, the auction rate securities market failed on or about February of 2008. During this period of time, RHF sought to restructure and refinance the SAVRS, providing credit enhancement in the form of bank letters of credit. However, the contemplated restructure and refinance of the SAVRS involved the termination of the 1998 swap contract and a reconciliation of the "in the money/out of the money" positions between the parties. According to Lehman, RHF was "out of the money" and owed Lehman $13,520,000 on the position.

On June 20, 2008, RHF refinanced the SAVRS and converted them into Variable Rate Demand Bonds in the amount of $116,545,000. RHF entered into a new interest rate swap arrangement with Lehman and agreed to pay a fixed rate of interest to Lehman in exchange for Lehman paying the variable rates on the Variable Rate Demand Bonds to RHF for payment to the bondholders. The fixed interest rate was 4.792%, including an additional 1.431% which compensated Lehman for the $13,520,000 "out of the money" position.

On September 15, 2008, LBHI filed Chapter 11 bankruptcy which constituted an event of default under the Agreement resulting in an early termination of all outstanding transactions under the Agreement.

<u>Definition of Amounts Due Between the Parties</u>

The amounts due between the parties are governed by Section 6(e) and Section 6(f) of the Agreement. According to Section 6(e) of the Agreement, the amounts payable from one party to the other if an early termination occurs as a result of an event of default are determined by applying the Second Method and Market Quotation payment measure. Under the Second Method and Market Quotation payment measure, an amount will be payable equal to the sum of (1) the Settlement Amount (determined by the non-defaulting party) in respect of the Terminated Transactions and (2) the Unpaid Amounts owing to the non-defaulting party less the Unpaid Amounts owing to the defaulting party.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 3


The Settlement Amount is defined as the sum of (a) the Market Quotations for each Terminated Transaction for which Market Quotations can be determined and (b) such party's Loss for each Terminated Transaction for which a Market Quotation cannot be determined or would not produce a commercially reasonable result.

The Unpaid Amounts owing to any party is defined as the amounts that became payable to such party on or prior to such Early Termination Date and which remain unpaid as at such Early Termination Date together with interest from the date the amounts were required to be paid to the Early Termination Date, compounded daily.

RHF requested Market Quotations on February 25, 2009, March 11, 2009, June 5, 2009 and June 11, 2009. In each instance, RHF was informed that all Reference Market-makers, as defined in the Agreement, either declined to bid or provided no response. Based on that information, I conclude that a Market Quotation cannot be determined for the Terminated Transactions under the Agreement and, therefore, that the appropriate measure of the Settlement Amount is RHF's Loss as defined in the Agreement.

Loss is defined as an amount that a party reasonably determines in good faith to be its total losses and costs (or gain) in connection with the Agreement, including any loss of bargain, cost of funding or, at the election of such party but without duplication, loss or cost incurred as a result of its terminating, liquidating, obtaining or reestablishing any hedge or related trading position (or any gain resulting from any of them).

Loss does not include a party's legal fees and out-of-pocket expenses referred to under Section 9. However, according to Section 6(f) of the Agreement, RHF has the right to set-off or apply any obligation of Lehman owed to RHF against any obligation of RHF owed to Lehman. Section 9 states that the Defaulting Party (Lehman) will indemnify and hold harmless the other party (RHF) for and against all reasonable out-of-pocket expenses, including legal expenses, incurred by the other party by reason of the enforcement or protection of its rights under the Agreement. I conclude that the legal fees and out-of-pocket expenses incurred by RHF in the enforcement of its rights under the Agreement, which are excluded in the definition of "Loss", would be properly included as a set-off of RHF against any amounts due to Lehman under the indemnity provisions of Section 9.

Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 4

## Loss - LIBOR Based Portion of Swap Arrangement

The LIBOR based portion of the interest rate swap arrangement between Lehman and RHF is essentially an agreement for RHF to pay a fixed rate of interest to Lehman in exchange for Lehman paying the variable rate of interest on the Variable Rate Demand Bonds to RHF for payment to the bondholders for twenty years in the amount of $91,080,000 (amortizing). The loss (or gain) as to RHF on the LIBOR based portion of the interest rate swap arrangement is determined by calculating the difference between the present value of the future interest payments at the fixed rate (4.792%) and the present value of the future interest payments at the variable rate (67% of one month LIBOR). The future fixed interest rate is known, however, the future variable interest rates must be estimated because the future variable interest rates are unknown.

The Wall Street Journal publishes LIBOR Swap rates which show the current market rates for a fixed rate payer in return for receiving the Three Month LIBOR rate for various maturities in the future. As of June 11, 2009, the market rate for a fixed rate payer in return for receiving the Three Month LIBOR rate for 20 years was 4.517%. There is a discount required from this rate since RHF is receiving 67% of One Month LIBOR, not Three Month LIBOR. I consulted with two interest rate swap professionals working for major investment banks and obtained an indication from one of them that the twenty year LIBOR Swap rate for One Month LIBOR on June 11, 2009 was 4.43% which is consistent with the published data for the Three Month LIBOR swap rate. The twenty year fixed rate for a swap against 67% of One Month LIBOR would be 67% of 4.43% or 2.97%.

I considered the results of the recent requests for Market Quotations where the Reference Market-makers either declined to bid or provided no response. I interpreted the fact that the Reference Market-makers declined to bid on an opportunity to exchange the receipt of 4.792% for the payment of 67% of one month LIBOR (.21% as of June 11, 2009) for twenty years as an indication that the market believes that interest rates, particularly the rates for the shorter terms, will rise in the future beyond the rates implied by the current rates.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 5


The reason for this result is understandable if one compares the One Month LIBOR rate as of
June 11, 2009 of .32% to the monthly average of the One Month LIBOR for periods of relative
interest rate stability, such as January 1995 through March of 2001 and January 2006 through
December 2007 of 5.58%. Interest rates will tend to eventually revert back to their long term
trends. The potential of the One Month LIBOR reverting back to the average of 5.58% (and the
variable rate payer paying 67% of 5.58%) for twenty years does not provide much of an
advantage to the recipient of a fixed rate of 4.792%.

The business valuation community, which utilizes U. S. Treasury rates as the starting point for
developing rates of return for use in appraising businesses, is discussing the use of historical
averages as opposed to anomalously low spot rates. Roger J. Grabowski in "Problems with Cost
of Capital Estimation in the Current Environment" (accepted for publication in the American
Society of Appraisers' Business Valuation Review) suggested an alternative approach involving
the use of historical averages as opposed to anomalously low spot rates when confronted with 20
Year Treasury yields of 3.03% as of December 31, 2008 compared to a longer term average of
4.5%.

It is my understanding that in March of 2005 when RHF was considering converting the SAVRS
to true fixed rate bonds, they were unable to do so because the "out of the money" cost to
terminate the interest rate swap arrangement was approximately $15,800,000 compared to an
earlier estimate of $405,000 prepared by Cain Brothers. It is my understanding that Lehman
considers the model it uses to estimate the value of the interest rate swap to be proprietary and
will not produce it. The two interest rate swap professionals I spoke with also would not disclose
the formula used to calculate the ultimate "in the money/out of the money" or "mark-to-market"
position of interest rate swaps. This shows that there are a number of methodologies employed
by the investment banking community to value interest rate swaps that, particularly during
periods of interest rate volatility, can produce dramatically different estimates of value.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 6

The "in the money/out of the money" or "mark-to-market" positions for an interest rate swap can
be determined by calculating the difference between the present value of the original fixed rate
for a twenty year 67% of One Month LIBOR swap and the present value of the fixed rate for a
twenty year 67% of One Month LIBOR swap as of June 11, 2009. Based on the foregoing, there
are two methods to evaluate the "in the money/out of the money" positions
for the LIBOR based portion of the interest rate swap: (1) one based on the current rates for a
twenty year 67% of One Month LIBOR swap (67% of 4.43% or 2.97%) and (2) one based on the
historical average rates for a twenty year 67% of One Month LIBOR swap for periods of relative
interest rate stability (67% of 5.58% or 3.74%). Since the remaining variable in this analysis, the
present value discount rate, essentially reflects the time value of money, I selected the twenty
year U. S. Treasury bond rate as of June 11, 2009, or 4.67%, as the present value discount rate.

I prepared an analysis of the difference between the present value of the original fixed rate for
the twenty year 67% of One Month LIBOR swap (4.792%) and the present value of the current
fixed rate for the twenty year 67% of One Month LIBOR swap as of June 11, 2009 (2.97%)
using a discount rate of 4.67% which is attached as Schedule 1A. As shown on Schedule 1A, the
gain as to RHF on the LIBOR based portion of the interest rate swap arrangement is
$15,778,958.

I also prepared an analysis of the difference between the present value of the original fixed rate
for the twenty year 67% of One Month LIBOR swap (4.792%) and the present value of the
historical average rates for the twenty year 67% of One Month LIBOR swap for periods of
relative interest rate stability (3.74%) using a discount rate of 4.67% which is attached as
Schedule 1B. As shown on Schedule 1B, the gain as to RHF on the LIBOR based portion of the
interest rate swap arrangement is $9,110,573.

It is well established that current short-term interest rates are anomalously low. RHF requested
Market Quotations on February 25, 2009, March 11, 2009, June 5, 2009 and June 11, 2009 for
the interest rate swaps and all of the Reference Market-makers either declined to bid or provided
no response. In my opinion, the "in the money/out of the money" or "mark-to-market" position
for the LIBOR based portion of the interest rate swap determined by calculating the difference
between the present value of the original fixed rate for the twenty year 67% of One Month
LIBOR swap and the present value of the current fixed rate for the twenty year 67% of One
Month LIBOR swap as of June 11, 2009 is affected by the current low short-term rates.

Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 7

In my opinion, the difference between the present value of the original fixed rate for the twenty year 67% of One Month LIBOR swap (4.792%) and the present value of the historical average rates for the twenty year 67% of One Month LIBOR swap for periods of relative interest rate stability (3.74%) using a discount rate of 4.67% provides a reasonable basis for determining the "in the money/out of the money" or "mark-to-market" position for the LIBOR based portion of the interest rate swap. As shown on Schedule 1B, the difference amount between the present value of the original fixed rate (4.792%) and the present value of the historical average rates for periods of relative interest rate stability (3.74%) for the twenty year 67% of One Month LIBOR swap using a discount rate of 4.67%, as of June 11, 2009 was $9,110,573.

<u>Loss – SIFMA Based Portion of Swap Arrangement</u>

The SIFMA Municipal Swap Index based portion of the interest rate swap arrangement between Lehman and RHF is essentially an agreement for RHF to pay a fixed rate of interest to Lehman in exchange for Lehman paying the variable rate of interest on the Variable Rate Demand Bonds to RHF for payment to the bondholders for two years in the amount of $25,465,000 (non-amortizing). The loss or gain as to RHF on the SIFMA based portion of the interest rate swap arrangement is determined by calculating the difference between the present value of the future interest payments at the fixed rate (2.975%) and the present value of the future interest payments at the variable rate (SIFMA Municipal Swap Index). The future fixed interest rate is known, however, the future variable interest rates must be estimated because the future variable interest rates are unknown.

The SIFMA Municipal Swap Index is a seven (7) day high-grade market index comprised of tax-exempt Variable Rate Demand Obligations ("VRDO's). The SIFMA Municipal Swap Index serves as a benchmark floating rate in a swap transaction. Because the SIFMA Municipal Swap Index is a short-term tax-exempt rate, it tends to correlate highly with the 67% of One Month LIBOR rates. Since the SIFMA Municipal Swap Index correlates highly with the 67% of One Month LIBOR rates, it is reasonable to use the published LIBOR swap rates (as adjusted) as a proxy for the SIFMA Municipal Swap Index swap rates.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 8

The Wall Street Journal publishes LIBOR Swap rates which show the current market rates for a
fixed rate payer in return for receiving the Three Month LIBOR rate for various maturities in the
future. As of June 11, 2009, the market rate for a fixed rate payer in return for receiving the
Three Month LIBOR rate for 2 years was 1.777%. There is a discount required from this rate
since the target rate is 67% of One Month LIBOR, not Three Month LIBOR. I applied the same
factor I obtained that was discussed in the LIBOR Swap section above of 98.07%
(4.43%/4.517%) to determine that the two year swap rate for One Month LIBOR on June 11,
2009 was 1.74%. The two year fixed rate for a swap against 67% of One Month LIBOR would
be 67% of 1.74% or 1.17%.

I considered the results of the recent requests for Market Quotations where the Reference
Market-makers either declined to bid or provided no response. I interpreted the fact that the
Reference Market-makers declined to bid on an opportunity to exchange the receipt of 2.975%
for the payment of the SIFMA Municipal Swap Index (.36% as of June 11, 2009) for fourteen
months as an indication that the market believes that interest rates, particularly the rates for the
shorter terms, will rise in the future beyond the rates implied by the current rates.

The reason for this result is understandable if one compares the SIFMA Municipal Swap Index
as of June 11, 2009 of .36% to the 52 week running average of the SIFMA Municipal Swap
Index of 1.43%. Interest rates will tend to eventually revert back to their long term trends. The
potential of the SIFMA Municipal Swap Index reverting back to the 52 week running average of
1.43% over fourteen months does not provide much of an advantage to the recipient of a fixed
rate of 2.975%.

The business valuation community, which utilizes U. S. Treasury rates as the starting point for
developing rates of return for use in appraising businesses, is discussing the use of historical
averages as opposed to anomalously low spot rates. Roger J. Grabowski in "Problems with Cost
of Capital Estimation in the Current Environment" (accepted for publication in the American
Society of Appraisers' Business Valuation Review) suggested an alternative approach involving
the use of historical averages as opposed to anomalously low spot rates when confronted with 20
Year Treasury yields of 3.03% as of December 31, 2008 compared to a longer term average of
4.5%.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 9

It is my understanding that in March of 2005 when RHF was considering converting the SAVRS
to true fixed rate bonds, they were unable to do so because the "out of the money" cost to
terminate the interest rate swap arrangement was approximately $15,800,000 compared to an
earlier estimate of $405,000 prepared by Cain Brothers. It is my understanding that Lehman
considers the model it uses to estimate the value of the interest rate swap to be proprietary and
will not produce it. The two interest rate swap professionals I spoke with also would not disclose
the formula used to calculate the ultimate "in the money/out of the money" or "mark-to-market"
position of interest rate swaps. This shows that there are a number of methodologies employed
by the investment banking community to value interest rate swaps that, particularly during
periods of interest rate volatility, can produce dramatically different estimates of value.

The "in the money/out of the money" or "mark-to-market" positions for an interest rate swap can
be determined by calculating the difference between the present value of the original fixed rate
for a two year SIFMA Municipal Swap Index swap and the present value of the fixed rate for a
two year SIFMA Municipal Swap Index swap as of June 11, 2009. Based on the foregoing, there
are two methods to evaluate the "in the money/out of the money" or "mark-to-market" positions
for the SIFMA based portion of the interest rate swap: (1) one based on the current rate for a two
year 67% of One Month LIBOR swap (67% of 1.74% or 1.17%) and (2) one based on the 52
week running average rate for the SIFMA Municipal Swap Index as of June 11, 209 (1.43%).
Since the remaining variable in this analysis, the present value discount rate, essentially reflects
the time value of money, I selected the two year U. S. Treasury bond rate as of June 11, 2009, or
1.35%, as the present value discount rate.

I prepared an analysis of the difference between the present value of the original fixed rate for
the two year SIFMA Municipal Swap Index swap (2.975%) and the present value of the fixed
rate for the two year SIFMA Municipal Swap Index swap as of June 11, 2009 (1.17%) using a
discount rate of 1.35% which is attached as Schedule 2A. As shown on Schedule 2A, the gain as
to RHF on the SIFMA Municipal Swap Index based portion of the interest rate swap
arrangement is $535,531.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 10

I also prepared an analysis of the difference between the present value of the original fixed rate for the two year SIFMA Municipal Swap Index swap (2.975%) and the present value of the 52 week running average rate for the SIFMA Municipal Swap Index as of June 11, 2009 (1.43%) using a discount rate of 1.35% which is attached as Schedule 2B. As shown on Schedule 2B, the gain as to RHF on the SIFMA Municipal Swap Index based portion of the interest rate swap arrangement is $458,391.

It is well established that current short-term interest rates are anomalously low. RHF requested Market Quotations on February 25, 2009, March 11, 2009, June 5, 2009 and June 11, 2009 for the interest rate swaps and all of the Reference Market-makers either declined to bid or provided no response. In my opinion, the "in the money/out of the money" or "mark-to-market" position for the SIFMA based portion of the interest rate swap determined by calculating the difference between the present value of the original fixed rate for the two year SIFMA Municipal Swap Index swap and the present value of the fixed rate for the two year SIFMA Municipal Swap Index swap as of June 11, 2009 is affected by the current low short-term rates.

In my opinion, the difference between the present value of the original fixed rate for the two year SIFMA Municipal Swap Index (2.975%) and the present value of the 52 week running average SIFMA Municipal Swap Index (1.43%) using a discount rate of 1.35% provides a reasonable basis for determining the "in the money/out of the money" or "mark-to-market" position for the SIFMA based portion of the interest rate swap. As shown on Schedule 2B, the difference amount between the present value of the original fixed rate (2.975%) and the present value of the 52 week running average as of June 11, 2009 (1.43%) for the two year SIFMA Municipal Swap Index swap using a discount rate of 4.67%, as of June 11, 2009 was $458,391.

Loss of Bargain/Cost of Funding

In addition to RHF's gain or loss (value) of the interest rate swap arrangement, the definition of Loss also includes any loss of bargain, cost of funding or loss or gain incurred as a result of terminating, liquidating, obtaining or reestablishing any hedge or related trading position. While there is no definition for "loss of bargain" in the Agreement, the "loss of bargain" would include any costs associated with the reestablishment of the 2008 bond refinancing, including (1) any interest rate differential and (2) any legal and investment banker fees and (3) any cost of credit enhancement.

Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 11

Despite the fact that the current indications for 20 year swap rates for fixed rate payers against 67% of One Month LIBOR are very favorable, the swap rates since 2008 have been volatile due to the uncertainty in the financial markets and historically low short term interest rates. It is my understanding that RHF is currently unable to obtain a comparable replacement swap arrangement. The most likely form of reestablishing the 2008 bond refinancing would be a 20 year tax-exempt municipal bond placement. The interest rate differential associated with reestablishing the 2008 bond refinancing would be the difference between the fixed interest rate in the 2008 refinancing (4.792%) and the interest rate on "A" rated tax-exempt twenty (20) year municipal bonds as of June 11, 2009 (5.98%).

I prepared an analysis of the present value of the difference between the fixed rate in the interest rate swap arrangement (4.792%) and the potential replacement rate on new "A" rated, tax-exempt municipal bonds (5.98%) using a discount rate of 4.67%, the twenty year U. S. Treasury bond rate as of June 11, 2009, which is attached as Schedule 3. As shown on Schedule 3, the current loss of the bargain as to RHF related to the interest rate differential associated with reestablishing the 2008 bond refinancing is $10,671,513.

I obtained information from RHF on the transaction costs associated with both the 1998 bond financing and the 2008 bond refinancing, including legal fees, investment banker fees and the costs of obtaining the credit enhancements (ACA insurance and bank letters of credit). The RHF transaction costs associated with the 1998 bond financing and the 2008 bond refinancing were as follows:

| Description of Cost | 1998 Financing | 2008 Refinancing |
|---|---|---|
| Legal and Investment Banker Fees | $ 1,976,540 | $ 5,139,062 |
| Cost of Credit Enhancement | 2,945,522 | 1,419,049 |
| Total Transaction Costs | $ 4,922,062 | $ 6,558,111 |

It is reasonable that the transaction costs would have increased from 1998 through 2008. Therefore I conclude that the transaction costs for the 2008 refinancing of $6,558,111 are a reasonable basis for the current transaction costs related to reestablishing the bond refinancing.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 12


The argument could be made that RHF, the non-defaulting party, is obligated to pay to Lehman
the mark-to-market "gain" position that it was not previously obligated to pay, and that the mark-
to-market "gain" payment to Lehman also reflects a "loss of bargain" which would produce a
similar result as the above described costs associated with reestablishing the bond refinancing
which also essentially cancel out the mark-to-market "gain" of RHF.

Unpaid Amounts

The Unpaid Amounts owing to any party is defined by the Agreement as the amounts that
became payable to such party on or prior to such Early Termination Date and which remain
unpaid as at such Early Termination Date together with interest from the date the amounts were
required to be paid to the Early Termination Date compounded daily. According to the
Agreement, the proper interest rate to apply to the Unpaid Amounts is the Non-default Rate or
the cost to the Non-defaulting Party if it were to fund the relevant amount. As recently as
February 20, 2007, RHF had a line of credit with its bank that carried an interest rate of the
bank's Base rate (generally interpreted as the Prime rate) minus 1.5%. I conclude that the Prime
rate minus 1.5% is the appropriate interest rate to apply to the Unpaid Amounts.

I prepared an analysis of the unpaid amounts and the interest due at the Prime rate minus 1.5%
compounded daily from the date the Unpaid Amounts were required to be paid to the Early
Termination Date which is attached as Schedule 5. As shown on Schedule 5, as of June 11,
2009, the Unpaid Amounts were $2,691,204 and the interest on the Unpaid Amounts was
$16,488 for a total of $2,707,692.

Set-off Amounts

According to Section 6(f) of the Agreement, RHF has the right to set-off or apply any obligation
of Lehman owed to RHF, whether or not matured or contingent and whether or not arising under
the Agreement, against any obligation of RHF owed to Lehman.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 13

It is my understanding that litigation is pending in which RHF has a number of claims against Lehman related to the inability of RHF to convert the SAVRS (under the 1998 Agreement) to true fixed rate bonds. In March of 2005, RHF was considering converting the SAVRS because the prevailing fixed rates for RHF's blend of taxable and non-taxable bonds was 4.91%, a significant savings over the 5.63% blended rate RHF was paying on the SAVRS interest rate swap and to avoid the risk of ACA's credit rating being downgraded. RHF was unable to convert the SAVRS to true fixed rate bonds because, according to Lehman, the cost to terminate the interest rate swap arrangement was approximately $15,800,000 compared an earlier estimate of $405,000 initially prepared by the investment bankers, Cain Brothers.

The claims include the interest rate differential, prepayment penalties and net transactional costs as between the contemplated 2005 true fixed rate bond conversion and the eventual 2008 SAVRS refinance and are summarized as follows:

| | |
|---|---|
| Interest Rate Differential | $ 3,959,596 |
| Transactional Cost Differential | 5,146,210 |
| Prepayment Penalties | 1,565,806 |
| Estimated Legal and Other Costs | 919,116 |
| Total Claims | $ 11,590,728 |

Section 9 states that the Defaulting Party (Lehman) will indemnify and hold harmless the other party (RHF) for and against all reasonable out-of-pocket expenses, including legal expenses, incurred by the other party by reason of the enforcement or protection of its rights under the Agreement. I conclude that the legal fees and out-of-pocket expenses incurred by RHF in the enforcement of its rights under the agreement are properly included as a set-off of RHF against any amounts due to Lehman under the indemnity provisions of Section 9.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 14

A summary of the legal and other costs incurred by RHF related to the enforcement and protection of its rights under the Agreement is as follows:

| | |
|---|---:|
| Latham & Watkins LLP | $ 74,222 |
| Klestadt & Winters, LLP | 17,895 |
| Ballard Spahr Andrews & Ingersoll, LLP | 49,531 |
| Reuben, Raucher & Blum | 73,178 |
| Mammoth Advisors, Inc. | 24,817 |
| Cohen, Miskei & Mowrey LLP | 26,241 |
| Bank Waiver Fees | 15,000 |
| Total | $ 280,884 |

It is my understanding that additional claims against Lehman are being investigated, including a claim related to the increase in the twenty year fixed rate of 1.431% in order to compensate Lehman for the $13,520,000 "out of the money" position that existed at the time the original interest rate swap was terminated and the June 2008 interest rate swap was entered into as a result of the downgrading of ACA's credit rating. I did not include a set-off related to these potential additional claims.

As shown in the preceding paragraphs, the total amounts of Set-offs, as defined in Section 6(f) of the Agreement, is $11,871,612 ($11,590,728 + $280,884). Certain of the legal and other costs incurred by RHF related to the enforcement and protection of its rights under the Agreement are ongoing and the invoices included in the analysis of Set-offs reflect billings through May 31 and June 30, 2009.



Timothy D. Reuben
Reuben, Raucher & Blum
July 27, 2009
Retirement Housing Foundation
Page 15


<u>Summary of Amounts Due Between Parties</u>

The amounts due to or from RHF from or to Lehman as of June 11, 2009 in connection with the early termination of all outstanding transactions under an interest rate swap arrangement memorialized in the Agreement dated June 20, 2008 as a result of the filing of bankruptcy by LBHI which constitutes an Event of Default under the Agreement are summarized as follows:

| | |
|---|---:|
| **Section 6(e) Settlement Amount** | |
| Loss (Gain) - LIBOR Based Portion of Swap | $ (9,110,573) |
| Loss (Gain) - SIFMA Based Portion of Swap | (458,391) |
| Loss of Bargain – Interest Rate Differential | 10,671,513 |
| Costs of Funding – Legal/Inv. Banker/Credit Enhancement | 6,558,111 |
| Unpaid Amounts | (2,707,692) |
| Total Section 6(e) Settlement Amount | $ 4,952,968 |
| | |
| **Section 6(f) Set-off Amounts** | |
| Litigation Claims Against Lehman | $ 11,590,728 |
| Legal and Other Costs Related to Agreement | 280,884 |
| Total Section 6(f) Set-off Amounts | $ 11,871,612 |
| | |
| Total Amount Due To (From) RHF | $ 16,824,580 |

As shown in the summary table above, RHF is due $4,952,968 from Lehman under Section 6(e) of the Agreement and RHF is due $11,871,612 from Lehman under Section 6(f) of the Agreement for a total of $16,824,580 due to RHF from Lehman as of June 11, 2009.

Respectfully submitted,

William Scott Mowrey, Jr.
Certified Public Accountant



Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding[1] | Original Swap Fixed Rate[3] | Original Interest Payment[3] | Current Swap Fixed Rate[4] | Current Interest Payment[5] | Net Interest Payment[6] | Present Value Factor[7] | Present Value Net Interest Payment[8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/09 | 07/01/09 | 0.67 | 91,080,000 | 4.792% | (242,475) | 2.970% | 150,282 | (92,193) | 0.997414 | (91,955) |
| 07/02/09 | 08/01/09 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.993547 | (137,397) |
| 08/02/09 | 09/01/09 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.989696 | (136,865) |
| 09/02/09 | 10/01/09 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.985859 | (136,334) |
| 10/02/09 | 11/01/09 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.982037 | (135,806) |
| 11/02/09 | 12/01/09 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.978230 | (135,279) |
| 12/02/09 | 01/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.974438 | (134,755) |
| 01/02/10 | 02/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.970661 | (134,232) |
| 02/02/10 | 03/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.966898 | (133,712) |
| 03/02/10 | 04/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.963150 | (133,194) |
| 04/02/10 | 05/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.959416 | (132,677) |
| 05/02/10 | 06/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.955697 | (132,163) |
| 06/02/10 | 07/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.951992 | (131,651) |
| 07/02/10 | 08/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.948301 | (131,140) |
| 08/02/10 | 09/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.944625 | (130,632) |
| 09/02/10 | 10/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.940963 | (130,126) |
| 10/02/10 | 11/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.937316 | (129,621) |
| 11/02/10 | 12/01/10 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.933682 | (129,119) |
| 12/02/10 | 01/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.930063 | (128,618) |
| 01/02/11 | 02/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.926457 | (128,120) |
| 02/02/11 | 03/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.922866 | (127,623) |
| 03/02/11 | 04/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.919288 | (127,128) |
| 04/02/11 | 05/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.915724 | (126,635) |
| 05/02/11 | 06/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.912174 | (126,144) |
| 06/02/11 | 07/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.908638 | (125,655) |
| 07/02/11 | 08/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.905116 | (125,168) |
| 08/02/11 | 09/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.901607 | (124,683) |
| 09/02/11 | 10/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.898112 | (124,200) |
| 10/02/11 | 11/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.894630 | (123,718) |
| 11/02/11 | 12/01/11 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.891162 | (123,239) |
| 12/02/11 | 01/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.887708 | (122,761) |
| 01/02/12 | 02/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.884266 | (122,285) |
| 02/02/12 | 03/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.880838 | (121,811) |
| 03/02/12 | 04/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.877424 | (121,339) |
| 04/02/12 | 05/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.874022 | (120,868) |
| 05/02/12 | 06/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.870634 | (120,400) |
| 06/02/12 | 07/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.867259 | (119,933) |
| 07/02/12 | 08/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.863897 | (119,468) |
| 08/02/12 | 09/01/12 | 1.00 | 91,080,000 | 4.792% | (363,713) | 2.970% | 225,423 | (138,290) | 0.860548 | (119,005) |
| 09/02/12 | 10/01/12 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.857212 | (115,719) |
| 10/02/12 | 11/01/12 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.853889 | (115,271) |
| 11/02/12 | 12/01/12 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.850579 | (114,804) |
| 12/02/12 | 01/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.847282 | (114,379) |

Cohen, Mislen & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [2] | Original Interest Payment [3] | Current Swap Fixed Rate [4] | Current Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/13 | 02/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.843997 | (113,935) |
| 02/02/13 | 03/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.840725 | (113,494) |
| 03/02/13 | 04/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.837466 | (113,054) |
| 04/02/13 | 05/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.834220 | (112,615) |
| 05/02/13 | 06/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.830986 | (112,179) |
| 06/02/13 | 07/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.827764 | (111,744) |
| 07/02/13 | 08/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.824555 | (111,311) |
| 08/02/13 | 09/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 2.970% | 220,052 | (134,995) | 0.821359 | (110,879) |
| 09/02/13 | 10/01/13 | 1.00 | 85,445,000 | 4.792% | (341,210) | 2.970% | 211,476 | (129,734) | 0.818175 | (106,145) |
| 10/02/13 | 11/01/13 | 1.00 | 85,445,000 | 4.792% | (341,210) | 2.970% | 211,476 | (129,734) | 0.815003 | (105,734) |
| 11/02/13 | 12/01/13 | 1.00 | 85,445,000 | 4.792% | (341,210) | 2.970% | 211,476 | (129,734) | 0.811844 | (105,324) |
| 12/02/13 | 01/01/14 | 1.00 | 85,445,000 | 4.792% | (341,210) | 2.970% | 211,476 | (129,734) | 0.808697 | (104,915) |
| 01/02/14 | 02/01/14 | 1.00 | 85,445,000 | 4.793% | (341,210) | 2.970% | 211,476 | (129,734) | 0.805562 | (104,509) |
| 02/02/14 | 03/01/14 | 1.00 | 85,445,000 | 4.793% | (341,210) | 2.970% | 211,476 | (129,734) | 0.802439 | (104,104) |
| 03/02/14 | 04/01/14 | 1.00 | 85,445,000 | 4.793% | (341,210) | 2.970% | 211,476 | (129,734) | 0.799328 | (103,700) |
| 04/02/14 | 05/01/14 | 1.00 | 85,445,000 | 4.793% | (341,210) | 2.970% | 211,476 | (129,734) | 0.796229 | (103,298) |
| 05/02/14 | 06/01/14 | 1.00 | 85,445,000 | 4.793% | (341,210) | 2.970% | 211,476 | (129,734) | 0.793143 | (102,898) |
| 06/02/14 | 07/01/14 | 1.00 | 85,445,000 | 4.792% | (341,210) | 2.970% | 211,476 | (129,734) | 0.790068 | (102,499) |
| 07/02/14 | 08/01/14 | 1.00 | 85,445,000 | 4.792% | (341,210) | 2.970% | 211,476 | (129,734) | 0.787005 | (102,101) |
| 08/02/14 | 09/01/14 | 1.00 | 85,445,000 | 4.792% | (341,210) | 2.970% | 211,476 | (129,734) | 0.783954 | (101,706) |
| 09/02/14 | 10/01/14 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.780915 | (96,924) |
| 10/02/14 | 11/01/14 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.777888 | (96,548) |
| 11/02/14 | 12/01/14 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.774872 | (96,174) |
| 12/02/14 | 01/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 2.970% | 202,319 | (124,116) | 0.771869 | (95,801) |
| 01/02/15 | 02/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 2.970% | 202,319 | (124,116) | 0.768876 | (95,430) |
| 02/02/15 | 03/01/15 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.765896 | (95,060) |
| 03/02/15 | 04/01/15 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.762927 | (94,692) |
| 04/02/15 | 05/01/15 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.759969 | (94,324) |
| 05/02/15 | 06/01/15 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.757023 | (93,959) |
| 06/02/15 | 07/01/15 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.754088 | (93,595) |
| 07/02/15 | 08/01/15 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.751165 | (93,232) |
| 08/02/15 | 09/01/15 | 1.00 | 81,745,000 | 4.792% | (326,435) | 2.970% | 202,319 | (124,116) | 0.748253 | (92,870) |
| 09/02/15 | 10/01/15 | 1.00 | 77,795,000 | 4.792% | (310,661) | 2.970% | 192,543 | (118,119) | 0.745353 | (88,040) |
| 10/02/15 | 11/01/15 | 1.00 | 77,795,000 | 4.792% | (310,661) | 2.970% | 192,543 | (118,119) | 0.742463 | (87,699) |
| 11/02/15 | 12/01/15 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.739585 | (87,359) |
| 12/02/15 | 01/01/16 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.736718 | (87,020) |
| 01/02/16 | 02/01/16 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.733862 | (86,683) |
| 02/02/16 | 03/01/16 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.731017 | (86,347) |
| 03/02/16 | 04/01/16 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.728183 | (86,012) |
| 04/02/16 | 05/01/16 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.725360 | (85,679) |
| 05/02/16 | 06/01/16 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.722548 | (85,347) |
| 06/02/16 | 07/01/16 | 1.00 | 77,795,000 | 4.793% | (310,661) | 2.970% | 192,543 | (118,119) | 0.719747 | (85,016) |
| 07/02/16 | 08/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 2.970% | 192,543 | (118,119) | 0.716957 | (84,686) |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [2] | Original Interest Payment [3] | Current Swap Fixed Rate [4] | Current Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/16 | 09/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 2.970% | 192,543 | (118,119) | 0.714178 | (84,358) |
| 09/02/16 | 10/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.711409 | (79,483) |
| 10/02/16 | 11/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.708651 | (79,175) |
| 11/02/16 | 12/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.705904 | (78,868) |
| 12/02/16 | 01/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.703168 | (78,563) |
| 01/02/17 | 02/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.700442 | (78,258) |
| 02/02/17 | 03/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.697727 | (77,955) |
| 03/02/17 | 04/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.695022 | (77,652) |
| 04/02/17 | 05/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.692328 | (77,351) |
| 05/02/17 | 06/01/17 | 1.00 | 73,585,000 | 4.792% | (293,899) | 2.970% | 182,123 | (111,727) | 0.689644 | (77,052) |
| 06/02/17 | 07/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.686970 | (76,753) |
| 07/02/17 | 08/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.684307 | (76,455) |
| 08/02/17 | 09/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 2.970% | 182,123 | (111,727) | 0.681654 | (76,159) |
| 09/02/17 | 10/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.679012 | (75,451) |
| 10/02/17 | 11/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.676380 | (75,199) |
| 11/02/17 | 12/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.673758 | (74,867) |
| 12/02/17 | 01/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.671146 | (74,577) |
| 01/02/18 | 02/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.668544 | (74,288) |
| 02/02/18 | 03/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.665952 | (74,000) |
| 03/02/18 | 04/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.663371 | (73,713) |
| 04/02/18 | 05/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.660799 | (73,427) |
| 05/02/18 | 06/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.658237 | (73,143) |
| 06/02/18 | 07/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.655686 | (72,859) |
| 07/02/18 | 08/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.653144 | (72,577) |
| 08/02/18 | 09/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 2.970% | 181,133 | (111,119) | 0.650612 | (72,295) |
| 09/02/18 | 10/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.648090 | (67,331) |
| 10/02/18 | 11/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.645577 | (67,070) |
| 11/02/18 | 12/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.643075 | (66,810) |
| 12/02/18 | 01/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.640582 | (66,551) |
| 01/02/19 | 02/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.638099 | (66,293) |
| 02/02/19 | 03/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.635625 | (66,036) |
| 03/02/19 | 04/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.633161 | (65,780) |
| 04/02/19 | 05/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.630706 | (65,525) |
| 05/02/19 | 06/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.628261 | (65,271) |
| 06/02/19 | 07/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.625826 | (65,018) |
| 07/02/19 | 08/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.623400 | (64,766) |
| 08/02/19 | 09/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 2.970% | 169,352 | (103,892) | 0.620983 | (64,515) |
| 09/02/19 | 10/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.618576 | (59,485) |
| 10/02/19 | 11/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.616178 | (59,254) |
| 11/02/19 | 12/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.613789 | (59,024) |
| 12/02/19 | 01/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.611410 | (58,795) |
| 01/02/20 | 02/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.609040 | (58,567) |
| 02/02/20 | 03/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.606679 | (58,340) |

Cohen, Misler & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [2] | Original Interest Payment [3] | Current Swap Fixed Rate [4] | Current Interest Payment [3] | Net Interest Payment [5] | Present Value Factor [6] | Present Value Net Interest Payment [6] |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/20 | 04/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.604327 | (58,114) |
| 04/02/20 | 05/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.601984 | (57,889) |
| 05/02/20 | 06/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.599650 | (57,665) |
| 06/02/20 | 07/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.597325 | (57,441) |
| 07/02/20 | 08/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.595010 | (57,218) |
| 08/02/20 | 09/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 2.970% | 156,754 | (96,164) | 0.592704 | (56,997) |
| 09/02/20 | 10/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.590406 | (51,912) |
| 10/02/20 | 11/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.588117 | (51,711) |
| 11/02/20 | 12/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.585837 | (51,511) |
| 12/02/20 | 01/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.583566 | (51,311) |
| 01/02/21 | 02/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.581304 | (51,112) |
| 02/02/21 | 03/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.579051 | (50,914) |
| 03/02/21 | 04/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.576806 | (50,717) |
| 04/02/21 | 05/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.574570 | (50,520) |
| 05/02/21 | 06/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 2.970% | 143,327 | (87,927) | 0.572343 | (50,324) |
| 06/02/21 | 07/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 2.970% | 143,327 | (87,927) | 0.570124 | (50,129) |
| 07/02/21 | 08/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 2.970% | 143,327 | (87,927) | 0.567914 | (49,935) |
| 08/02/21 | 09/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 2.970% | 143,327 | (87,927) | 0.565712 | (49,741) |
| 09/02/21 | 10/01/21 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.563519 | (44,577) |
| 10/02/21 | 11/01/21 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.561335 | (44,404) |
| 11/02/21 | 12/01/21 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.559158 | (44,232) |
| 12/02/21 | 01/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.556991 | (44,061) |
| 01/02/22 | 02/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.554832 | (43,890) |
| 02/02/22 | 03/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.552681 | (43,720) |
| 03/02/22 | 04/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.550538 | (43,550) |
| 04/02/22 | 05/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.548404 | (43,382) |
| 05/02/22 | 06/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.546278 | (43,213) |
| 06/02/22 | 07/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.544160 | (43,046) |
| 07/02/22 | 08/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.542051 | (42,879) |
| 08/02/22 | 09/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 2.970% | 128,948 | (79,105) | 0.539950 | (42,713) |
| 09/02/22 | 10/01/22 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.537856 | (37,480) |
| 10/02/22 | 11/01/22 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.535771 | (37,335) |
| 11/02/22 | 12/01/22 | 1.00 | 45,895,000 | 4.793% | (183,274) | 2.970% | 113,590 | (69,684) | 0.533694 | (37,190) |
| 12/02/22 | 01/01/23 | 1.00 | 45,895,000 | 4.793% | (183,274) | 2.970% | 113,590 | (69,684) | 0.531626 | (37,046) |
| 01/02/23 | 02/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.529565 | (36,902) |
| 02/02/23 | 03/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.527512 | (36,759) |
| 03/02/23 | 04/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.525467 | (36,617) |
| 04/02/23 | 05/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.523430 | (36,475) |
| 05/02/23 | 06/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.521401 | (36,333) |
| 06/02/23 | 07/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.519379 | (36,192) |
| 07/02/23 | 08/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.517366 | (36,052) |
| 08/02/23 | 09/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 2.970% | 113,590 | (69,684) | 0.515360 | (35,912) |
| 09/02/23 | 10/01/23 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.513363 | (30,605) |

Cohen, Misteri & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [2] | Original Interest Payment [2] | Current Swap Fixed Rate [3] | Current Interest Payment [4] | Net Interest Payment [5] | Present Value Factor [6] | Present Value Net Interest Payment [5] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/23 | 11/01/23 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.511373 | (30,487) |
| 11/02/23 | 12/01/23 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.509390 | (30,368) |
| 12/02/23 | 01/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.507415 | (30,251) |
| 01/02/24 | 02/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.505448 | (30,133) |
| 02/02/24 | 03/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.503489 | (30,017) |
| 03/02/24 | 04/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.501537 | (29,900) |
| 04/02/24 | 05/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.499593 | (29,784) |
| 05/02/24 | 06/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.497656 | (29,669) |
| 06/02/24 | 07/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.495727 | (29,554) |
| 07/02/24 | 08/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.493805 | (29,439) |
| 08/02/24 | 09/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 2.970% | 97,181 | (59,617) | 0.491891 | (29,325) |
| 09/02/24 | 10/01/24 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.489984 | (23,944) |
| 10/02/24 | 11/01/24 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.488085 | (23,852) |
| 11/02/24 | 12/01/24 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.486193 | (23,759) |
| 12/02/24 | 01/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.484308 | (23,667) |
| 01/02/25 | 02/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.482430 | (23,575) |
| 02/02/25 | 03/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.480560 | (23,484) |
| 03/02/25 | 04/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.478697 | (23,393) |
| 04/02/25 | 05/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.476842 | (23,302) |
| 05/02/25 | 06/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.474993 | (23,212) |
| 06/02/25 | 07/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.473152 | (23,122) |
| 07/02/25 | 08/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.471317 | (23,032) |
| 08/02/25 | 09/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 2.970% | 79,658 | (48,868) | 0.469490 | (22,943) |
| 09/02/25 | 10/01/25 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.467670 | (17,475) |
| 10/02/25 | 11/01/25 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.465857 | (17,407) |
| 11/02/25 | 12/01/25 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.464051 | (17,340) |
| 12/02/25 | 01/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.462253 | (17,273) |
| 01/02/26 | 02/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.460461 | (17,206) |
| 02/02/26 | 03/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.458676 | (17,139) |
| 03/02/26 | 04/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.456897 | (17,073) |
| 04/02/26 | 05/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.455126 | (17,006) |
| 05/02/26 | 06/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.453362 | (16,940) |
| 06/02/26 | 07/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.451604 | (16,875) |
| 07/02/26 | 08/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 2.970% | 60,910 | (37,366) | 0.449854 | (16,809) |
| 08/02/26 | 09/01/26 | 1.00 | 24,610,000 | 4.793% | (98,276) | 2.970% | 60,910 | (37,366) | 0.448110 | (16,744) |
| 09/02/26 | 10/01/26 | 1.00 | 20,215,000 | 4.793% | (80,725) | 2.970% | 50,032 | (30,693) | 0.446373 | (13,701) |
| 10/02/26 | 11/01/26 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.444642 | (13,647) |
| 11/02/26 | 12/01/26 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.442919 | (13,595) |
| 12/02/26 | 01/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.441202 | (13,542) |
| 01/02/27 | 02/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.439491 | (13,489) |
| 02/02/27 | 03/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.437788 | (13,437) |
| 03/02/27 | 04/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.436090 | (13,385) |
| 04/02/27 | 05/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.434400 | (13,333) |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding[1] | Original Swap Fixed Rate[2] | Original Interest Payment[3] | Current Swap Fixed Rate[4] | Current Interest Payment[5] | Net Interest Payment[6] | Present Value Factor[7] | Present Value Net Interest Payment[8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/27 | 06/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.432716 | (13,281) |
| 06/02/27 | 07/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.431038 | (13,230) |
| 07/02/27 | 08/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.429367 | (13,179) |
| 08/02/27 | 09/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.427703 | (13,128) |
| 09/02/27 | 10/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.426045 | (13,077) |
| 10/02/27 | 11/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.424393 | (13,026) |
| 11/02/27 | 12/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.422748 | (12,975) |
| 12/02/27 | 01/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.421109 | (12,925) |
| 01/02/28 | 02/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.419477 | (12,875) |
| 02/02/28 | 03/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.417851 | (12,825) |
| 03/02/28 | 04/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.416231 | (12,775) |
| 04/02/28 | 05/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.414617 | (12,726) |
| 05/02/28 | 06/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.413010 | (12,677) |
| 06/02/28 | 07/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.411409 | (12,627) |
| 07/02/28 | 08/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.409814 | (12,578) |
| 08/02/28 | 09/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 2.970% | 50,032 | (30,693) | 0.408225 | (12,530) |
|  |  |  |  |  | $ (57,422,536) |  | $ 35,589,510 | $ (21,833,026) |  | $ (15,778,958) |

Notes:
[1]  Based on information obtained from Retirement Housing Foundation.
[2]  Based on the ISDA Agreement.
[3]  Notional outstanding bonds multiplied by period (months) and by original swap fixed rate.
[4]  This rate is based on 67% of the twenty year fixed rate swap for one month LIBOR as of June 11, 2009.
[5]  Notional outstanding bonds multiplied by period (months) and by current swap fixed rate.
[6]  Difference between current interest payment and original interest payment.
[7]  Present value factor is based on a discount rate of     4.670% , which represents the 20 year U.S. Treasury Bond rate as of June 11, 2009.
[8]  Net interest payment multiplied by present value factor.

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [2] | Original Interest Payment [3] | Current Swap Fixed Rate [4] | Current Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/09 | 07/01/09 | 0.67 | 91,080,000 | 4.7929% | (242,475) | 3.740% | 189,244 | (53,231) | 0.997414 | (53,094) |
| 07/02/09 | 08/01/09 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,865 | (79,847) | 0.995547 | (79,332) |
| 08/02/09 | 09/01/09 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.989696 | (79,024) |
| 09/02/09 | 10/01/09 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.985859 | (78,718) |
| 10/02/09 | 11/01/09 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.982037 | (78,413) |
| 11/02/09 | 12/01/09 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.978230 | (78,109) |
| 12/02/09 | 01/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.974438 | (77,806) |
| 01/02/10 | 02/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.970661 | (77,504) |
| 02/02/10 | 03/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.966898 | (77,209) |
| 03/02/10 | 04/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.963150 | (76,904) |
| 04/02/10 | 05/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.959416 | (76,606) |
| 05/02/10 | 06/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.955697 | (76,309) |
| 06/02/10 | 07/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.951992 | (76,014) |
| 07/02/10 | 08/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.948301 | (75,719) |
| 08/02/10 | 09/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.944625 | (75,425) |
| 09/02/10 | 10/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.940963 | (75,133) |
| 10/02/10 | 11/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.937316 | (74,842) |
| 11/02/10 | 12/01/10 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.933682 | (74,552) |
| 12/02/10 | 01/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.930063 | (74,263) |
| 01/02/11 | 02/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.926457 | (73,975) |
| 02/02/11 | 03/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.922866 | (73,688) |
| 03/02/11 | 04/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.919288 | (73,402) |
| 04/02/11 | 05/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.915724 | (73,118) |
| 05/02/11 | 06/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.912174 | (72,834) |
| 06/02/11 | 07/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.908638 | (72,552) |
| 07/02/11 | 08/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.905116 | (72,271) |
| 08/02/11 | 09/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.901607 | (71,990) |
| 09/02/11 | 10/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.898112 | (71,711) |
| 10/02/11 | 11/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.894630 | (71,453) |
| 11/02/11 | 12/01/11 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.891162 | (71,156) |
| 12/02/11 | 01/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.887708 | (70,881) |
| 01/02/12 | 02/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.884266 | (70,606) |
| 02/02/12 | 03/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.880833 | (70,332) |
| 03/02/12 | 04/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.877424 | (70,059) |
| 04/02/12 | 05/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.874022 | (69,788) |
| 05/02/12 | 06/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.870634 | (69,517) |
| 06/02/12 | 07/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.867259 | (69,248) |
| 07/02/12 | 08/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.863897 | (68,979) |
| 08/02/12 | 09/01/12 | 1.00 | 91,080,000 | 4.7929% | (363,713) | 3.740% | 283,866 | (79,847) | 0.860548 | (68,712) |
| 09/02/12 | 10/01/12 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 3.740% | 277,103 | (77,944) | 0.857212 | (66,815) |
| 10/02/12 | 11/01/12 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 3.740% | 277,103 | (77,944) | 0.853889 | (66,556) |
| 11/02/12 | 12/01/12 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 3.740% | 277,103 | (77,944) | 0.850579 | (66,298) |
| 12/02/12 | 01/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 3.740% | 277,103 | (77,944) | 0.847282 | (66,041) |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding[1] | Original Swap Fixed Rate[2] | Original Interest Payment[3] | Current Swap Fixed Rate[4] | Current Interest Payment[5] | Net Interest Payment[6] | Present Value Factor[7] | Present Value Net Interest Payment[8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/13 | 02/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.843997 | (65,785) |
| 02/02/13 | 03/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.840725 | (65,530) |
| 03/02/13 | 04/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.837466 | (65,276) |
| 04/02/13 | 05/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.834220 | (65,023) |
| 05/02/13 | 06/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.830986 | (64,771) |
| 06/02/13 | 07/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.827764 | (64,520) |
| 07/02/13 | 08/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.824555 | (64,270) |
| 08/02/13 | 09/01/13 | 1.00 | 88,910,000 | 4.792% | (355,047) | 3.740% | 277,103 | (77,944) | 0.821359 | (64,020) |
| 09/02/13 | 10/01/13 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.818175 | (61,287) |
| 10/02/13 | 11/01/13 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.815003 | (61,049) |
| 11/02/13 | 12/01/13 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.811844 | (60,813) |
| 12/02/13 | 01/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.808697 | (60,577) |
| 01/02/14 | 02/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.805562 | (60,342) |
| 02/02/14 | 03/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.802439 | (60,108) |
| 03/02/14 | 04/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.799328 | (59,875) |
| 04/02/14 | 05/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.796229 | (59,643) |
| 05/02/14 | 06/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.793143 | (59,412) |
| 06/02/14 | 07/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.790068 | (59,181) |
| 07/02/14 | 08/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.787005 | (58,952) |
| 08/02/14 | 09/01/14 | 1.00 | 85,445,000 | 4.752% | (341,210) | 3.740% | 266,304 | (74,907) | 0.783954 | (58,724) |
| 09/02/14 | 10/01/14 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.780915 | (55,963) |
| 10/02/14 | 11/01/14 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.777888 | (55,746) |
| 11/02/14 | 12/01/14 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.774872 | (55,530) |
| 12/02/14 | 01/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.771869 | (55,315) |
| 01/02/15 | 02/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.768876 | (55,100) |
| 02/02/15 | 03/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.765896 | (54,886) |
| 03/02/15 | 04/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.762927 | (54,674) |
| 04/02/15 | 05/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.759969 | (54,462) |
| 05/02/15 | 06/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.757023 | (54,251) |
| 06/02/15 | 07/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.754088 | (54,040) |
| 07/02/15 | 08/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.751165 | (53,831) |
| 08/02/15 | 09/01/15 | 1.00 | 81,745,000 | 4.793% | (326,435) | 3.740% | 254,772 | (71,663) | 0.748253 | (53,622) |
| 09/02/15 | 10/01/15 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.745553 | (50,833) |
| 10/02/15 | 11/01/15 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.742463 | (50,636) |
| 11/02/15 | 12/01/15 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.739585 | (50,440) |
| 12/02/15 | 01/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.736718 | (50,244) |
| 01/02/16 | 02/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.733862 | (50,050) |
| 02/02/16 | 03/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.731017 | (49,856) |
| 03/02/16 | 04/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.728183 | (49,662) |
| 04/02/16 | 05/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.725360 | (49,470) |
| 05/02/16 | 06/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.722548 | (49,278) |
| 06/02/16 | 07/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.719747 | (49,087) |
| 07/02/16 | 08/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.716957 | (48,897) |

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [3] | Original Interest Payment [2] | Current Swap Fixed Rate [4] | Current Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/16 | 09/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 3.740% | 242,461 | (68,200) | 0.714178 | (48,707) |
| 09/02/16 | 10/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.711409 | (45,893) |
| 10/02/16 | 11/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.708651 | (45,715) |
| 11/02/16 | 12/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.705904 | (45,538) |
| 12/02/16 | 01/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.703168 | (45,361) |
| 01/02/17 | 02/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.700442 | (45,185) |
| 02/02/17 | 03/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.697727 | (45,010) |
| 03/02/17 | 04/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.695022 | (44,836) |
| 04/02/17 | 05/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.692328 | (44,662) |
| 05/02/17 | 06/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.689644 | (44,489) |
| 06/02/17 | 07/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.686970 | (44,316) |
| 07/02/17 | 08/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.684307 | (44,144) |
| 08/02/17 | 09/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 3.740% | 229,340 | (64,510) | 0.681654 | (43,973) |
| 09/02/17 | 10/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.679012 | (43,565) |
| 10/02/17 | 11/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.676380 | (43,396) |
| 11/02/17 | 12/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.673758 | (43,228) |
| 12/02/17 | 01/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.671146 | (43,060) |
| 01/02/18 | 02/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.668544 | (42,893) |
| 02/02/18 | 03/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.665952 | (42,727) |
| 03/02/18 | 04/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.663371 | (42,561) |
| 04/02/18 | 05/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.660799 | (42,396) |
| 05/02/18 | 06/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.658237 | (42,232) |
| 06/02/18 | 07/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.655686 | (42,068) |
| 07/02/18 | 08/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.653144 | (41,905) |
| 08/02/18 | 09/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 3.740% | 228,093 | (64,159) | 0.650612 | (41,743) |
| 09/02/18 | 10/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.648090 | (38,876) |
| 10/02/18 | 11/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.645577 | (38,726) |
| 11/02/18 | 12/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.643075 | (38,575) |
| 12/02/18 | 01/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.640582 | (38,426) |
| 01/02/19 | 02/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.638099 | (38,277) |
| 02/02/19 | 03/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.635625 | (38,129) |
| 03/02/19 | 04/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.633161 | (37,981) |
| 04/02/19 | 05/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.630706 | (37,834) |
| 05/02/19 | 06/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.628261 | (37,687) |
| 06/02/19 | 07/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.625826 | (37,541) |
| 07/02/19 | 08/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.623400 | (37,395) |
| 08/02/19 | 09/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 3.740% | 213,258 | (59,986) | 0.620983 | (37,250) |
| 09/02/19 | 10/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.618576 | (34,346) |
| 10/02/19 | 11/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.616178 | (34,212) |
| 11/02/19 | 12/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.613789 | (34,080) |
| 12/02/19 | 01/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.611410 | (33,948) |
| 01/02/20 | 02/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.609040 | (33,816) |
| 02/02/20 | 03/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.606679 | (33,685) |

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [3] | Original Interest Payment [5] | Current Swap Fixed Rate [4] | Current Interest Payment [9] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/20 | 04/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.604327 | (33,554) |
| 04/02/20 | 05/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.601984 | (33,424) |
| 05/02/20 | 06/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.599650 | (33,295) |
| 06/02/20 | 07/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.597326 | (33,166) |
| 07/02/20 | 08/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.595010 | (33,037) |
| 08/02/20 | 09/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 3.740% | 197,394 | (55,524) | 0.592704 | (32,909) |
| 09/02/20 | 10/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 3.740% | 180,486 | (50,768) | 0.590406 | (29,974) |
| 10/02/20 | 11/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 3.740% | 180,486 | (50,768) | 0.588117 | (29,857) |
| 11/02/20 | 12/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 3.740% | 180,486 | (50,768) | 0.585837 | (29,742) |
| 12/02/20 | 01/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 3.740% | 180,486 | (50,768) | 0.583566 | (29,626) |
| 01/02/21 | 02/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.581304 | (29,512) |
| 02/02/21 | 03/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.579051 | (29,397) |
| 03/02/21 | 04/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.576806 | (29,283) |
| 04/02/21 | 05/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.574570 | (29,170) |
| 05/02/21 | 06/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.572343 | (29,057) |
| 06/02/21 | 07/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.570124 | (28,944) |
| 07/02/21 | 08/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.567914 | (28,832) |
| 08/02/21 | 09/01/21 | 1.00 | 57,910,000 | 4.793% | (231,254) | 3.740% | 180,486 | (50,768) | 0.565712 | (28,720) |
| 09/02/21 | 10/01/21 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.563519 | (25,738) |
| 10/02/21 | 11/01/21 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.561335 | (25,639) |
| 11/02/21 | 12/01/21 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.559158 | (25,539) |
| 12/02/21 | 01/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.556991 | (25,440) |
| 01/02/22 | 02/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.554832 | (25,342) |
| 02/02/22 | 03/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.552681 | (25,243) |
| 03/02/22 | 04/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.550538 | (25,145) |
| 04/02/22 | 05/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.548404 | (25,048) |
| 05/02/22 | 06/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.546278 | (24,951) |
| 06/02/22 | 07/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.544160 | (24,854) |
| 07/02/22 | 08/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.542051 | (24,758) |
| 08/02/22 | 09/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 3.740% | 162,378 | (45,674) | 0.539950 | (24,662) |
| 09/02/22 | 10/01/22 | 1.00 | 45,895,000 | 4.793% | (183,274) | 3.740% | 143,039 | (40,235) | 0.537856 | (21,640) |
| 10/02/22 | 11/01/22 | 1.00 | 45,895,000 | 4.793% | (183,274) | 3.740% | 143,039 | (40,235) | 0.535771 | (21,557) |
| 11/02/22 | 12/01/22 | 1.00 | 45,895,000 | 4.793% | (183,274) | 3.740% | 143,039 | (40,235) | 0.533694 | (21,473) |
| 12/02/22 | 01/01/23 | 1.00 | 45,895,000 | 4.793% | (183,274) | 3.740% | 143,039 | (40,235) | 0.531626 | (21,390) |
| 01/02/23 | 02/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.529565 | (21,307) |
| 02/02/23 | 03/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.527512 | (21,224) |
| 03/02/23 | 04/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.525467 | (21,142) |
| 04/02/23 | 05/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.523430 | (21,060) |
| 05/02/23 | 06/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.521401 | (20,978) |
| 06/02/23 | 07/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.519379 | (20,897) |
| 07/02/23 | 08/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.517366 | (20,816) |
| 08/02/23 | 09/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 3.740% | 143,039 | (40,235) | 0.515360 | (20,735) |
| 09/02/23 | 10/01/23 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.513363 | (17,671) |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [2] | Original Interest Payment [3] | Current Swap Fixed Rate [4] | Current Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/23 | 11/01/23 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.511373 | (17,603) |
| 11/02/23 | 12/01/23 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.509390 | (17,534) |
| 12/02/23 | 01/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.507415 | (17,466) |
| 01/02/24 | 02/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.505448 | (17,399) |
| 02/02/24 | 03/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.503489 | (17,331) |
| 03/02/24 | 04/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.501537 | (17,264) |
| 04/02/24 | 05/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.499593 | (17,197) |
| 05/02/24 | 06/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.497656 | (17,130) |
| 06/02/24 | 07/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.495727 | (17,064) |
| 07/02/24 | 08/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.493805 | (16,998) |
| 08/02/24 | 09/01/24 | 1.00 | 39,265,000 | 4.792% | (156,798) | 3.740% | 122,376 | (34,422) | 0.491891 | (16,932) |
| 09/02/24 | 10/01/24 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.489984 | (13,825) |
| 10/02/24 | 11/01/24 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.488085 | (13,772) |
| 11/02/24 | 12/01/24 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.486193 | (13,718) |
| 12/02/24 | 01/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.484308 | (13,665) |
| 01/02/25 | 02/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.482430 | (13,612) |
| 02/02/25 | 03/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.480560 | (13,559) |
| 03/02/25 | 04/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.478697 | (13,507) |
| 04/02/25 | 05/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.476842 | (13,454) |
| 05/02/25 | 06/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.474993 | (13,402) |
| 06/02/25 | 07/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.473152 | (13,350) |
| 07/02/25 | 08/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.471317 | (13,298) |
| 08/02/25 | 09/01/25 | 1.00 | 32,185,000 | 4.792% | (128,525) | 3.740% | 100,310 | (28,216) | 0.469490 | (13,247) |
| 09/02/25 | 10/01/25 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.467670 | (10,090) |
| 10/02/25 | 11/01/25 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.465857 | (10,051) |
| 11/02/25 | 12/01/25 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.464051 | (10,012) |
| 12/02/25 | 01/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.462253 | (9,973) |
| 01/02/26 | 02/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.460461 | (9,934) |
| 02/02/26 | 03/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.458676 | (9,896) |
| 03/02/26 | 04/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.456897 | (9,857) |
| 04/02/26 | 05/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.455126 | (9,819) |
| 05/02/26 | 06/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.453362 | (9,781) |
| 06/02/26 | 07/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.451604 | (9,743) |
| 07/02/26 | 08/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.449854 | (9,705) |
| 08/02/26 | 09/01/26 | 1.00 | 24,610,000 | 4.792% | (98,276) | 3.740% | 76,701 | (21,575) | 0.448110 | (9,668) |
| 09/02/26 | 10/01/26 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.446373 | (7,911) |
| 10/02/26 | 11/01/26 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.444642 | (7,880) |
| 11/02/26 | 12/01/26 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.442919 | (7,849) |
| 12/02/26 | 01/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.441202 | (7,819) |
| 01/02/27 | 02/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.439491 | (7,789) |
| 02/02/27 | 03/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.437788 | (7,758) |
| 03/02/27 | 04/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.436090 | (7,728) |
| 04/02/27 | 05/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.434400 | (7,698) |

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding [1] | Original Swap Fixed Rate [2] | Original Interest Payment [3] | Current Swap Fixed Rate [4] | Current Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/27 | 06/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.432716 | (7,669) |
| 06/02/27 | 07/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.431038 | (7,639) |
| 07/02/27 | 08/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.429367 | (7,609) |
| 08/02/27 | 09/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.427703 | (7,580) |
| 09/02/27 | 10/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.426045 | (7,550) |
| 10/02/27 | 11/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.424393 | (7,521) |
| 11/02/27 | 12/01/27 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.422748 | (7,492) |
| 12/02/27 | 01/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.421109 | (7,463) |
| 01/02/28 | 02/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.419477 | (7,434) |
| 02/02/28 | 03/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.417851 | (7,405) |
| 03/02/28 | 04/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.416231 | (7,376) |
| 04/02/28 | 05/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 65,003 | (17,722) | 0.4.4617 | (7,348) |
| 05/02/28 | 06/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.413010 | (7,319) |
| 06/02/28 | 07/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.411409 | (7,291) |
| 07/02/28 | 08/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.409814 | (7,263) |
| 08/02/28 | 09/01/28 | 1.00 | 20,215,000 | 4.792% | (80,725) | 3.740% | 63,003 | (17,722) | 0.408225 | (7,234) |
| | | | | | $ (57,422,536) | | $ 44,816,420 | $ (12,606,116) | | $ (9,110,573) |

Notes:
[1] Based on information obtained from Retirement Housing Foundation.
[2] Based on the ISDA Agreement.
[3] Notional outstanding bonds multiplied by period (months) and by original swap fixed rate.
[4] This rate is based on 67% of the historical monthly average of the one month LIBOR for the period January 1, 1995 through March 31, 2001 and January 1, 2006 through December 31, 2007.
[5] Notional outstanding bonds multiplied by period (months) and by current swap fixed rate.
[6] Difference between current interest payment and original interest payment.
[7] Present value factor is based on a discount rate of    4.670% , which represents the 20 year U.S. Treasury Bond rate as of June 11, 2009.
[8] Net interest payment multiplied by present value factor.

Cohen, Misiei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding[1] | Original Swap Fixed Rate[2] | Original Interest Payment[3] | Current Swap Fixed Rate[2] | Current Interest Payment[3] | Net Interest Payment[6] | Present Value Factor[7] | Present Value Net Interest Payment[8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/09 | 07/01/09 | 0.67 | 25,465,000 | 2.975% | $ (42,088) | 1.170% | $ 16,552 | $ (25,536) | 0.999251 | $ (25,517) |
| 07/02/09 | 08/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.998128 | (38,232) |
| 08/02/09 | 09/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.997005 | (38,189) |
| 09/02/09 | 10/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.995886 | (38,146) |
| 10/02/09 | 11/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.994767 | (38,103) |
| 11/02/09 | 12/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.993649 | (38,060) |
| 12/02/09 | 01/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.992532 | (38,018) |
| 01/02/10 | 02/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.991417 | (37,975) |
| 02/02/10 | 03/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.990303 | (37,932) |
| 03/02/10 | 04/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.989190 | (37,890) |
| 04/02/10 | 05/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.988078 | (37,847) |
| 05/02/10 | 06/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.986968 | (37,804) |
| 06/02/10 | 07/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.985859 | (37,762) |
| 07/02/10 | 08/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.170% | 24,828 | (38,304) | 0.984751 | (37,720) |
| 08/02/10 | 08/15/10 | 0.43 | 25,465,000 | 2.975% | (27,357) | 1.170% | 10,759 | (16,598) | 0.984271 | (16,337) |
|  |  |  |  |  | $ (890,161) |  | $ 350,080 | $ (540,081) |  | $ (535,531) |

Notes:
[1] Based on information obtained from Retirement Housing Foundation.
[2] Based on the ISDA Agreement.
[3] Notional outstanding bonds multiplied by period (months) and by original swap fixed rate.
[4] This rate is based on 67% of the two year fixed rate swap for one month LIBOR as of June 11, 2009.
[5] Notional outstanding bonds multiplied by period (months) and by current swap fixed rate.
[6] Difference between current interest payment and original interest payment.
[7] Present value factor is based on a discount rate of    1.350% , which represents the 2-year U.S. Treasury Bond rate as of June 11, 2009.
[8] Net interest payment multiplied by present value factor.

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Schedule 2A

Retirement Housing Foundation
Analysis of Alternative Interest Rate Swap

| Period Beginning | Period Ending | Period (Months) | Notional Outstanding[1] | Original Swap Fixed Rate[2] | Original Interest Payment[3] | Current Swap Fixed Rate[4] | Current Interest Payment[5] | Net Interest Payment[6] | Present Value Factor[7] | Present Value Net Interest Payment[8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/09 | 07/01/09 | 0.67 | 25,465,000 | 2.975% | $ (42,088) | 1.430% | $ 20,231 | $ (21,857) | 0.999251 | $ (21,841) |
| 07/02/09 | 08/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.998128 | (32,725) |
| 08/02/09 | 09/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.997006 | (32,688) |
| 09/02/09 | 10/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.995886 | (32,651) |
| 10/02/09 | 11/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,345 | (32,786) | 0.994767 | (32,615) |
| 11/02/09 | 12/01/09 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,345 | (32,786) | 0.993649 | (32,578) |
| 12/02/09 | 01/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.992532 | (32,541) |
| 01/02/10 | 02/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.991417 | (32,505) |
| 02/02/10 | 03/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.990303 | (32,468) |
| 03/02/10 | 04/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.989190 | (32,432) |
| 04/02/10 | 05/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.988078 | (32,395) |
| 05/02/10 | 06/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.986968 | (32,359) |
| 06/02/10 | 07/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.985859 | (32,323) |
| 07/02/10 | 08/01/10 | 1.00 | 25,465,000 | 2.975% | (63,132) | 1.430% | 30,346 | (32,786) | 0.984751 | (32,286) |
| 08/02/10 | 08/15/10 | 0.43 | 25,465,000 | 2.975% | (27,357) | 1.430% | 13,150 | (14,207) | 0.984271 | (13,984) |
| | | | | | $ (890,161) | | $ 427,876 | $ (462,285) | | $ (458,391) |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Schedule 2B

Notes:
[1] Based on information obtained from Retirement Housing Foundation.
[2] Based on the ISDA Agreement.
[3] Notional outstanding bonds multiplied by period (months) and by original swap fixed rate.
[4] This rate is based on the 52 week running average of the SIFMA Municipal Swap Index as of June 11, 1009.
[5] Notional outstanding bonds multiplied by period (months) and by current swap fixed rate.
[6] Difference between current interest payment and original interest payment.
[7] Present value factor is based on a discount rate of    1.350% , which represents the 2-year U.S. Treasury Bond rate as of June 11, 2009.
[8] Net interest payment multiplied by present value factor.

**Retirement Housing Foundation**
**Comparative Analysis of Prior and Current Fixed Rates**

| Period Beginning | Period Ending | Period (Months) | Total Notional Outstanding [1] | 2008 Fixed Interest Rate [2] | 2008 Fixed Interest Payment [3] | Current Fixed Interest Rate [4] | Current Fixed Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/09 | 07/01/09 | 0.67 | 116,545,000 | 4.7922% | $ (310,269) | 5.980% | $ 387,188 | $ 76,920 | 0.997414 | $ 76,721 |
| 07/02/09 | 08/01/09 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.993547 | 114,635 |
| 08/02/09 | 09/01/09 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.989696 | 114,191 |
| 09/02/09 | 10/01/09 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.985859 | 113,748 |
| 10/02/09 | 11/01/09 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.982037 | 113,307 |
| 11/02/09 | 12/01/09 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.978230 | 112,868 |
| 12/02/09 | 01/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.974438 | 112,430 |
| 01/02/10 | 02/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.970661 | 111,994 |
| 02/02/10 | 03/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.966898 | 111,560 |
| 03/02/10 | 04/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.963150 | 111,128 |
| 04/02/10 | 05/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.959416 | 110,697 |
| 05/02/10 | 06/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.955697 | 110,268 |
| 06/02/10 | 07/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.951992 | 109,840 |
| 07/02/10 | 08/01/10 | 1.00 | 116,545,000 | 4.7922% | (465,403) | 5.980% | 580,783 | 115,380 | 0.948301 | 109,415 |
| 08/02/10 | 08/15/10 | 0.27 | 116,545,000 | 4.7922% | (124,107) | 5.980% | 154,875 | 30,768 | 0.947320 | 29,147 |
| 08/16/10 | 09/01/10 | 0.73 | 91,080,000 | 4.7922% | (266,723) | 5.980% | 332,847 | 66,124 | 0.944625 | 62,462 |
| 09/02/10 | 10/01/10 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.940963 | 84,846 |
| 10/02/10 | 11/01/10 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.937316 | 84,517 |
| 11/02/10 | 12/01/10 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.933682 | 84,189 |
| 12/02/10 | 01/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.930063 | 83,863 |
| 01/02/11 | 02/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.926457 | 83,538 |
| 02/02/11 | 03/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.922866 | 83,214 |
| 03/02/11 | 04/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.919288 | 82,891 |
| 04/02/11 | 05/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.915724 | 82,570 |
| 05/02/11 | 06/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.912174 | 82,250 |
| 06/02/11 | 07/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.908638 | 81,931 |
| 07/02/11 | 08/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.905116 | 81,614 |
| 08/02/11 | 09/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.901607 | 81,297 |
| 09/02/11 | 10/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.898112 | 80,982 |
| 10/02/11 | 11/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.894630 | 80,668 |
| 11/02/11 | 12/01/11 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.891162 | 80,355 |
| 12/02/11 | 01/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.887708 | 80,044 |
| 01/02/12 | 02/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.884266 | 79,734 |
| 02/02/12 | 03/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.880838 | 79,424 |
| 03/02/12 | 04/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.877424 | 79,117 |
| 04/02/12 | 05/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.874022 | 78,810 |
| 05/02/12 | 06/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.870634 | 78,504 |
| 06/02/12 | 07/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.867259 | 78,200 |
| 07/02/12 | 08/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.863897 | 77,897 |
| 08/02/12 | 09/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.860548 | 77,595 |
| 09/02/12 | 10/01/12 | 1.00 | 91,080,000 | 4.7922% | (363,713) | 5.980% | 453,882 | 90,169 | 0.857212 | 77,294 |
| 10/02/12 | 11/01/12 | 1.00 | 88,910,000 | 4.7922% | (355,047) | 5.989% | 443,068 | 88,021 | 0.853889 | 75,160 |
| 11/02/12 | 12/01/12 | 1.00 | 88,910,000 | 4.7922% | (355,047) | 5.989% | 443,068 | 88,021 | 0.850579 | 74,869 |

Cohen, Mistler & Mowrey LLP
Certified Public Accountants

Schedule 3
Page 1 of 6

Retirement Housing Foundation
Comparative Analysis of Prior and Current Fixed Rates

| Period Beginning | Period Ending | Period (Months) | Total Notional Outstanding [1] | 2008 Fixed Interest Rate [2] | 2008 Fixed Interest Payment [3] | Current Fixed Interest Rate [4] | Current Fixed Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/12 | 01/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.847282 | 74,578 |
| 01/02/13 | 02/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.843997 | 74,289 |
| 02/02/13 | 03/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.840725 | 74,001 |
| 03/02/13 | 04/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.837466 | 73,715 |
| 04/02/13 | 05/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.834220 | 73,429 |
| 05/02/13 | 06/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.830986 | 73,144 |
| 06/02/13 | 07/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.827764 | 72,861 |
| 07/02/13 | 08/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.824555 | 72,578 |
| 08/02/13 | 09/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.821359 | 72,297 |
| 09/02/13 | 10/01/13 | 1.00 | 88,910,000 | 4.7929% | (355,047) | 5.9800% | 443,068 | 88,021 | 0.818175 | 72,016 |
| 10/02/13 | 11/01/13 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.815003 | 68,942 |
| 11/02/13 | 12/01/13 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.811844 | 68,674 |
| 12/02/13 | 01/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.808697 | 68,408 |
| 01/02/14 | 02/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.805562 | 68,143 |
| 02/02/14 | 03/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.802439 | 67,879 |
| 03/02/14 | 04/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.799328 | 67,616 |
| 04/02/14 | 05/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.796229 | 67,353 |
| 05/02/14 | 06/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.793143 | 67,092 |
| 06/02/14 | 07/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.790068 | 66,832 |
| 07/02/14 | 08/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.787005 | 66,573 |
| 08/02/14 | 09/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.783954 | 66,315 |
| 09/02/14 | 10/01/14 | 1.00 | 85,445,000 | 4.7929% | (341,210) | 5.9800% | 425,801 | 84,591 | 0.780915 | 66,058 |
| 10/02/14 | 11/01/14 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.777888 | 62,953 |
| 11/02/14 | 12/01/14 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.774872 | 62,709 |
| 12/02/14 | 01/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.771869 | 62,465 |
| 01/02/15 | 02/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.768876 | 62,223 |
| 02/02/15 | 03/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.765896 | 61,982 |
| 03/02/15 | 04/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.762927 | 61,742 |
| 04/02/15 | 05/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.759969 | 61,502 |
| 05/02/15 | 06/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.757023 | 61,264 |
| 06/02/15 | 07/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.754088 | 61,027 |
| 07/02/15 | 08/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.751165 | 60,790 |
| 08/02/15 | 09/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.748253 | 60,554 |
| 09/02/15 | 10/01/15 | 1.00 | 81,745,000 | 4.7929% | (326,435) | 5.9800% | 407,363 | 80,928 | 0.745353 | 60,320 |
| 10/02/15 | 11/01/15 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.742463 | 57,182 |
| 11/02/15 | 12/01/15 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.739585 | 55,961 |
| 12/02/15 | 01/01/16 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.736718 | 56,740 |
| 01/02/16 | 02/01/16 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.733862 | 56,520 |
| 02/02/16 | 03/01/16 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.731017 | 56,301 |
| 03/02/16 | 04/01/16 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.728183 | 55,083 |
| 04/02/16 | 05/01/16 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.725360 | 55,865 |
| 05/02/16 | 06/01/16 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.722548 | 55,649 |
| 06/02/16 | 07/01/16 | 1.00 | 77,795,000 | 4.7929% | (310,661) | 5.9800% | 387,678 | 77,017 | 0.719747 | 55,433 |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Schedule 3
Page 2 of 6

**Retirement Housing Foundation**
**Comparative Analysis of Prior and Current Fixed Rates**

| Period Beginning | Period Ending | Period (Months) | Total Notional Outstanding [1] | 2008 Fixed Interest Rate [2] | 2008 Fixed Interest Payment [3] | Current Fixed Interest Rate [4] | Current Fixed Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/16 | 08/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 5.980% | 387,678 | 77,017 | 0.716957 | 55,218 |
| 08/02/16 | 09/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 5.980% | 387,678 | 77,017 | 0.714178 | 55,004 |
| 09/02/16 | 10/01/16 | 1.00 | 77,795,000 | 4.792% | (310,661) | 5.980% | 387,678 | 77,017 | 0.711409 | 54,791 |
| 10/02/16 | 11/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.708651 | 51,625 |
| 11/02/16 | 12/01/16 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.705904 | 51,425 |
| 12/02/16 | 01/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.703168 | 51,225 |
| 01/02/17 | 02/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.700442 | 51,027 |
| 02/02/17 | 03/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.697727 | 50,829 |
| 03/02/17 | 04/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.695022 | 50,632 |
| 04/02/17 | 05/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.692328 | 50,435 |
| 05/02/17 | 06/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.689644 | 50,240 |
| 06/02/17 | 07/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.686970 | 50,045 |
| 07/02/17 | 08/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.684307 | 49,851 |
| 08/02/17 | 09/01/17 | 1.00 | 73,585,000 | 4.792% | (293,849) | 5.980% | 366,699 | 72,849 | 0.681654 | 49,658 |
| 09/02/17 | 10/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.679012 | 49,465 |
| 10/02/17 | 11/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.676380 | 49,006 |
| 11/02/17 | 12/01/17 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.673758 | 48,816 |
| 12/02/17 | 01/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.671146 | 48,627 |
| 01/02/18 | 02/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.668544 | 48,438 |
| 02/02/18 | 03/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.665952 | 48,250 |
| 03/02/18 | 04/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.663371 | 48,063 |
| 04/02/18 | 05/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.660799 | 47,877 |
| 05/02/18 | 06/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.658237 | 47,691 |
| 06/02/18 | 07/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.655686 | 47,506 |
| 07/02/18 | 08/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.653144 | 47,322 |
| 08/02/18 | 09/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.650612 | 47,139 |
| 09/02/18 | 10/01/18 | 1.00 | 73,185,000 | 4.792% | (292,252) | 5.980% | 364,705 | 72,453 | 0.648090 | 46,956 |
| 10/02/18 | 11/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.645577 | 43,732 |
| 11/02/18 | 12/01/18 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.643075 | 43,562 |
| 12/02/18 | 01/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.640582 | 43,393 |
| 01/02/19 | 02/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.638099 | 43,225 |
| 02/02/19 | 03/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.635625 | 43,058 |
| 03/02/19 | 04/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.633161 | 42,891 |
| 04/02/19 | 05/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.630706 | 42,725 |
| 05/02/19 | 06/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.628261 | 42,559 |
| 06/02/19 | 07/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.980% | 340,985 | 67,741 | 0.625826 | 42,394 |
| 07/02/19 | 08/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.990% | 340,985 | 67,741 | 0.623400 | 42,230 |
| 08/02/19 | 09/01/19 | 1.00 | 68,425,000 | 4.792% | (273,244) | 5.990% | 340,985 | 67,741 | 0.620983 | 42,066 |
| 09/02/19 | 10/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.618576 | 41,903 |
| 10/02/19 | 11/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.616178 | 38,635 |
| 11/02/19 | 12/01/19 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.613789 | 38,486 |
| 12/02/19 | 01/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.611410 | 38,336 |
| 01/02/20 | 02/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.609040 | 38,188 |

Cohan, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Comparative Analysis of Prior and Current Fixed Rates

| Period Beginning | Period Ending | Period (Months) | Total Notional [1] Outstanding | 2008 Fixed Interest Rate [2] | 2008 Fixed Interest Payment [3] | Current Fixed Interest Rate [4] | Current Fixed Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/20 | 03/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.606679 | 38,040 |
| 03/02/20 | 04/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.604327 | 37,892 |
| 04/02/20 | 05/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.601984 | 37,745 |
| 05/02/20 | 06/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.599650 | 37,599 |
| 06/02/20 | 07/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.597326 | 37,453 |
| 07/02/20 | 08/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.595010 | 37,308 |
| 08/02/20 | 09/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.592704 | 37,164 |
| 09/02/20 | 10/01/20 | 1.00 | 63,335,000 | 4.792% | (252,918) | 5.980% | 315,619 | 62,702 | 0.590406 | 37,019 |
| 10/02/20 | 11/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.588117 | 33,717 |
| 11/02/20 | 12/01/20 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.585837 | 33,587 |
| 12/02/20 | 01/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.583566 | 33,456 |
| 01/02/21 | 02/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.581304 | 33,327 |
| 02/02/21 | 03/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.579051 | 33,197 |
| 03/02/21 | 04/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.576806 | 33,069 |
| 04/02/21 | 05/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.574570 | 32,941 |
| 05/02/21 | 06/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.572343 | 32,813 |
| 06/02/21 | 07/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.570124 | 32,686 |
| 07/02/21 | 08/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.567914 | 32,559 |
| 08/02/21 | 09/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.565712 | 32,433 |
| 09/02/21 | 10/01/21 | 1.00 | 57,910,000 | 4.792% | (231,254) | 5.980% | 288,585 | 57,331 | 0.563519 | 32,307 |
| 10/02/21 | 11/01/21 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.561335 | 28,953 |
| 11/02/21 | 12/01/21 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.559158 | 28,841 |
| 12/02/21 | 01/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.556991 | 28,729 |
| 01/02/22 | 02/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 5.980% | 259,632 | 51,579 | 0.554832 | 28,618 |
| 02/02/22 | 03/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.552681 | 28,507 |
| 03/02/22 | 04/01/22 | 1.00 | 52,100,000 | 4.793% | (208,053) | 5.980% | 259,632 | 51,579 | 0.550538 | 28,396 |
| 04/02/22 | 05/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.548404 | 28,286 |
| 05/02/22 | 06/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.546278 | 28,176 |
| 06/02/22 | 07/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.544160 | 28,067 |
| 07/02/22 | 08/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.542051 | 27,958 |
| 08/02/22 | 09/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.539950 | 27,850 |
| 09/02/22 | 10/01/22 | 1.00 | 52,100,000 | 4.792% | (208,053) | 5.980% | 259,632 | 51,579 | 0.537856 | 27,742 |
| 10/02/22 | 11/01/22 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.535771 | 24,343 |
| 11/02/22 | 12/01/22 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.533694 | 24,249 |
| 12/02/22 | 01/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.531626 | 24,155 |
| 01/02/23 | 02/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.529565 | 24,061 |
| 02/02/23 | 03/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.527512 | 23,968 |
| 03/02/23 | 04/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.525467 | 23,875 |
| 04/02/23 | 05/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.523430 | 23,783 |
| 05/02/23 | 06/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.521401 | 23,690 |
| 06/02/23 | 07/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.990% | 228,710 | 45,436 | 0.519379 | 23,599 |
| 07/02/23 | 08/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.990% | 228,710 | 45,436 | 0.517366 | 23,507 |
| 08/02/23 | 09/01/23 | 1.00 | 45,895,000 | 4.792% | (183,274) | 5.980% | 228,710 | 45,436 | 0.515360 | 23,416 |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Comparative Analysis of Prior and Current Fixed Rates

| Period Beginning | Period Ending | Period (Months) | Total Notional Outstanding [1] | 2008 Fixed Interest Rate [2] | 2008 Fixed Interest Payment [3] | Current Fixed Interest Rate [4] | Current Fixed Interest Payment [5] | Net Interest Payment [6] | Present Value Factor [7] | Present Value Net Interest Payment [8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/23 | 10/01/23 | 1.00 | 45,895,000 | 4.7929% | (183,274) | 5.9980% | 228,710 | 45,436 | 0.513363 | 23,325 |
| 10/02/23 | 11/01/23 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.511373 | 19,878 |
| 11/02/23 | 12/01/23 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.509390 | 19,801 |
| 12/02/23 | 01/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.507415 | 19,724 |
| 01/02/24 | 02/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.505448 | 19,648 |
| 02/02/24 | 03/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.503489 | 19,572 |
| 03/02/24 | 04/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.501537 | 19,496 |
| 04/02/24 | 05/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.499593 | 19,420 |
| 05/02/24 | 06/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.497656 | 19,345 |
| 06/02/24 | 07/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.495727 | 19,270 |
| 07/02/24 | 08/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.493805 | 19,195 |
| 08/02/24 | 09/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.491891 | 19,121 |
| 09/02/24 | 10/01/24 | 1.00 | 39,265,000 | 4.7929% | (156,798) | 5.9980% | 195,671 | 38,872 | 0.489984 | 19,047 |
| 10/02/24 | 11/01/24 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.488085 | 15,552 |
| 11/02/24 | 12/01/24 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.486193 | 15,492 |
| 12/02/24 | 01/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.484308 | 15,432 |
| 01/02/25 | 02/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.482430 | 15,372 |
| 02/02/25 | 03/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.480560 | 15,312 |
| 03/02/25 | 04/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.478697 | 15,253 |
| 04/02/25 | 05/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.476842 | 15,194 |
| 05/02/25 | 06/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.474993 | 15,135 |
| 06/02/25 | 07/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.473152 | 15,076 |
| 07/02/25 | 08/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.471317 | 15,018 |
| 08/02/25 | 09/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.469490 | 14,959 |
| 09/02/25 | 10/01/25 | 1.00 | 32,185,000 | 4.7929% | (128,525) | 5.9980% | 160,389 | 31,863 | 0.467670 | 14,901 |
| 10/02/25 | 11/01/25 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.465857 | 11,350 |
| 11/02/25 | 12/01/25 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.464051 | 11,306 |
| 12/02/25 | 01/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.462253 | 11,262 |
| 01/02/26 | 02/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.460461 | 11,219 |
| 02/02/26 | 03/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.458676 | 11,175 |
| 03/02/26 | 04/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.456897 | 11,132 |
| 04/02/26 | 05/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.455126 | 11,089 |
| 05/02/26 | 06/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.453362 | 11,046 |
| 06/02/26 | 07/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.451604 | 11,003 |
| 07/02/26 | 08/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.449854 | 10,960 |
| 08/02/26 | 09/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.448110 | 10,918 |
| 09/02/26 | 10/01/26 | 1.00 | 24,610,000 | 4.7929% | (98,276) | 5.9980% | 122,640 | 24,364 | 0.446373 | 10,875 |
| 10/02/26 | 11/01/26 | 1.00 | 20,215,000 | 4.7929% | (80,725) | 5.9980% | 100,738 | 20,013 | 0.444642 | 8,899 |
| 11/02/26 | 12/01/26 | 1.00 | 20,215,000 | 4.7929% | (80,725) | 5.9980% | 100,738 | 20,013 | 0.442919 | 8,864 |
| 12/02/26 | 01/01/27 | 1.00 | 20,215,000 | 4.7929% | (80,725) | 5.9980% | 100,738 | 20,013 | 0.441202 | 8,830 |
| 01/02/27 | 02/01/27 | 1.00 | 20,215,000 | 4.7929% | (80,725) | 5.9980% | 100,738 | 20,013 | 0.439491 | 8,795 |
| 02/02/27 | 03/01/27 | 1.00 | 20,215,000 | 4.7929% | (80,725) | 5.9980% | 100,738 | 20,013 | 0.437788 | 8,761 |
| 03/02/27 | 04/01/27 | 1.00 | 20,215,000 | 4.7929% | (80,725) | 5.9980% | 100,738 | 20,013 | 0.436090 | 8,727 |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Comparative Analysis of Prior and Current Fixed Rates

| Period Beginning | Period Ending | Period (Months) | Total Notional Outstanding[1] | 2008 Fixed Interest Rate[2] | 2008 Fixed Interest Payment[3] | Current Fixed Interest Rate[4] | Current Fixed Interest Payment[5] | Net Interest Payment[6] | Present Value Factor[7] | Present Value Net Interest Payment[8] |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/27 | 05/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.434400 | 8,694 |
| 05/02/27 | 06/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.432716 | 8,660 |
| 06/02/27 | 07/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.431038 | 8,626 |
| 07/02/27 | 08/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.429567 | 8,593 |
| 08/02/27 | 09/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.427703 | 8,560 |
| 09/02/27 | 10/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.426045 | 8,526 |
| 10/02/27 | 11/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.424393 | 8,493 |
| 11/02/27 | 12/01/27 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.422748 | 8,460 |
| 12/02/27 | 01/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.421109 | 8,428 |
| 01/02/28 | 02/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.419477 | 8,395 |
| 02/02/28 | 03/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.417851 | 8,362 |
| 03/02/28 | 04/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.416231 | 8,330 |
| 04/02/28 | 05/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.414617 | 8,298 |
| 05/02/28 | 06/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.413010 | 8,266 |
| 06/02/28 | 07/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.411409 | 8,233 |
| 07/02/28 | 08/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.409814 | 8,202 |
| 08/02/28 | 09/01/28 | 1.00 | 20,215,000 | 4.7792% | (80,725) | 5.980% | 100,738 | 20,013 | 0.408225 | 8,170 |
| | | | | | $ (59,122,407) | | $ 73,779,632 | $ 14,657,225 | | $ 10,671,513 |

Notes:
[1] See Schedule 4.
[2] Based on the ISDA Agreement.
[3] Notional outstanding bonds multiplied by period (months) and by fixed rate.
[4] The rate is based on the A-rated tax-exempt twenty (20) year municipal bond rate as of June 11, 2009.  This rate information was provided by Delphis Hanover Corporation.
[5] Notional Outstanding bonds multiplied by period (months) and by current fixed rate.
[6] Difference between current fixed interest and the 2008 fixed interest payment.
[7] Present value factor is based on a discount rate of          4.6670% , which represents the 20 year U.S. Treasury Bond rate as of June 11, 2009.
[8] Net interest payment multiplied by present value factor.

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Schedule 3
Page 6 of 6

Retirement Housing Foundation
Notional Outstanding Bonds - Amortizing and Non-Amortizing

| Period Beginning | Period Ending | Period (Months) | Amortizing Notional Outstanding[1] | Non-Amortizing Notional Outstanding[1] | Total Notional Outstanding[2] |
|---|---|---|---|---|---|
| 06/11/09 | 07/01/09 | 0.67 | $ 91,080,000 | $ 25,465,000 | $ 116,545,000 |
| 07/02/09 | 08/01/09 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 08/02/09 | 09/01/09 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 09/02/09 | 10/01/09 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 10/02/09 | 11/01/09 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 11/02/09 | 12/01/09 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 12/02/09 | 01/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 01/02/10 | 02/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 02/02/10 | 03/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 03/02/10 | 04/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 04/02/10 | 05/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 05/02/10 | 06/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 06/02/10 | 07/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 07/02/10 | 08/01/10 | 1.00 | 91,080,000 | 25,465,000 | 116,545,000 |
| 08/02/10 | 08/15/10 | 0.27 | 91,080,000 | 25,465,000 | 116,545,000 |
| 08/16/10 | 09/01/10 | 0.73 | 91,080,000 | | 91,080,000 |
| 09/02/10 | 10/01/10 | 1.00 | 91,080,000 | | 91,080,000 |
| 10/02/10 | 11/01/10 | 1.00 | 91,080,000 | | 91,080,000 |
| 11/02/10 | 12/01/10 | 1.00 | 91,080,000 | | 91,080,000 |
| 12/02/10 | 01/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 01/02/11 | 02/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 02/02/11 | 03/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 03/02/11 | 04/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 04/02/11 | 05/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 05/02/11 | 06/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 06/02/11 | 07/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 07/02/11 | 08/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 08/02/11 | 09/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 09/02/11 | 10/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 10/02/11 | 11/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 11/02/11 | 12/01/11 | 1.00 | 91,080,000 | | 91,080,000 |
| 12/02/11 | 01/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 01/02/12 | 02/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 02/02/12 | 03/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 03/02/12 | 04/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 04/02/12 | 05/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 05/02/12 | 06/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 06/02/12 | 07/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 07/02/12 | 08/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 08/02/12 | 09/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 09/02/12 | 10/01/12 | 1.00 | 91,080,000 | | 91,080,000 |
| 10/02/12 | 11/01/12 | 1.00 | 88,910,000 | | 88,910,000 |
| 11/02/12 | 12/01/12 | 1.00 | 88,910,000 | | 88,910,000 |
| 12/02/12 | 01/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 01/02/13 | 02/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 02/02/13 | 03/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 03/02/13 | 04/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 04/02/13 | 05/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 05/02/13 | 06/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 06/02/13 | 07/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 07/02/13 | 08/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 08/02/13 | 09/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 09/02/13 | 10/01/13 | 1.00 | 88,910,000 | | 88,910,000 |
| 10/02/13 | 11/01/13 | 1.00 | 85,445,000 | | 85,445,000 |
| 11/02/13 | 12/01/13 | 1.00 | 85,445,000 | | 85,445,000 |
| 12/02/13 | 01/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 01/02/14 | 02/01/14 | 1.00 | 85,445,000 | | 85,445,000 |

Retirement Housing Foundation
Notional Outstanding Bonds - Amortizing and Non-Amortizing

| Period Beginning | Period Ending | Period (Months) | Amortizing Notional Outstanding[1] | Non-Amortizing Notional Outstanding[1] | Total Notional Outstanding[2] |
|---|---|---|---|---|---|
| 02/02/14 | 03/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 03/02/14 | 04/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 04/02/14 | 05/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 05/02/14 | 06/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 06/02/14 | 07/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 07/02/14 | 08/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 08/02/14 | 09/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 09/02/14 | 10/01/14 | 1.00 | 85,445,000 | | 85,445,000 |
| 10/02/14 | 11/01/14 | 1.00 | 81,745,000 | | 81,745,000 |
| 11/02/14 | 12/01/14 | 1.00 | 81,745,000 | | 81,745,000 |
| 12/02/14 | 01/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 01/02/15 | 02/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 02/02/15 | 03/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 03/02/15 | 04/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 04/02/15 | 05/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 05/02/15 | 06/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 06/02/15 | 07/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 07/02/15 | 08/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 08/02/15 | 09/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 09/02/15 | 10/01/15 | 1.00 | 81,745,000 | | 81,745,000 |
| 10/02/15 | 11/01/15 | 1.00 | 77,795,000 | | 77,795,000 |
| 11/02/15 | 12/01/15 | 1.00 | 77,795,000 | | 77,795,000 |
| 12/02/15 | 01/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 01/02/16 | 02/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 02/02/16 | 03/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 03/02/16 | 04/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 04/02/16 | 05/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 05/02/16 | 06/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 06/02/16 | 07/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 07/02/16 | 08/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 08/02/16 | 09/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 09/02/16 | 10/01/16 | 1.00 | 77,795,000 | | 77,795,000 |
| 10/02/16 | 11/01/16 | 1.00 | 73,585,000 | | 73,585,000 |
| 11/02/16 | 12/01/16 | 1.00 | 73,585,000 | | 73,585,000 |
| 12/02/16 | 01/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 01/02/17 | 02/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 02/02/17 | 03/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 03/02/17 | 04/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 04/02/17 | 05/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 05/02/17 | 06/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 06/02/17 | 07/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 07/02/17 | 08/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 08/02/17 | 09/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 09/02/17 | 10/01/17 | 1.00 | 73,585,000 | | 73,585,000 |
| 10/02/17 | 11/01/17 | 1.00 | 73,185,000 | | 73,185,000 |
| 11/02/17 | 12/01/17 | 1.00 | 73,185,000 | | 73,185,000 |
| 12/02/17 | 01/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 01/02/18 | 02/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 02/02/18 | 03/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 03/02/18 | 04/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 04/02/18 | 05/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 05/02/18 | 06/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 06/02/18 | 07/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 07/02/18 | 08/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 08/02/18 | 09/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 09/02/18 | 10/01/18 | 1.00 | 73,185,000 | | 73,185,000 |
| 10/02/18 | 11/01/18 | 1.00 | 68,425,000 | | 68,425,000 |

Retirement Housing Foundation
Notional Outstanding Bonds - Amortizing and Non-Amortizing

| Period Beginning | Period Ending | Period (Months) | Amortizing Notional Outstanding[1] | Non-Amortizing Notional Outstanding[1] | Total Notional Outstanding[2] |
|---|---|---|---|---|---|
| 11/02/18 | 12/01/18 | 1.00 | 68,425,000 | | 68,425,000 |
| 12/02/18 | 01/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 01/02/19 | 02/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 02/02/19 | 03/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 03/02/19 | 04/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 04/02/19 | 05/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 05/02/19 | 06/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 06/02/19 | 07/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 07/02/19 | 08/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 08/02/19 | 09/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 09/02/19 | 10/01/19 | 1.00 | 68,425,000 | | 68,425,000 |
| 10/02/19 | 11/01/19 | 1.00 | 63,335,000 | | 63,335,000 |
| 11/02/19 | 12/01/19 | 1.00 | 63,335,000 | | 63,335,000 |
| 12/02/19 | 01/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 01/02/20 | 02/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 02/02/20 | 03/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 03/02/20 | 04/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 04/02/20 | 05/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 05/02/20 | 06/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 06/02/20 | 07/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 07/02/20 | 08/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 08/02/20 | 09/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 09/02/20 | 10/01/20 | 1.00 | 63,335,000 | | 63,335,000 |
| 10/02/20 | 11/01/20 | 1.00 | 57,910,000 | | 57,910,000 |
| 11/02/20 | 12/01/20 | 1.00 | 57,910,000 | | 57,910,000 |
| 12/02/20 | 01/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 01/02/21 | 02/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 02/02/21 | 03/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 03/02/21 | 04/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 04/02/21 | 05/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 05/02/21 | 06/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 06/02/21 | 07/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 07/02/21 | 08/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 08/02/21 | 09/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 09/02/21 | 10/01/21 | 1.00 | 57,910,000 | | 57,910,000 |
| 10/02/21 | 11/01/21 | 1.00 | 52,100,000 | | 52,100,000 |
| 11/02/21 | 12/01/21 | 1.00 | 52,100,000 | | 52,100,000 |
| 12/02/21 | 01/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 01/02/22 | 02/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 02/02/22 | 03/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 03/02/22 | 04/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 04/02/22 | 05/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 05/02/22 | 06/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 06/02/22 | 07/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 07/02/22 | 08/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 08/02/22 | 09/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 09/02/22 | 10/01/22 | 1.00 | 52,100,000 | | 52,100,000 |
| 10/02/22 | 11/01/22 | 1.00 | 45,895,000 | | 45,895,000 |
| 11/02/22 | 12/01/22 | 1.00 | 45,895,000 | | 45,895,000 |
| 12/02/22 | 01/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 01/02/23 | 02/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 02/02/23 | 03/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 03/02/23 | 04/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 04/02/23 | 05/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 05/02/23 | 06/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 06/02/23 | 07/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 07/02/23 | 08/01/23 | 1.00 | 45,895,000 | | 45,895,000 |

Retirement Housing Foundation
Notional Outstanding Bonds - Amortizing and Non-Amortizing

| Period Beginning | Period Ending | Period (Months) | Amortizing Notional Outstanding[1] | Non-Amortizing Notional Outstanding[1] | Total Notional Outstanding[2] |
|---|---|---|---|---|---|
| 08/02/23 | 09/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 09/02/23 | 10/01/23 | 1.00 | 45,895,000 | | 45,895,000 |
| 10/02/23 | 11/01/23 | 1.00 | 39,265,000 | | 39,265,000 |
| 11/02/23 | 12/01/23 | 1.00 | 39,265,000 | | 39,265,000 |
| 12/02/23 | 01/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 01/02/24 | 02/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 02/02/24 | 03/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 03/02/24 | 04/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 04/02/24 | 05/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 05/02/24 | 06/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 06/02/24 | 07/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 07/02/24 | 08/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 08/02/24 | 09/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 09/02/24 | 10/01/24 | 1.00 | 39,265,000 | | 39,265,000 |
| 10/02/24 | 11/01/24 | 1.00 | 32,185,000 | | 32,185,000 |
| 11/02/24 | 12/01/24 | 1.00 | 32,185,000 | | 32,185,000 |
| 12/02/24 | 01/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 01/02/25 | 02/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 02/02/25 | 03/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 03/02/25 | 04/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 04/02/25 | 05/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 05/02/25 | 06/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 06/02/25 | 07/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 07/02/25 | 08/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 08/02/25 | 09/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 09/02/25 | 10/01/25 | 1.00 | 32,185,000 | | 32,185,000 |
| 10/02/25 | 11/01/25 | 1.00 | 24,610,000 | | 24,610,000 |
| 11/02/25 | 12/01/25 | 1.00 | 24,610,000 | | 24,610,000 |
| 12/02/25 | 01/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 01/02/26 | 02/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 02/02/26 | 03/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 03/02/26 | 04/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 04/02/26 | 05/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 05/02/26 | 06/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 06/02/26 | 07/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 07/02/26 | 08/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 08/02/26 | 09/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 09/02/26 | 10/01/26 | 1.00 | 24,610,000 | | 24,610,000 |
| 10/02/26 | 11/01/26 | 1.00 | 20,215,000 | | 20,215,000 |
| 11/02/26 | 12/01/26 | 1.00 | 20,215,000 | | 20,215,000 |
| 12/02/26 | 01/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 01/02/27 | 02/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 02/02/27 | 03/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 03/02/27 | 04/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 04/02/27 | 05/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 05/02/27 | 06/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 06/02/27 | 07/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 07/02/27 | 08/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 08/02/27 | 09/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 09/02/27 | 10/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 10/02/27 | 11/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 11/02/27 | 12/01/27 | 1.00 | 20,215,000 | | 20,215,000 |
| 12/02/27 | 01/01/28 | 1.00 | 20,215,000 | | 20,215,000 |
| 01/02/28 | 02/01/28 | 1.00 | 20,215,000 | | 20,215,000 |
| 02/02/28 | 03/01/28 | 1.00 | 20,215,000 | | 20,215,000 |
| 03/02/28 | 04/01/28 | 1.00 | 20,215,000 | | 20,215,000 |
| 04/02/28 | 05/01/28 | 1.00 | 20,215,000 | | 20,215,000 |

Cohen, Miskei & Mowrey LLP
Certified Public Accountants

Retirement Housing Foundation
Notional Outstanding Bonds - Amortizing and Non-Amortizing

| Period Beginning | Period Ending | Period (Months) | Amortizing Notional Outstanding[1] | Non-Amortizing Notional Outstanding[1] | Total Notional Outstanding[2] |
|---|---|---|---|---|---|
| 05/02/28 | 06/01/28 | 1.00 | 20,215,000 | | 20,215,000 |
| 06/02/28 | 07/01/28 | 1.00 | 20,215,000 | | 20,215,000 |
| 07/02/28 | 08/01/28 | 1.00 | 20,215,000 | | 20,215,000 |
| 08/02/28 | 09/01/28 | 1.00 | 20,215,000 | | 20,215,000 |

Notes:
[1]    Based on information obtained from Retirement Housing Foundation.
[2]    Total of amortizing and non-amortizing notional outstanding bonds.

Retirement Housing Foundation Obligated Group
Analysis of Unpaid Amounts and Interest Due on Unpaid Amounts
Per the ISDA Master Agreement Dated June 20, 2008

| Payment Due Date | Termination Date | Number of Days Elapsed | Amount Due to (from) RHF [1] | | | | Net Amount Due from RHF | Interest on Net Amount [2] | Net Amount Plus Interest |
|---|---|---|---|---|---|---|---|---|---|
| | | | LIBOR Swap $91,080,000 | SIFMA Swap $4,115,000 | SIFMA Swap $7,705,000 | SIFMA Swap $13,645,000 | | | |
| 10/01/08 | 06/11/09 | 253.00 | $ 215,655 | $ (2,667) | $ (4,993) | $ (8,842) | $ 199,134 | $ 2,832 | $ 201,966 |
| 11/01/08 | 06/11/09 | 222.00 | 161,678 | (3,923) | (7,346) | (13,008) | 137,401 | 1,592 | 138,993 |
| 12/01/08 | 06/11/09 | 192.00 | 272,404 | 5,945 | 11,132 | 19,713 | 309,195 | 2,941 | 312,135 |
| 01/02/09 | 06/11/09 | 160.00 | 316,569 | 6,901 | 12,921 | 22,883 | 359,274 | 2,749 | 362,023 |
| 02/02/09 | 06/11/09 | 129.00 | 343,828 | 8,123 | 15,209 | 26,935 | 394,095 | 2,426 | 396,521 |
| 03/02/09 | 06/11/09 | 101.00 | 340,176 | 8,192 | 15,339 | 27,165 | 390,872 | 1,878 | 392,750 |
| 04/01/09 | 06/11/09 | 71.00 | 325,012 | 7,928 | 14,845 | 26,289 | 374,075 | 1,258 | 375,332 |
| 05/01/09 | 06/11/09 | 41.00 | 340,574 | 8,420 | 15,767 | 27,922 | 392,683 | 754 | 393,437 |
| 06/01/09 | 06/11/09 | 10.00 | 115,909 | 3,000 | 5,618 | 9,949 | 134,476 | 58 | 134,534 |
| Total | | | $ 2,431,785 | $ 41,921 | $ 78,493 | $ 139,005 | $ 2,691,204 | $ 16,488 | $ 2,707,692 |

Notes:
[1] Based on calculations prepared by Ziegler Capital Markets Group on behalf of RHF.
[2] Based the Net Amount Due from RHF to Lehman multiplied by RHF's cost of borrowing (Prime Rate minus 1.5%) from the Payment Due Date through the Early Termination Date compounded daily.

Cohen, Misici & Mowrey LLP
Certified Public Accountants

Schedule 5