**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
In re                                                    :    **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,             :    **08-13555 (JMP)**
                                                         :
                          **Debtors.**                   :    **(Jointly Administered)**
                                                         :
------------------------------------------------------------------------x    **Ref. Docket No. 40020**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           )  ss.:
COUNTY OF NEW YORK         )

KERRY O'NEIL, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of Motion of Lehman Brothers Holdings Inc. Pursuant to Section 105(a) of the Bankruptcy Code and General Order M-452 for an Order Further Amending the Alternative Dispute Resolution Procedures for Affirmative Claims of Debtors Under Derivatives Transactions with Special Purpose Vehicles," dated September 9, 2013, to which was attached the "Motion of Lehman Brothers Holdings Inc. Pursuant to Section 105(a) of the Bankruptcy Code and General Order M-452 for an Order Further Amending the Alternative Dispute Resolution Procedures for Affirmative Claims of Debtors Under Derivatives Transactions with Special Purpose Vehicles," dated September 9, 2013 [Docket No. 40020], by causing true and correct copies to be:

    i.   delivered via electronic mail to those parties listed on the annexed <u>Exhibit A</u>, on September 9, 2013,

    ii.  enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit B</u>, on September 9, 2013,

    iii. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on September 9, 2013, and

    iv.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>, on September 10, 2013.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                        */s/ Kerry O'Neil*
Sworn to before me this                   Kerry O'Neil
10th day of August, 2013
*/s/ Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2014

**EXHIBIT A**

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agoldstein@tnsj-law.com
ahandler@moundcotton.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
akolod@mosessinger.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
aquale@sidley.com
arahl@reedsmith.com
arainone@bracheichler.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com

bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cdesiderio@nixonpeabody.com
chad.husnick@kirkland.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.greco@kirkland.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohen@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
cszyfer@stroock.com
cwalsh@mayerbrown.com
cward@polsinelli.com

cweber@ebg-law.com
cweiss@ingramlllp.com
dallas.bankruptcy@publicans.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.powlen@btlaw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
dhurst@coleschotz.com
diconzam@gtlaw.com
djoseph@stradley.com
dkessler@ktmc.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@peitzmanweg.com
dspelfogel@foley.com

dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
edward.flanders@pillsburylaw.com
efleck@milbank.com
efriedman@fklaw.com
efriedman@friedumspring.com
eglas@mccarter.com
ekbergc@lanepowell.com
eleicht@whitecase.com
ellen.halstead@cwt.com
emagnelli@bracheichler.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
epearlman@scottwoodcapital.com
erin.mautner@bingham.com
eschwartz@contrariancapital.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
foont@foontlaw.com
fritschj@sullcrom.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.south@dlapiper.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@ravertpllc.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com

hmagaliff@r3mlaw.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hsteel@brownrudnick.com
ian.roberts@bakerbotts.com
icatto@mwe.com
igoldstein@proskauer.com
ilevee@lowenstein.com
ira.greene@hoganlovells.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
james.heaney@lawdeb.com
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jchubak@proskauer.com
jdoran@haslaw.com
jdrucker@coleschotz.com
jdwarner@warnerandscheuerman.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffery.black@bingham.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jemma.mcpherson@cliffordchance.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@ag.state.mn.us
jfalgowski@reedsmith.com
jflaxer@golenbock.com

jfreeberg@wfw.com
jg5786@att.com
jgenovese@gjb-law.com
jguy@orrick.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmakower@tnsj-law.com
jmazermarino@msek.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
jnadritch@olshanlaw.com
jnm@mccallaraymer.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
jonathan.henes@kirkland.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joseph.serino@kirkland.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschiller@bsfllp.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshenwick@gmail.com
jsherman@bsfllp.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com

jsullivan@mosessinger.com
jtimko@shutts.com
jtorf@schiffhardin.com
judy.morse@crowedunlevy.com
jvail@ssrl.com
jwallack@goulstonstorrs.com
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
kanema@formanlaw.com
karen.wagner@dpw.com
karl.geercken@alston.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kit.weitnauer@alston.com
kjarashow@stutman.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
klynch@formanlaw.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krodriguez@allenmatkins.com
krosen@lowenstein.com
kuehn@bespc.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lapeterson@foley.com
lathompson@co.sanmateo.ca.us
lawallf@pepperlaw.com
lawrence.gelber@srz.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgotko@fklaw.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com

lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
lisa.solomon@att.net
ljkotler@duanemorris.com
lkatz@ltblaw.com
lkiss@klestadt.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.bane@ropesgray.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.ellenberg@cwt.com
mark.sherrill@sutherland.com
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mberman@nixonpeabody.com
mbienenstock@proskauer.com
mbloemsma@mhjur.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcantor@normandyhill.com
mcordone@stradley.com
mcto@debevoise.com
mcyganowski@oshr.com
mdorval@stradley.com
meghan.breen@srz.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com

mhopkins@cov.com
michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.kim@kobrekim.com
michael.mccrory@btlaw.com
michaels@jstriallaw.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlichtenstein@crowell.com
mlynch2@travelers.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mparry@mosessinger.com
mpomerantz@julienandschlesinger.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mrothchild@mofo.com
mruetzel@whitecase.com
mschimel@sju.edu
msegarra@mayerbrown.com
mshiner@tuckerlaw.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarner@coleschotz.com
mwarren@mtb.com
nathan.spatz@pillsburylaw.com
nbojar@fklaw.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com

oipress@travelers.com
otccorpactions@finra.org
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.blasone@klgates.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
philip.wells@ropesgray.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrain-gutierrez@kaplanlandau.com
ptrostle@jenner.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
ramona.neal@hp.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rflanagan@flanassoc.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgoodman@moundcotton.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.fingard@newedge.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
rick.murphy@sutherland.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com

| | |
|---|---|
| robert.bailey@bnymellon.com | slerner@ssd.com |
| robert.dombroff@bingham.com | slevine@brownrudnick.com |
| robert.henoch@kobrekim.com | sloden@diamondmccarthy.com |
| robert.malone@dbr.com | smayerson@ssd.com |
| robert.yalen@usdoj.gov | smillman@stroock.com |
| robin.keller@lovells.com | smulligan@bsblawyers.com |
| roger@rnagioff.com | snewman@katskykorins.com |
| ronald.silverman@bingham.com | sory@fdlaw.com |
| ross.martin@ropesgray.com | spiotto@chapman.com |
| rrainer@wmd-law.com | squsba@stblaw.com |
| rreid@sheppardmullin.com | sree@lcbf.com |
| rroupinian@outtengolden.com | sschultz@akingump.com |
| rrussell@andrewskurth.com | sselbst@herrick.com |
| russj4478@aol.com | sshimshak@paulweiss.com |
| rwasserman@cftc.gov | sskelly@teamtogut.com |
| rwyron@orrick.com | sstarr@starrandstarr.com |
| s.minehan@aozorabank.co.jp | steele@lowenstein.com |
| sabin.willett@bingham.com | stephen.cowan@dlapiper.com |
| sabramowitz@velaw.com | steve.ginther@dor.mo.gov |
| sabvanrooy@hotmail.com | steven.troyer@commerzbank.com |
| sally.henry@skadden.com | steven.usdin@flastergreenberg.com |
| samuel.cavior@pillsburylaw.com | steven.wilamowsky@bingham.com |
| sandyscafaria@eaton.com | steven@blbglaw.com |
| scargill@lowenstein.com | streusand@streusandlandon.com |
| schannej@pepperlaw.com | susheelkirpalani@quinnemanuel.com |
| schepis@pursuitpartners.com | sweyl@haslaw.com |
| schnabel.eric@dorsey.com | swolowitz@mayerbrown.com |
| schristianson@buchalter.com | szuch@wiggin.com |
| schwartzmatthew@sullcrom.com | tannweiler@greerherz.com |
| scott.golden@hoganlovells.com | tbrock@ssbb.com |
| scottj@sullcrom.com | tdewey@dpklaw.com |
| scottshelley@quinnemanuel.com | tduffy@andersonkill.com |
| scousins@armstrongteasdale.com | tgoren@mofo.com |
| sdnyecf@dor.mo.gov | thaler@thalergertler.com |
| seba.kurian@invesco.com | thomas.califano@dlapiper.com |
| sehlers@armstrongteasdale.com | tim.desieno@bingham.com |
| seichel@crowell.com | timothy.brink@dlapiper.com |
| sfelderstein@ffwplaw.com | tjfreedman@pbnlaw.com |
| sfineman@lchb.com | tkiriakos@mayerbrown.com |
| sfox@mcguirewoods.com | tlauria@whitecase.com |
| sgordon@cahill.com | tmacwright@whitecase.com |
| sgubner@ebg-law.com | tmarrion@haslaw.com |
| shannon.nagle@friedfrank.com | tnixon@gklaw.com |
| sharbeck@sipc.org | toby.r.rosenberg@irscounsel.treas.gov |
| shari.leventhal@ny.frb.org | tom.schorling@whitecase.com |
| shgross5@yahoo.com | tomwelsh@orrick.com |
| sidorsky@butzel.com | tslome@msek.com |
| sleo@bm.net | tunrad@burnslev.com |
| slerman@ebglaw.com | twheeler@lowenstein.com |

villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wchen@tnsj-law.com
wcurchack@loeb.com
wdase@fzwz.com
wfoster@milbank.com
will.sugden@alston.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wweintraub@stutman.com
wzoberman@bermanesq.com
yuwatoko@mofo.com

0210648@jsun.com
029787@jsun.com
0872@jsun.com
20070001@iprovest.com
5085@jsun.com
a.klep@robeco.nl
a.mcgaw@promark.global.co.uk
a_perin@finint.it
aaziz@shearman.com
aaziz@shearman.com
abernstein@cgsh.com
acker@chapman.com
adarwin@nixonpeabody.com
addy@taishinbank.com.tw
adenatale@stroock.com
adepanfilis@silverpointcapital.com
adrienne.weiner@invesco.com
aeaton@paulweiss.com
aeckstein@blankrome.com
aicasuso@bankinter.es
aiwa@azabu.org
aklark@tskb.com.tr
akolod@mosessinger.com
akolod@mosessinger.com
akolod@mosessinger.com
alaboissonniere@drrt.co
alan.corkish@db.com
alanb@rvcap.com
alangford@annuitas.co.nz
alastair.moffatt@insightinvestment.com
alee@fhlbdm.com
alevinoff@chespartners.com
alex.sanmiguel@glgpartners.com
alexander.kraemer@db.com
alexander.kraemer@db.com
alexander.kramer@db.com
alice_g_k_tan@ita.gov.sg
allan.wylie@gmb.org.uk
allen.gage@credit-suisse.com
alves@sewkis.com
amackay@workcover.com
amelia.gibbons@commerzbank.com
amoore@barbnet.com
amumola@contrariancapital.com
andrea.anellucci@mediobanca.it
andreas.binder@deka.de
andreas.laube@fortis.lu
andrew.brozman@cliffordchance.com
andrew.hall@bbg.co.uk

andrew.lourie@kobrekim.com
andrew.thau@skadden.com
andrew.thau@skadden.com
andrew.wool@kattenlaw.com
andy.stuart@rmb.co.za
anette.leuhring@eurohypo.com
angela.c.watson@jpmorgan.com
anlima@feib.com.tw
anne.n.peterson@us.hsbc.com
annemarie.jacobsen@carval.com
anton.moises@sparkasse-ooe.at
antonino.parri@unicreditgroup.eu
apaxson@pinggroup.com
ariveiro@caixatarragona.es
armand.aponte@inginvestment.com
arovira@sidley.com
arovira@sidley.com
arovira@sidley.com
arovira@sidley.com
as@admcap.com
as47@ntrs.com
asemler@yorkcapital.com
ashapiro@shiplp.com
ashmead@sewkis.com
astanwell@russell.com
autumn.highsmith@haynesboone.com
avib@brm.com
awhite@hsblawfirm.com
azylberberg@whitecase.com
b.hakarar@finansbank.nl
b011settle@megabank.com.tw
barmstrong@zenithadmin.com
barry.betts@bmwgroup.com
barryhawkins@hoovercandy.com
bbeaudr@summit-academy.com
bblaustein@kelleydrye.com
ben.caughey@icemiller.com
ben.smith@laurioncap.com
benita.dryden@invesco.com
benjamin.robinson@gs.com
benjamin.robinson@gs.com
benoit.blais@bnc.ca
bert.fuqua@ubs.com
beth.pearce@state.vt.us
bill.boone@alston.com
binder@sewkis.com
binder@sewkis.com
bjarmain@silverpointcapital.com
bmendelson@mofo.com

bob_folley@jltgroup.com
bokexmgt@bok.or.kr
brad@symphonytg.com
bradley.tate@scotiabank.com
breimann@barbnet.com
brian.bagley@rbcdexia.com
brian.pittluck@pacificlife.com
bridget.schessler@bnymellon.com
bruno.debergh@minfin.fed.be
btrust@mayerbrown.com
c.buijink@unive.nl
c.flquemont@groupe-dassault.com
cal.jackson@khh.com
calbert@reitlerlaw.com
carla.wyckmans@ing.be
carlo.roilgen@team2.statestreet.com
carol.morrison@sgcib.com
caroline.forsyth@dssmithpensions.co.uk
catherine.aston@eur.crowncork.com
cboyle@lowenstein.com
ccerria@hess.com
cdchen@bocusa.com
cfloristan@dow.com
cglass@harbingercapital.com
cgonzalez@utimco.org
charles.berry@aporter.com
charles.malloy@aporter.com
chi.s.le@us.bsbc.com
chip.goodrich@db.com
chisholm@evofund.com
chowie@statestreet.com
chris.allen@barcap.com
chris.ruark@mourant.com
chris.tutt@hsbc.com
chris_haas@ml.com
christian.boisson@caam.com
christian.cano@schroders.com
christine.ayottebrennan@bingham.com
christine.lynch@hsbcpb.com
christine.wong@shkf.com
christine_delima@scotiacapital.com
christopher.yn.wong@db.com
ckennedy@evergreeninvestments.com
cl@nexgenfs.com
claims@rustbeltholdings.net
clawley@worldbank.org
clee@taconiccap.com
clevin@mwe.com
cmicalizzi@aftrahr.com

cmurphy@mintz.com
cohen@sewkis.com
cohen@sewkis.com
colin.macnaught@state.ma.us
colin.tan@wilmar.com.sg
complianceteam@wilmingtontrust.com
connan.hill@ky.hsbc.com
conor.mcgovern@db.com
cpgsocietadicartolarizzazione@legalmail.it
cristina.fernandezgomez@telefonica.com
crivera@chadbourne.com
crivera@chadbourne.com
crjacoby@amgnational.com
c-steven.park@db.com
cszyfer@stroock.com
ctoribio@caixagalicia.es
curo.holdings@db.com
cveralog@cajamadrid.es
czarkovich@hewlett.org
d.a.j.hamp@superdeboer.nl
d.clarke@qic.com
dagemea@bnymellon.com
dagemea@bnymellon.com
daiwa_claim_i@jp.daiwacm.com
dallen@surs.org
daman@cgsh.com
daman@cgsh.com
dan.beghegeanu@arsago.com
danica.williams@lw.com
daniel.crowley@barclayscapital.com
daniel.miranda@barclayscapital.com
danielts@bll.co.il
dar@ntrs.com
dario.arienti@mediobanca.it
david.colclough@rolls-royce.com
david.elkin@ropesgray.com
david.elkind@ropesgray.com
david.m.kerr@bnymellon.com
david.pollard@sig.com
david.pollok@lighthousepartners.com
david.short@carval.com
david.sullivan@cliffordchance.com
david.witzer@rogge.co.uk
david.zalta@etonpark.com
davidsepension.disciples.org
dbartner@shearman.com
dbleck@mintz.com
dbleck@mintz.com
dcoleman@convexitycapital.com

ddavis@paulweiss.com
ddelvaux@statestreet.com
dean.godwin@mourant.com
debbielam@dbs.com
deborah.tuchman@skadden.com
dgallagher@aegonusa.com
dgropper@aurelius-capital.com
dhoyt@andrewskurth.com
dian.gwinnup@haynesboone.com
diego.devos@bis.org
dirk.stolp@atctrust.nl
dir-legale@fideuram.it
dlemay@chadbourne.com
dlemay@chadbourne.com
dll@cibelescjamadrid.es
dmilich@cyruscapital.com
dmorrison@portoftacoma.com
dneier@winston.com
douglas.fiske@himco.com
dpauli@ci.com
dpg.execution@db.com
dr.miebach@bankhaus-lampe.de
droerig@beachpointcaptial.com
drosner@goulstonstorrs.com
dshonkwiler@caiso.com
dtaub@scocap.com
dtsibiza@cam.es
dtsiblza@cam.es
dwdykhouse@pbwt.com
dzaplana@caixapenedes.com
eagel@bragarwexler.com
eagoldsberry@kresge.org
ealbano@credem.it
ecohen@russell.com
ecohen@russell.com
ecohen@russell.com
edoardo.baratella@dexia.com
edward.hearn@morganstanley.com
egreenberg@silverpointcapital.com
eholderle@stolarlaw.com
ekoster@dl.com
elena.merino@cajaduero.es
elena.prieto@grupobbva.com
elevin@mwe.com
elisa.ea@rte-france.com
elvira.felder.cordoba@bcv.ch
emcdaniel@oakhillinvestments.com
emil.soliva@unilever.com
emily.jelich@rbccm.com

emmanuel.mercier@ca-cib.com
enrico.carcani@banca.mps.it
epp.deb@principal.com
eric.f.johnson@wellsfargo.com
eric.shin@paulsonco.com
eschaffer@reedsmith.com
esmith@schnader.com
eugenio.romano@generali-investments.lu
eunice.rim@klgates.com
fagan@discap.com
federico.delmonte@lovells.com
federico.delmonte@lovells.com
fg@chahinecapital.com
fgcmode@allianzgi.com
fgentiloni@polarisinvestment.com
fhyman@mayerbrown.com
fim_legal_otc@fortisinvestments.com
finance@ofid.org
fiona.kettner@tmf-group.com
florence.lepicard@hsbc.fr
florence.robert@ubs.com
florian.joseph@helaba.de
fogchan@cityu.edu.hk
fohsk@polyu.edu.hk
folkert.van.breugel@wolterskluwer.com
frank.rossello@rhf.org
frank.wiedemeijer@unilever.com
frederic.lahaye@tmf-group.com
fredric.sosnick@shearman.com
fredric.sosnick@shearman.com
fredy.flury@vontobel.ch
g.cohen@baml.com
g_cohen@ml.com
gavin.kattar@gam.com
gayle.robinson@micorp.com
gbearden@brattonftw.com
gbf@vc.fnv.nl
generalcounsel@fsa.com
generalcounsel@mlp.com
gerard.meijssen@wmsbv.nl
gianmarco.andreini@eurizoncapital.com
gianni.dimos@pillsburylaw.com
gil.golan@credit-suisse.com
gilco@mof.gov.il
gino23@bok.or.kr
giovanni.pilato@genertel.it
goolam.laher@samba.com
gordon.peery@klgates.com
gponto@gibbonslaw.com

graca.monteiro@santander.pt
grace.wu@email.chinatrust.com.tw
graham.foggin@henderson.com
gravert@mwe.com
gregory.milmoe@skadden.com
grinat@elliottmgmt.com
grinat@elliottmgmt.com
gsd.link@gs.com
hamish.findlater@augustus.co.uk
hans-rene.boden@postbank.de
hbrown@metlife.com
hchae@judsonretirement.org
hchristensen@mwe.com
heather.jorgenson@pnc.com
helder.pereira@himco.com
helen.m.moran@aib.ie
helene.hellners@seb.se
herve.thiollet@bred.fr
hilde.vanverre@fortis.com
hiroaki.usui@nomura.com
hiteclaims@hitecapital.com
hjh@primwest.com
hollace.cohen@troutmansanders.com
howard.hawkins@cwt.com
i.gruber@umtb.co.il
iamtigger@eugenefn.com
ian.hares@alliance-leicester.co.uk
ian.levy@kobrekim.com
ibclaim@kbc.be
ignacio.ollero@grupobbva.com
igoldstein@dl.com
igoldstein@proskauer.com
iguerraa@bankinter.es
info@argonaut.bm
info@emrofinance.ie
info@sabrefund.com
ingrid.delaforest@dnb.no
ingrid.delaforest@dnbnor.no
investment@telstrasuper.com.au
investmentoperations@gesb.com.au
ira.a.reid@bakernet.com
ira.a.reid@bakernet.com
isabella.pearson@bob.hsbc.com
isda_notices@moorecap.com
isorrentino@perrycap.com
jacannata@mintz.com
jacannata@mintz.com
jack.rose@ashurst.com
jack.tsai@db.com

jack.tsai@db.com
jacki.f.braid@hsbcpb.com
jackie.broughton@ciba.com
jackmcmurray@cibc.ca
jackmcmurray@ctbc.ca
jacksonj5@michigan.gov
jacques.von.ofargh@frieslandcampina.com
james.goodall@americas.bnpparibas.com
james.moore@dechert.com
james.moore@dechert.com
james.olivio@paulsonco.com
jamesmurray@ipac.com.au
jannoluurmees@epbe.ee
janosne.holub@kh.hu
jaremoneda@creditandorra.ad
jay.schoenfarber@soros.com
jblackman@morganlewis.com
jbryan@dongbuhappy.com
jdaza@qfrcapital.com
jeff.rich@klgates.com
jeff_davis@otpp.com
jeffrey.benesh@baml.com
jeffrey.benesh@baml.com
jelmaleh@ncnumericable.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.demarco@cliffordchance.com
jeremy.eiden@state.mn.us
jfant@keystoneftw.com
jhanlon@pharofund.com
jill.kaylor@cwt.com
jing.yang@tycoelectronics.com
jjureller@klestadt.com
jjwallace@gmail.com
jkelty@marinercapital.com
jkoniszewski@simpsonsenior.org
jlivingston@kslaw.com
jmckee@tricadiacapital.com
jmeltz@scufcwfunds.com
jmichener@assuredguaranty.com
jmichener@assuredguaranty.com
jmmurphy@stradley.com
jmmurphy@stradley.com
jmsanchez@caixapenedes.com
jmsanchez@caixapenedes.com
joachim.ballerstaedt@commerzbank.com
joachim.kaetzler@cms-hs.com
joan.doyle@depfa.com
joanna.l.taylor@aib.ie

johanna.biegler@erstebank.at
john.cutler@barclaysglobal.com
john.richardson@ioniccap.com
john.rogers@britannia.co.uk
john.spinney@brcap.com
john.yeap@pinsetmasons.com
john_scali@scotiacapital.com
jonathan.reisman@ropesgray.com
josef.borrmann@sparkasse-aachen.de
josemaria.alfin@andbanc.com
joseph.samet@bakernet.com
joshua.dorchak@bingham.com
jpomerantz@pszjlaw.com
jpschmitt@pbwt.com
jrievman@hnrklaw.com
jrlederer@diamondbackcap.com
jrosenthal@cgsh.com
jsaferstein@paulweiss.com
jsprain@comcast.net
jtrice@zenithadmin.com
juan.arevalo@mitenergy.com
julian.sale@gvt.com
julian.sale@qvt.com
juliancheung@hangseng.com
juridique@allianzgi.fr
juridique@allianzgi.fr
jwhite@drpa.org
jwishnew@mofo.com
karen.finn@dof.ca.gov
karin.brodbeck@us.nestle.com
karine.driesen@dexia.com
kasumi.nakamura@mizuho-sc.com
kathryn.quinn@americas.bnpparibas.com
kazuya.ichikawa@ubs.com
kboyle@qfrcapital.com
keith.darlington@astrazeneca.com
kelly.whistance@db.com
kevin.broadwater@pimco.com
kevin.c.kelley@chase.com
kevin.collins@alllianz.ie
kevin.scanlan@dechert.com
khughes@molagers.org
kkolbig@messinger.com
kkolbig@messinger.com
kkolbig@mosessinger.com
klcourtney@statestreet.com
kmhauser@mvh.org
knadel@wolve.com
koh_see_peng@starnet.gov.sg

kostad@mofo.com
koubunsho_sijyokikaku@jhf.go.jp
kpeterson@wscm.net
kristen.diehl@mooncap.com
kunwar.singh@paulsonco.com
k-yakujyo.stb@japantrustee.co.jp
labrenz@par4investment.com
lattanasio@sidley.co
lattanasio@sidley.com
lattanasio@sidley.com
lattanasio@sidley.com
laurene.macelwee@pacificlife.com
lawrence.bucknell@uk.mizuho-sc.com
lawrence.p.vonckx@bakernet.com
lawrencechan@dbs.com
lbhiinquiries@pimco.com
lbhinquiries@pimco.com
lbie-administration@kbcfp.com
ldelafuente@caixapenedes.com
legal.department@ebancaimi.com
legal.masteragreements@int.sc.mufg.jp
legal@bgi-group.com
legal@tower-research.com
legal@tremblantcapital.com
legal@weissasset.com
legal-lbh@list.lbb.de
legalnotices@vikingglobal.com
lehmanclaims@starkinvestments.com
lehmangrupp@sek.se
leo.palmieri@cdn.fr
leonard.budyonny@ldcommodities.com
lesley.alexander@tepensions.co.uk
lgranfield@cgsh.com
lhalperin@rkollp.com
lijin.zh@ccb.com
limingg@abchina.com
lisa.flaherty@paulsonco.com
lisa.kraidin@allenovery.com
lisa.meisterfamilyoffice@comcast.net
lisa.w.haag@boeing.com
loanops@rbs.com
loofei@taishinholdings.com.tw
ls2.distrading@list.db.com
luca.bonzanini@ubibanca.it
luca.testi@blackrock.com
luiza.moran@trustees.co.nz
m.fischetti@centrobanca.it
m.hirarama@kantatsu.co.jp
m.stoffers@robeco.nl

malcolm@comaccapital.com
malda.hibri@highbridge.com
malin.bellander@alandsbanken.fi
marc.barreca@klgates.com
marc.barreca@klgates.com
marc.eisenlohr@jpmorgan.com
marco.bartolomei@am.generali.com
margaret.welsh@cliffordchance.com
margaret.welsh@cliffordchance.com
maria.teresa.guerra@bpm.it
marie.miyazawa@ubs.com
mark.ellenberg@cwt.com
mark.gee@mercer.com
mark.manski@barcap.com
mark.szycher@promarkglobal.com
martin.j.holcombe@hsbc.com
martin.tornqvist@cfm.fr
massimo.zerbino@alettibank.it
matt.weinstein@db.com
matthew.klein@highbridge.com
matti.kanerva@munifin.fi
maureen@camdenassetmanagement.com
mberner@paloma.com
mdoty@faegre.com
medresnin@delinvest.com
melissa.rossiter@db.com
melissa.wilman@db.com
michael.coffee@alliancebernstein.com
michael.dodson@simmons-simmons.com
michael.gemy@juliusbaer.com
michael.kim@kobrekim.com
michael.neeb@bhfassetserv.com
michael.neeb@bhfassetserv.com
michael.siegler@bnpparibas.com
michael.sutton@db.com
michael.sutton@db.com
michael.sutton@db.com
michael.sutton@db.com
michael.sutton@db.com
michael.trauthwein@skpfcw.de
michael_acker@ml.com
michaela@scm-lp.com
michasel.sutton@db.com
midde1thon2@aol.com
mikko.ojala@peltonenlaw.fi
mircho.mirchev@computershare.com
mllcaminero@psalm.gov.ph
mm@gruss.com
mmauro@yorkcapital.com

mmclaughlin@omm.com
mneus@perrycap.com
mpobrien@winston.com
mrecuencogom@bgs.bgancaja.com
mruetz@sra.state.md.us
mseltzer@halcyonllc.com
mstephan@elliottmgmt.com
mtorkin@shearman.com
mtorkin@shearman.com
murtaghk@hmc.harvard.edu
mvandeve@ps-ltd.com
mvenditto@reedsmith.com
mvenditto@reedsmith.com
myers.joshua@pennmutual.com
mzelinsky@willkie.com
nakayama@todaka.co.jp
nancy.feldman@treas.state.nj.us
natalie.carlgren@khh.com
nathalie.steggall@axa-im.com
nbrannick@ssd.com
ncoco@mwe.com
ncoco@mwe.com
ncoco@mwe.com
ned.schodek@shearman.com
ned.schodek@shearman.com
neil.m.osullivan@verizon.com
nian.lala@barclaysglobal.com
nian.lala@barclaysglobal.com
nicola.batten@starmanhotels.com
nicole.tortarolo@ubs.com
nina.gupta@barclaysglobal.com
npa.pm@nykredit.dk
nrosenbaum@mofo.com
oliver.basi@lloydsbanking.com
oliver.schoepp@commerzbank.com
omella.chiarenza@inaassitalia.it
ops@ironboundcapital.com
ops@stonehillcap.com
p.a.r.kat@robeco.nl
p.krom@unive.nl
p_peruzzetto@finint.it
paget.bryan@cliffordchance.com
pamela.wieder@usbank.com
pamela.wieder@usbank.com
paolicellit@omb.nyc.gov
paolo.mazza@bper.it
parlevgn@cba.com.au
par-lyxor-deai-ing-doc@lyxor.com
patrick.morgan@fhlbny.com

patrick.prud'homme@credit-cooperatif.coop
patrick.quill@ashurt.com
patrick.ryan@nabny.com
patrick.sciarrone@morganstanley.com
patrick.wolff@eon.com
patrik.roos@juliusbaer.com
paul.clifton@absacapital.com
paul_ops@paulsonco.com
pchristophorou@cgsh.com
pclateman@vr-capital.com
pekka.salakka@niam.fi
pemery@barloworld.co.uk
pensionfonds@grantmy.nl
peter.caruso@pseg.com
peter.nussbaum@sac.com
peter.vaughan@blackrock.com
pgonzalez@unicaja.es
philip.wells@ropesgray.com
philipleung@hangseng.com
philipp.roever@db.com
philipp.roever@db.com
philipp.roever@db.com
pia.friis@rbs.com
pierre-guillaume.veaux@dexia.com
pilar.arrimadasgarcia@telefonica.com
pjones@applebyglobal.com
pmalek@stonehillcap.com
ppatterson@stradley.com
ppatterson@stradley.com
ppatterson@stradley.com
pranav.desai@paulsonco.com
prasenjit.mandal@bbkonline.com
procops@giants.nfl.net
productcontrol@gsacapital.com
productteam@eqt.com.au
pshieh@hkhs.com
public.debt@minfin.fed.be
pvance@aurelius-capital.com
r.fineschi@fineco.it
rachel_budke@fpl.com
radia.krouri@allianzgi.fr
raffaella.ronzoni@eurizoncapital.com
rainer.sandner@ww-ag.com
ralbright@asallc.com
ranan.well@bingham.com
rbachelier@bft.fr
rbeacher@pryocashman.com
rbeacher@pryorcashman.com
rbose@elliottmgmt.com

rchase@russell.com
rdonick@dciny.com
rebecca.henderson@wachovia.com
rene.muller@ingbank.com
ricardo.sanchez-moreno@asia.bnpparibas.com
richard.beattie@hk.tricorglobal.com
richard.carlson@ca-cib.com
richard.cull@gam.com
richard.cull@gam.com
richard.skoller@americas.bnpparibas.com
richard.skoller@americas.bnpparibas.com
rmeister@fftw.com
rnoble@fortress.com
robert.albergotti@haynesboone.com
robert.eveleigh@nomura.com
robert.henoch@kobrekim.com
robert.piasio@nomura.com
robert.vartok@raiffeisenbank.at
roberto.saro@fondazionecariparo.it
roberto_spera@generali.com
robin.keller@lovells.com
robin.p.sachs@usa.dupont.com
ron.torok@baml.com
ron.torok@baml.com
ronhitchins@xerox.com
rpedone@nixonpeabody.com
rpedone@nixonpeabody.com
rrobinson@phf.org.uk
rscheininger@sidley.com
rudolf-reinhard.mueller@vontobel.ch
ruskin.chow@amtd.com.hk
russ.prince@zaisgroup.com
russ.prince@zaisgroup.com
russell.welsh@crediteurope.nl
s.zecha@allianzinvest.at
sadiq.peshimam@prudential.com
sandra.costello@paulsonco.com
sandra.e.horwitz@us.hsbc.com
sangwoo.park@wooriam.com
sanjay.jobanputra@bnymellon.com
sara.lapinekis@cliffordchance.com
sara.tapinekis@cliffordchance.com
sbernstein@caxton.com
sce@pvhs.org
schoudhury@serengeti-am.com
schoudhury@serengeti-am.com
schoudhury@serengeti-am.com
schoundhury@serengeti-am.com
scott.aitken@ky.hsbc.com

scott_walker@mlc.com.au
screllin@westpac.com.au
securitisation@atccapitalmarkets.com
segrsoc@bpn.it
selek@csas.cz
selmazi@dkrcapital.com
serge.forti@asia.bnpparibas.com
service.juridique.structuration.et.operations.de.m
    arche@am.natixis.com
seunghwan.lee@kic.go.kr
sfox@mcguirewoods.com
sgolub@golublaw.com
sgrasset@ofi-am.fr
sgrosshandler@cgsh.com
shearer@sewkis.com
shearer@sewkis.com
shearer@sewkis.com
shearer@sewkis.com
shirley@aigfpc.com
simon.bezzina@lgim.co.uk
simon.raykher@satellite-ny.com
simona.locatelli@abaxbank.com
sip@russell.com
sjakubowski@colemanlawfirm.com
sktang@cityu.edu.hk
sloden@diamondmccarthy.com
smavromates@mapension.com
snelson@stonehillcap.com
societarioelegale@bancaprofilo.it
sofia.s.machada@abrouadwgados.com
solomon.noh@shearman.com
solomon.noh@shearman.com
solomon.noh@shearman.com
sophie.duvillier@nl.fortis.com
sophie.waldberg-billhouet@calyon.com
sp@arrowgrass.com
spiotto@chapman.com
spiotto@chapman.com
spully@carlsoncapital.com
srobinson@haleyolson.com
ssperber@cgsh.com
ssunnerberg@jhancock.com
ssutcliffe@bluebayinvest.com
stacey.flier@ctcconsulting.com
stanley.billiald@babcock.co.uk
steele@lowenstein.com
stephan.rost@dzbank.de
stephanie.broussard@axa-im.com
stephen.rimes@invesco.com

stephen.sales@mbamfunds.com
steve.lawler@bnymellon.com
steven.perlstein@kobrekim.com
steven.tepper@aporter.com
stockdale-r@nsk.com
stroyer@cbkna.com
stuart.rothenberg@bnymellon.com
suewan.johnson@bnymellon.com
surveillance@cifg.com
susan.slocum@childrensmn.org
susan@caspianlp.com
swaldman@tudor.com
sylvia.lau@shkf.com
sylvia.lau@shkf.com
szang@acqcap.com
szang@acqcap.com
szycher@promarkglobal.com
t_noguti@takamiya.co.jp
takahashi-tetsuji@sc.mufg.jp
tamara.box@blplaw.com
tamra.box@blplaw.com
tblaz@guameda.net
tchase@rlrpclaw.com
thealey@redwoodcap.com
thn@saxobank.com
thomas.hircoh@dreschner-bank.com
thomas.hirsch@dresdner-bank.com
thomas.hurtzemann@saarlb.de
thomas.marty@generali.ch
thomas.sharpe@us.natixis.com
thomas.smith@bg-group.com
thynes@empyrean.com
tim.kuschill@mbamfunds.com
tim.preston@barclaysglobal.com
timothy.pillar@usbank.com
timothy.pillar@usbank.com
tina.preston@barclaysglobal.com
tjalling.wiersma@shell.com
tkaravias@eurobank.gr
tlutie@metlife.com
tmaton@trs.illinois.gov
tobias.maier@ikb.de
tollis@gide.com
tom.murphy@mercer.com
tonlye@pacfic.net.sg
tony_obrien@scotiabank.ie
top@chapman.com
top@chapman.com
torsten.freund@nrwbank.de

truman_esmond@wellmont.org
ttisdale@tisdale-law.com
udo.koplin@helaba.de
vanessa.danner@lasallegts.com
verena.senne@de.pimco.com
verena.senne@de.pimco.com
verena.senne@de.pimco.com
verena.senne@de.pimco.com
verena.senne@de.pimco.com
verena.senne@de.pimco.com
verena.senne@de.pimco.com
verena.senne@de.pimco.com
veronique.deschepper@fortis.com
virginie.guerin-baechelen@dexia.com
vivek.prashar@lloydsbanking.com
viviennechan@hsbc.com.hk
walkerji@parliament.uk
wanchun.teng@ibts.com.tw
wanghch@cmbchina.com
wendy.yun@gs.com
wernerhuang@megabank.com.tw
will.sugden@alston.com
wschwartz@smithbreeden.com
wslee@iprovest.com
xandra.graneist@berlinhyp.de
xavier.brisset@bred.fr
xhu@bocusa.com
xuhang@abchina.com
y.onishi@ana.co.jp
ycyly@law-firm.com.hk
ydulabh@metlife.com
ygu.kang@winnet.co.kr
yoshitaka.mizuno@mizuho-sc.com
yves..carel@hsbcpb.com
zhaojingliang@citicbank.com
ziad.banfi@kh.hu
zoltan.garajszki@erstebank.hu

| | |
|---|---|
| 00103@oa.cmbchina.com | 3200102@cathaylife.com.tw |
| 00257@oa.cmbchina.com | 32355@bancaroma.it |
| 00270@oa.cmbchina.com | 32386@bancaroma.it |
| 00436@oa.cmbchina.com | 3310430@bloomberg.net |
| 00662@oa.cmbchina.com | 38linares@bloomberg.net |
| 00664@oa.cmbchina.com | 49283@mingtai.com.tw |
| 00675@oa.cmbchina.com | 5100000@cathlife.com.tw |
| 00717@oa.cmbchina.com | 6700000@cathlife.com.tw |
| 00748@oa.cmbchina.com | 7584@bloomberg.net |
| 01536@esunbank.com.tw | 832860@twfhclife.com.tw |
| 02dw@bloomberg.net | 888@888.com |
| 03558@email.esunbank.com.tw | 97079@oa.cmbchina.com |
| 036894@landbank.com.tw | 97100@oa.cmbchina.com |
| 041779@mail.bot.com.tw | 97109@oa.cmbchina.com |
| 042683@landbank.com.tw | a.a.luitjes@indoverbank.com |
| 047775@mail.bot.com.tw | a.abuyazid@ncbc.com |
| 055023@landbank.com.tw | a.alsharief@alahli.com |
| 0570580@imail.landbank.com.tw | a.amriati@fearnleys.no |
| 057085@landbank.com.tw | a.azzolin@kairospartners.com |
| 065261@landbank.com.tw | a.baaghil@alahli.com |
| 067524@landbank.com.tw | a.baarma@ncbc.com |
| 068582@landbank.com.tw | a.backhaus@apoasset.de |
| 069744@landbank.com.tw | a.bailo@mediolanum.it |
| 072931@landbank.com.tw | a.ballerini@crsm.it |
| 077521@landbank.com.tw | a.baumann@telekom.de |
| 081975@mail.bot.com.tw | a.beatrici@bimbank.it |
| 082116@mail.bot.com.tw | a.bengzon@hsbc.guyerzeller.com |
| 088932@mail.bot.com.tw | a.bianchi@noemail.com |
| 089181@landbank.com.tw | a.blair@hermes.co.uk |
| 099602@mail.bot.com.tw | a.blazquez@bloomberg.net |
| 1@1.com | a.botticelli@easternbk.com |
| 101218@mail.bot.com.tw | a.braga@centrosim.it |
| 108368@mail.tbb.com.tw | a.buder@investkredit.at |
| 110287@mail.bot.com.tw | a.canestrelli@apioil.com |
| 111@111.com | a.cannell@mwam.com |
| 123@123.com | a.chausseblanche@probtp.com |
| 123@1x2y3z.cot | a.chen@sun.com |
| 123@pbk.pl | a.chiappa@bipielle.it |
| 159700@bpi.pt | a.chinca@romagest.it |
| 191096@mail.firstbank.com.tw | a.clake@mwam.com |
| 222@aaa.com | a.clarke.remmey@pnc.com |
| 24055@bancaroma.it | a.clegg@mwam.com |
| 26356@bancaroma.it | a.colandrea@promos.it |
| 28205@oa.cmbchina.com | a.colferai@barilla.it |
| 28231@oa.cmbchina.com | a.crochet@bcee.lu |

a.decourcel@sanpaolo.fr
a.delazardiere@calyon.com
a.derycke@sanpaolo.fr
a.desario@rai.it
a.dittmer@apoasset.de
a.dolsa@bimbank.it
a.duckworth@hermes.co.uk
a.durkin@leggmasoninvestors.com
a.durville@robeco.nl
a.earl@nrcl.com
a.elkhraijy@alahli.com
a.enayati@robeco.nl
a.evans@hermes.co.uk
a.fabiani@aston-bond.com
a.fail@sl-am.nl
a.farid@alahli.com
a.foffano@bipielle.it
a.forman@bcee.lu
a.foti@fineco.it
a.frontistis@emporiki-asset.gr
a.fujino@skam.co.jp
a.gabelmann@telekom.de
a.garombo@sanpaolo.fr
a.gasparri@bipielle.it
a.genna@sace.it
a.gentili@astonbank.com
a.goergner@vkb.de
a.guglielmana@kairospartners.com
a.gussmann@donner.de
a.gusti@alahli.com
a.hepper@bloomberg.net
a.hofmeyr@mwam.com
a.iisaka@aozorabank.co.jp
a.invernizzi@bipielle.it
a.j.a.m.kuijpers@rn.rabobank.nl
a.janssen@robeco.nl
a.jongma@robeco.nl
a.kamiyama@mitsui.com
a.kawase@aozorabank.co.jp
a.klep@robeco.nl
a.klijn@vanlanschot.com
a.knottenbelt@vanlanschot.com
a.kohll@bcee.lu
a.lanza@sace.it
a.lau@bloomberg.net

a.laycock@mwam.com
a.leccisotti@capitalia.it
a.luciani@bipielle.it
a.luna@grupobbva.com
a.m.c.de.bruijn@robeco.nl
a.maani.shirazi@robeco.nl
a.magherinii@fondiaria.it
a.manfe@kairospartners.com
a.marber@mwam.com
a.midolo@bimsgr.it
a.mistras@usa.dupont.com
a.morgan@qic.com
a.morishima@aozorabank.co.jp
a.mouti@shell.com
a.nakajima@ny.tr.mufg.jp
a.nicolotti@olivetti.com
a.nitabaru@aozorabank.co.jp
a.oddin@bbbsa.ch
a.ogorman@qic.com
a.osakwe@afdb.org
a.oteh@afdb.org
a.p.mills@bloomberg.net
a.perrotta@fineco-am.com
a.peshkoff@eib.org
a.pui@aozorabank.co.jp
a.pui@aozora-invmgmt.com
a.quelch@hermes.co.uk
a.rguez@grupobbva.com
a.romani@eib.org
a.rovelli@bipielle.it
a.ruys@heineken.com
a.ryder@qic.com
a.sag@dhbbank.com
a.sakai@aozorabank.co.jp
a.shutze@mwam.com
a.skjevesland@fearnleys.no
a.smith@kairospartners.com
a.taneja@mwam.com
a.tansley@apoasset.de
a.tocchio@kairospartners.com
a.toorn@wessanen-hq.com
a.ueda@noemail.com
a.valori@dbsa.lu
a.van.rijn@robeco.nl
a.verleger@sozialbank.de

a.vigh@wafra.com
a.weber@apoasset.de
a.yokokawa@noemail.com
a.zampa@danieli.it
a@b.com
a_acutis@vittoriaassicurazioni.it
a_cohen@blackrock.com
a_dimarzio@putnam.com
a_frechette@lputnam.com
a_ichikawa@nam.co.jp
a_inoue@nam.co.jp
a_perin@finint.it
a_rene_schmauder@fmgc.com
a_suhendar@bi.go.id
a_sweeney@beutel-can.com
a_syed@putnam.com
a_watanabe@nam.co.jp
a_zahrani@bloomberg.net
a026824@bloomberg.net
a0s7@pge.com
a1.satou@aozorabank.co.jp
a110682@mail.tbb.com.tw
a142158@bloomberg.net
a1-inoue@nissay.co.jp
a2.nakajima@aozorabank.co.jp
a236436@fmr.com
a377388@bloomberg.net
a3a@americancentury.com
a424296@uk.fid-intl.com
a460608@fmr.com
a464224@fmr.com
a465271@fmr.com
a8987@mail.tbb.com.tw
aa.os@organon.oss.akzonobel.nl
aa@aa.ss
aa@bankinvest.dk
aaa@kpc.com.kw
aaa@nbim.no
aaaa@aaa.com
aaalderks@aegonusa.com
aab3@ntrs.com
aabuhan@oppenheimerfunds.com
aac57@cornell.edu
aacanty@wellington.com
aackerman@qgcapital.com

aacosta@tiaa-cref.org
aadarsh.malde@gs.com
aadesai@princeton.edu
aadithya_thayyar@alliancebernstein.com
aadowner@delinvest.com
aadvani@rccl.com
aadvis@us.mufg.jp
aafkhami@tiaa-cref.org
aag@capgroup.com
aagan@iigh.com
aagati@leggmason.com
aage.frohde@hydro.com
aage.schaanning@klp.no
aagresti@ifc.org
aaguilar@tiaa-cref.org
aaguirre@bancogui.com
aah@capgroup.com
aah7@cornell.edu
aaiello@bankofny.com
aaigprop@bloomberg.net
aairving@wellington.com
aaj@ntrs.com
aajawi@bloomberg.net
aaji@templeton.com
aak.na@adia.ae
aak.pr@adia.ae
aakant@fftw.com
aakhmetov@kki.kz
aalaimo@scmadv.com
aalbader@kio.uk.com
aalbahar@gic.com.kw
aalbert@bear.com
aalbertini@iccrea.bcc.it
aalbisetti@groupama-am.fr
aalbuaijan@kio.uk.com
aalcaraz@invercaixa.es
aaldakheel@bloomberg.net
aalfonso@notes.banesto.es
aalgisi@lucchini.it
aalkhamis@sama-ksa.org
aal-khatib@bankofjordan.com.jo
aalombardi@delinvest.com
aal-rabaian@bloomberg.net
aalsabah@kuwait-fund.org
aalshehab@kio.uk.com

aaltammar@kio.uk.com
aalvarez@ahorro.com
aalvarez9@bloomberg.net
aam.na@adia.ae
aama@capgroup.com
aambrus@metlife.com
aamiel@fdic.gov
aamiludin@bloomberg.net
aamir.shah@hp.com
aamiry@williamblair.com
aamo@btmna.com
aampontuah@us.nomura.com
aamullins@wellington.com
aanand@allstate.com
aanderson@williamblair.com
aandree@bank-banque-canada.ca
aandriko@princeton.edu
aangeles@caxton.com
aangella@jhancock.com
aangui@mapfre.com
aaniol@meag.com
aanisa@aol.com
aannalingam@europeancredit.com
aantonelli@bear.com
aaoyama@metlife.com
aapatel@princeton.edu
aapikyan@vtbam.ru
aaquino@tiaa-cref.org
aar.na@adia.ae
aaramburu@kutxa.es
aare.rafi@commerzbank.com
aarest@perrycap.com
aarganbright@smithbreeden.com
aarini@cfm.mc
aarlotta@us.tr.mufg.jp
aarmenio@tigerglobal.com
aarnout.snouck@axa-im.com
aaron.balsam@ubs.com
aaron.barnfather@lazard.com
aaron.bromage@pw.utc.com
aaron.bryson@pimco.com
aaron.chilton@barcap.com
aaron.chua@sg.standardchartered.com
aaron.cooper@fmr.com
aaron.cufley@hsbcam.com

aaron.diefenthaler@aamcompany.com
aaron.dunn@pioneer.com
aaron.eagerman@citadelgroup.com
aaron.elliott@wachovia.com
aaron.freed@soros.com
aaron.gold@aig.com
aaron.gould@pseg.com
aaron.grehan@morleyfm.com
aaron.griga@thrivent.com
aaron.halfacre@blackrock.com
aaron.hoffman@acml.com
aaron.j.wilson@usa.dupont.com
aaron.johnson@nisanet.com
aaron.joyce@credit-suisse.com
aaron.kohli@blackrock.com
aaron.lindsay@fldfs.com
aaron.loyd@ctxmort.com
aaron.lynch@morleyfm.com
aaron.mass@morganstanley.com
aaron.matzinger@ubs.com
aaron.mcbroom@usbank.com
aaron.mo@asbai.com
aaron.moatz@citadelgroup.com
aaron.morris@huntington.com
aaron.palmer@ge.com
aaron.polack@pnc.com
aaron.sack@morganstanley.com
aaron.schwam@fmr.com
aaron.scott@ubs.com
aaron.scully@janus.com
aaron.seymour@bwater.com
aaron.smith@ibtco.com
aaron.staines@ucop.edu
aaron.stakston@swib.state.wi.us
aaron.stephens@ubs.com
aaron.task@thestreet.com
aaron.walters@lazard.com
aaron_chaze@manulife.com
aaron_drake@invesco.com
aaron_hurd@ssga.com
aaron_j_wilson@vanguard.com
aaron_pas@freddiemac.com
aaron_rosenberg@merck.com
aarondavison@bloomberg.net
aarongabin@gic.com.sg

aarons@capraasset.com

aaronyoder@synovusmortgage.com

aarti.shah@ubs.com

aarya@putnam.com

aarza@oppenheimerfunds.com

aas56@cornell.edu

aasa.annerstedt@seb.se

aashah@bnm.gov.my

aashish.jain@fidelity.co.in

aasipenkava@fftw.com

aasiya.ali@fmr.com

aat@bsibank.com

aatash.shah@lehman.com

aathanasiou@perrycap.com

aatish_porwal@standardlife.com

aattie@banque-france.fr

aavancha@lordabbett.com

aavigliano@bloomberg.net

aawny@bloomberg.net

aazfar@investcorp.com

ab@cd.com

ab@ennismorefunds.com

ab@nationalbanken.dk

ab147@ntrs.com

ab1700@a-bank.co.jp

ab1947@a-bank.co.jp

ab2186@a-bank.co.jp

ab59@dcx.com

ab62@ntrs.com

ab8@americancentury.com

aba@canyonpartners.com

ababson@wellington.com

abachee@yahoo.com

abacu@nb.com

abagella@bancafideuram.it

abaia@searchjapan.zzn.com

abaibadino@fideuramcapital.it

abailey@lordabbett.com

abaillargeon@mcleanbudden.com

abaiona1@bloomberg.net

abajaj@worldbank.org

abakarat@uk.tr.mutg.jp

abalana@worldbank.org

abaldassare@ustrust.com

abaldino@mcc.it

abalestrieri@wdwitter.com

abances@bloomberg.net

abanerjee@oppenheimerfunds.com

abani@aegon.nl

abaoyu@sina.com

abaratta@scotiacapital.com

abaraviera@bloomberg.net

abarbieri@bloomberg.net

abarbieri@cofimo.it

abarbosa@nafin.gob.mx

abarron@frk.com

abarry@loomissayles.com

abaruffi@sirachcap.com

abasagoiti@uef.es

abasham@integrabank.com

abasi@wellington.com

abaskov@pictet.com

abastaki@kia.gov.kw

abastarr@bancogui.com

abatra@ellington.com

abattista@duomo.it

abauduin@boulognebl.faurecia.com

abauduin@ofivalmo.fr

abaumber@nylim.com

abb39@cornell.edu

abbas@adic.co.ae

abbe_mulroy@ml.com

abbie.strong@compassbnk.com

abbj@capgroup.com

abbott.m@mellon.com

abbou-assi@mfs.com

abburker@lmfunds.com

abby.glennie@aegon.co.uk

abby.john@pimco.com

abby.johnson@fmr.com

abby.simon@pimco.com

abc@abc.com

abc@bpi.pt

abdallah.nauphal@insightinvestment.com

abdel.benzerroug@banque-france.fr

abdel_ait_hadj_brahim@deltalloyd.nl

abdelhalim.fadil@clf-dexia.com

abdeljellil.bouzidi@sgam.com

abdelrahman.tarzi@arabbanking.com

abdessamad.elbabsiri@clf-dexia.com

abdou.tall@axa-im.com

abdoulaye.thiam@db.com

abdul.a.alhedaib@columbiamanagement.com

abdul.kazi@lgim.co.uk

abdulbah@kia.gov.kw

abdulla.fakhro@morganstanley.com

abdullah.alhail@qnb.com.qa

abdullah.al-zahrani@riyadbank.com

abdullah.m.aldekheel@columbiamanagement.com

abdulrahman.al-fadda@samba.com

abdulwahab.al-betairi@samba.com.sa

abe.dli@dial.pipex.com

abe.riazati@inginvestment.com

abe_georges@vanguard.com

abe_wons@scudder.com

abeach@frk.com

abeck@federatedinv.com

abeckerman@ifc.org

abed.becheik@socgen.com

abeer@baupost.com

abehrman@apolloic.com

abeirne@hellerfin.com

abejarb@bankinter.es

abeken@dl.dai-ichi-life.co.jp

abel.garcia@aiminvestments.com

abelg@templeton.com

abelmedhi@ofivalmo.fr

abenali@jhancock.com

abenedict@integrabank.com

abenjamin@lincap.com

abennis@eagleglobal.com

aberenato@penncapital.com

aberg@jennison.com

aberggrun@kynikos.com

abergman@scottstringfellow.com

aberkelaar@worldbank.org

aberliant@lib.com

aberman@babsoncapital.com

aberman@dlbabson.com

abernem@nationwide.com

abernstein@btmna.com

aberris@trmshedge.com

abesada@msdw.es

abesse@logancapital.com

abest@kynikos.com

abest@metlife.com

abet@po2.jsf.co.jp

abezdeneznykh@btmna.com

abezzetto@bloomberg.net

abg@danskebank.dk

abh.pr@adia.ae

abha.shakya@db.com

abhay.deshpande@asbai.com

abhay.joshi@alliancebernstein.com

abhi.acharya@opcap.com

abhijit.mitra@morganstanley.com

abhijit.sahay@db.com

abhijit_dande@jhancockinvestments.com

abhilasha.misragupta@fmglobal.com

abhinandan.deb@barcap.com

abhiram.vijayasarathy@wfg.com

abhiroop.lal@db.com

abhishek.gami@invescoaim.com

abhishek.ind.sharma@fidelity.co.in

abhishek.khemka@fmr.com

abhishek.pulakanti@micorp.com

abhishek.rajgarhia@thehartford.com

abhishek.rathod@nb.com

abhishek.thepade@dnbnor.com

abhishek_maheshwari@swissre.com

abi.olapade@uk.fid-intl.com

abi.tobun@nationalcity.com

abiancamano@lordabbett.com

abianco1@bloomberg.net

abid.chaudry@bmonb.com

abidin@bloomberg.net

abigail.james@wfg.com

abigail.mardlin@fandc.com

abigail.matthias@wamu.net

abigail.mckenna@msdw.com

abigail.middleton@ibtco.com

abigail.purcell@citadelgroup.com

abigail.rotheroe@threadneedle.co.uk

abigail_valdelievre@freddiemac.com

abillah@lionmts.com

abillings@dkpartners.com

abimbola.daramola@lgim.co.uk

abiola.abby@principal.com

abischel@skba.com

abisogn1@ford.com

abisschop@pictet.com
abk@bloomberg.net
abkemeier@stifel.com
ablack@martincurrie.com
ablackbu@tiaa-cref.org
ablackmu@microsoft.com
ablaker@allstate.com
ablanchette@hcmlp.com
ablanco@ahorrocorporacion.com
ablanco@tiaa-cref.org
ablancoc@notes.banesto.es
ablankman@mcmorgan.com
abliss@denveria.com
abm2@ntrs.com
abo@gr.dk
abobe@allstate.com
abocld@btconnect.com
aboffa@spasset.lu
abogart@us.nomura.com
abomfim@oppenheimerfunds.com
abond@bradfordmarzec.com
abonilla@hbk.com
abonne@pacifictrust.net
abonningues@bft.fr
aborisenko@clearbridgeadvisors.com
aborraz@grupobbva.com
aborthwick@panagora.com
abosworth@viningsparks.com
aboubker@worldbank.org
aboucamk@cmcic.fr
aboutry@bloomberg.net
abouwman@bloomberg.net
aboychuk@bloomberg.net
aboyd@teleos.com
abp@dpmmellon.com
abr@wscapital.com
abraar.musa@gs.com
abrachet@banamex.com
abrackett@tiaa-cref.org
abradshaw@firststate.co.uk
abrady@us.ca-indosuez.com
abraga@bloomberg.net
abraghetta@leggmason.com
abraham.eghujovbo@commerzbank.com
abraham.joseph@ubs.com

abraham.kozhipatt@shell.com
abraham.lifszyc@ubs.com
abrahama@blcvm.com
abrahamg@kia.gov.kw
abramsb@hhmi.org
abravoji@ceca.es
abre@uk.danskebank.com
abreccolini@nbadsuisse.ch
abrehm@caxton.com
abreuer@provinzial-online.de
abri@danicapension.dk
abrinar.guerra@citadelgroup.com
abrizi@intesasanpaolo.us
abroderick@bloomberg.net
abrooks@troweprice.com
abrown@omega-advisors.com
abruch@meag.com
abrumm@aegonusa.com
abrusa@bancafideuram.it
abryan@montag.com
abs.monitoring@egg.com
abs@kdb.co.kr
abs@lbbw.de
abt.eu@adia.ae
abtahir@bloomberg.net
abuchner@guzman.com
abueno@sinopia.fr
abuerger@epo.org
abukhowa@cbb.gov.bh
abulic@keybanccm.com
aburgazj@bancopastor.es
aburke@apolloic.com
aburke@loomissayles.com
aburner@tibsite.com
abushehri@fftw.com
abushler@farcap.com
abuss@aegonusa.com
abuss@metlife.com
abutayyoun.jm@tbcam.com
abutt@bloomberg.net
abv@capgroup.com
aby.pr@adia.ae
ac.hormgard@ap3.se
ac118@ntrs.com
ac154@ntrs.com

ac439@cornell.edu

aca@bpi.pt

acabrale@banrep.gov.co

acade@co.fresno.ca.us

acaffort@groupama-am.fr

acaine@ambac.com

acalavritinos@jhancock.com

acaldwell@farcap.com

acalle@invercaixa.es

acallender@templeton.com

acalvin@opers.org

acalvo@grupobbva.com

acameron@azoa.com

acampbell@daiwa-ny.com

acanori@bcj.gbancaja.com

acao@tiaa-cref.org

acardoso@europeancredit.com

acarlson@ibtco.com

acarlson@voyageur.net

acaroher@cajamadrid.es

acarrasco@bloomberg.net

acarrier@uk.tr.mufg.jp

acarryl@harborviewgrowth.com

acatalan@standishmellon.com

acatignani@bloomberg.net

acattermole@europeancredit.com

accounting@wvsbank.com

acctfx@mail.cbc.gov.tw

acecconi@bloomberg.net

acecil@troweprice.com

aceiii@gcspartners.com

acerete@sabadellatlantico.com

acervanm@notes.banesto.es

acestone@evergreeninvestments.com

acf@dodgeandcox.com

acf33@cornell.edu

acfisher@wellington.com

acgallo@wellington.com

achacun@oddo.fr

achall@wellington.com

achamberlain@bloomberg.net

a-chan@yasudalife.com.hk

achang@cantor.com

achang@fhhlc.com

achang@perrycap.com

achavapc@bot.or.th

achawla@aegonusa.com

acheh91@alumni.gsb.columbia.edu

acheng@atlanticasset.com

acheng@russell.com

acherwenka@templeton.com

achiesi@bear.com

achille.d'antoni@citibank.com

achille.scarpa@eni.it

achim.baumgartner@commerzbank.com

achim.gloger@uk.fid-intl.com

achim.hammerschmitt@oppenheim.de

achim.hartmann@dekabank.de

achim.hillen@hshn-securities.com

achim.johannsen@telekom.de

achim.lange@haspa.de

achim.peijan@ubs.com

achim.philippus@devif.de

achim.tenschert@dekabank.de

achim.walde@oppenheim.de

achin@tigerglobal.com

achiu@standishmellon.com

achmadrayadi@bi.co.id

achong@tiaa-cref.org

achow@scmadv.com

achraf.goneid@juliusbaer.com

achristan@meag.com

achristensen@sarofim.com

achristev@kio.uk.com

achristian@leggmason.com

achu@alger.com

achua@templeton.com

achugh@wellington.com

achung@allstate.com

aci@mofnet.gov.pl

acid@bancamarch.es

acifueng@cajamadrid.es

acimoli@bloomberg.net

aciocon@caxton.com

aciprotti@iccrea.bcc.it

aclapson@sarofim.com

aclark@reatech.net

aclearfield@tiaa-cref.org

aclemens@nylim.com

acllo@stanford.edu

aclough@appletonpartners.com

acm2@ntrs.com

acmoran@wellington.com

acneedham@wellington.com

acnicolaou@wellington.com

aco@ubp.ch

acohan@perrycap.com

acohen@bci.it

acohen@ssrm.com

acolella@icbny.com

acoll@eatonvance.com

acollantes@bde.es

acompton@dlbabson.com

aconde@msdw.es

acongiu@iccrea.bcc.it

aconlan@lmfunds.com

aconnell@jhancock.com

aconroy@bloomberg.net

aconway@valcourt.ch

acook1@templeton.com

acoombs@metlife.com

acoors@qualcomm.com

acordeiro@banco-privado.pt

acormack@westernasset.co.uk

acorso1@bloomberg.net

acortinadealcocer@repsolypf.com

acostam@jwseligman.com

acostello@mfs.com

acottone@caxton.com

acox@angelogordon.com

acp@capgroup.com

acragg@wellscap.com

acraig@fftw.com

acraig@mandtbank.com

acrawford@alger.com

acremonini@bancasempione.ch

acrieder@frk.com

acrisafulli@fondianima.it

acruel@seic.com

active.advisory@rbscoutts.com

acunagin@ftci.com

ad.g.rawcliffe@gsk.com

ad.kroot@snsam.nl

ad.sleeuwen-van@dsm.com

ad.van.tiggelen@ingim.com

ad@bcv.ch

ad@edfd.com

ad@gruss.co.uk

ad_schellen@deltalloyd.nl

ada.poon@hk.nomura.com

ada@bankinvest.dk

ada-1519@email.esunbank.com.tw

adachi@nam.co.jp

adachi02864@nissay.co.jp

adagasan@meag.com

adalberto.a.gonzalez@bgf.gobierno.pr

adalbjorn.stefansson@lansforsikringar.se

adalessandro@iccrea.bcc.it

adalloglio@bloomberg.net

adalrymple@firststate.co.uk

adalsteinn@kaupthing.net

adam.ackermann@ge.com

adam.adrian@protective.com

adam.albin@americas.bnpparibas.com

adam.ault@swib.state.wi.us

adam.avigdori@blackrock.com

adam.b.patota@jpmorgan.com

adam.bailey@gs.com

adam.bernstein@highbridge.com

adam.berry@drkw.com

adam.betteridge@credit-suisse.com

adam.bordner@wellsfargo.com

adam.bowman@blackrock.com

adam.bulley@cibc.ca

adam.butterfield@moorecap.com

adam.byskiniewicz@mail.nbp.pl

adam.c.shaw@morganstanley.com

adam.cf.li@citi.com

adam.choragwicki@dws.com

adam.chu@aig.com

adam.cohen@lazard.com

adam.coney@insightinvestment.com

adam.conish@glenmede.com

adam.cooper@citadelgroup.com

adam.coppersmith@tcw.com

adam.crocker@morganstanley.com

adam.decaire@wnco.com

adam.falcon@pncadvisors.com

adam.fitzjohn@bankofengland.co.uk

adam.fletcher@uk.nomura.com

adam.g.florence@bankofamerica.com

adam.gage@bnpparibas.com

adam.gallina@eagleasset.com

adam.gelder@db.com

adam.gileski@gs.com

adam.goodwin@prudential.com

adam.greenbury@rothschild.co.uk

adam.grunfeld@tudor.com

adam.guthrie-james@novartis.com

adam.hartley@aberdeen-asset.com

adam.hetnarski@fmr.com

adam.hewson@ge.com

adam.holmes@lgim.co.uk

adam.hoogland@irwinmortgage.com

adam.horsley@lodh.com

adam.howard@lloydstsb.co.uk

adam.hrdina@vontobel.ch

adam.hynes@pnc.com

adam.ilkowitz@ge.com

adam.jablonski@ibtco.com

adam.jones@morganstanley.com

adam.kahn@citadelgroup.com

adam.kaplan@credit-suisse.com

adam.kindreich@lodh.com

adam.king@rabobank.com

adam.klus@uk.fid-intl.com

adam.kot@mail.nbp.pl

adam.kramer@fmr.com

adam.kutas@fmr.com

adam.lancelot@morleyfm.com

adam.levi@barclaysglobal.com

adam.lucuk@db.com

adam.machin@bt.com

adam.mackey@pncbank.com

adam.matthews@jpmorganfleming.com

adam.mcconkey@gartmore.com

adam.mesbur@iibbank.ie

adam.messerschmitt@morganstanley.com

adam.metzger@morganstanley.com

adam.michon@pl.metlife.com

adam.mika@credit-suisse.com

adam.mincer@glgpartners.com

adam.mossakowski@fandc.com

adam.myant@ingim.com

adam.nolan@nab.co.uk

adam.odorczuk@tudor.com

adam.osborn@schroders.com

adam.phillips@cnb.com

adam.pisarczyk@ubsw.com

adam.potulski@pnc.com

adam.r.bailey@bankofamerica.com

adam.r.proctor@jpmorgan.com

adam.rivera@hp.com

adam.rodgers@wamu.net

adam.rogers@rsa-al.gov

adam.rose@klmpf.nl

adam.ryan@blackrock.com

adam.scheiner@credit-suisse.com

adam.schrier@morganstanley.com

adam.segel@fmr.com

adam.seitchik@db.com

adam.siper@aig.com

adam.spagnoletti@threadneedle.co.uk

adam.spielman@ppmamerica.com

adam.stewart@trusco.com

adam.tejpaul@jpmorgan.com

adam.tonkinson@himco.com

adam.tosh@kyret.com

adam.townsend@barclaysglobal.com

adam.waldman@rbccm.com

adam.walker@resolutionasset.com

adam.ward@axa-im.com

adam.weaver@sscims.com

adam.west@commercebank.com

adam.white@bpm.it

adam.white@suntrust.com

adam.wilkie@wellsfargo.com

adam.zentai@erstebank.at

adam.zipkin@deshaw.com

adam@bnm.gov.my

adam@mginvestors.com

adam_cooke@ldn.invesco.com

adam_d_sherman@victoryconnect.com

adam_fusco@swissre.com

adam_g_eccles@vanguard.com

adam_harnetty@ldn.invesco.com

adam_hayden@nylim.com

adam_katz@cbcm.com

adam_katz@putnam.com

adam_martin@rsausa.com

adam_michael_ferguson@vanguard.com
adam_moss@ustrust.com
adam_perold@troweprice.com
adam_robertson@kyfbins.com
adam_strout@putnam.com
adam24@bloomberg.net
adama_kah@freddiemac.com
adamani@tiaa-cref.org
adambrosi@lordabbett.com
adamc@hcmny.com
adamgabor.laux@pioneerinvestments.com
adaml@princeton.edu
adamm@metzler.com
adampassarelli@northwesternmutual.com
adams@willcap.com
adamsd@brinson.com
adamsj@divinvest.com
adamsm@anz.com
adamwaldo@mellon.com
adan.rendon@bofasecurities.com
adanaher@guildinvestment.com
adangelo@bcp.it
adapuzzo@bnlmail.com
adarbari@bloomberg.net
adardani@oppenheimerfunds.com
adarnall@ford.com
adas@rbi.org.in
adasgupta@babsoncapital.com
adasgupta@fhlbdm.com
adasilva@eatonvance.com
adasilva74@bloomberg.net
adaugherty3@bloomberg.net
adavies@bloomberg.net
adavis@dsaco.com
adavoudi@pictet.com
adaw@bll.co.il
adc@nbim.no
addison.hanan@ftnfinancial.com
addison_werner@ml.com
addssurujballie@oppenheimerfunds.com
addy.suhut@ing.com.my
ade.adekunbi@morleyfm.com
ade.na@adia.ae
adebenedittis@intesabcius.com
adebowale.o.adetayo@jpmorgan.com

adecaro3@bloomberg.net
adeeb.kodil@morganstanley.com
adeel.shafiqullah@aig.com
adeem.fenster@columbiamanagement.com
adeflandre@bloomberg.net
adegoke.adediran@alliancebernstein.com
adeitrich@chittenden.com
adel.al-maiman@samba.com.sa
adel.ateeq@riyadbank.com
adel.azneh@lloydsbank.ch
adel.fadlallah@qnb.com.qa
adel.mustafawi@qatarbank.com
adel_daghmouri@ssga.com
adela.konomi@lionhart.net
adela_sanchez@ustrust.com
adelagarde@metlife.com
adelajde.mizhani@am.generali.com
adelajde.muzhani@am.generali.com
adelamaze@pictet.com
adelco@morval.ch
adele.morsa@sella.it
adelenetan@gic.com.sg
adelh@kia.gov.kw
adelia@apolloic.com
adeline.salloy@moorecap.com
adelinetan@gic.com.sg
adelk@asrs.state.az.us
adelki.polce@fmr.com
adellaflora@bloomberg.net
adelongis@oppenheimerfunds.com
adelrio@caxton.com
ademarco@bloomberg.net
ademetis@fhlbc.com
ademichele@pictet.com
adenis1@bloomberg.net
aderosa@metlife.com
aderouge@hrgestion.fr
ades@bloomberg.net
adesai@williamblair.com
adeshpande@firsteaglesogen.com
adessie@us.mufg.jp
adevadi@templeton.com
adevgan@omega-advisors.com
adewole@wharton.upenn.edu
adg@capgroup.com

adg@petercam.be
adgelnic@nb.com
adh7@ntrs.com
adi.behari@barclaysglobal.com
adi.sorber@nl.abnamro.com
adiama@essex.ac.uk
adiantonio@kbw.com
adias@oddo.fr
adiaz@nb.com
adiaz@westernasset.com
adic201@emirates.net.ae
adicenso@loomissayles.com
adick@allstate.com
adiflorio@iccrea.bcc.it
adigioia@msfi.com
adih@migdal-group.co.il
adil.diouri@fmr.com
adil.rahmathulla@morganstanley.com
adil.syed@barclaysglobal.com
adimaggio@bancaintesa.us
adimo@bloomberg.net
adina.grigoriu@bnpparibas.com
adithep.vanabriksha@aberdeen-asset.com.sg
aditig@princeton.edu
aditya.agarwal@gs.com
aditya.bahl@novartis.com
aditya.damani@pimco.com
aditya.khowala@uk.fid-intl.com
aditya.shivram@uk.fid-intl.com
adityabhugtiar@dbs.com
adivot@bloomberg.net
adixon@bloomberg.net
adizon@us.mufg.jp
adj@linet.ie
adjang@dlbabson.com
adjebsen@bloomberg.net
adk@capgroup.com
admansga@bp.com
admin@dlusa.com
admin@jwbristol.com
admin@technologyreview.it
admitriev@vtb.ru
admm@capgroup.com
adnan@bnm.gov.my
adnan_khan@ntrs.com

ado.keber@postbank.lu
ado@capgroup.com
adobson@aflac.com
adocal@templeton.com
adodinh@repsolypf.com
adolan@scotiacaptial.ie
adoley7@aol.com
adolf_decurtins@swissre.com
adolf_kapic@kb.cz
adolfo.oliete@hcmny.com
adolfo_jimenez@campbellsoup.com
adolfog@san.rr.com
adolny@ups.com
adominguez@banxico.org.mx
adon@us.mufg.jp
adonatelli@amtrust.com
adonatelli@ohiosavings.com
adong@hapoalimusa.com
adongon@frk.com
adonnelly4@bloomberg.net
adonohoe@dkpartners.com
adorno.raina@alliancebernstein.com
adoshi@metlife.com
adougl1@entergy.com
adouglas@htlf.com
adouglas@mizuho.ch
adoulos@sunamerica.com
adour.sarkissian@ingim.com
adr.tr@adia.ae
adrainoh@gic.com.sg
adrayll.askew@thehartford.com
adrd@capgroup.com
adrey.chen@asia.ing.com
adri.ridder@skandia.se
adrian.b.smith@bt.com
adrian.behan@boimail.com
adrian.bell@rbccm.com
adrian.benedict@insightinvestment.com
adrian.bernard@hauck-aufhaeuser.de
adrian.bignell@hen.invesco.com
adrian.bradshaw@anfis.co.uk
adrian.brass@uk.fid-intl.com
adrian.brown@edwardjones.com
adrian.burkhard@westhyp.de
adrian.cravchinsky@pamglobalfunds.com

adrian.daniel@db.com
adrian.darley@gartmore.com
adrian.darley@resolutionasset.com
adrian.doyle@pioneeraltinvest.com
adrian.durney@ibtco.com
adrian.eastwood@scottishwidows.co.uk
adrian.farthing@omam.co.uk
adrian.felstead@rabobank.co.uk
adrian.foo@asia.ing.com
adrian.fowler@fandc.com
adrian.garza@banamex.com
adrian.gmuer@rmf.ch
adrian.grey@insightinvestment.com
adrian.harris@pncadvisors.com
adrian.hill@lloydstsb.co.uk
adrian.hill@rbos.co.uk
adrian.hodges@adcb.com
adrian.hyde@bankofamerica.com
adrian.jackson@investecmail.com
adrian.jarvis@morleyfm.com
adrian.marcu@oppenheim.ch
adrian.mitchell@flemings.com
adrian.mollison@uk.abnamro.com
adrian.morger@vpbank.com
adrian.neubrandt@rothschildbank.com
adrian.oates@sachsenlb.ie
adrian.o'neill@lazard.com
adrian.o'sullivan@boigm.com
adrian.owens@augustus.co.uk
adrian.palleiro@grupobbva.com
adrian.plummer@rbc.com
adrian.pogson@insightinvestment.com
adrian.redlich@citadelgroup.com
adrian.richardson@btfinancialgroup.com
adrian.richardson@shell.com
adrian.ryser@mgb.ch
adrian.sager@juliusbaer.com
adrian.scherer@oppenheim.ch
adrian.schmidt@db.com
adrian.schonauer@gem360.com
adrian.shanahan@statestreet.com
adrian.slaughter@aig.com
adrian.stalder@tkb.ch
adrian.tovar@blackrock.com
adrian.vandenbok@tdsecurities.com

adrian.wallwork@axa-im.com
adrian.weller@citadelgroup.com
adrian.west@uk.fid-intl.com
adrian.wooldridge@blackrock.com
adrian.zbinden@aam.ch
adrian.zuercher@credit-suisse.com
adrian.zuercher@sarasin.ch
adrian@bnm.gov.my
adrian@epsilonfunds.com
adrian@gruss.co.uk
adrian@uk.oechsle.com
adrian_bradshaw@hen.invesco.com
adrian_chan@putnam.com
adrian_croft@canadalife.com
adrian_halter@swissre.com
adrian_ricketts@swissre.com
adrian_sm_au_yeung@hkma.gov.hk
adrian_woodridge@blackrock.com
adriana.barato@soros.com
adriana.jankovicova@erstebank.at
adriana.roman@morganstanley.com
adriana.weber@citadelgroup.com
adriand@woodstockcorp.com
adriane.collimore@artisanpartners.com
adriankhoo@hsbc.com.hk
adrianlee@mas.gov.sg
adrian-matthias.weibel@ubs.com
adrianne.clark@kemper.com
adrianne.medeiros@pacificlife.com
adriano.capellini@unicredit.it
adriano.castagnetti@cattolicaassicurazioni.it
adriano.difatta@sgam.com
adriano.maranta@ubs.com
adriano.poli@hvbasia.com
adriano.poli@ubm.it
adriano_lapel@generali.com
adrianong@dbs.com
adrianosullivan@kbluxembourg.ie
adrianquek@mas.gov.sg
adrielpang@ptbni.com.sg
adrien.de.susanne@uk.fid-intl.com
adrien.mayer@ing.ch
adrien.paihes@mascf.fr
adrienn.sarandi@pimco.com
adrienne.colby@fmr.com

adrienne.cryle@aberdeen-asset.com
adrienne.darvas@hypovereinsbank.de
adrienne.gohsl@uobgroup.com
adrienne.m.gaynor@aib.ie
adrienne.spurin@icap.com
adrienne.wang@citadelgroup.com
adrienne.zeigler@ge.com
adrienne@bnm.gov.my
adrienne@rentec.com
adrienne_evans@aimfunds.com
adrobot@jmsonline.com
adromer1@bloomberg.net
adrozhilov@ifc.org
adsilver1031@bloomberg.net
adubenskiy@vtb.ru
aduhamel@generali.fr
adulsaka@bot.or.th
aduman@statestreet.com
aduncan@russell.com
adunloy@ftci.com
adunn@paladininvestments.com
adupeloux@bcif.fr
aduplan@bft.fr
aduran@fibanc.es
adurkin@fmausa.com
adurland@babsoncapital.com
advisser@bloomberg.net
advstef@bloomberg.net
adwyer@opusinvestment.com
ady.steinbeck@claridenleu.com
ae14@ntrs.com
aec@hgk.com
aecon@bloomberg.net
aedinmcgowan@bankofny.com
aedmans@wharton.upenn.edu
aedmunds@fhlbc.com
aedwards@crewsfs.com
aeed@capgroup.com
aeg@bancoinversion.es
aeggler@bloomberg.net
aehernandeza@banxico.org.mx
aehug@wellington.com
aeidson@hcmlp.com
aeiremo@delinvest.com
aek0126@glaxowellcome.co.uk

aelliott@angelogordon.com
aelman@bloomberg.net
aelustondo@gruposantander.com
aenderle@opers.org
aengel@union-investment.de
aengerer@pictet.com
aengus.mcmahon@ubs.com
aengus.quinn@pfizer.com
aepedros@cam.es
aercil@perrycap.com
aerickson@websterbank.com
aerus_tran@nacm.com
aescolar@notes.banesto.es
aesmail@siebertnet.com
aesparza@banxico.org.mx
aespinosa@fisbonds.com
aesserian@blackrock.com
aesteves@finibanco.pt
aet@ntrs.com
aeuba@bancogui.es
aeuba@bg.bancogui.es
aeventon@fftw.com
aewheaton@uss.com
aewing@westernasset.com
aezra@bloomberg.net
aezra@dexia.com
af.evroux@probtp.com
af40@ntrs.com
afabbri@fideuramsgr.it
afagenzer@union-investment.de
afahlen1@bloomberg.net
afaizal@bnm.gov.my
afalco@jmsonline.com
afaller@cpr-am.fr
afamilianto@permatabank.co.id
afarina1@bloomberg.net
afarre@dow.com
afarstad@mfs.com
afb@capgroup.com
afc88@hotmail.com
afdlr2@bloomberg.net
afelix@pictet.com
afell4@bloomberg.net
afelli@unims.org
afen@jhancock.com

afereday@uss.co.uk
afernandez@notes.banesto.es
afernanq@cajamadrid.es
aferoze1@bloomberg.net
aferrari6@bloomberg.net
aferrier@perrycap.com
afeygin@loews.com
afg.ia@adia.ae
afg@bancoinversion.es
afiacco@jmsonline.com
afield@britannicasset.com
afink@perrycap.com
afinnegan@cambinv.com
afinucane@azoa.com
afischer@bloomberg.net
afischer@meag.com
afisher@loomissayles.com
afishman@icbny.com
afitzgerald@standishmellon.com
afitzpatrick@bloomberg.net
afke.schipstra@shell.com
afl@moa.norges-bank.no
afleeman@msfi.com
afleixasa@sanostra.es
afloor@irisresearch.nl
aflynn@williamblair.com
afoa@fondianima.it
afonso.barros@bcb.gov.br
afont@banamex.com
aforcier@babsoncapital.com
aford@guildinvestment.com
afornoni@bloomberg.net
afoss@nb.com
afoucault@oddo.fr
afournier@spgestion.fr
afrancis@munichre.com
afrancisco@safei.es
afranzoni@bde.es
afraz.ahmed@db.com
afreddi@pictet.com
afreedberg@firstmanhattan.com
afremder@faralloncapital.com
afrey@meag.com
africk@nyc.apollolp.com
afriederich@pictet.com

afriedman@halcyonllc.com
afriedman@metlife.com
afrim.ponik@ppmamerica.com
afroede@bankofny.com
afs1@ntrs.com
afshin.taber@americas.ing.com
afsoon.kelly@fmr.com
afuad@cutterassociates.com
afuadmn@maybank.com.my
afuenteb@bbk.es
afv@bankinvest.dk
ag.anglum@harrisbank.com
ag299@cornell.edu
ag30@ntrs.com
ag498@cornell.edu
ag96@ntrs.com
agab@capgroup.com
agabos.makonnen@fmr.com
agabus@cfm.mc
agadalid@enagas.es
agadd@bgcfx.com
agaddi1@bloomberg.net
agallow@allstate.com
agalloway@ci.com
agam.jain@citadelgroup.com
agamba3@bloomberg.net
agambirazio.miami@sinvest.es
agamemnon.loutsios@cy.bankofcyprus.com
aganesan@standishmellon.com
aganucheau@hibernia.com
agao@concordiafunds.com
agaoglu@egebank.com.tr
agarceau@harborviewgrowth.com
agarcia@ahorro.com
agarcia@russell.com
agarcia@semfinny.com
agarciac@notes.banesto.es
agarciacar@bcj.gbancaja.com
agarciap@geb.gbancaja.com
agaribaldi@banco-privado.pt
agartner@bloomberg.net
agarwal@adic.co.ae
agata.witkowska@mail.nbp.pl
agata@nam.co.jp
agatha.wong@cpy.com.hk

agathe.bolli@ubs.com

agauzia@bloomberg.net

agavilan10@aol.com

agb3@ntrs.com

agbhimani@statestreet.com

agcastrore@banamex.com

age.bruinsma@ingim.com

age.na@adia.ae

ageday@yahoo.com

ageel@bloomberg.net

ageisser@fenway partners.com

ageist@maplepartners.com

agelardini@sistonet.org

agelband@perrycap.com

agelhausen@wellington.com

agerrits@nb.com

ageryol@allstate.com

agfatlant.lgonzalez@batlantico.es

agfr02@handelsbanken.se

agg@dodgeandcox.com

aggs@capgroup.com

agiangregorio@bci.it

agibbs@newstaram.com

agibeau@babsoncapital.com

agibson@rccl.com

agies@bloomberg.net

agilbert@asglp.com

agilchrist@fdic.gov

agiller@us.mufg.jp

agilliland@generaldynamics.com

agilston@oppenheimerfunds.com

agim.xhaja@bcv.ch

agioia@credem.it

agiorni@morval.ch

agitnik@wellington.com

aglossop2@bloomberg.net

agm@atalantasosnoff.com

agm@summitpartnersllc.com

agmavros@statestreet.com

agmujic@notes.banesto.es

agne.loibl@erstebank.at

agnes.arlandis@hsbcpb.com

agnes.chu@morganstanley.com

agnes.declermont@credit-agricole-sa.fr

agnes.desruelle@bnpparibas.com

agnes.harsoataki@ge.com

agnes.hong@barclaysglobal.com

agnes.pennanech@caam.com

agnes.pfertzel@bnpgroup.com

agnes_curry@conning.com

agnes_wong@bochk.com

agneschew@gic.com.sg

agnese.aboltina@mandg.co.uk

agnese.testa@juliusbaer.com

agnese_melbarde@troweprice.com

agneslee@gic.com.sg

agnesquek@mas.gov.sg

agneta.wallmark@skandia.se

agnieszka.felecka@ubs.com

agnieszka.kudaj@ubs.com

agnieszka.kulinska@ids.allianz.com

agnieszka.olesinska@ing.be

agodi@capitalgest.it

agokcen@dow.com

agolbin@blackrock.com

agold@newstaram.com

agoldberg@cobank.com

agoldberg@halcyonllc.com

agolding@billiton.com

agoldman@canyonpartners.com

agomiss@repsol-ypf.com

agonzales@bloomberg.net

agoody@allstate.com

agoody@img-dsm.com

agoosby@osc.state.ny.us

agorlyn@frk.com

agostino.miele@credit-suisse.com

agostino.russo@moorecap.co.uk

agostino_galvagni@bayerischerueck.com

agould@bankofny.com

agowda@hbk.com

agoyal@lehman.com

agp49@cornell.edu

agradus@tiaa-cref.org

agrassl@meag.com

agravanis@ibtco.com

agray@jmsonline.com

agreco@bondinvestor.com

agreen@btmna.com

agreene@na.ko.com

agregg@mcleanbudden.com

agriffith@westgen.bm

agriffiths@smithbreeden.com

agrimes@fhlbatl.com

agrosman@lmcm.com

aguadalupe@lordabbett.com

aguardia@templeton.com

agudefin@franklintempleton.co.uk

aguilarm@jwseligman.com

aguira@212ventures.com

aguitian@notes.banesto.es

aguity@bankofny.com

agupta@wellington.com

agurevich@caxton.com

agurski@bloomberg.net

agusta.johnson@sedlabanki.is

agustin.krisnawahjuesa@jpmorganfleming.com

agustin.martin@grupobbva.com

agustina@bi.go.id

agutierrez@scmadv.com

aguttman@firstmanhattan.com

aguzmanmiller@lmfunds.com

agzaldastani@wellington.com

ah101@ntrs.com

ah46@ntrs.com

ah54@ntrs.com

aha@nbim.no

ahaddad@jhancock.com

ahaghighat@vcallc.com

ahahnel@aragon.se

ahainswo@ofina.on.ca

ahall@dumac.duke.edu

ahall@vigilantcap.com

ahalperin@firstmanhattan.com

ahamilton@troweprice.com

ahamilton27@sympatico.ca

ahampton@stanford.edu

ahancock@buffalofunds.com

ahansen1@bloomberg.net

a-hara@nochubank.or.jp

aharoon@princeton.edu

aharriga@tiaa-cref.org

aharris@eatonvance.com

aharton@nacm.com

ahartung@metzler.com

ahartwell@mfs.com

ahashimoto@adbi.org

ahassinger@munder.com

ahatta@tiaa-cref.org

ahaugh@essexinvest.com

ahauser@bankofny.com

ahauser@bloomberg.net

ahawk@perrycap.com

ahaykin@oppenheimerfunds.com

ahazen@aegonusa.com

ahc@dodgeandcox.com

ahchan@statestreet.com

aheadley@bear.com

ahector@westpac.com.au

ahei@kempen.nl

aheiden@farmcredit-ffcb.com

aheiser@merctrust.com

aheitner@nb.com

ahelfert@smithbreeden.com

ahenry4@metlife.com

ahenwood@loomissayles.com

aher@danskebank.dk

ahermann@sterlingbank.com

aherr@bear.com

ahester@mws.com

ahezroni@williamblair.com

ahgao@wellington.com

ahickey@pictet.com

ahicks@hcmlp.com

ahicks@scmadv.com

ahidalgl@cajamadrid.es

ahillfelder@wellington.com

ahilya_george@vanguard.com

ahingorani@lordabbett.com

ahintz@torchmarkcorp.com

ahirtz@meag.com

ahl36@cornell.edu

ahm.tr@adia.ae

ahmad.ajakh@morganstanley.com

ahmad.kreydieh@citigroup.com

ahmad.kreydieh@rbccm.com

ahmad.zuaiter@soros.com

ahmad_zuaiter@scudder.com

ahmed.abbas@arabbanking.com

ahmed.eltobgui@axa-im.com

ahmed.gaffar@fgb.ae
ahmed.issa@cibeg.com
ahmed.m.kamel@unb.ae
ahmed.saleh@commerzbankib.com
ahmed.talhaoui@barclaysglobal.com
ahmed.x.alsafadi@jpmorgan.com
ahmed_moustafa@conseco.com
ahmedalsomaim@cbb.gov.bh
ahmedtr@kia.gov.kw
ahmet.temuer@db.com
ahmet.turan@fortis.com.tr
ahmet.yavuz@akbank.com
ahmeta@koc.com.tr
ahnsh@crd.ge.com
aho@federatedinv.com
aho@ubp.ch
ahoang@wamumortgage.com
ahock@metlife.com
aholcomb@troweprice.com
aholcroft@uk.tr.mufg.jp
aholesko@hcmlp.com
aholian@loomissayles.com
aholzgang@swissca.ch
ahommo@jp.statestreet.com
ahopkins@wilmingtontrust.com
ahosso@europeancredit.com
ahovanessi@erstebank.com
ahovsepian@payden-rygel.com
ahowes@whummer.com
ahrie.moon@gartmore.com
ahs@dodgeandcox.com
ahsan.raza@fgb.ae
ahsieh@bear.com
ahswan@temasek.com.sg
ahuang@payden-rygel.com
ahudson@uk.tr.mufg.jp
ahue@templeton.com
ahuegli@bloomberg.net
ahuff@pimco.com
ahuffman@tiaa-cref.org
ahughes@wellington.com
ahull@wolterskluwer.com
ahung@tiaa-cref.org
ahurtado@grupobbva.com
ahuson@williamblair.com

ahutton@rncgenter.com
ahyman@hymanbeck.com
ai.fujiwara@ufj-partners.co.jp
aiaequity@ameritas.com
aicpakim@kfb.co.kr
aida.diaz@morganstanley.com
aida.soto@prudential.com
aidam@petronas.com.my
aidan.cronin@sachsenlb.ie
aidan.d.shevlin@jpmorganfleming.com
aidan.g.egan@aibbny.ie
aidan.j.donnelly@aib.ie
aidan.kearney@credit-suisse.com
aidan.m.hickey@aibbny.ie
aidan.macsweeney@ie.dexia.be
aidan.mehigan@glgpartners.com
aidan.meyler@ecb.int
aidan.solloway@halbis.com
aidan_coghlan@putnam.com
aiden.debrunner@morganstanley.com
aidie@mas.com.my
aigars.egle@bank.lv
aih@capgroup.com
aihara_hirofumi@vb.smbc.co.jp
aihara-takeshi@misrubishi-sec.co.jp
aikaterini.kosmopoulou@uk.rcm.com
aikawa@daiwasbi.co.jp
ai-khanh.tran@ubs.com
aikkiong.yeo@dzbank.de
aiko.sauer@hsbcib.com
aikram@robeco.nl
aileen.fahy@uk.fid-intl.com
aileen.wilson@biam.boi.ie
aileen_crombie@standardlife.com
aileen_duffy@vanguard.com
ailish.custer@pioneeralternativest.com
ailsa_kegler@newton.co.uk
aimad.taleb@db.com
aiman_baharna@ssga.com
aimee.ebbert@pnc.com
aimee.kaiser@blackrock.com
aimee.landes@prudential.com
aimee_forsythe@hancockbank.com
aimeeg@bgi-group.com
aimran@bnm.gov.my

aine.j.shannon@aib.ie

ainhoa.gallastegui@cajalaboral.es

aino.levonmaa@uk.fid-intl.com

ainsley.lee@fandc.com

aintreglia@roslyn.com

ai-phungluu@helaba-invest.de

aird@bessemer.com

airving@panynj.gov

airwin@princeton.edu

ais.research@weberbank.de

aiscoleman@bloomberg.net

aisenberg.s@fibi.co.il

aiseri@calstrs.com

aisikoff@perrycap.com

aisling.carvill@biam.boi.ie

aisling.coleman@barclayscapital.com

aisling.o'reilly@gartmore.com

aisling.t.kelly@aibbny.ie

aisling.twomey@db.com

aisling_toby@ssga.com

aito@jp.statestreet.com

aiyan.shaukat@rabobank.com

aiyer@investcorp.com

aiyu@us.nomura.com

aizard@invercaixa.es

aizpurua@kutxa.es

aj.guido@wachovia.com

aj.washington@pimco.com

aj_rzad@nylim.com

aj57@ntrs.com

ajacobs@deerfieldcapital.com

ajaenke@meag.com

ajagajeeranram@westernasset.co.uk

ajain3@ifc.org

ajaiswal@babsoncapital.com

ajaj@kpc.com.kw

ajajoo@westernasset.com

ajamison@smithbreeden.com

ajanko@meag-ny.com

ajanovic@ingalls.net

ajans@bper.ch

ajardon.bbl@bloomberg.net

ajaveri@alger.com

ajay.abrol@lehman.com

ajay.batra@sunlife.com

ajay.jain@ge.com

ajay.jani@americas.bnpparibas.com

ajay.mantha@deshaw.com

ajay@wasatchadvisors.com

ajay_soni@ml.com

ajayaraman@panagora.com

ajayt@ellington.com

ajb@dodgeandcox.com

ajb62@cornell.edu

ajdennis@aa.com

ajeeta.anand@deshaw.com

ajenkins@hcmlp.com

ajens@unibank.dk

ajesaigal@gic.com.sg

ajesse@barbnet.com

ajg@capgroup.com

ajimeneb@notes.banesto.es

ajimenezh@telefonica.es

ajinder.banns@db.com

ajit.ketkar@bernstein.com

ajit.ramachandran@alliancebernstein.com

ajith_balannair@conseco.com

ajl@roxcap.com

ajl76@cornell.edu

ajmal_ahmady@troweprice.com

ajmoses@bankofny.com

ajnoll@mmm.com

ajoachim@opusinvestment.com

ajoergensen@fftw.com

ajohnso3@frk.com

ajohnson@lincap.com

ajohnson@mecu.com

ajohnson@thamesriver.co.uk

ajolliffe@bloomberg.net

ajones@blackrock.com

ajoseph1@bloomberg.net

ajp4@ntrs.com

ajramjacinto@bancsabadell.com

ajray@canyonpartners.com

ajs57754@glaxowellcome.co.uk

ajschez@bankinter.es

ajshilling@wellmanage.com

ajsteamboat@aol.com

ajuang@perrycap.com

ajuarros@notes.banesto.es

ajuhasz@worldbank.org
ajung@clinton.com
ajung@montag.com
ajung@telekom.de
ajuros@nb.com
ajw@capgroup.com
ak444@cornell.edu
ak445@cornell.edu
aka@ubp.ch
akabanez@jsf.co.jp
akaczmarczyk@wilmingtontrust.com
akagi@lehman.com
akahmed@anb.com.sa
akaiser1@metlife.com
akakura@daiwa-am.co.jp
akalter@stonehillcap.com
akamm@bloomberg.net
akanani@firststate.co.uk
akancelaric@jennison.com
akandilis@massmutual.com
akanduri@aegonusa.com
akane.nonoguchi@lehman.com
a-kaneda@nochubank.or.jp
akane-sekiya@am.mufg.jp
akannan@hbk.com
akaoyagi@dl.dai-ichi-life.co.jp
akaplan@federatedinv.com
akaplan@qgcapital.com
akapoor@waddell.com
akari@dlusa.com
akarol@perrycap.com
akasakah@po2.jsf.co.jp
akash.gupta@jpmorgan.com
akash.vallecha@fmr.com
akash_sindagi@ssga.com
akashabibb@yahoo.com
akassan@caxton.com
akatsuka4131@intra.cosmo-sec.co.jp
akatz@lordabbett.com
akatz@perrycap.com
akaup@verkehrsbank.de
akawalski@canyonpartners.com
akawalsky@canyonpartners.com
akay@canyonpartners.com
akay@grneam.com

akb@ntrs.com
akbar.ali@dfafunds.com
akeel.ghaith@arabbanking.com
akeeshajarrett@fhlbatl.com
akefalea@bankofcyprus.gr
akeirle1@bloomberg.net
akeith@smithgraham.com
akello@rockco.com
akemi.ohtake@morganstanley.com
akemi.tanaka@redwoodtrust.com
akemp5@bloomberg.net
akennedy@asbcm.com
akenworthy@metlife.com
akfinger@wellington.com
akfischer1@bloomberg.net
akg@bloomberg.net
akh8@cornell.edu
akhafaga@shb.com.sa
akhaitan@wellington.com
akhalid@bloomberg.net
akhan@calstrs.com
akhan@eatonvance.com
akhandwala@wisi.com
akhavulya@metlife.com
akhil.arora@fmr.com
akhil.johri@utc.com
akhlaq.chowdhury@barclaysglobal.com
akholden@wellington.com
akhurana@hcmny.com
aki.pampush@truscocapital.com
aki@capgroup.com
aki_wakashiro@mitsubishi-trust.co.jp
akihiko.hirayama@sumitomotrust.co.jp
akihiko.sudo@nttl.co.jp
akihiko.yasui@mizuhocbus.com
akihiro.iisaka@redwoodtrust.com
akihiro.matsuyama@axa.co.jp
akihiro_fujimoto@mitsui-seimei.co.jp
akihiro_fujioka@mitsui-seimei.co.jp
akihiro_kitano@tr.mufg.jp
akihito_watanabe@mitsubishi-trust.co.jp
akiho.harada@meiji-life.co.jp
akiko.hirai@schroders.com
akiko.morley@uk.mufg.jp
akiko.shimada@mhcb.co.uk

akiko@silchester.com

aki-kobayashi2003@meijiyasuda.co.jp

akilas_mavrakis@freddiemac.com

akim@alger.com

akin.rojugbokan@nationalcity.com

akinari.horii@boj.or.jp

akinari_takahama@mitsubishi-trust.co.jp

aking@leopoldjoseph.com

akino@nochubank.or.jp

akio.hashimoto@prudential.com

akio.kato@mizuho-cb.co.jp

akio.takemoto@ufj-partners.co.jp

akio_ichikawa@am.sumitomolife.co.jp

akio_shimizu@tr.mufg.jp

akio-kajita@am.mufg.jp

ak-ir@mail.toyota.co.jp

akira.hoshino@uk.mufg.jp

akira.kawamura@mhcb.co.uk

akira.mashio@schroders.com

akira.matsumoto@scbjapan.mhs.compuserve.com

akira.namegawa@schroders.com

akira.saida@axa.co.jp

akira.tsuboi@db.com

akira.tsutsui@mizuho-bk.co.jp

akira.watanabe@shinseibank.co.jp

akira_fujiwara@gb.smbcgroup.com

akira_horii@putnam.com

akira_hurugoori@am.sumitomolife.co.jp

akira_kamimura@po.fujisawa.co.jp

akira_matsuzaka@tr.mufg.jp

akira_mochiduki@orix.co.jp

akira_murakoso@mitsubishi-trust.co.jp

akira_naya@ho.rokinbank.or.jp

akira_sato@tr.mufg.jp

akira_takanabe@tr.mufg.jp

akira_tanaka@tr.mufg.jp

akira_yoshihisa@mitsui-seimei.co.jp

akira-miyano@meijiyasuda.co.jp

akirschler@federatedinv.com

akishore@whippoorwhillassociates.com

aki-tanaka@ms1.marusan-sec.co.jp

akito_nishiwaki@scotiacapital.com

akiyama20939@nissay.co.jp

akiyoshifj@nochubank.or.jp

akkn@chevron.com

aklaber@canyonpartners.com

akleeman@babsoncapital.com

akleinberg@glickenhaus.com

aklinger1@bloomberg.net

aklippel@worldbank.org

aklocke@aegonusa.com

akluge@bloomberg.net

akmagician@pipeline.com

aknizner@federatedinv.com

aknowles@lincap.com

akobor@worldbank.org

akocay@websterbank.com

akoch@lib.com

akoch@standish.com

akoettner@union-investment.de

akohashi@bloomberg.net

akohler@federatedinv.com

akokolis@sarofim.com

akolesnikov@btmna.com

akomery@perrycap.com

akominik@williamblair.com

akondo@yhc.att.ne.jp

akong@tiaa-cref.org

akong@westernasset.com

akoning@cfm.mc

akornchankul@ofii.com

akorsgaard@bloomberg.net

akothari@delinvest.com

akotlyar@mutualofamerica.com

ak-otsu@meijiyasuda.co.jp

akouassi@wharton.upenn.edu

akoul@bear.com

akousteni1@bloomberg.net

akowell@asbcm.com

akoyano@sompo-japan.co.jp

akoymen@bankatlantic.com

akozhemiakin@standishmellon.com

akraas@ofina.on.ca

akral@tsbjinc.com

akram.khurram@moorecap.co.uk

akrasniqi@ambac.com

akraus@panagora.com

akrause@oppenheimerfunds.com

akravkov@metzler.com

akrenn@eatonvance.com

akreso@oppenheimerfunds.com
akrieckh@fftw.com
akrok@caxton.com
akrol@blackrock.com
akronfol@wharton.upenn.edu
akryan@scoteq.co.uk
aks@capgroup.com
akshat.shankar@fmr.com
akshat@stanford.edu
akt@capgroup.com
akt@columbus.com
aktan.acikgoz@finansbank.com.tr
aku.patel@alliancebernstein.com
akua.duffuor@csam.com
akugler@mandtbank.com
akuijs@worldbank.org
akuiper@thamesriver.co.uk
akulig@babsoncapital.com
akumar.ny@siny.com
akung@ambac.com
a-kuninaka@nochubank.or.jp
akurdt@evergreeninvestments.com
akurinets@oppenheimerfunds.com
akurtz@lordabbett.com
akuseski@suburbanonline.org
akuti@thamesriver.co.uk
akutsu.k@daiwa-am.co.jp
akutuzov@wasatchadvisors.com
akuzmanov@tiaa-cref.org
akw@capgroup.com
akyildirime@tskb.com.tr
al.abusharif@bmo.com
al.caesar@bernstein.com
al.denholm@ingim.com
al.mann@jpmorgan.com
al.meilus@delta.com
al.onstad@thrivent.com
al.pugliesi@juliusbaer.com
al.wadhah.al-adawi@hsbcam.com
al.zick@ppmamerica.com
al_ali@capgroup.com
al_fernandez@calpers.ca.gov
al_galluzzo@smbcgroup.com
al_grossi@den.invesco.com
al_guiliano@nylim.com

al_katz@ml.com
al_lequang@freddiemac.com
al_martino@nylim.com
al_thomas@dpsk12.org
ala@capgroup.com
ala@nationalbanken.dk
ala@ubp.ch
alaa.al-amoudi@citicorp.com
alaa@adcb.com
alacayo@munder.com
alacombe@lasers.state.la.us
alacourciere@bloomberg.net
alae.chouaibi@db.com
alagan@congressasset.com
alagna.valentina@enel.it
alain.albizzati@lazard.fr
alain.baron@caam.com
alain.behar@bred.fr
alain.belanger@scotiacapital.com
alain.besnard@socgen.com
alain.billo@bil-dexia.com
alain.bissat@ubs.com
alain.bourrier@blackrock.com
alain.carron@creditfoncier.fr
alain.casiraghi@barep.com
alain.chevee@nestle.com
alain.chiolero@claridenleu.com
alain.clot@sgam.com
alain.cubeles@bglobal.com
alain.debleecker@dexia-am.com
alain.deforge@bnpparibas.com
alain.dettling@vontobel.ch
alain.dutheil@st.com
alain.eckmann@ubs.com
alain.ernewein@sgam.com
alain.fontenla@sgam.com
alain.gajan@lamondiale.com
alain.gendre@lodh.com
alain.gerard@fortisinvestments.com
alain.girardeau-montaut@dassault-aviation.fr
alain.gueritee@banque-france.fr
alain.jamar@ethias.be
alain.jaques@bnpparibas.com
alain.jemming@bgl.lu
alain.krief@bnpparibas.com

alain.kupferschmid@lodh.com
alain.leonard@degroof.lu
alain.louissaint@bankofamerica.com
alain.maricq@fortisbank.com
alain.muller@bloomberg.net
alain.nkontchou@chase.com
alain.olbrechts@degroof.be
alain.ouzou@bred.fr
alain.papiasse@bnpparibas.com
alain.pavan@bpb.barclays.com
alain.peters@dexia-am.com
alain.piccinni@ubs.com
alain.pitous@sgam.com
alain.pointet@credit-suisse.com
alain.poirson@bnpgroup.com
alain.ries@fortis.lu
alain.robert@axa-im.com
alain.rocher@sgam.com
alain.schanen@lu.mufg.jp
alain.schlosser@caam.com
alain.sierro@banquecramer.ch
alain.smeraldi@socgen.com
alain.spadone@stg.ch
alain.stephany@fortis.lu
alain.strapart@degroof.be
alain.tematio@sgam.com
alain.vandepeute@ecb.int
alain.verschueren@fortisbank.com
alain.waber@swisscanto.ch
alain_engel@artesia.be
alain_grandjean@aviva.fr
alain_louis@ssga.com
alaina.lawson@citadelgroup.com
alaister.altham@morganstanley.com
alambert@lmcm.com
alampert@babsoncapital.com
alampert@dlbabson.com
alan.barbier@rabobank.com
alan.barr@asbai.com
alan.barry@nl.abnamro.com
alan.bembenek@fmr.com
alan.bezoza@janus.com
alan.bigley@eu.nabgroup.com
alan.booker@lgim.co.uk
alan.bottoli@csfs.com

alan.bozian@us.fortis.com
alan.bridges@uk.abnamro.com
alan.brown@janus.com
alan.buchwald@wachovia.com
alan.buck@himco.com
alan.butler@commerzbank.com
alan.canavan@dzbank.ie
alan.cathcart@philips.com
alan.chudoba@wachovia.com
alan.clifford@lazard.com
alan.cockburn@aberdeen-asset.com
alan.connery@alliancebernstein.com
alan.coq@sgam.com
alan.court@jpmorganfleming.com
alan.creech@micorp.com
alan.crutchett@dws.de
alan.custis@lazard.com
alan.d.oldroyd@jpmorgan.com
alan.erickson@columbiamanagement.com
alan.f.burke@aib.ie
alan.fegan@blackrock.com
alan.freeman@glgpartners.com
alan.gayle@ridgeworth.com
alan.greenfield@gsk.com
alan.gu@citadelgroup.com
alan.guy@davy.ie
alan.h.gutmann@jpmorgan.com
alan.h.johnson@bankofamerica.com
alan.hadley@gartmore.com
alan.hall@barclaysglobal.com
alan.hardy@lloydstsb.co.uk
alan.harley@dresdner-bank.com
alan.hartley@boitib.com
alan.hill@riyadbank.com
alan.hossain@juliusbaer.com
alan.jankowski@ftnfinancial.com
alan.janson@pioneerinvestments.com
alan.joseph@gmacrfc.com
alan.kabbani@wachovia.com
alan.leadbeater@gibuk.com
alan.leiderman@dillonread.com
alan.leung@baring-asset.com
alan.levi@alliancebernstein.com
alan.lindsay@gmacbamco.com
alan.liu@citadelgroup.com

alan.mcintyre@bmo.com
alan.mckenney@wellsfargo.com
alan.mcknight@morganstanley.com
alan.moore@pnc.com
alan.mudie@uebgroup.com
alan.nesbit@firststate.com
alan.p.kirk@jpmchase.com
alan.p.mccormick@aibbny.ie
alan.p.raftery@aibbny.ie
alan.patterson@ubs.com
alan.porter@insightinvestment.com
alan.powell@morganstanley.com
alan.pryor@aig.com
alan.reid@swipartnership.co.uk
alan.reynolds@uk.calyon.com
alan.rodhouse@black-river.com
alan.roth@commerzbank.co.uk
alan.rowe@allianzcornhill.co.uk
alan.saunders@uk.nomura.com
alan.seacombe@bnlmail.com
alan.shaw@icap.com
alan.sippetts@tsb.co.uk
alan.sista@asbai.com
alan.siu@lgim.co.uk
alan.stewart@moorecap.co.uk
alan.stickings@morleyfm.com
alan.stoddart@bmonb.com
alan.stuart-grant@barclaysglobal.com
alan.tarver@frostbank.com
alan.telford@abnamro.com
alan.thetford@westernasset.com
alan.thompson@swip.com
alan.torry@sgam.co.uk
alan.trigle@csam.com
alan.tso@harrisbank.com
alan.udall@firstbankpr.com
alan.van.der.kamp@nibc.com
alan.villalon@fafadvisors.com
alan.white@ge.com
alan.wilson@schroders.com
alan.wright@cmsenergy.com
alan.x.cubbon@jpmorgan.com
alan.zlatar@ruedblass.ch
alan@apothcap.com
alan@bezeq.co.il

alan@cmbchina.com
alan@jamisonfirst.com
alan_bookspan@westlb.com
alan_bronstein@putnam.com
alan_brown@ssga.com
alan_burnette@ustrust.com
alan_chang@mony.com
alan_chao@invesco.com
alan_ginsberg@scotiacapital.com
alan_hickey@conning.com
alan_horowitz@acml.com
alan_meder@dpimc.com
alan_niederer@swissre.com
alan_pruce@freddiemac.com
alan_randall@vanguard.com
alan_robertson@ntrs.com
alan_springett@gb.smbcgroup.com
alan_turner@bankone.com
alan_wicks@mfcinvestments.com
alan2365-03577@email.esunbank.com.tw
alana.baldassari@asbai.com
alanc.brown@nationwide.co.uk
alance@loomissayles.com
alanchen@megabank.com.tw
alandillon@angloirishbank.ie
alandy@hcmny.com
alang@fhlbatl.com
alang@sric.net
alangel@ryanbeck.com
alanh@bgi-group.com
alanh@cbd.ae
alanhenry@angloirishbank.ie
alanhrice@usa.net
alan-james.noble@helaba.de
alankelly@bwbank.ie
alanliew@mas.gov.sg
alanmaher@angloirishbank.ie
alanna@bloomberg.net
alantsao@tcb-bank.com.tw
alanz@kutxa.es
alanza@bancaintesa.us
alanzoni@morval.ch
alap.shah@pacificlife.com
alarkin@sunamerica.com
alasdair.bell@glgpartners.com

alasdair.riach@blackrock.com
alasdair.ross@threadneedle.co.uk
alasdair.thomson@morganstanley.com
alasdair.x.mackenzie@jpmchase.com
alasdair_maclean@standardlife.com
alastair.blyth@erm.ie
alastair.campbell@aegon.co.uk
alastair.duffy@aegon.co.uk
alastair.johnson@sscinc.com
alastair.johnstone@commerzbank.com
alastair.kirkpatrick@tea.state.tx.us
alastair.moffatt@insightinvestment.com
alastair.mundy@investecmail.com
alastair.reynolds@scottishwidows.co.uk
alastair.scott@sixcontinents.com
alastair_neely@westlb.co.uk
alau@mdsass.com
alazaroc@notes.banesto.es
alazraki@dcf.pemex.com
alb@capgroup.com
alban.de-fay@ideam.fr
alban_fauchere@swissre.com
alban_tourrade@aviva.fr
albaribeault@statestreet.com
alberola@bde.es
albert.aberli@ubs.com
albert.bove@bnlmail.com
albert.cheung@blackrock.com
albert.desclee@barclayscapital.com
albert.elfassy@bred.fr
albert.gohyc@uobgroup.com
albert.hammar@seb.se
albert.hancock@inginvestment.com
albert.hell@rlb-tirol.at
albert.j.lee@jpmorganfleming.com
albert.jennings@ubs.com
albert.kittaneh@bmb.com.bh
albert.koeck@landes.hypobank.at
albert.kuebler@ubs.com
albert.kuo@chinatrust.com.tw
albert.maass@shinseibank.com
albert.ng@unicapital.com.hk
albert.ohandjanians@s-versicherung.at
albert.overbeck@aareal-bank.com
albert.punti@caixacatalunya.es

albert.rauch@swib.state.wi.us
albert.riccardi@pnc.com
albert.smith@lmco.com
albert.t.chang@aexp.com
albert.trank@prudential.com
albert.tsuei@ubs.com
albert.van.der.meer@mn-services.nl
albert.vanness@citigroup.com
albert_chan@putnam.com
albert_choi@ustrust.com
albert_degulis@acml.com
albert_montoya@nylim.com
albert_papa@swissre.com
albert_thompson@nylim.com
alberto.agostinelli@enel.it
alberto.alliney@capitalia-am.com
alberto.antonini@tudor.com
alberto.avanzo@morganstanley.com
alberto.avanzo@sanpaoloimi.com
alberto.basodonna@mpsfinance.it
alberto.bassani@bancaakros.it
alberto.bollito@fondiaria-sai.it
alberto.boquin@bankofamerica.com
alberto.carletti@fininvest.it
alberto.casari@ubm.com
alberto.castelli@capitalia-am.com
alberto.chiandetti@uk.fid-intl.com
alberto.correia@sscims.com
alberto.crespi@bancasara.it
alberto.debenedictis@finmeccanica.it
alberto.delbon@saipem.eni.it
alberto.delfino@interbanca.it
alberto.de-vecchi@autogrill.net
alberto.distefano@ubm.it
alberto.espelosin@ibercaja.net
alberto.fontana@pioneerinvestments.com
alberto.gallati@bancaintesa.it
alberto.gandolfi@pioneerinvest.ie
alberto.gianfala@banca.mps.it
alberto.larocca@erm.ie
alberto.martinelli@ubs.com
alberto.maturi@mail.alleanza.it
alberto.modorati@bancaakros.it
alberto.musalem@tudor.com
alberto.ospite@mediolanum.it

alberto.paccotto@capitalia-am.com
alberto.pettiti@ersel.it
alberto.poretti@bancaakros.it
alberto.riva@unicredit.it
alberto.romagnoli@indesitcompany.com
alberto.santoro@alleanza.it
alberto.segafredo@eurosgr.it
alberto.soffritti@carife.it
alberto.tarani@carifirenze.it
alberto.tavecchio@csadvisorypartners.com
alberto.zanzi@bsibank.com
alberto.zoia@fondiaria-sai.it
alberto.zoico@cattolicaassicurazioni.it
alberto.zorzi@hvb.de
alberto@oneinvest.ch
alberto@saadgroup.com
alberto_scarsini@generali.com
albertregen@northfieldsb.com
albilge@cordius .be
albin.kirk@principal.com
albin.littell@harrisbank.com
albirardar@wellington.com
albl@capgroup.com
albo01@handelsbanken.no
albornoz@wharton.upenn.edu
albrecht.duernhoefer@allianz.de
albrecht.gohlke@hauck-aufhaeuser.de
albrecht.hartmann@dzbank.de
albrecht.moehle@volkswagen.de
albright.dave@principal.com
albucci@iccrea.bcc.it
alchen@wellington.com
alcober@ae-gis.com
aldene.erskine@sscims.com
alder@adelphi-capital.com
aldo.belletti@sgsbpvn.it
aldo.desimone@enifin.eni.it
aldo.fischlin@ubs.com
aldo.roldan@blackrock.com
aldo.santi@venetobanca.it
aldo.scardino@bov.com
aldo.trinca@juliusbaer.com
aldo.visani@bsibank.com
aldurant@wellington.com
aldus.chapin@citicorp.com

ale.moran@morganstanley.com
aleal.lisboa@sinvest.es
aleardo.snozzi@vontobel.ch
alec.anderson@uk.abnamro.com
alec.chen@pacificlife.com
alec.clements@mhcb.co.uk
alec.crawford@gcm.com
alec.duchatellier@ubs.com
alec.farley@lgim.co.uk
alec.kersman@pimco.com
alec.kuo@delta.com
alec.letchfield@hsbchalbis.com
alec.murphy@fmr.com
alec.salmon@lgim.co.uk
alechuga@ceca.es
alecp@pwmco.com
aled_paton.williams@novartis.com
alee@perrycap.com
aleeming2@bloomberg.net
alegere@bloomberg.net
aleibman@bankatlantic.com
aleida.white@omg.co.uk
alejandro.a.gomez@ustrust.com
alejandro.brockmann@citadelgroup.com
alejandro.latorre@ny.frb.org
alejandro.nunez@ubs.com
alejandro.urbina@ubs.com
alejandro_aguilar@banxico.org.mx
alek.gasiel@abnamrousa.com
aleksandar.marjanovic@sarasin.ch
aleksandar.vucenovic@ubs.com
aleksander.pfajfer@credit-suisse.com
aleksander.weiler@weyerhaeuser.com
aleksander.wolski@nordlb.com
aleksandr.bayevskiy@daiwausa.com
aleksandr.eydelman@ubs-oconnor.com
aleksandr_yesilevich@acml.com
aleksandra.prondzinsky@aam.de
aleksandra_royzen@glic.com
aleksanov@mmlassurance.com
aleksey.zaurov@ubs.com
aleleux@ccf.com
alen.ong@morganstanley.com
alen.vukic@bsibank.com
alen.zeljkovic@nl.fortis.com

alena.kuklisova@nbs.sk
alenge@hcmlp.com
alennox@europeancredit.com
alenzi@wscapital.com
aleonida@wmcdirect.com
alepere@generali.fr
alesandre.suzzoni@dexia.be
aleshia.toussaint@gcm.com
aleshia.toussaint@rbsgc.com
alesniewski@bloomberg.net
alessandra.casati@arcafondi.it
alessandra.drago@capitalia-am.com
alessandra.lenoci@ubs.com
alessandra.mastrota@bnlmail.com
alessandra.minghetti@capitalia-am.com
alessandra.nani@bsibank.com
alessandra.pucci@carifirenze.it
alessandra.rossato@bnlmail.com
alessandra.sartori@gnf.it
alessandra_girolami@carrefour.com
alessandro.abbenda@ubm.it
alessandro.agostini@gestielle.it
alessandro.allievi@interbanca.it
alessandro.amari@db.com
alessandro.atzori@am.generali.com
alessandro.barbi@ubs.com
alessandro.bianco@realemutua.it
alessandro.bieri@corner.ch
alessandro.brenna@st.com
alessandro.brizzi@bper.it
alessandro.capeccia@azimut.it
alessandro.castoldi@capitalia-am.com
alessandro.cataldi@bnlmail.com
alessandro.caviglia@capitalia-am.com
alessandro.censi@arnerbank.ch
alessandro.cimino@mpsgr.it
alessandro.conrad@ca-suisse.com
alessandro.dagaro@ubs.com
alessandro.d'agata@bancaintesa.it
alessandro.dall'oglio@capitali-am.com
alessandro.danna@bancaintesa.it
alessandro.decinti@sanpaoloimi.it
alessandro.discala@bnlmail.com
alessandro.frumento@finanzaefuturo.it
alessandro.gajano@nordlb.com

alessandro.gandola@bancaprofilo.it
alessandro.ganzit@fincantieri.it
alessandro.ghidini@juliusbaer.com
alessandro.guazzotti@caam.com
alessandro.ianeselli@zkb.ch
alessandro.lanza@eni.it
alessandro.laurent@fandc.com
alessandro.laveder@antonveneta.it
alessandro.leonori@mpsgr.it
alessandro.lolli@sanpaoloimi.com
alessandro.menegus@cattolicaassicurazioni.it
alessandro.mileto@antonveneta.it
alessandro.moretti@ersel.it
alessandro.napolitano@bnlmail.com
alessandro.negri@gruppobim.it
alessandro.pansa@finmeccanica.it
alessandro.paoli@us.bdroma.com
alessandro.pastres@bancaprofilo.it
alessandro.patruno@pioneerinvest.it
alessandro.petri@hsbcpb.com
alessandro.picchioni@eurosgr.it
alessandro.procopio.nobili@am.generali.com
alessandro.rigola@gestielle.it
alessandro.rosina@gestielle.it
alessandro.rovelli@db.com
alessandro.russo@caam.com
alessandro.sidoti@bancaakros.it
alessandro.stangalini@bpv.it
alessandro.surian@bancagenerali.it
alessandro.tarello@threadneedle.co.uk
alessandro.tonni@azimut.it
alessandro.vitaloni@fondiaria-sai.it
alessandro.zini@bper.it
alessandro_skarabot@generali.com
alessia.berardi@pioneerinvest.it
alessia.falsarone@aig.com
alessia.gaddi@ubm.it
alessia.torricelli@lodh.com
alessiagiorgiasisti@bancaintesa.it
alessio.cazzola@realemutua.it
alessio.de.comite@it.rothschild.com
alessio.falino@barclays.co.uk
alessio.galliani@mediobanca.it
alessio.garbella@bancaintesa.it
alessio.hofer@ubs.com

alessio.reggiani@uk.nomura.com
alester@panagora.com
alethea.leung@blackrock.com
alethia.r.young@jpmorgan.com
alevenson@troweprice.com
alevy@amip.com
alevy@deerfieldcapital.com
alevy@worldbank.org
alewis@pugco.com
alex.a.molinaroli@jci.com
alex.arapoglou@morganstanley.com
alex.arkema@ing-re.nl
alex.bannister@nationwide.co.uk
alex.barenboym@nisanet.com
alex.basman@wellscap.com
alex.bast@edwardjones.com
alex.bates@blackrock.com
alex.bedwell@uk.bnpparibas.com
alex.blinkhorn@lu.mufg.jp
alex.booth@lgim.co.uk
alex.bouzakis@pnc.com
alex.bram@dexia.be
alex.brazier@bankofengland.co.uk
alex.brooks@ibtco.com
alex.brown@blackrock.com
alex.calder@aberdeen-asset.com
alex.cawley@ashmoregroup.com
alex.chang@alliancebernstein.com
alex.cheng@ingim.com
alex.chudner@hcmny.com
alex.claringbull@barclaysglobal.com
alex.cobb@fmr.com
alex.cohen@ny.frb.org
alex.dacosta@uk.abnamro.com
alex.dale@barclaysglobal.com
alex.de.korodi@hsbcam.com
alex.decarniere@oppenheimprumerica.lu
alex.delaiglesia@shinseibank.com
alex.dogariu@fmr.com
alex.duffy@uk.fid-intl.com
alex.giles@lgim.co.uk
alex.gordon@tudor.com
alex.gracian@gibuk.com
alex.graham@db.com
alex.grant@uk.fid-intl.com

alex.grinberg@db.com
alex.guggisberg@credit-suisse.com
alex.gurevich@jpmorgan.com
alex.hack@ngm.co.uk
alex.hadirahardjo@pimco.com
alex.hall@ch.abb.com
alex.harris@fly.virgin.com
alex.hartl@pimco.com
alex.henley@wachovia.com
alex.hinder@claridenleu.com
alex.homan@uk.fid-intl.com
alex.hooper-greenhill@lgim.co.uk
alex.hornung@dexia-bil.com
alex.hume@ubs.com
alex.illingworth@insightinvestment.com
alex.ingham@morleyfm.com
alex.ingham@nationwide.com
alex.itskov@highbridge.com
alex.j.mason@bankofamerica.com
alex.jaecklin@ubs.com
alex.jarrett@bankofamerica.com
alex.johnson@uk.fid-intl.com
alex.joia@bis.org
alex.jones@uk-fid-intl.com
alex.kao@ubs.com
alex.kenna@morganstanley.com
alex.khosrowpour@uk.abnamro.com
alex.kiagiri@morganstanley.com
alex.kim@pimco.com
alex.kown@barclaysglobal.com
alex.kramer@clamericas.com
alex.lai@lazard.com
alex.lanwarne@barclaysglobal.com
alex.legler@dvbbank.com
alex.leites@mackayshields.com
alex.lipton@citadelgroup.com
alex.lloyd@axa-im.com
alex.lyle@threadneedle.co.uk
alex.m.mcknight@aib.ie
alex.mais@glgpartners.com
alex.manz@ubs.com
alex.marx@fmr.com
alex.masri@fgic.com
alex.mcdougall@blackrock.com
alex.mcintyre@morleyfm.com

alex.mcknight@augustus.co.uk
alex.mctavish@gcc.royalsun.com
alex.medlock@vtb-europe.com
alex.merla@bsibank.com
alex.meyersiek@towerbrook.com
alex.nagel@ubs.com
alex.okulski@truscocapital.com
alex.orloff@lazard.com
alex.ostrowski@fmr.com
alex.park@wamu.net
alex.parr@morleyfm.com
alex.parsons@pioneerinvest.ie
alex.patelis@citicorp.com
alex.peter@credit-suisse.com
alex.piccolo@aig.com
alex.poli@gestielle.it
alex.pop@tdsecurities.com
alex.popa@capitalglobal.com
alex.powers@columbiamanagement.com
alex.prole@cibc.co.uk
alex.qian@aiminvestments.com
alex.ramos@jpmorganfleming.com
alex.ricchebuono@janus.com
alex.richards@fandc.com
alex.rivera@barclaysglobal.com
alex.romeo@citigroup.com
alex.ross@aberdeen-asset.com
alex.s.kostko@jpmorgan.com
alex.s.krunic@jpmchase.com
alex.s.veys@fidelity.com
alex.schmid@sarasin.ch
alex.schoeb@swisscanto.ch
alex.schoenberger@ubs.com
alex.secord@sunlife.com
alex.shaer@isisam.com
alex.shapiro@soros.com
alex.shehovsov@blackrock.com
alex.simcox@mondrian.com
alex.soulsby@fandc.com
alex.stanojevic@tcw.com
alex.stephen@lgim.co.uk
alex.tamilio@jpmorgan.com
alex.tarver@uk.fid-intl.com
alex.tisch@loews.com
alex.toms@insightinvestment.com

alex.umansky@morganstanley.com
alex.vallecillo@allegiantgroup.com
alex.vantuykom@dexia.be
alex.vayner@bwater.com
alex.veldenvander@pggm.nl
alex.vengerovsky@bwater.com
alex.veroude@insightinvestment.com
alex.wagner@db.com
alex.walker@gs.com
alex.watt@eu.nabgroup.com
alex.williamson@pimco.com
alex.wilson@bng.nl
alex.wilson@swib.state.wi.us
alex.wroe@morleyfm.com
alex.yaftali@dimensional.com
alex.yakirevich@piercap.com
alex.yang@epsilonfunds.com
alex.zabik@blackrock.com
alex.zanfano@caixacatalunya.es
alex.zlotnikov@wamu.net
alex.zuiderwijk@ingim.com
alex.zyngier@gs.com
alex@tudor.com
alex@us.ibm.com
alex_chen@aig.com
alex_cheng@freddiemac.com
alex_clausen@ml.com
alex_commissaris@capgroup.com
alex_eidelzon@invesco.com
alex_frey@troweprice.com
alex_grant@glic.com
alex_kopelevich@ustrust.com
alex_lupis@putnam.com
alex_otto@deltalloyd.nl
alex_popplewell@blackrock.com
alex_reeve@ssga.com
alex_rickson@putnam.com
alex_rodriguez@rsausa.com
alex_salcedo@ssga.com
alex_smedley@ldn.invesco.com
alex_stanic@newton.co.uk
alex_tedder@americancentury.com
alex_van_voorhees@acml.com
alex_zinny@putnam.com
alexa.digiorgio@db.com

alexandar.pechovitch@tractebel.com

alexander.alli@ubs.com

alexander.andrade@lazard.com

alexander.arnbaeck@lodh.com

alexander.auf.der.mauer@hsbcpb.com

alexander.banik@dws.com

alexander.bauer@bnpparibas.com

alexander.berger@bayernlb.de

alexander.birmili@dit.de

alexander.birr@rbccm.com

alexander.bischoff@oppenheim.de

alexander.bogensperger@fraspa1822.de

alexander.bouzalis@morganstanley.com

alexander.braun@lbb.de

alexander.braune@berliner-volksbank.de

alexander.breidenassel@postbank.de

alexander.brumnic@etb-ag.com

alexander.buerger@credit-suisse.com

alexander.burger@credit-suisse.com

alexander.cellarius@db.com

alexander.cotar@dws.de

alexander.dal@orkla.no

alexander.david@frb.gov

alexander.dias@citadelgroup.com

alexander.f.lepinsky@db.com

alexander.fanous@kfw.de

alexander.felix@dartmouth.edu

alexander.fitzalan@flemings.com

alexander.fleischer@sparinvest.com

alexander.frauenfeld@vblt.de

alexander.froschauer@credit-suisse.com

alexander.ganz@ubs.com

alexander.giuliani@sparinvest.com

alexander.glover@phxinv.com

alexander.godwin@morganstanley.com

alexander.greyer@commerzbank.com

alexander.hill@bayernlb.de

alexander.horn@dws.com

alexander.ivanovitch@bnpparibas.com

alexander.iwinski@morleyfm.com

alexander.j.cook@dartmouth.edu

alexander.jaeschke@hk.fortis.com

alexander.janker@hvb.de

alexander.jung@dekabank.de

alexander.kaiser@claridenleu.com

alexander.kalkanis@wellsfargo.com

alexander.karpov@union-investment.de

alexander.kleiven@dnbnor.no

alexander.kobler@ubs.com

alexander.koepnick@skag.siemens.de

alexander.koerner@bnpparibas.com

alexander.kohberger@unicreditgroup.at

alexander.kopp@gs.com

alexander.kraft@db.com

alexander.kramers@gs.com

alexander.krebs@bayernlb.com

alexander.kretschmann@barcap.com

alexander.kuppler@dws.de

alexander.kurtz@saarlb.de

alexander.lange@us.fortis.com

alexander.lanin@ikb.de

alexander.liebethal@kfw.de

alexander.lubeck@sns.nl

alexander.luehr@ch.abnamro.com

alexander.merwart@ba-ca.group-treasury.co.at

alexander.millonig@erstebank.at

alexander.moseley@alliancebernstein.com

alexander.moss@insightinvestment.com

alexander.mueller@csam.com

alexander.muench@siemens.com

alexander.nagel@db.com

alexander.norton@morganstanley.com

alexander.ohl@union-investment.de

alexander.oxenham@pnc.com

alexander.p@gordian.co.uk

alexander.paasch@gehe.de

alexander.pasman@ubs-oconnor.com

alexander.phillips@gartmore.com

alexander.pietruska@lloydstsb.co.uk

alexander.plenk@ib.bankgesellschaft.de

alexander.preininger@db.com

alexander.r.dearman@jpmorgan.com

alexander.r.harrison@hsbcgroup.com

alexander.reiss@blackrock.com

alexander.robins@jpmorganfleming.com

alexander.rossbach@lrp.de

alexander.rybchinsky@corporate.ge.com

alexander.s.brooks@jpmorgan.com

alexander.samuel@irwinmortgage.com

alexander.saur@westimmobank.com

alexander.schaefer@drkw.com
alexander.schaefer@dzbank.de
alexander.schmid@graffenried-bank.ch
alexander.schneidhofer@pioneerinvestments.at
alexander.schnell@credit-suisse.com
alexander.scholz@lrp.de
alexander.schumacher@postbank.de
alexander.schwiersch@credit-suisse.com
alexander.scurlock@uk.fid-intl.com
alexander.seiler@juliusbaer.com
alexander.shalash@juliusbaer.com
alexander.shargorodsky@ca-suisse.com
alexander.shvets@jpmorgan.com
alexander.sonders@hsh-nordbank.com
alexander.steiner@nab.ch
alexander.stock@devk.de
alexander.stock@ustrust.com
alexander.stoll@naspa.de
alexander.straesser@oppenheim.de
alexander.stuhlmann@hsh-nordbank.com
alexander.stuwe@berliner-volksbank.de
alexander.t.martinian@dartmouth.edu
alexander.ten.brummeler@mn-services.nl
alexander.thuermer@lbbw.de
alexander.trentin@db.com
alexander.turnsek@commerzbank.com
alexander.valdes@bwater.com
alexander.van.der.laan@ingim.com
alexander.van.echelpoel@wuestenrot.de
alexander.van.eekelen@ingim.com
alexander.vanleeuwen@juliusbaer.com
alexander.vavalidis@dkib.com
alexander.vislykh@morganstanley.com
alexander.von.gilsa@dzbank.de
alexander.von-nandelstadh@nokia.com
alexander.wagner@union-investment.de
alexander.wiedenbach@lbbw.de
alexander.wilkinson@columbiamanagement.com
alexander.wright@uk.fid-intl.com
alexander.yaggy@morganstanley.com
alexander.zavratsky@fmr.com
alexander.zoerner@rzb.at
alexander_antzoulatos@freddiemac.com
alexander_choniski@swissre.com
alexander_de_giorgio@notes.ntrs.com

alexander_godwin@standardlife.com
alexander_shklyarevsky@cbcm.com
alexander_strey@troweprice.com
alexander_studer@ch.schindler.com
alexander-james.thomson@nestle.com
alexanderm@aetna.com
alexandra.annecke@union-investment.de
alexandra.barradas@cpr-am.fr
alexandra.bayer@lbbw.de
alexandra.beisiegel@andbanc.com
alexandra.brandao@bsnp.pt
alexandra.broenner@gz-bank.de
alexandra.chester@ubs.com
alexandra.cooper@gs.com
alexandra.cyrgalis@fmr.com
alexandra.delacroix@sgam.com
alexandra.derungs@ubs.com
alexandra.dimitrijevic@cail.lu
alexandra.downing@db.com
alexandra.gropp@fandc.com
alexandra.handjian@axa-franceassurance.fr
alexandra.hartmann@uk.fid-intl.com
alexandra.i.tyson@bankofamerica.com
alexandra.iliadis@ubs.com
alexandra.iwanicki@robecoinvest.com
alexandra.jung@swisscanto.ch
alexandra.kaiser@frankfurt-trust.de
alexandra.kuenzi@swisscanto.ch
alexandra.l.howard@jpmorgan.com
alexandra.lecher-knappe@commerzbank.com
alexandra.linden@bankofthewest.com
alexandra.mallet@hsbcpb.com
alexandra.meier@csfides.ch
alexandra.muchna@rcm.at
alexandra.olberg@lbb.de
alexandra.passy@aig.com
alexandra.pedder@morleyfm.com
alexandra.primetzhofer@bawag.com
alexandra.primetzhofer@erstebank.at
alexandra.reiter@activest.de
alexandra.richter@de.rcm.com
alexandra.sheridan@barclaysglobal.com
alexandra.spitz@rzb.at
alexandra.toyfl@sparinvest.com
alexandra.vangyseghem@caam.com

alexandra.w.gabriele@jpmorganfleming.com

alexandra.walker-ott@juliusbaer.com

alexandra.zvarich@sunlife.com

alexandra_ivanova@invesco.com

alexandra_m_lomakin@newyorklife.com

alexandra-a.mahoney@ubs.com

alexandre.avanzini@lodh.com

alexandre.banneux@dexia-am.com

alexandre.benech@bnpparibas.com

alexandre.bernard@bnpparibas.com

alexandre.blein@caam.com

alexandre.bouchardy@csam.com

alexandre.boulard@ing.ch

alexandre.brown@francetelecom.com

alexandre.bruhin@credit-suisse.com

alexandre.burgues@caam.com

alexandre.chailloux@banque-france.fr

alexandre.cherneaux@uebgroup.com

alexandre.cosson@labanquepostale-am.fr

alexandre.dejuniac@thalesgroup.com

alexandre.deruaz@bnpparibas.com

alexandre.deveen@ingim.com

alexandre.farid.issaelkhoury@glgpartners.com

alexandre.germak@barclaysglobal.com

alexandre.hakci@juliusbaer.com

alexandre.horiszny@bnpparibas.com

alexandre.jaloux@szkb.ch

alexandre.kubiak@bred.fr

alexandre.lacote@axa-im.com

alexandre.lalot@db.com

alexandre.lutsenko@ing.be

alexandre.marcuard@ubs.com

alexandre.mendes@bcb.gov.br

alexandre.menendez@axa-im.com

alexandre.meyer@dexia-am.com

alexandre.miot@sgcib.com

alexandre.monge-parrent@labanquepostale-am.fr

alexandre.monthieu@nyc.nxbp.com

alexandre.perricard@caam.com

alexandre.prautsch@lodh.com

alexandre.riesch@hsbcpb.com

alexandre.roques@bnpparibas.com

alexandre.sanchez@sgam.com

alexandre.santos@nl.abnamro.com

alexandre.suarez@safra.lu

alexandre.tcheng@jpmorganfleming.com

alexandre.thierry@axa-im.com

alexandre.tournier@sgam.com

alexandre.vancoff@lodh.com

alexandre.varenne@creditlyonnais.fr

alexandre.vigier@bnpparibas.com

alexandre.villey@banque-hervet.fr

alexandre.voisin@labanquepostale-am.fr

alexandre.voitenok@gartmore.com

alexandre.vuilleumier@credit-suisse.com

alexandre.zannoni@bcv.ch

alexandrine.perigaud@francetelecom.com

alexandros.garias@citigroup.com

alexbraun@dahsing.com

alexc@omega-advisors.com

alexcobbold@gic.com.sg

alexei.kapkin@lazard.com

alexei.koval@westernasset.com

alexey.yeremenko@nordea.com

alexey@providencefunds.com

alexi.yannas@clinton.com

alexi_makkas@ssga.com

alexi_maravel@capgroup.com

alexia.latorre@lazard.fr

alexis.addrisi@columbiamanagement.com

alexis.andrieu@axa-im.com

alexis.blum@dreyfusbank.ch

alexis.deladerriere@gs.com

alexis.demones@blackrock.com

alexis.habib@spinnakercapital.com

alexis.halaby@deshaw.com

alexis.levine@prudential.com

alexis.liatis@inginvestment.com

alexis.owtscharov@ch.abb.com

alexis.picasso@caam.com

alexis.renault@westam.de

alexis.scouarnec@caam.com

alexis.taylor@aig.com

alexis.tessier@citadelgroup.com

alexis.tsatsaris@db.com

alexis@cmbchina.com

alexis@globalmicrocap.com

alexis_potts@putnam.com

alexkrol@bloomberg.net

alexlaux@web.de

alexlee@hdbs.com.my
alexlim@gic.com.sg
alexmendes@bloomberg.net
alexmoiseev@bloomberg.net
alexopo@bloomberg.net
alexr@premierfunds.co.uk
alexrobarts@threadneedle.co.uk
alexs@cater-allen.co.uk
alexsa@exchange.ml.com
alextan@dbs.com
alextay@dbs.com
alexteoh@bnm.gov.my
alextran@stanford.edu
alexu@ttmc.com
alexzander.downs@fhlbboston.com
alf.alviniussen@hfi.dydro.com
alf.chapinal@grupobbva.com
alf.norman@nordea.com
alf.norrman@nordea.com
alf@bpi.pt
alfaheem@adic.co.ae
alfcan@bloomberg.net
alfedu@bloomberg.net
alflatt@rolss-royce.com
alfons.klein@oppenheim.lu
alfons.pilan@caixacatalunya.es
alfons.simonius@credit-suisse.com
alfonso.esteban-fernandez@ece.ericsson.se
alfonso.gasparini@bancalombarda.it
alfonso.guitian@cajarural.com
alfonso.iozzo@sanpaoloimi.com
alfonso.lopez@zkb.ch
alfonso.portillo@schwab.com
alfonso.x.fonnegra@jpmorgan.com
alfonso@san.rr.com
alfonso_famiglietti@westlb.co.uk
alfonso_martin@banxico.org.mx
alfred.anner@bayernlb.de
alfred.deutsch@unicreditgroup.at
alfred.f.alley@columbiamanagement.com
alfred.grusch@pioneerinvestments.at
alfred.hartmann@hvb.de
alfred.johnstone@credit-suisse.com
alfred.junker@hauck-aufhaeuser.de
alfred.kadagies@sskduesseldorf.de

alfred.kober@securitykag.at
alfred.mittermann@bawag.com
alfred.mundner@bayernlb.com
alfred.neimke@s-versicherung.at
alfred.parmentier@trinkaus.de
alfred.pfeiffer@ccd.desjardins.com
alfred.ritter@bkb.ch
alfred.shepard@pncbank.com
alfred.steininger@hyposwiss.ch
alfred.stix@wwk.de
alfred.ungerboeck@apk.at
alfred_harrison@acml.com
alfredc@mcm.com
alfredo.granata@capitalia-am.com
alfredo.jollon@morganstanley.com
alfredo.larghi@bancaakros.it
alfredo.larrea@inginvestment.com
alfredo.mordezki@grupobbva.com
alfredskyip@hsbc.com.hk
algie.ko@fandc.com
algis_remeza@acml.com
alhalabi@kia.gov.kw
alham.abakhti@bnpparibas.com
alhassane.diallo@sinopia.fr
alhernandez@bankofny.com
alhonneur@thamesriver.co.uk
al-humaidhi@kuwait-fund.org
ali.abdulmajid@deshaw.com
ali.almufti@barclaysglobal.com
ali.bakar@aberdeen-asset.com
ali.behbahani@morganstanley.com
ali.bissat@bnpparibas.com
ali.hassani@morganstanley.com
ali.hedayat@gs.com
ali.hobballah@bnpparibas.com
ali.jahansouz@barclaysglobal.com
ali.jalai@rbccm.com
ali.khan@fmr.com
ali.mahallati@pioneerinvestments.com
ali.miremadi@gs.com
ali.moaven-nasri@caam.com
ali.nakhle@inginvestment.com
ali.nokhasteh@gs.com
ali.siddiqui@aiminvestments.com
ali.sufyan@bofasecurities.com

ali@europeancredit.com
ali_bernat@ldn.invesco.com
ali_riza_incekara@westlb.co.uk
ali_trotman@freddiemac.com
alia.baig@lgim.co.uk
alia.haider@gmacrfc.com
alia_rasheed@americancentury.com
alicari@delinvest.com
alice.acaron@db.com
alice.chen@inginvestment.com
alice.chu@geahk.ge.com
alice.croatti@fmr.com
alice.gaskell@blackrock.com
alice.jacobs@inginvestment.com
alice.jyichampenois@bnpparibas.com
alice.keegan@barclaysglobal.com
alice.kytka@cominvest-am.com
alice.latrobeweston@morganstanley.com
alice.lehman@wachovia.com
alice.nguyen-desideri@fundquest.fr
alice.pacthod@ge.com
alice.popescu@agf.com
alice.sang@email.chinatrust.com.tw
alice.shannon@morganstanley.com
alice.tsang@fmr.com
alice.viseu@schroders.com
alice.w.chow@jpmorgan.com
alice.wang@pimco.com
alice.weiss@morganstanley.com
alice.whitney@columbiamanagement.com
alice.wood@glgpartners.com
alice.xu@amd.com
alice.yee@ucop.edu
alice_yang@fanniemae.com
alicechow@mas.gov.sg
aliceyee@gic.com.sg
alicia.damley@mackayshields.com
alicia.fasi@pioneerinvestments.com
alicia.frank@fmr.com
alicia.overcash@wachovia.com
alicia_m_alcantara@putnam.com
alick.stevenson@mnopf.co.uk
alida.carcani@credit-suisse.com
alida.lupsiewicz@fmr.com
aliddell@oppenheimerfunds.com

aliebhoff@loomissayles.com
aliggett@fciadvisors.com
aliman@bloomberg.net
alimbach@allstate.com
alina.addison@rothschild.co.uk
alina.beguna@hansabanka.lv
alina.gershman@ibtco.com
alina.hamza@citadelgroup.com
alina.ulkina@blackrock.com
alina_gonzalez@westlb.com
alindblom@standishmellon.com
aline.robinet@groupe-mma.fr
aline.thiel@db.com
aline@fandc.co.uk
alinna.x.holdgate@jpmorgan.com
alippitt@allstate.com
alipton@tiaa-cref.org
alisa.chintakananda@bankofamerica.com
alisa.lamberto@jpmorgan.com
alisa.w.hsieh@wellsfargo.com
alisa_fiumara@troweprice.com
alisaras@bot.or.th
alisdair.creanor@lloydstsb.co.uk
alisdair.mitchell@credit-suisse.com
alismith@bloomberg.net
alison.adams@fmr.com
alison.arthurs@insightinvestment.com
alison.blankenbiller@citadelgroup.com
alison.bradley@axa-slim.co.uk
alison.brown@aig.com
alison.browning_jones@ppm-uk.com
alison.cairns-scott@dkib.com
alison.craven@glgpartners.com
alison.crawford@pioneerinvestments.com
alison.drackford@swip.com
alison.galbraith@resolutionasset.com
alison.gayton@nationwide.co.uk
alison.gent@barcap.com
alison.goetze@oppenheim.de
alison.henshaw@threadneedle.co.uk
alison.hockley@axa-im.com
alison.j.harris@aibbny.ie
alison.kennedy@anfis.co.uk
alison.l.manley@goodbody.ie
alison.l.warren@bankofamerica.com

alison.lalla@inginvestment.com
alison.lepavoux@credit-suisse.com
alison.letters@ilim.com
alison.lorenz@fmr.com
alison.macartney@pimco.com
alison.mainord@4086.com
alison.marano@morganstanley.com
alison.mcguigan@barcap.com
alison.meads@fhlb-pgh.com
alison.moynihan@juliusbaer.com
alison.murdoch@morleyfm.com
alison.murdoch@thehartford.com
alison.odornan@aig.com
alison.o-leary@ubs.com
alison.oneill@glgpartners.com
alison.paskert@morganstanley.com
alison.r.salnikov@jpmorgan.com
alison.rahuba@pnc.com
alison.reed@marks-and-spencer.com
alison.richardson@uk.calyon.com
alison.sandor@seb.se
alison.shimada@wellscap.com
alison.smith@gs.com
alison.stevens@ngrid.com
alison.williams@morganstanley.com
alison.x.carter@jpchase.com
alison.yake@wamu.net
alison_barbi@swissre.com
alison_dunning@gre-group.e-mail.com
alison_gordon@keybank.com
alison_kerivan@ssga.com
alison_lifland@scudder.com
alison_martier@acml.com
alison_powell@ntrs.com
alison_sites@mail.bankone.com
alisonh@martincurrie.com
alissa.douglas@wpginv.com
alissa.rubin@highbridge.com
alistair.bulloch@tw.standardchartered.com
alistair.byrne@aegon.co.uk
alistair.corden-lloyd@morganstanley.com
alistair.featherstone@rbccm.com
alistair.haig@aegon.co.uk
alistair.harding-smith@barclaysglobal.com
alistair.hassard@lgim.co.uk

alistair.ling@db.com
alistair.ling@glgpartners.com
alistair.macdonald@glgpartners.com
alistair.mcgiven@ubs.com
alistair.morrison@morleyfm.com
alistair.newell@bancalombarda.it
alistair.peel@hsbcinvestments.com
alistair.r.sayer@jpmorganfleming.com
alistair.smith@bailliegifford.com
alistair.watson@aberdeen-asset.com
alistair.way@bailliegifford.com
alistair_way@standardlife.com
alistair_wittet@standardlife.com
alister_vandermaas@blackrock.com
alit@bernstein.com
alivanov@microsoft.com
alix.bhend@lodh.com
alix.stewart@ubs.com
aliyayes@halykbank.kz
alk@americancentury.com
alk@nykredit.dk
alka.parikh@gs.com
alka.singal@pimco.com
alkaplan@wellington.com
al-karim.ramji@rbccm.com
alkemper@research.ge.com
alkesh.patel@bnpparibas.com
alkhaled@kuwait-fund.org
alkhudairy@alrajhibank.com.sa
alkitany@cbo-oman.org
alla.azarova@bnymellon.com
alla.goudzinskaya@uk.fid-intl.com
alla.zaydman@ge.com
alla@clinton.com
allan.carr@rsa-al.gov
allan.green@lodh.com
allan.johnston@wedbush.com
allan.lane@barclaysglobal.com
allan.moller@danskecapital.com
allan.pagnotta@ge.com
allan.pelvang@uk.fid-intl.com
allan.ray@sebgyllenberg.fi
allan.saldanha@fandc.com
allan.yam@schwab.com
allanmurphy@bankofny.com

allan-peter.holmes@stg.ch
allanred@dbs.com
allanschmitz@northwesternmutual.com
allard.ruijs@mn-services.nl
alldeals@tin.it
alle@bloomberg.net
allegra.vanhovell@fandc.com
allen.ang@aberdeen-asset.com
allen.ayvazian@wellsfargo.com
allen.b.clark@jpmorgan.com
allen.bond@columbiamanagement.com
allen.bond@wamu.net
allen.chachkes@americas.ing.com
allen.cheng@bankofamerica.com
allen.cheung@ubs.com
allen.hartt@libertymutual.com
allen.hunt@bernstein.com
allen.klein@aibny.com
allen.larson@associatedbank.com
allen.li@tcw.com
allen.mathurin@fidelity.com
allen.olsen@clarica.com
allen.roth@xlgroup.com
allen.santos@schwab.com
allen.sista@asbai.com
allen.steinkopf@usbank.com
allen.stoltman@inginvestment.com
allen.tso@4086.com
allen.twyning@morleyfm.com
allen.webb@inginvestment.com
allen.welch@janus.com
allen.wong@pioneerinvest.com
allen.woo@ucop.edu
allen.worgan@morganstanley.com
allen@siichi.com
allen_carrion@fanniemae.com
allen_klec@glic.com
allen_kwong@ssga.com
allen_mossien@conning.com
allen_shweitzer@putnam.com
allenchen@cathaylife.com.tw
allengr@wellscap.com
allenj@mail.nrucfc.org
allenlee@cathaylife.com.tw
allentang@gic.com.sg

allery@ms.com
allinawang@dbs.com
allinelectronicexecution@glgpartners.com
allinotcaffirmations@glgpartners.com
allison.aikman@tudor.com
allison.aytes@sscims.com
allison.b.adler@jpmorgan.com
allison.boxer@alliancebernstein.com
allison.dekker@selective.com
allison.emmert2@aig.com
allison.j.floam@morganstanley.com
allison.mitchamore@bellsouth.com
allison.owens@ge.com
allison.rea@wil.com
allison.ryder@fmr.com
allison.salas@db.com
allison.scholar@morganstanley.com
allison.taylor@fgic.com
allison.villapiano@lazard.com
allison.walker@citadelgroup.com
allison.weed@inginvestment.com
allison.wiliiams@morgankeegan.com
allison.ziemer@morganstanley.com
allison_chirdon@nacm.com
allison_fitzgerald@putnam.com
allison_kellog@ustrust.com
allison_kessler@putnam.com
allison_kvikstad@ustrust.com
allison_mendes@mfcinvestments.com
allison_s_boxer@vanguard.com
allister.paul@highbridge.com
alloyd@fftw.com
allugman@hotmail.com
allyn.arden@csam.com
allyn.seymour@columbiamanagement.com
allyson.alimansky@credit-suisse.com
allyson.pfeifer@tcw.com
allysonr@bgi-group.com
alm4113@bloomberg.net
alma.gill@hsbcam.com
alma@bnm.gov.my
almarzook@kmefic.com.kw
almeshal@kia.gov.kw
almmarketinfo@pnc.com
al-momani@jordanbank.co.uk

almond.goduti@barclaysglobal.com
almtraders@pnc.com
almudena.benedit@barclays.com
al-mudhaf@kuwait-fund.org
almundena.diazvarez@telefonica.es
al-mutaweh@bloomberg.net
aln@dodgeandcox.com
alna01@handelsbanken.se
al-naqib@kuwait-fund.org
alock@denveria.com
alohof@opers.org
alois.bischofberger@credit-suisse.com
alois.mannhart@credit-suisse.com
alois.schrott@volksbank.it
alois.seeholzer@snb.ch
alojz_lacko@kb.cz
alok.agrawal@tigerfund.com
alok.basu@gartmore.com
alok.chopra@opcap.com
alok.sharma@mizuhocbus.com
alok.sondhi@ge.com
aloke.agarwal@citadelgroup.com
alomani@kuwait-fund.org
aloney@alaskapermfund.com
alonzo_jason@jpmorgan.com
alonzo_white@calpers.ca.gov
alopchinsky@cantor.com
alopes@edc.ca
alopez4@metlife.com
alopeza@bloomberg.net
alopezma@cajamadrid.es
alopezpi@cajadeavila.es
alorber@fhlbi.com
alorusso@bloomberg.net
alpa.shah@ge.com
alpa02@handelsbanken.se
alpana.sen@morganstanley.com
alper.kara@disbank.com.tr
alper.kayurtar@fortis.com.tr
alperins@hmc.harvard.edu
alpertm@jwseligman.com
alpha.ba@agf.com
alpha.sylla@fortisinvestments.com
alphonsus.scanlan@eurohypo.com
alpinmehta@temasek.com.sg

alqatami@kuwait-fund.org
alqatari@saad.com.sa
alqua@bloomberg.net
alr@ubp.ch
alrf@capgroup.com
als.em@adia.ae
als76@cornell.edu
alsaleh@kmefic.com.kw
alt.tim@principal.com
alternative@banquedorsay.fr
althea_stewart@acml.com
alton.gwee@aberdeen-asset.com
alucero@wscapital.com
alui@sgc.com
aluis.casas@groupbbva.com
alukas@westpac.com.au
alun.k.evans@bankofny.com
alun_thomas@baa.co.uk
aluo@perrycap.com
alustig@bpuinvestments.com
aluy@lordabbett.com
alvar.chambers@insightinvestment.com
alvarezd@jwseligman.com
alvaro.camunas@paribas.com
alvaro.chimeno@interdin.com
alvaro.donadelli@eni.it
alvaro.ramirez@blackrock.com
alvaro.vazquez@grupobbva.com
alvaro_ballesteros@westlb.co.uk
alvaro_pinto@fanniemae.com
alvaro_villamil@travelers.com
alvin.bhawanie@rbc.com
alvin.burgos@db.com
alvin.cheng@hk.fortis.com
alvin.fu@fmr.com
alvin.wang@pw.utc.com
alvinchan@dahsing.com
alvinchu@dbs.com
alvingoh@temasek.com.sg
alvinong@mas.gov.sg
alvintan@gic.com.sg
alvintcl@dbs.com
alvintham@dbs.com
alw@capgroup.com
alwin.schenk@oppenheim.de

alwin.vester@lrp.de
alwyn.sloan@jpmorgan.com
alwyn-r.silva@db.com
alxn@capgroup.com
aly.k@gordian.co.uk
aly.kanji@weyerhaeuser.com
alyng@westernasset.com
alyson.holsclaw@aig.com
alyssa.comiso@prudential.com
alyssa.jaffe@rabobank.com
alyssa.lebner@harmonic.ky
alyssa.meyer@ny.frb.org
alyukov@lehman.com
alyusuf@bloomberg.net
alz@capgroup.com
alzahrani@bloomberg.net
am@capgroup.com
am@lpf.org.uk
am121@ntrs.com
am16@bloomberg.net
am169@ntrs.com
am192@ntrs.com
am28@ntrs.com
am4@wmblair.com
am52@ntrs.com
am64@ntrs.com
ama.cdu@adia.ae
ama.pd@adia.ae
ama02@bloomberg.net
ama0911ny@bloomberg.net
amaatman@aegon.nl
amack@westernasset.com
amackay@loomissayles.com
amackey@mfs.com
amackirdy@templeton.com
amadariaga@bankinter.es
amadeo.alentorn@omam.co.uk
amadeo.cubeles@bcp-bank.com
amador.malnero@ing.be
amadsen@deweysq.com
amagana@iidpower.com
amagid@oppenheimerfunds.com
amahmoud@hsbcame.com
amaietta@stonehillcap.com
amainord@bloomberg.net

amajekod@bloomberg.net
amakwana@oppenheimerfunds.com
amal.brihi@glgpartners.com
amal.khouri@novartis.com
amal.ollaic@nbad.com
amalacchia@bloomberg.net
amalia.ripfl@sparinvest.com
amalik@adib.co.ae
amalotchko.consulente@ubm.unicredit.it
aman.mujawar@fmr.com
aman.panaech@lazard.com
amancini@carispcesena.it
amancini@mcleanbudden.com
amanda.abdella@himco.com
amanda.andersen@aig.com
amanda.arkley@ubs.com
amanda.barry@gartmore.com
amanda.bernhard@bmo.com
amanda.clarke@bankofamerica.com
amanda.cox@barclaysglobal.com
amanda.crowley@53.com
amanda.dinh@nordea.com
amanda.fagala@ctxmort.com
amanda.forrest@blackrock.com
amanda.g.sisson@jpmorganfleming.com
amanda.hanks@credit-suisse.com
amanda.howard@thehartford.com
amanda.j.tinney@aib.ie
amanda.jones@deshaw.com
amanda.kraus@alliancebernstein.com
amanda.lickorish@bmonb.com
amanda.lipphardt@pnc.com
amanda.long@gartmore.com
amanda.m.cahill@db.com
amanda.mason@thrivent.com
amanda.mcfarlane@threadneedle.co.uk
amanda.mellor@marks-and-spencer.com
amanda.munro@fipartners.com.au
amanda.pearson@au.abnamro.com
amanda.prentiss@tcw.com
amanda.prince@axaframlington.com
amanda.ross@prudential.com
amanda.sillars@morleyfm.com
amanda.stokes@ny.frb.org
amanda.vanheyst@ge.com

amanda.walker@lpfa.org.uk
amanda.x.hallam@jpmorgan.com
amanda_fagala@ctxmort.com
amanda_higgins@cargill.com
amanda_rice@glenmede.com
amanda_taplett@putnam.com
amandab@bgi-group.com
amandacullen@angloirishbank.ie
amandaj@mcm.com
amandakao-04477@email.esunbank.com.tw
amandine.ecobichon@bnpparibas.com
amandus.pernold@ba-ca.com
amane.oshima@mizuho-cb.co.jp
amane.zouhairi@axa-im.com
amanghi@pictet.com
amanioudakis@oppenheimerfunds.com
amanla@fhlbcin.com
amano.dli@dial.pipex.com
amano-k@itochu.co.jp
amanolias@nb.com
amansour@bloomberg.net
amanteca@grupobbva.com
amantri@worldbank.org
amanyan@tmgchicago.com
amao@tiaa-cref.org
amar.bashir@blackrock.com
amar.patel@checmail.com
amar.singh@standardchartered.com
amaralje@cial.cic.fr
amarcantetti@cicny.com
amarcus@aegonusa.com
amarczak@wharton.upenn.edu
amardeep.nahal@aberdeen-asset.com
amardia@westernasset.com
amargolius@ag-am.com
amarino@grupobbva.com
amarmoiton@oddo.fr
amarnath.reganti@ubs.com
amarni.kamaruddin@bia.com.bn
amarquardt7@bloomberg.net
amarsh@bc.pitt.edu
amarsh@bloomberg.net
amarsh@portagebank.com
amarshall@lkcm.com
amarsteller@seic.com

amarti03@cajamadrid.es
amartin@loomissayles.com
amartina@banxico.org.mx
amartinl@cajamadrid.es
amassey@foxasset.com
amassimiani@federatedinv.com
amaster1@travelers.com
amathes@stephens.com
amathewson@martincurrie.com
amathier@pictet.com
a-matsu@nissay.co.jp
amatsuya@bloomberg.net
amattone@clinton.com
amaturi@bancafideuram.it
amaury.boyenval@axa-im.com
amaury.deternay@bnpparibas.com
amaury.godron@cso.dwts.co.uk
amawhorter@allegiancecapital.com
amaya.ochoa@citadelgroup.com
amayo@mfs.com
amazian@invest.treas.state.mi.us
amazzoleni@bloomberg.net
amb@tudor.com
ambchang@daiwasbi.com.hk
amber.dougherty@pncbank.com
amber.kilgore@nuveen.com
amber.olig@fmr.com
amber.salvi@pncbank.com
amber.schulten@pimco.com
amber_knighten@ustrust.com
amber_natlo@conning.com
ambeschloss@rockcreekglobal.com.
ambika.kapoor@soros.com
ambreen.brown@bwater.com
ambrf@telcocom.com
ambri@bloomberg.net
ambrish@temasek.com
ambrogio.alfieri@mpsgr.it
ambrose.tan@aberdeen-asset.com
amc14@ntrs.com
amcaree@highbridge.com
amcaton@ybs.co.uk
amcbride@mfs.com
amccarthy@uss.co.uk

amcclymonds@westernasset.com

amccray@navymutual.org

amccreaddie@britannicasset.com

amccullaghjr@delinvest.com

amcdermo@nylim.com

amcelroy@princeton.edu

amcfarlane@martincurrie.com

amcgowan@barrowhanley.com

amcgrath@jmsonline.com

amcguirk@ibtco.com

amchetoukhina@wellington.com

amcintos@aegonusa.com

amckay1@bloomberg.net

amckinnon@tiaa-cref.org

amcnee@baminvest.co.uk

amcorry@wellington.com

amd@columbus.com

amd-fbond_post@tr.mufg.jp

amd-jbond_post@mitsubishi-trust.co.jp

ame@columbus.com

amedeo.ferrauto@ersel.it

ameeriabdulla@adia.ae

amees@babsoncapital.com

ameeta.gosain@jpmorgan.com

ameez_nanjee@freddiemac.com

amehra.arun@uk.fid-intl.com

amehta@pictet.com

ameinema2@aegon.nl

ameissner@sunamerica.com

amel.berkane@bnpparibas.com

amele@ubs.com

ameli@farleycap.com

amelia.benevento@arcafondi.it

amelia.hopkins@ustrust.com

amelia.julian@jpmorganfleming.com

amelia.l.mendoza@db.com

amelia.moncayo@ny.frb.org

amelia.savory@morleyfm.com

amelia.taylor@swip.com

amelia.wong@schroders.com

amelia_lorenzo@swissre.com

ameliang@hsbc.com.hk

amelie.derambure@caam.com

amelie.wipplinger@oppenheim.de

amelsio@creditandorra.ad

amemiya-0dq3@jp.nomura.com

amengual@princeton.edu

amenson@caxton.com

ament@nyc.apollolp.com

amentink@aegon.nl

amer.abbasi@drkw.com

amer.matar@arabbank.co.uk

amer.othman@juliusbaer.com

amercado@notes.banesto.es

amerenyi@ambac.com

americo.abrantes@cgd.pt

amerigo_borrini@generali.com

amerrill@eatonvance.com

amerrill@oppenheimer.com

amershi.gada@corporate.ge.com

amerville@bloomberg.net

ameson@bde.es

amesser1@bloomberg.net

amethyst.farier@bankofbermuda.com

ametzger@bloomberg.net

ametzger@caxton.com

ameudy@leggmason.com

ameyer@libertyview.com

amf1@ntrs.com

amfinvst@emirates.net.ae

amfisher@wellington.com

amgcap@hotmail.com

amh@bkb.ch

amhcnc@hsbc.com.hk

ami.goldfein@gs.com

ami.joseph@fmr.com

amice.tiernan@mondrian.com

amichel@frk.com

amiebrouillard@northwesternmutual.com

amielgaa@dbs.com

amika@oppenheimerfunds.com

amikhailov@bloomberg.net

amikus@union-investment.de

amild@princeton.edu

amillen@seic.com

amiller@newstaram.com

amills@bloomberg.net

amills@fhlbatl.com

amin.hashemi@morganstanley.com

amin.molavi@pimco.com

amin.qazi@db.com

aminassian@bloomberg.net

amine.benghabrit@caam.com

amine.boureghda@clf-dexia.com

amine.drhimeur@bnpparibas.com

aminl@wharton.upenn.edu

aminul.haque@pimco.com

amioo@fhlbsf.com

amir.bouyahi@dexia-am.com

amir.debourou@aig.com

amir.gharagozlou@db.com

amir.isufi@aig.com

amir.karimi@citigroup.com

amir.oveissi@db.com

amir.rao@tcw.com

amir.sajjadi@glgpartners.com

amira.ayoubi@vontobel.ch

amirabelli@tiaa-cref.org

amirault@dcmc.creditlyonnais.fr

a-miseim@microsoft.com

amish.desai@rbcds.com

amisha_kaura@nylim.com

amishi_kenia@keybank.com

amit.agrawal@aig.com

amit.baid@fmr.com

amit.chopra@pimco.com

amit.hampel@tudor.com

amit.j.patel@blackrock.com

amit.jain@db.com

amit.k.jain@bankofamerica.com

amit.kara@bankofengland.co.uk

amit.kumar@fafadvisors.com

amit.lodha@uk.fid-intl.com

amit.mahajan@aig.com

amit.maskara@uk.fid-intl.com

amit.mehta@inginvestment.com

amit.mehta@morleyfm.com

amit.mukadam@morganstanley.com

amit.sadana@novartis.com

amit.sippy@dillonread.com

amit.somani@fmr.com

amit.srivastava@bwater.com

amit.tal@mailpoalim.co.il

amit.tanna@jpmorgan.com

amit.thanki@pimco.com

amit.valecha@ubsw.com

amit_bhattacharyya@ml.com

amit_deshpande@acml.com

amit_marwaha@scotiacassels.com

amit_patel@westlb.co.uk

amit_seth@troweprice.com

amit_sethi@ml.com

amit_staub@invesco.com

amitabh.arolkar@arabbanking.com

amitabh.mehta@hsh-nordbank.co.uk

amitagarwala@dbs.com

amitchell@bankatlantic.com

amitroff@tiaa-cref.org

amitus@bloomberg.net

amjuras@lmus.leggmason.com

amkatz@princeton.edu

amkillian@wellmanage.com

am-ldn-data@ln.email.gs.com

am-ldn-futures-ops@ln.email.gs.com

am-ldn-fx-ops@ln.email.gs.com

amm@ubp.ch

ammar.kherraz@morganstanley.com

ammark@nbk.com

ammtit@bpv.it

amn002@bloomberg.net

amneal@princeton.edu

amoffat2@bloomberg.net

amohan@princeton.edu

amohsenw@kia.gov.kw

amol.pinge@blackrock.com

amontefusco@oppenheimerfunds.com

amontemurro@metlife.com

amontoya@metlife.com

amoody@refco.com

amoolji@bear.com

amoolji3@bloomberg.net

amoon@frk.com

amor@bloomberg.net

amorabito@federatedinv.com

amoran@atlanticasset.com

amorberg@westernasset.com

amoretti@nb.com

amorgan@beutelgoodman.com

amori@us.mufg.jp

a-morinaga@yasuda-life.co.jp

amoritz@meag.com
amornt@bot.or.th
amorosoj@bancaimius.com
amorro@bayharbour.com
amos_rogers@ssga.com
amoulton@waddell.com
amousny@bloomberg.net
amowat@martincurrie.com
amoyer@bear.com
amoylan@opusinvestment.com
amozes@icl-group.com
ampm@capgroup.com
ampors@bot.or.th
amr.ghadallah@arabbanking.com
amr.seif@jpmorgan.com
amr@clinton.com
amrendra.sinha@fandc.com
amrish_pattni@putnam.com
amrit.bains@ikb-cam.de
amrit.paul.singh@morganstanley.com
amrit.sinanan@jm.rbtt.com
amrita.dukeshier@fmr.com
ams@merganser.com
ams2@ntrs.com
amsaez@bankinter.es
amsantos@espiritosanto.ch
amsantos@espiritosanto.com
amschwartz@bankofny.com
amsllc55@aol.com
amsy@metrobank.com.ph
amtit@bpv.it
amtucker@jennison.com
amu.na@adia.ae
amu.pr@adia.ae
amueller2@meag.com
amui@munder.com
amukherj@princeton.edu
amule@opcap.com
amulligan@panynj.gov
amullins@investcorp.com
amundassery@hcmlp.com
amunoz@bloomberg.net
amunozc@bancopastor.es
amunro@rockco.com
amurat@gescaixa.es

amuromcew@tiaa-cref.org
amurphy@fdic.gov
amurphy@russell.com
amuschott@frk.com
amusgnug@babsoncapital.com
amv@bpi.pt
amway butch steffes (butch.steffes@alticor.com)
amwestland@chevychasebank.net
amwinder@leggmason.com
amwu@princeton.edu
amwynn@btinternet.com
amy.bartosh@pncadvisors.com
amy.bohall@wamu.net
amy.bonkoski@natcity.com
amy.boothe@alliancebernstein.com
amy.brady@ge.com
amy.brodeur@fmr.com
amy.brown@csam.com
amy.carcione@pnc.com
amy.carratt@db.com
amy.chamberlain@morleyfm.com
amy.clay@bankofamerica.com
amy.clayton@53.com
amy.creason@suntrust.com
amy.denn@53.com
amy.dilorenzo@commercebank.com
amy.dymock@bailliegifford.com
amy.earle@aiminvestments.com
amy.edwards@hcmny.com
amy.fichtenkort@sunlife.com
amy.flikerski@hcmny.com
amy.fuhr@morganstanley.com
amy.glover@inginvestment.com
amy.grant@fmr.com
amy.h.peterson@jpmorgan.com
amy.hamma@db.com
amy.heath@moorecap.co.uk
amy.hellwarth@pncadvisors.com
amy.ho@barclaysglobal.com
amy.hoodless@fortisinvestments.com
amy.hsiang@pimco.com
amy.hsu@chinatrust.com.tw
amy.hsu@pimco.com
amy.ils@lodh.com
amy.johonnett@fmr.com

amy.judd@alliancebernstein.com

amy.keith@phxinv.com

amy.kilgore@pncadvisors.com

amy.l.phillips@pncadvisors.com

amy.l.stewart@db.com

amy.l.tancrede@jpfinancial.com

amy.lattimore@gartmore.com

amy.levenstien@threadneedle.co.uk

amy.levine@shenkmancapital.com

amy.lichstein@wpginvest.com

amy.lieu@westernasset.com

amy.lo@nsc.com

amy.m.c.chan@hsbc.com.hk

amy.marton@glgpartners.com

amy.mc-morrow@ing.be

amy.melevage@ppmamerica.com

amy.moore@cumber.com

amy.mulderry@citadelgroup.com

amy.neberieza@columbiamanagement.com

amy.oldenburg@morganstanley.com

amy.plyler@harrisbank.com

amy.raskin@alliancebernstein.com

amy.ravindran@db.com

amy.ruderman@shenkmancapital.com

amy.sakaldasis@barclaysglobal.com

amy.schaff@commercebank.com

amy.shen@ge.com

amy.shim@westernasset.com

amy.southerland@morgankeegan.com

amy.synatzske@soros.com

amy.tsao@westernasset.com

amy.vanhoek@tcw.com

amy.w.gibson@jpmorgan.com

amy.walkington@abnamro.com

amy.ward@moorecap.co.uk

amy.whitelaw@barclaysglobal.com

amy.wilk@americas.ing.com

amy.wodarczyk@pnc.com

amy.yu@ms3.chb.com.tw

amy.z.bracken@wellsfargo.com

amy@barclaysglobal.com

amy@nykredit.dk

amy_boog@standardlife.com

amy_carlson@keybank.com

amy_e_anderson@fanniemae.com

amy_hougland@putnam.com

amy_kaminski@putnam.com

amy_kong@ustrust.com

amy_lynn_debone@freddiemac.com

amy_m_miller@bankone.com

amy_pitts@aimfunds.com

amy_robertson@invesco.com

amy_s_russell@fleet.com

amy_sahler@ustrust.com

amy_skaff@putnam.com

amy_yt_yip@hkma.gov.hk

amyc@bgfoods.com

amycheng@bnm.gov.my

amyr@capgroup.com

an.susani@bipielle.it

an@jyskeinvest.dk

an40@ntrs.com

ana.alcover@caixacatalunya.es

ana.babaja@rzb.at

ana.boksay@blackrock.com

ana.corvalan@bbvauk.com

ana.damaia@barclays.co.uk

ana.diez-fontana@citicorp.com

ana.diniz@cgd.pt

ana.guijarro.macias@morganstanley.com

ana.jesus@satander.pt

ana.justino@finantia.com

ana.lain@ibercaja.net

ana.martin-de-sta-olalla@db.com

ana.munera@grupobbva.com

ana.quaas@dresdnerkleinwort.com

ana.rojas@jpmorgan.com

ana.sarti@morganstanley.com

ana.sarti-maldonado@morganstanley.com

ana_faircloth@acml.com

ana_lanzana@acml.com

anabel.francos@db.com

anabel.meyer@lodh.com

anabel.meyermouthon@lodh.com

ana-belen.olaya@caixacatalunya.es

anadi.jauhari@natixis.us

anadoth@kia.gov.kw

anagano@nochubank.or.jp

anais.koskas@clf-dexia.com

anais.martin@ratp.fr

anak02@handelsbanken.se
a-nakayama@nochubank.or.jp
analytics@pimco.com
anand.iyer@barclaysglobal.com
anand.sinha@barclaysglobal.com
anand.srinivasan@lazard.com
anand.thyagarajan@fil.com
anand_twells@freddiemac.com
ananda_bojji@freddiemac.com
anandsinha@rbi.org.in
anantakrishnan.lakshman@principal.com
ananth.madhavan@barclaysglobal.com
anapangestu@bii.co.id
anappo@caxton.com
anarg@seas.upenn.edu
anarvades@walterind.com
anas.chakra@uk.fid-intl.com
anas.elmaizi@axa-im.com
anas.elmaizi@csam.com
anassira@bloomberg.net
anastasia.beliak@db.com
anastasia.fedotova@deka.de
anastasia_shiach@troweprice.com
anastasios.agathagelidis@lbbw.de
anastasios.astyfidis@db.com
anastassia.ivanenko@libertymutual.com
anastassios.frangulidis@zkb.ch
anath@bear.com
anatlv@migdal-group.co.il
anatoli.shakin@shinseibank.com
anatoly.nakum@db.com
anavim@elite.co.il
anazmi@bloomberg.net
anazmi@bnm.gov.my
anbr12@handelsbanken.se
anc@bankinvest.dk
anchal.pachnanda@morganstanley.com
anco@danskebank.dk
anctil@pimco.com
and.eu@adia.ae
anda.rezaioff@ubs.com
anda.x.halilaj@jpmchase.com
andavis@delinvest.com
andd@capgroup.com
ande.stagge@union-investment.de

andebe@bloomberg.net
andercr@bfcm.creditmutuel.fr
anderjr@wellsfargo.com
anders.abrahamson@merinet.mailnet.fi
anders.ahl@dnb.se
anders.algotsson@afa.se.
anders.armelius@morganstanley.com
anders.augusen@ap3.se
anders.bang@northseacapital.com
anders.bergh@ericsson.com
anders.bjorklund@alecta.com
anders.borchsenius@carnegie.dk
anders.burholt@nordea.com
anders.c.johansson@sebny.com
anders.christensen@seb.dk
anders.christiansen@seb.se
anders.dahl@swedbankrobur.se
anders.durling@swedbank.com
anders.ek@inv.spp.se
anders.ekberg@dnb.se
anders.ekedahl@swedbank.com
anders.faergemann@aig.com
anders.fagerlund@amfpension.se
anders.granstrand@swedbank.com
anders.granstrand@swedbank.se
anders.hamnmark@swedbank.se
anders.hellstrom@foreningssparbanken.se
anders.johansen@storebrand.no
anders.johansson@robur.se
anders.kjaerjensen@nordea.lu
anders.kvist@seb.se
anders.ljungqvist@amfpension.se
anders.lundgren@csam.com
anders.nordborg@seb.se
anders.p.ramsten@swedbankrobur.se
anders.palmer@ap1.se
anders.peinert@storebrand.com
anders.schelde@nordea.com
anders.soderlund@systembolaget.se
anders.stang.castberg@nordea.com
anders.stang@castberg.com
anders.stensbol@seb.se
anders.toftgaard@daiwausa.com
anders.toftgaard@gmacfs.com
anders.v.johansson@dnd.se

anders.vik@credit-suisse.com
anders.x.hogberg@seb.se
anders@patteninc.com
anders_c.paulsson@scania.com
anders_hansen@blackrock.com
anders2b@kochind.com
andersa@omb.nyc.gov
andersb4@nationwide.com
andersen@aigfpc.com
andersenm@rba.gov.au
anderson.marjorie@sbcglobal.net
anderson@nisi.net
anderson@penntrust.com
anderson@swcorp.org
anderson_lee@merck.com
andersonj@nytimes.com
andersr@jyskeinvest.dk
andg@capgroup.com
andhruv@microsoft.com
andi.kabili@bcv.ch
andi.rachmarelawandi@bni.co.id
andi.wuethrich@claridenleu.com
andi@uk.danskebank.com
andjoh@safeco.com
ando.rakotobe@axa-im.com
ando_takashi@dn.smbc.co.jp
ando01@handelsbanken.se
andoh.yusuke@nomura-asset.com
ando-y@daiwasbi.co.jp
andradeem@berstein.com
andre.ammann@juliusbaer.com
andre.ashbaugh@guarantygroup.com
andre.bakkum@fandc.nl
andre.bening@helaba.de
andre.blom@utc.rabobank.com
andre.bonder@sgam.com
andre.brisacher@ubs.com
andre.buck@zkb.ch
andre.chan@nb.com
andre.conway@msdw.com
andre.crawford-brunt@db.com
andre.ersoy@ch.abb.com
andre.filliez@givaudan.com
andre.forster@bsibank.com
andre.freter@ikb-cam.de

andre.frick@credit-suisse.com
andre.gosset@etoile-gestion.com
andre.guentert.2@credit-suisse.com
andre.guenther@union-panagora.de
andre.hagen@henkel.com
andre.hermans@ing.be
andre.horn@sebam.de
andre.kalbitz@hsh-nordbank.com
andre.klaus@telekom.de
andre.kleimeer@achmea.nl
andre.koettner@union-investment.de
andre.konstantinow@morganstanley.com
andre.krzyzowski@apoireland.com
andre.kuehni@akbprivatbank.ch
andre.lagger@lgt.com
andre.lecoq@dexia-bil.com
andre.leite@bsnp.pt
andre.loeffler@labanquepostale-am.fr
andre.ludin@group.novartis.com
andre.mannhart@credit-suisse.com
andre.marais@resbank.co.za
andre.mayer@lodh.com
andre.messier@fmr.com
andre.minassian@aig.com
andre.moritz@sarasin.ch
andre.muenster@hsh-nordbank.com
andre.nebel@ksk-koeln.de
andre.nydegger@nab.ch
andre.opitz@lbb.de
andre.pluess@ubs.com
andre.rendeiro@finantia.com
andre.rheinberger@csfb.com
andre.ryf@ubs.com
andre.sadowsky@dresdner-bank.com
andre.schlingloff@westam.com
andre.schuetz@postbank.de
andre.schumacher@postbank.lu
andre.sebrowski@fortisinvestments.com
andre.segger@jpmorgan.com
andre.smits@lu.abnamro.com
andre.stockmann@rwedea.com
andre.vatsgar@im.storebrand.no
andre.vinke@hvb.de
andre.vollmer@hsh-nordbank.com
andre.wagner@fortis.lu

andre.ziltener@zkb.ch
andre.zumwald@bcv.ch
andre@bakerinvest.com
andre_depass@scotiacapital.com
andre_keller@swissre.com
andre_medeiros@dell.com
andre_moutenot@swissre.com
andre_schaefer@westam.de
andrea.accarisi@bancaakros.it
andrea.aiello@dzbank.de
andrea.aliberti@azimut.it
andrea.anellucci@mediobanca.it
andrea.angeli@bancamarche.it
andrea.appiani@bsibank.com
andrea.baiker@zkb.ch
andrea.baum@oppenheim.de
andrea.bergamaschi@bpmsgr.it
andrea.bernasconi@eurizoncapital.lu
andrea.bertes@capitalia-am.com
andrea.beu@truscocapital.com
andrea.bianchi@bancaintesa.co.uk
andrea.boelinger@devif.de
andrea.bombieri@cattolicaassicurazioni.it
andrea.bornaghi@ubs.com
andrea.brentan@enel.it
andrea.buda@pioneeraltinvest.com
andrea.buehring@lri.lu
andrea.burriesci@ge.com
andrea.bussell@pncadvisors.com
andrea.camden@ibtco.com
andrea.campagnoli@bper.it
andrea.carelli@pioneerinvest.com
andrea.castellani@bancamarche.it
andrea.cau@sanpaolowm.com
andrea.chang@chinatrust.com.tw
andrea.chiappini@azfund.com
andrea.ciaccio@azfund.com
andrea.cortese@sella.it
andrea.cortesi@credit-suisse.com
andrea.crenna@merloni.com
andrea.crepaz@premafinhp.it
andrea.crivelli@intesasanpaolo.com
andrea.croner@dnbnor.com
andrea.cuomo@st.com
andrea.d.tenconi@jpmorgan.com

andrea.dacquin@axa-im.com
andrea.daffara@gnf.it
andrea.dalsanto@arcafondi.it
andrea.dardi@antonveneta.it
andrea.decarolis@barcap.com
andrea.dericcardis@barclaysglobal.com
andrea.dericcardis@morganstanley.com
andrea.dicenso@fmr.com
andrea.dilorenzo@pioneerinvest.it
andrea.doebbel@henkel.com
andrea.dunn@fandc.com
andrea.ehinger@credit-suisse.com
andrea.ferrari@bpm.it
andrea.ferrari@intesavita.it
andrea.foresti@bis.org
andrea.frontini@socgen.co.uk
andrea.gaielli@fandc.com
andrea.galeandro@bancaintesa.it
andrea.gerst@juliusbaer.com
andrea.giacalone@bostonadvisors.com
andrea.giannotta@eurizoncapital.lu
andrea.gigli@mpsfinance.it
andrea.giusto@bsibank.com
andrea.gruebl@noehypo.at
andrea.guth@bkb.ch
andrea.guzzi@credit-suisse.com
andrea.haberl@bawagpsk.com
andrea.haenel@credit-suisse.com
andrea.haschke@henkel.com
andrea.hawkins@blackrock.com
andrea.heinen@dlh.de
andrea.herz@dresdner-bank.com
andrea.kutscher@prudential.com
andrea.laruccia@unicredit.it
andrea.laurent@bsibank.com
andrea.leongyh@uobgroup.com
andrea.leougyh@uobgroup.com
andrea.liebich@claridenleu.com
andrea.lisi@cattolicaassicurazioni.it
andrea.long@db.com
andrea.lorenz@oppenheim.de
andrea.lucini@bancaakros.it
andrea.lumma@telekom.de
andrea.maerk@ubs.com
andrea.mancadori@bpmsgr.it

andrea.manzini@bper.it
andrea.martinello@capitalia-am.com
andrea.martinello@pioneerinvestments.com
andrea.masoli@popso.it
andrea.mcroberts@ibtco.com
andrea.meschini@jpmorganfleming.com
andrea.millacci@juliusbaer.com
andrea.mottarelli@db.com
andrea.mueller@blb.de
andrea.murdock@usbank.com
andrea.naccarato@indesitcompany.com
andrea.nardon@deka.de
andrea.nasce@ersel.it
andrea.nerucci@mediobanca.it
andrea.novarese@premafin.hp.it
andrea.nowak@snb.ch
andrea.odorico@nordlb.de
andrea.palma@capitalia-am.com
andrea.pantellini@bsibank.com
andrea.pastorelli@symphonia.it
andrea.peck@uk.fid-intl.com
andrea.personeni@cassalombarda.it
andrea.pomes@bnlmail.com
andrea.povero@sella.it
andrea.prampolini@bancaprofilo.it
andrea.prampolini@hsh-nordbank.co.uk
andrea.quapp@juliusbaer.com
andrea.rabusin@am.generali.com
andrea.raedler@credit-suisse.com
andrea.reinwald@wuestenrot.de
andrea.rescalli@mediolanum.it
andrea.riva@bancalombarda.it
andrea.rockermeier@dit.de
andrea.roner@credit-suisse.com
andrea.rotti@ersel.it
andrea.rutigliani@bnpparibas.com
andrea.scaffidi@eu.watsonwyatt.com
andrea.schinle@siemens.com
andrea.schkolne@morganstanley.com
andrea.schneider@vontobel.ch
andrea.schubert@apobank.de
andrea.siebel@commerzbank.com
andrea.sigon@bancagesfid.com
andrea.solari@bsibank.com
andrea.spallaccini@eurosgr.it

andrea.spallacini@eurosgr.it
andrea.spiniello@postbank.de
andrea.stanton@axa-im.com
andrea.stolz@gz-bank.de
andrea.szabo-kelly@de.rcm.com
andrea.tamagini@intesasanpaolo.com
andrea.tavoni@pioneerinvest.it
andrea.thielen@adig.lu
andrea.thomas@thrivent.com
andrea.trainer@threadneedle.co.uk
andrea.trozzi@gs.com
andrea.ueberschaer@dws.de
andrea.vathje@opppenheim.de
andrea.vaz-koenig@ba-ca.com
andrea.wastell@barclaysglobal.com
andrea.waterhouse@pharma.novartis.com
andrea.wheeler@ibtco.com
andrea.williams@rlam.co.uk
andrea.williams@sun.com
andrea.zanoccoli@bsibank.com
andrea.zaralli@capitalia-am.com
andrea.zavolta@arcafondi.it
andrea.zenzen@oppenheim.de
andrea@ardsley.com
andrea_d'abramo@ssga.com
andrea_kantor@bankone.com
andrea_m_tomb@vanguard.com
andrea_ruff.waterhouse@pharma.novartis.com
andreaf@ikos.com.cy
andreak@msfi.com
andreal.durbin@rainierfunds.com
andream@bloomberg.net
andreas.anschperger@dit.de
andreas.bamberg@dgzbank.de
andreas.bartels@de.rcm.com
andreas.bayer@ampegagerling.de
andreas.becker@fm.nrw.de
andreas.berger@juliusbaer.com
andreas.bergman@aktia.fi
andreas.berndt@pimco.com
andreas.billmeyer@nuernberger.de
andreas.birk@l-bank.de
andreas.bluemke@juliusbaer.com
andreas.bockberger@rcm.at
andreas.bode@dresdner-bank.lu

andreas.boden@oppenheim.de

andreas.boeger@db.com

andreas.bohn@hypovereinsbank.de

andreas.bonk@hvb.de

andreas.brandt@union-investment.de

andreas.brogle@cbve.com

andreas.brugger@juliusbaer.com

andreas.burhoi@db.com

andreas.burkhardt@lbbw.de

andreas.burth@cominvest-am.com

andreas.buttinger@erstebank.at

andreas.chorus@lbbw.de

andreas.chwalek@db.com

andreas.cziborra@westhyp.de

andreas.daenzer@efv.admin.ch

andreas.deeng@ksk-bc.de

andreas.denger@db.com

andreas.doerrenhaus@db.com

andreas.duerkes@db.com

andreas.eberhardt@rlb-noe.raiffeisen.at

andreas.engesser@bayernlb.de

andreas.esau@morganstanley.com

andreas.esser@mannheimer.de

andreas.fehrenbach@activest.de

andreas.feick@dws.com

andreas.feller@vontobel.ch

andreas.fendl@hyporealestate.de

andreas.fenner@postbank.de

andreas.fischle@wuestenrot.de

andreas.fleischmann@ba-ca.grou

andreas.framke@hsh-nordbank.com

andreas.freihofer@ubs.com

andreas.frey@credit-suisse.com

andreas.frieden@sarasin.ch

andreas.froehlich@rmf.ch

andreas.fruschki@allianzgi.de

andreas.funk@postbank.de

andreas.fuths@ruv.de

andreas.gartner@sebam.de

andreas.gerber@sl-am.com

andreas.gerlicher@deka.de

andreas.gerner@ksk-bc.de

andreas.gevay@hvb.de

andreas.giger@aam.ch

andreas.grob@juliusbaer.com

andreas.gruber@allianz.de

andreas.gyger@stg.ch

andreas.h.schmidt@bayernlb.de

andreas.habluetzel@zkb.ch

andreas.hahn@lrp.de

andreas.hajialexandrou@hsbcib.com

andreas.hammes@geninvest.de

andreas.hannappel@blb.de

andreas.hansen@alfredberg.se

andreas.heiberg@norgeskreditt.no

andreas.heinsius@cigna.com

andreas.herth@credit-suisse.com

andreas.hinck@bankcoop.ch

andreas.hinz@ubs.com

andreas.hoefert@ubs.com

andreas.hoffmann@kfw.de

andreas.hollenstein@credit-suisse.com

andreas.holzer@zkb.ch

andreas.hug@ubs.com

andreas.hunzinger@stg.ch

andreas.janke@sparkasse-hannover.de

andreas.jantzen@dghyp.de

andreas.jonson@cim.se

andreas.jost@csam.com

andreas.junk@dzi.lu

andreas.kampe@bayerninvest.de

andreas.kappeler@claridenleu.com

andreas.kappler@claridenleu.com

andreas.katteneder@uk.nomura.com

andreas.keck@acm-adam.de

andreas.keller@aigprivatebank.com

andreas.keller@claridenleu.com

andreas.kempf@pharma.novartis.com

andreas.kempter@ui-gmbh.de

andreas.knoop@kfw.de

andreas.koenig@activest.de

andreas.kohler@trs.state.tx.us

andreas.kopietz@nordlb.de

andreas.kotzem@dit.de

andreas.koukorinis@db.com

andreas.kraemer@postbank.de

andreas.kraft@first-privat.de

andreas.krebs@commerzbank.com

andreas.kroetzsch@hsh-nordbank.de

andreas.kronblad@danskebank.se

andreas.krysl@hvb.de
andreas.kysela@wienerstadtwerke.at
andreas.lachs@erstebank.at
andreas.lechte@nordlb.de
andreas.leichter@ubs.com
andreas.libske@nordlb.de
andreas.lingenfelder@wuestenrot.de
andreas.lippold@vontobel.de
andreas.loeliger@juliusbaer.com
andreas.lohmann@cominvest-am.com
andreas.lorenz@cominvest.de
andreas.luethi@sarasin.ch
andreas.madl@ba-ca.com
andreas.maechler@csam.com
andreas.maerk@ubs.com
andreas.mailaender@wgzbank.de
andreas.marcinkowski@activest.de
andreas.mark@union-investment.de
andreas.marnett@oppenheimprumerica.de
andreas.marquardt@ui-gmbh.de
andreas.martin@blb.de
andreas.marz@amg-invest.de
andreas.mayr@fortis.lu
andreas.menke@allfonds-bkg.de
andreas.michalitsianos@jpmorgan.com
andreas.moon@morganstanley.com
andreas.moran@ba-ca.com
andreas.mosimann@commerzbank.ch
andreas.muehlemann@akb.ch
andreas.mueller.6@credit-suisse.com
andreas.mueller.7@csam.com
andreas.mueller@kfw.de
andreas.mueller@noehypo.at
andreas.muenst@ubs.com
andreas.nedoma@credit-suisse.com
andreas.nestel@ikb.de
andreas.neugebauer@dzbank.de
andreas.nigg@vontobel.ch
andreas.nockel@westimmobank.de
andreas.p.dische@jpmorgan.com
andreas.pehla@bankgesellschaft.de
andreas.petrie@helaba.de
andreas.plattner@sarasin.ch
andreas.puy@telekom.de
andreas.rachor@juliusbaer.com

andreas.racz@erstebank.at
andreas.rein@erstebank.at
andreas.riedel@dresdner-bank.ch
andreas.riegler@rcm.at
andreas.ritter2@dresdner-bank.com
andreas.ritzi@fmf.ch
andreas.roca@claridenleu.com
andreas.roehrscheid@dekabank.de
andreas.roemer@dws.com
andreas.saamann@kfw.de
andreas.sarbach@vontobel.ch
andreas.saucedo@morganstanley.com
andreas.schaefer@activest.de
andreas.schatzler@nordlb.de
andreas.schenk@wuertt-hyp.de
andreas.scherrer@ubs.com
andreas.schindler@s-versicherung.at
andreas.schipull@westam.com
andreas.schmidlin@ubs.com
andreas.schmidt@csam.com
andreas.schmidt@hauck-aufhaeuser.de
andreas.schmidt@oppenheim.de
andreas.schreib@erstebank.at
andreas.schroeter@allianzgi.de
andreas.schubert@hsh-nordbank.com
andreas.schulte-kemper@essenhyp.com
andreas.schulze@allianzgi.de
andreas.schuster@fandc.co.uk
andreas.schuster@pioneerinvestments.at
andreas.schwab@siemens.com
andreas.schwichtenberg@vuw.de
andreas.schwyn@rbscoutts.com
andreas.seitz@allianzgi.de
andreas.sidler@ubs.com
andreas.sigg@rbscoutts.com
andreas.speer@creditsuisse.com
andreas.sperl@airbus.com
andreas.spitzauer@telekom.de
andreas.spitzhuettl@union-investment.de
andreas.spring@credit-suisse.com
andreas.spuhler@hyporealestate.de
andreas.staftenberg@lampebank.de
andreas.stalder@lukb.ch
andreas.stehr@sachsenlb.de
andreas.stoschek@hilti.com

andreas.tonn@kfw.de

andreas.ulrich@raiffeisen.ch

andreas.urban@dzbank.de

andreas.vambrie@bayernlb.de

andreas.van.den.berg@philips.com

andreas.velten@deka.de

andreas.venditti@zkb.ch

andreas.vester@hsbctrinkaus.de

andreas.vielemann@lrp.de

andreas.vogelsanger@juliusbaer.com

andreas.vonsalis@swisslife.ch

andreas.voss@am-gruppe.de

andreas.waeger@swisscanto.ch

andreas.waelter@juliusbaer.com

andreas.wagner01@hypovereinsbank.de

andreas.waldeburg@threadneedle.co.uk

andreas.webster@nordea.com

andreas.weicherding@cominvest-am.lu

andreas.wein@ib.bankgesellscaft.de

andreas.weis@dekabank.de

andreas.weiss@hauck-aufhaeuser.de

andreas.wendelken@db.com

andreas.wengler@apobank.de

andreas.wenzek@deka.de

andreas.wex@dresdner-bank.com

andreas.wiechmann@sgcib.com

andreas.wiklund@vattenfall.com

andreas.wilke@nordlb.de

andreas.winterberg@oppenheim.de

andreas.wismer@bcv.ch

andreas.wittenzellner@lbb.de

andreas.wodara@duesshyp.de

andreas.wollheim@ap1.se

andreas.wosol@pioneerinvestments.com

andreas.wuerfel@usa.telekom.de

andreas.wuermeling@ahbr.de

andreas.x.hansson@seb.se

andreas.zerssen@dekabank.de

andreas.ziegler@wgzbank.de

andreas.zoellinger@blackrock.com

andreas.zollinger@akb.ch

andreas_graf@swissre.com

andreas_hillebrand@swissre.com

andreas_maeutner@hypobank.co.at

andreas_steinmann@gothaerre.de

andreas_strate@westlb.de

andreas_weber@swissre.com

andreasdaniel_knecht@swissre.com

andreasg.zetzsche@rwe.com

andreas-za.rueegg@ubs.com

andred@iadb.org

andreg.mueller@juliusbaer.com

andrei.gordoliov@uk.fid-intl.com

andrei.gorodilov@fidelity.com

andrei.kobzar@puilaetco.be

andrei.morosanu@lazard.com

andrei.paraschivescu@citadelgroup.com

andrei.pastor@bankofamerica.com

andrei.tcharouchine@mosnar.com

andrei_kasianenko@notes.ntrs.com

andreino.forni@juliusbaer.com

andrej.antonijevic@ingim.com

andrej.grossmann@ubs.com

andrej.haenni@juliusbaer.com

andrej.kledzik@robur.se

andrej.kollar@lbb.de

andrej.subaric@zkb.ch

andrej_sinicyn@koba.sk

andreja.cobeljic@gs.com

andrejs@bloomberg.net

andrepeter.horovitz@erstebank.av

andres.allende@credit-suisse.com

andres.cazenave@hsbcrepublic.com

andres.cook@aiminvestments.com

andres.feal@bgl.lu

andres.harr@ubs.com

andres.jaramillo@si.shell.com

andres.m.jaramillo@si.shell.com

andres.pomar@andbanc.com

andres.recoder@ssmb.com

andres.salazar@rabobank.com

andres.sercovich@inginvestment.com

andres.tcach@intel.com

andres_a@telefonicamoviles.com

andres_balcazar@blackrock.com

andres_finkielsztain@sfmny.com

andres_montoya@putnam.com

andres_velasco@ksg.harvard.edu

andressa.tezine@aig.com

andreujordi@bancsabadell.com

andrevh@bloomberg.net

andrew.a.king@uk.abnamro.com

andrew.acheson@pioneerinvest.com

andrew.adams@usbank.com

andrew.addison@fmr.com

andrew.arbesman@ppmamerica.com

andrew.archer@glgpartners.com

andrew.arnold@micorp.com

andrew.arton@53.com

andrew.astheimer@morganstanley.com

andrew.atkins@truscocapital.com

andrew.b.murray@morganstanley.com

andrew.bailey@bankofengland.co.uk

andrew.balls@pimco.com

andrew.baron@uboc.com

andrew.barr@tilney.com

andrew.bartlett@credit-suisse.com

andrew.beashel@blackrock.com

andrew.beech@britannia.co.uk

andrew.beresford.davies@eu.nabgroup.com

andrew.beresford-davies@credit-suisse.com

andrew.berry@barclaysglobal.com

andrew.berry@rabobank.com

andrew.biggs@citadelgroup.com

andrew.black@citicorp.com

andrew.blackler@btfinancialgroup.com

andrew.blair-rains@rbccm.com

andrew.bonfield@bg-group.com

andrew.bonita@lazard.com

andrew.boshoff@csfb.com

andrew.bouffard@aig.com

andrew.bound@gs.com

andrew.bourke@augustus.co.uk

andrew.bowman@glgpartners.com

andrew.boyd@fmr.com

andrew.brodie@db.com

andrew.brodie@mhcb.co.uk

andrew.brown@fandc.com

andrew.burdis@morleyfm.com

andrew.burgess@gibuk.com

andrew.burke@resolutionplc.com

andrew.burke@uk.royalsun.com

andrew.burzumato@fmr.com

andrew.cahill@ubs.com

andrew.carter@gartmore.com

andrew.carter@rlam.co.uk

andrew.carter@threadneedle.co.uk

andrew.cavalli@hcmny.com

andrew.cheung@citigroup.com

andrew.chin@bernstein.com

andrew.choe@ge.com

andrew.chou@ge.com

andrew.clark1@fafadvisors.com

andrew.clifton@ubs.com

andrew.cope@hsbcam.com

andrew.cormack@mandg.co.uk

andrew.cramer@redwoodtrust.com

andrew.crawford@threadneedle.co.uk

andrew.cree@depfa.com

andrew.creedon@sunlife.com

andrew.d.gibson@us.hsbc.com

andrew.d.goldberg@jpmorgan.com

andrew.dales@axa-im.com

andrew.dales@barclaysglobal.com

andrew.dalgleish@barclaysglobal.com

andrew.dallas.smith@fmr.com

andrew.davis@moorecap.com

andrew.davis@ncfcorp.com

andrew.day@barclayscapital.com

andrew.decastro@ge.com

andrew.defino@blackrock.com

andrew.devlin@gs.com

andrew.dickinson@csam.com

andrew.diebold@53.com

andrew.docker@rabobank.com

andrew.donnelly@britannia.co.uk

andrew.dove@aegon.co.uk

andrew.downer@himco.com

andrew.dudley@fmr.com

andrew.dunham@nationalcity.com

andrew.e.dete@dartmouth.edu

andrew.edmondson@lgim.co.uk

andrew.edmonson@ashmoregroup.com

andrew.emory@scm-lp.com

andrew.eschenbach@wamu.net

andrew.essig@barclaysglobal.com

andrew.fairman@thederbyshire.co.uk

andrew.falco@fidelity.com

andrew.fellingham@kochglobalcapital.com

andrew.feltus@pioneerinvest.com

andrew.fent@commercebankc.com
andrew.fisher@barclays.co.uk
andrew.flack@mercantile.com
andrew.fleming@aegon.com
andrew.fleming@gb.abnamro.com
andrew.flynn@tudor.com
andrew.forshaw@cis.co.uk
andrew.fraser@anfis.co.uk
andrew.fraser@swipartnership.co.uk
andrew.freris@bnpparibas.com
andrew.g.newman@chase.com
andrew.g.sinkinson@jpmorgan.com
andrew.gautier@ustrust.com
andrew.gellert@tudor.com
andrew.giaime@hcmny.com
andrew.gibb@aegon.co.uk
andrew.gibbins@caam.com
andrew.giles@insightinvestment.com
andrew.gillan@aberdeen-asset.com
andrew.gillis@inginvestment.com
andrew.gillmer@redwoodtrust.com
andrew.golec@be.gm.com
andrew.golub@hypointernational.com
andrew.gorczyk@opcap.com
andrew.gordon@blackrock.com
andrew.green@investecmail.com
andrew.greenberg@wellscap.com
andrew.greenby@blackrock.com
andrew.greetham@uk.fid-intl.com
andrew.grijns@ashmoregroup.com
andrew.gundlach@asbai.com
andrew.h.miller@jpmorgan.com
andrew.hadley-grave@cspb.com
andrew.hagedorn@huntington.com
andrew.hahn@raymondjames.com
andrew.harding@nationalcity.com
andrew.harley@bankofengland.co.uk
andrew.harmstone-rakowski@morganstanley.com
andrew.harnischfeger@prudential.com
andrew.harrison@barclaysglobal.com
andrew.hatem@fmr.com
andrew.hauser@bankofengland.co.uk
andrew.hay@biam.boi.ie
andrew.hayes@ubsw.com
andrew.hayward@resolutionplc.com

andrew.heiskell@mutualofamerica.com
andrew.herberts@swipartnership.co.uk
andrew.herenstein@lazard.com
andrew.higginson@uk.tesco.com
andrew.hills@threadneedle.co.uk
andrew.ho@ubs.com
andrew.hodson@ers.state.tx.us
andrew.hokenson@piercap.com
andrew.holliman@threadneedle.co.uk
andrew.hong@bernstein.com
andrew.hopson@ba-ca.com
andrew.houghton@gibuk.com
andrew.hsu@tcw.com
andrew.hung@jpmorganfleming.com
andrew.hutchinson@nationwide.co.uk
andrew.huxstep@fortis.com
andrew.hwang@caam.com
andrew.j.harris@citigroup.com
andrew.j.kazior@jpmchase.com
andrew.j.orchard@jpmorganfleming.com
andrew.j.powell@jpmorgan.com
andrew.jackson@sgam.co.uk
andrew.jameson@bis.org
andrew.jenkins@uk.fid-intl.com
andrew.jenkins@usaa.com
andrew.jenner@uk.mufg.jp
andrew.johnston@db.com
andrew.jones@blackrock.com
andrew.jones2@bmo.com
andrew.k.reid@barclays.com
andrew.kabala@lazard.com
andrew.kaufman@blackrock.com
andrew.kehnle@alliancebernstein.com
andrew.kerridge@citigroup.com
andrew.kiely@mondrian.com
andrew.king@au.abnamro.com
andrew.kluth@ngtgroup.com
andrew.kohl@midstates.org
andrew.kojima@silchester.com
andrew.krull@blackrock.com
andrew.l.brunson@bankofamerica.com
andrew.l.royle@usa.dupont.com
andrew.lacey@lazard.com
andrew.lake@fandc.com
andrew.lamb@barings.com

andrew.lane@ubs.com

andrew.larson@ubs.com

andrew.law@bpm.it

andrew.le@mercantile.com

andrew.lee@tcw.com

andrew.lee@wooribank.com

andrew.lees@aiminvestments.com

andrew.leger@blackrock.com

andrew.lenskold@credit-suisse.com

andrew.levy@bt.com

andrew.lewin@uk.fid-intl.com

andrew.lewis@aig.com

andrew.lin@deshaw.com

andrew.lindsay@uk.fid-intl.com

andrew.linford@glgpartners.com

andrew.logsdon@alcoa.com

andrew.lynch@pioneerinvestments.com

andrew.m.whelan@aib.ie

andrew.m.wilson@fmr.com

andrew.mackenzie@mailpoalim.co.uk

andrew.maclachlan@fandc.com

andrew.maclaren@ubs.com

andrew.macleod@fortisinvestments.com

andrew.maggio@morganstanley.com

andrew.malek@morganstanley.com

andrew.mann@gartmore.com

andrew.marchese@fmr.com

andrew.marks@nbf.ca

andrew.marshak@credit-suisse.com

andrew.marshall@gartmore.com

andrew.martin@uk.fid-intl.com

andrew.maschhoff@db.com

andrew.maselli@corporate.ge.com

andrew.mcconnell@bnpparibas.com

andrew.mccormick@impaccompanies.com

andrew.mcdonald@usbank.com

andrew.mcguire@ubs.com

andrew.mckaig@aegon.co.uk

andrew.mckinlay@blackrock.com

andrew.meister@thrivent.com

andrew.middleton@juliusbaer.com

andrew.millington@bailliegifford.com

andrew.mitchell@lbb.de

andrew.moffat@cis.co.uk

andrew.montford@uk.mufg.jp

andrew.moss@aviva.com

andrew.motion@transmaket.co.uk

andrew.moylan@ing.com.au

andrew.mulberry@tudor.com

andrew.munn@morganstanley.com

andrew.munn@rbccm.com

andrew.munro@aegon.co.uk

andrew.murphy@morganstanley.com

andrew.murray@everbank.com

andrew.myerson@bbh.com

andrew.nagele@lgim.co.uk

andrew.neilson2@scottishpower.plc.uk

andrew.ness@db.com

andrew.ness@swip.com

andrew.nesse@nordstrom.com

andrew.noonan@gecapital.com

andrew.norris@aberdeen-asset.com

andrew.norris@lazard.com

andrew.november@swipartnership.co.uk

andrew.obrien@morganstanley.com

andrew.obrien@usbank.com

andrew.oconnell@micorp.com

andrew.ofori@gs.com

andrew.oh@fmr.com

andrew.ohara@fandc.com

andrew.onslow@morganstanley.com

andrew.orchard@gs.com

andrew.p.brandon@jpmorgan.com

andrew.p.haas@usbank.com

andrew.p.pickup@jpmchase.com

andrew.palmer@group.landg.com

andrew.park@tcw.com

andrew.parower@aig.com

andrew.parr@fmr.com

andrew.pearson@fmr.com

andrew.peskin@mortgage.wellsfargo.com

andrew.petitjean@morganstanley.com

andrew.phillips@icgplc.co.uk

andrew.porter@mondrian.com

andrew.posen@morganstanley.com

andrew.potter@alliancebernstein.com

andrew.pratt@db.com

andrew.preston@aberdeen-asset.com

andrew.r.clark-hutchison@aib.ie

andrew.r.guest@jpmorgan.com

andrew.r.walton@norwich-union.co.uk
andrew.r@gordian.co.uk
andrew.raab@lazard.com
andrew.rand@db.com
andrew.randak@bbh.com
andrew.randell@morleyfm.com
andrew.reed@micorp.com
andrew.reiss@alliancebernstein.com
andrew.rem@fafadvisors.com
andrew.rendell@resolutionplc.com
andrew.renouf@credit-suisse.com
andrew.rhodes@ikb.de
andrew.richardson@threadneedle.co.uk
andrew.roberts@britannia.co.uk
andrew.robertson@pimco.com
andrew.robinson@nordlb.com
andrew.robinson@rabobank.com
andrew.rose@schroders.com
andrew.rosti@mercantile.com
andrew.rudolph@bankofamerica.com
andrew.ruskulis@mackayshields.com
andrew.russ@columbiamanagement.com
andrew.russell@gartmore.com
andrew.russell@us.bacai.com
andrew.rydon@axa-im.com
andrew.s.duff@pjc.com
andrew.saideman@westlb.com
andrew.sarnie@bankofamerica.com
andrew.schleiger@advantuscapital.com
andrew.schlossberg@ssmb.com
andrew.schlumper@pioneerinvest.com
andrew.schonfeld@bbh.com
andrew.sewell@citadelgroup.com
andrew.shankland@bankofengland.co.uk
andrew.shilston@london.entoil.com
andrew.shinn@morganstanley.com
andrew.shipman@allegiantgroup.com
andrew.shire@us.hsbc.com
andrew.shogan@morganstanley.com
andrew.simmons@arabbank.co.uk
andrew.singer@blackrock.com
andrew.smith@gibuk.com
andrew.smith@tudor.com
andrew.snowball@augustus.co.uk
andrew.soffler@deshaw.com

andrew.south@btfinancialgroup.com
andrew.spencer@barclaysglobal.com
andrew.stanners@aberdeen-asset.com
andrew.stapleton@ercgroup.com
andrew.stobart@bailliegifford.com
andrew.strathdee@bailliegifford.com
andrew.strickland@53.com
andrew.stringer@mhcb.co.uk
andrew.strommen@ubs.com
andrew.strong@threadneedle.co.uk
andrew.susser@mackayshields.com
andrew.sutherland@standardlife.com
andrew.sutphin@ubs.com
andrew.sutton@uk.mufg.jp
andrew.swanson@fmr.com
andrew.t.lim@jpmorgan.com
andrew.tan@hk.nomura.com
andrew.taubman@fmr.com
andrew.telfer@bailliegifford.com
andrew.tennant@wellsfargo.com
andrew.thompson@lloydstsb.co.uk
andrew.thornhill@rbccm.com
andrew.thut@blackrock.com
andrew.tipper@seb.se
andrew.tj.hsu@morganstanley.com
andrew.townsend@rabobank.com
andrew.trombley@moorecap.com
andrew.tucker@bbh.com
andrew.tunks@omam.co.uk
andrew.turner@uk.fid-intl.com
andrew.tusa@db.com
andrew.tytel@moorecap.com
andrew.ulland@blackrock.com
andrew.verplanck@gartmore.com
andrew.viney@rabobank.com
andrew.w.clouse@jpmchase.com
andrew.w.may@jpmchase.com
andrew.w.olson@pjc.com
andrew.waddington@btfinancialgroup.com.au
andrew.waisburd@harrisbank.com
andrew.walker@janus.com
andrew.waller@anz.com
andrew.wang@fenb-us.com
andrew.warwick@blackrock.com
andrew.watson@calyon.com

andrew.wealls@barclaysglobal.com
andrew.weir@uk.fid-intl.com
andrew.wessel@blackrock.com
andrew.white@avmltd.com
andrew.white@rbccm.com
andrew.white@ubs.com
andrew.wickham@insightinvestment.com
andrew.widdop@nomura.co.uk
andrew.widdows@barclaysglobal.com
andrew.wigren@fmr.com
andrew.wilkins@ubs.com
andrew.wilkoff@moorecap.com
andrew.willans@us.standardchartered.com
andrew.williamson-jones@blackrock.com
andrew.wilmont@axa-im.com
andrew.wilson@fortis.com
andrew.wilson@insightinvestment.com
andrew.wilton@blackrock.com
andrew.windmueller@fmr.com
andrew.winn@barclaysglobal.com
andrew.wise@barcap.com
andrew.wiseman@ljpc.com
andrew.wong@ubs-oconnor.com
andrew.woo@aberdeen-asset.com
andrew.wood@lloydstsb.co.uk
andrew.woodley@fandc.com
andrew.woods@cw.com
andrew.worth@jpmorgan.com
andrew.wrathall@baesystems.com
andrew.wright@moorecap.co.uk
andrew.x.stern@jpmorgan.com
andrew.xiao@ge.com
andrew.y.t.chan@hsbcpb.com
andrew.yeates@us.hsbc.com
andrew.yee@fmr.com
andrew.yeend@hsh-nordbank.com
andrew.yeowell@fandc.com
andrew.yong@claridenleu.com
andrew.yost@wachovia.com
andrew.yuen@barcap.com
andrew@bankisrael.gov.il
andrew@boc.or.kr
andrew@bok.or.kr
andrew@steginsky.com
andrew@tudor.com

andrew_beal@nacm.com
andrew_belshaw@blackrock.com
andrew_bolton@blackrock.com
andrew_boschi@nylim.com
andrew_chai@swissre.com
andrew_chlumecky@putnam.com
andrew_chodorow@ssga.com
andrew_couch@newton.co.uk
andrew_cripps@britamtob.com
andrew_d_kominik@fleet.com
andrew_demko@lnotes3.bankofny.com
andrew_dyson@blackrock.com
andrew_fahey@putnam.com
andrew_feng@freddiemac.com
andrew_fensome@gb.smbcgroup.com
andrew_freeman@freddiemac.com
andrew_goodale@ssga.com
andrew_graham@putnam.com
andrew_headley@newton.co.uk
andrew_hodder@bankofscotland.co.uk
andrew_holdsworth@cargill.com
andrew_horoszczak@acml.com
andrew_hsiai@nylim.com
andrew_hyman@troweprice.com
andrew_j_givens@victoryconnect.com
andrew_jacobson@rsausa.com
andrew_jones@hen.invesco.com
andrew_kandolha@agfg.com
andrew_kosche@ustrust.com
andrew_kyle@troweprice.com
andrew_liggio@ml.com
andrew_maack@vanguard.com
andrew_mack@cargill.com
andrew_matteis@putnam.com
andrew_mc_wu@hkma.gov.hk
andrew_mccormick@fanniemae.com
andrew_milligan@standardlife.com
andrew_norris@scudder.com
andrew_obin@ml.com
andrew_oliver@blackrock.com
andrew_pace@conning.com
andrew_robbins@blackrock.com
andrew_rofe@ldn.invesco.com
andrew_shard@invescoperpetual.co.uk
andrew_silver@ml.com

andrew_smith@canadalife.com

andrew_sommers@putnam.com

andrew_stanbury@prusec.com

andrew_stephenson@rhco.com

andrew_tait@westlb.co.uk

andrew_tay@commerzbank.com.sg

andrew_tenczar@ssga.com

andrew_w_withers@fleet.com

andrew_walker@standardlife.com

andrew_ward@aon.com

andrew_weinman@americancentury.com

andrew1.jackson@hsbcgroup.com

andrewb@scm-lp.com

andrewb_brown@conning.com

andrewcree@kbluxembourg.ie

andrewcurtin@angloirishbank.ie

andrew-db.chan@aig.com

andrew-gcd.smith@db.com

andrewhuang@cathaylife.com.tw

andrewm1@nationwide.com

andrewmartin@us.nomura.com

andrewnwh@dbs.com

andrewodonohoe@angloirishbank.ie

andrewprekop@northwesternmutual.com

andrewr@firstcharter.com

andrewrelph@gic.com.sg

andrews@bessemer.com

andrewt@mcm.com

andrewtan@gic.com.sg

andreww@premierfunds.co.uk

andrewwassweiler@northwesternmutual.com

andrewyeo@temasek.com.sg

andrewyu@gic.com.sg

andre-xavier.fougerat@dexia-am.com

andrey.ovchinnikov@uk.fid-intl.com

andri.cantieni@bsibank.com

andria_sandora@em.fcnbd.com

andriana.oikonomopoulou@rbscoutts.com

andries.hoekema@rabobank.com

andriy.bulava@inginvestment.com

andriy.pokotilov@wamu.net

andrzej.blachut@juliusbaer.com

andrzej.krzeminski@bph.pl

andsv@danskebank.dk

andth@uk.danskebank.com

andy.acker@janus.com

andy.banks@lgim.co.uk

andy.booth@uk.abnamro.com

andy.bourne@gb.vodafone.co.uk

andy.brown@cedarrockcapital.com

andy.burrell@barclaysglobal.com

andy.carter@fandc.com

andy.cawker@insightinvestment.com

andy.chang@blackrock.com

andy.christensen@state.mn.us

andy.clark@bnymellon.com

andy.conway@us.rbcds.com

andy.cope@barcap.com

andy.cope@barclayscapital.com

andy.cumming@lloydstsb.co.uk

andy.damm@blackrock.com

andy.davis@pharma.novartis.com

andy.dean@resolutionplc.com

andy.denham@bbh.com

andy.eesy@uobgroup.com

andy.evans@insightinvestment.com

andy.frepp@swipartnership.co.uk

andy.gabor@americas.bnpparibas.com

andy.gang@ubs.com

andy.gray@swipartnership.co.uk

andy.hartley@barclaysglobal.com

andy.hill@gs.com

andy.hinde@rbccm.com

andy.hunt@barclaysglobal.com

andy.jetter@fhlbtopeka.com

andy.kanfer@bmo.com

andy.kastner@csam.com

andy.kastner@juliusbaer.com

andy.kohnke@thehartford.com

andy.lui@bis.org

andy.macdonald@morleyfm.com

andy.maniwa@japan.gartmore.com

andy.mann@baesystems.com

andy.martin@ubs.com

andy.mcclean@northernrock.co.uk

andy.munday@hsbcam.com

andy.palmer@state.tn.us

andy.payne@barcap.com

andy.perets@moorecap.com

andy.playle@swipartnership.co.uk

andy.pollock@first-franklin.com
andy.poon@scotiabank.com
andy.richman@suntrust.com
andy.robbins@zionsbank.com
andy.roelli@lloydsbank.ch
andy.s.ryden@hsbc.com
andy.sassine@fmr.com
andy.sawyer@threadneedle.co.uk
andy.scace@rbccm.com
andy.schleiger@ppmamerica.com
andy.sirkis@redwoodtrust.com
andy.smith@axaframlington.com
andy.summers@janus.com
andy.szabo@phxinv.com
andy.tam@janus.com
andy.taylor@db.com
andy.tikofsky@schwab.com
andy.tillman@micorp.com
andy.tomsho@wachovia.com
andy.tyrell-clark@eu.nabgroup.com
andy.vanlaer@fortisinvestments.com
andy.wace@axa-im.com
andy.ward@ngc.com
andy.waugh@tudor.com
andy.witten@ubs.com
andy.wong@citigroup.com
andy.yang@ap.ing.com
andy.yu@chinatrust.com.tw
andy.zhu@lazard.com
andy@boigm.com
andy@ellington.com
andy@epsilonfunds.com
andy@jyskebank.dk
andy@kdb.co.kr
andy@ksmanagement.com
andy@stw.com
andy@watermarkgroup.com
andy@woodfern.com
andy_chen@megabank.com.tw
andy_clayton@notes.ntrs.com
andy_crossley@hen.invesco.com
andy_drol@calpers.ca.gov
andy_gipp@standardlife.com
andy_kiehl@invesco.com
andy_mackellow@notes.ntrs.com

andy_rafal@tigerconsumer.com
andy_reul@cargill.com
andy_temming@cinfin.com
andy_townsend@standardlife.com
andy_varey@invescoperpetual.co.uk
andy_warwick@blackrock.com
andy_williams@glenmede.com
andyeng@northwesternmutual.com
andy-fernandes@itochu.co.jp
andyfinks@caterpillar.com
andyh@mcm.com
andyhung@cathaylife.com.tw
andylee@gic.com.sg
andym@matrixlp.com
andymcintosh@bankofny.com
andyofee@bloomberg.net
andyqu@cmbchina.com
andyt@ellington.com
andytha.soemitro@danamon.co.id
andytsai@cathaylife.com.tw
aneek.saha@fmr.com
aneep_d_maniar@victoryconnect.com
aneesa.agha@dartmouth.edu
aneesh.menon@ae.abnamro.com
aneesh.partap@citadelgroup.com
aneet.deshpande@allegiantgroup.com
aneil.ramroop@morleyfm.com
aneszvecsko@epo.org
aneta.manceva@bbh.com
aneta.wynimko@uk.fid-intl.com
aneta@ardsley.com
anette.dyroff@feri.de
anette.hellstom@ap3.se
anette.hjerto@klp.no
anewati1@ford.com
anewma@jmsonline.com
anfb@cgii.com
anfelton@fdic.gov
ang.hui.hui@icprc.com
ang@perrycap.com
ang_l_middleton@fanniemae.com
angeern@gic.com.sg
angel.agudo@uk.fid-intl.com
angel.bunesch@ubs.com
angel.chen@email.chinatrust.com.tw

angel.espinar@grupobbva.com

angel.lupercio@umb.com

angel.olofson@dnb.se

angel.ortiz@uk.fid-intl.com

angel.serrat@jpmorgan.com

angel.tello@caixacatalunya.es

angel.ubide@tudor.com

angel.velez@schwab.com

angel_fernandez-ruiz@acml.com

angel_salazar@acml.com

angel-03604@email.esunbank.com.tw

angela.al-alaiwat@arabbank.com.bh

angela.billick@bnpparibas.com

angela.bishop@bapensions.com

angela.bland@insightinvestment.com

angela.c.jones@bankofamerica.com

angela.chen@chinatrust.com.tw

angela.chin@opco.com

angela.choo@meespierson.com.sg

angela.clark@gs.com

angela.conti@db.com

angela.crews@suntrust.com

angela.daloiso-willms@oppenheim.de

angela.dewolff@lodh.com

angela.diamantini@rainierfunds.com

angela.freeman@wellsfargo.com

angela.garay@clf-dexia.com

angela.graham@lodh.com

angela.grim@investecmail.com

angela.guller@mortgage.wellsfargo.com

angela.hillebrand@avmltd.com

angela.kail@bailliegifford.com

angela.krebs@csadvisorypartners.com

angela.lewis@pioneerinvest.com

angela.liu@wamu.net

angela.lockhart@csfb.com

angela.mcdermott@gartmore.com

angela.mclean@resolutionasset.com

angela.modica@moorecap.com

angela.ngo@morleyfm.com

angela.nunn@mondrian.com

angela.o'connor@ny.frb.org

angela.oosterling@axa-im.com

angela.p.degis@citigroup.com

angela.r.thompson@altria.com

angela.santiago@gmam.com

angela.streur@columbiamanagement.com

angela.stueben@hsh-nordbank.com

angela.uttaro@bbh.com

angela.yu@blackrock.com

angela_finn@ssga.com

angela_kw_sze@hkma.gov.hk

angela_lyons@calpers.ca.gov

angela_patel@putnam.com

angeladurrell@gic.com.sg

angelantonio.reale@bancalombarda.it

angelascodellaro@northwesternmutual.com

angelica.hanson@robur.se

angelica.m.quintero@jpmchase.com

angelica.rodriguez.lopez@morganstanley.com

angelica.wilson@aiminvestments.com

angelien.kemna@ingim.com

angelika.brandmaier@helaba.de

angelika.grob@gz-bank.de

angelika.millendorfer@rcm.at

angelika.molak@americas.bnpparibas.com

angelika.schulze@sachsenlb.de

angelika.wehl@sv-versicherungen.de

angelina.chang@credit-suisse.com

angelina.grandel@pnc.com

angelina.tchang@citi.com

angeline.leong-sit@jpmorganfleming.com

angelique.palmen@azl-group.com

angelique.pieterse@pggm.nl

angelita.legaspi@jpmorgan.com

angelo.abbondio@symphonia.it

angelo.antonini@mpsgr.it

angelo.bigoni@ubm.it

angelo.brizi@capitalia-am.com

angelo.cardone@bancalombarda.it

angelo.ceccato@venetobanca.it

angelo.cioffi@sanpaoloimi.com

angelo.corbetta@pioneerinvestments.com

angelo.gasparotto@cibc.ca

angelo.iannella@tkb.ch

angelo.latti@am.generali.com

angelo.lietti@mediolanum.it

angelo.manioudakis@morganstanley.com

angelo.mastromarini@jpmorgan.com

angelo.orlandi@hsbcpb.com

angelo.palermo@mpsgr.it
angelo.papale@ubs.com
angelo.penna@mediolanum.it
angelo.ranaldo@ubs.com
angelo.trementozzi@capitalia-am.com
angelo.vanelli@arcafondi.it
angelo_lovallo@acml.com
angelo_sirignano@manulife.com
angelo_vacirca@glenmede.com
angelos.georgoulis@mytilineos.gr
angelriverag@bppr.com
anggelos.skutaris@clamericas.com
angie.au-yeung@barclaysglobal.com
angie.brudevold@alliance.bernstein.com
angie.goeritz@gartmore.com
angie.hart@insightinvestment.com
angie.marlow@53.com
angie.salam@db.com
angie.wilson@aiminvestments.com
angie@tcbank.com.tw
angie_barksdale@freddiemac.com
angie_halteman@americancentury.com
angie_kavc@victoryconnect.com
angiusd@wellsfargo.com
anglaypheng@gic.com.sg
anglaysuan@gic.com.sg
angsiokbeng@gic.com.sg
angsoo2.kim@hanabank.com
angulez@bloomberg.net
angus.bogle@uk.fid-intl.com
angus.duncan@americas.bnpparibas.com
angus.forbes@glgpartners.com
angus.franklin@bailliegifford.com
angus.halkett@fandc.co.uk
angus.kerr@aberdeen-asset.com
angus.macaskill@london.entoil.com
angus.muirhead@ubs.com
angus.parker@halbis.com
angus.robertson@morleyfm.com
angus.stening@erm.ie
angus.woolhouse@gartmore.com
angus_cameron@westlb.co.jp
angus_pottinger@ldn.invesco.com
angus_steel@deltalloyd.nl
anguscrozier@bloomberg.net

angushui@bloomberg.net
anh.b.le@dartmouth.edu
anh.dung.nguyen@clamericas.com
anh.h.parisi@db.com
anh.mai@caam.com
anh.nguyen@dexia-am.com
anh@jyskebank.dk
anha68@handelsbanken.se
anhsu@bloomberg.net
anhussain@investcorp.com
ani.chitaley@fmr.com
ani.markova@agf.com
anibal.rivera@bgf.gobierno.pr
anibal.taymes@daiwausa.com
anido@bbvapr.com
aniel_chandrikasingh@deltalloyd.nl
anik.sen@aig.com
anika.gielow@de.pimco.com
anika.mueller@dresdner-bank.com
anil.kashyap@chicagogsb.edu
anil.katarya@inginvestment.com
anil.lalchand@tcw.com
anil.rungta@fmr.com
anil.saddi@barclayscapital.com
anil@daiwasbi.com.sg
anil_phull@symantec.com
anila.hoxha@fhlb.com
anilo@credem.it
anily@wharton.upenn.edu
aninda.mitra@bankofamerica.com
anindita.sharma@sg.pimco.com
aninni@spasset.lu
aniruddha.das@pimco.com
anirudh.srivastava@ubs.com
anis.m.lahlou-abid@jpmorgan.com
anish.parvataneni@citadelgroup.com
anish.patel1@ge.com
anish.tawakley@bernstein.com
anisha.hirani@barclaysglobal.com
a-nishi@nochubank.or.jp
a-nishikawa@nissay.co.jp
anit.jain@morganstanley.com
anita.barczewski@axa-im.com
anita.barjenvski@axa-im.com
anita.bhatia@hsh-nordbank.co.uk

anita.erzetic@morganstanley.com

anita.higgins@bglobal.com

anita.hughes@sachsenlb.ie

anita.k.rogers@conocophillips.com

anita.keij@rabobank.com

anita.kelley@inginvestment.com

anita.kelley@inginvestments.com

anita.krishnamoorthy@asbai.com

anita.manoj@morganstanley.com

anita.mcdermot@bnymellon.com

anita.mei@harrisbank.com

anita.mucha@db.com

anita.o'neill@threadneedle.co.uk

anita.ramnarain@db.com

anita.shipp@ge.com

anita.skipper@morleyfm.com

anita.slosberg@us.fortis.com

anita.springer@db.com

anita.sulmann@lodh.com

anita.yu@mizuho-cb.com

anita@swissinv.com

anita_glencoe@bankone.com

anita_griffin@standardlife.com

anita_johal@ustrust.com

anita_xu@ssga.com

anitaowchan@hsbc.com.hk

anivelca.abreu@ge.com

anj1@cornell.edu

anja.beschorner@db.com

anja.bickert@allianz.com

anja.eijking@fandc.com

anja.grenner@jpmorgan.com

anja.hochberg@credit-suisse.com

anja.hohaus@ahbr.de

anja.klockow@dghyp.de

anja.lange@bkb.ch

anja.moesli@claridenleu.com

anja.rolf@deka.de

anja.seyfried@activest.de

anjali.samani@fandc.com

anjani.mediratta@gartmore.com

anjo44@handelsbanken.se

anjum.hoda@jpmorgan.com

anjun.zhou@morganstanley.com

anke.detering@oppenheim.de

anke.m.haux@credit-suisse.com

anke.pelz-michel@dzbank.de

ankit.garg@uk.standardchartered.com

ankush.x.nandra@gsk.com

ankwok@statestreet.com

anl@danskebank.dk

anli.tan@rabobank.com

anma@statoil.com

anmol.mehra@fmr.com

ann.aoyama@rainierfunds.com

ann.arbiol@nestle.com

ann.castro@bhf-bank.com

ann.chan@westernasset.com

ann.chuang@asia.bnpparibas.com

ann.cocquyt@fortis.com

ann.davis@citadelgroup.com

ann.dewar@aberdeen.asset.com

ann.dixon@wachovia.com

ann.doherty@jpmorgan.com

ann.e.heidenreich@jpmorgan.com

ann.falken@se.abb.com

ann.fischer@fmr.com

ann.garland@nationalcity.com

ann.gill@wachovia.com

ann.granquist@ercgroup.com

ann.hunt@chase.com

ann.larsson@ch.abb.com

ann.liu@barclaysglobal.com

ann.lowrey@micorp.com

ann.memery@socgen.com

ann.meyer@janus.com

ann.murphy@juliusbaer.com

ann.murray@uk.fid-intl.com

ann.peterson@columbiamanagement.com

ann.pham@pimco.com

ann.repke@blackrock.com

ann.schulte@stpaul.com

ann.srubar@aiminvestments.com

ann.vandenabeele@generali.be

ann.vazquez@usbank.com

ann_bojka@keybank.com

ann_heffron@scudder.com

ann_hintzman@putnam.com

ann_yf_kwan@hkma.gov.hk

anna.andonova@fmr.com

anna.aroutiounova@bankofamerica.com
anna.badura@bnpparibas.com
anna.baldursdottir@isb.is
anna.baron@morganstanley.com
anna.brodey@insightinvestment.com
anna.chenye@hk.caam.com
anna.chung@soros.com
anna.cobau@bis.org
anna.davydova@fmr.com
anna.deambrosis@realemutua.it
anna.devine@sachsenlb.ie
anna.e.szklarczyk@aibbny.ie
anna.ernberg@towerbrook.com
anna.facchinet@sgam.com
anna.francia@sella.it
anna.garceau@mackayshields.com
anna.gomez@citadelgroup.com
anna.gore@lazard.com
anna.griffel@wamu.net
anna.guglielmetti@csam.com
anna.haemmerli@gs.com
anna.hawley@barclaysglobal.com
anna.jegnell@swedbank.com
anna.joannou@jpmorgan.com
anna.kastrilevich@himco.com
anna.kidd@morganstanley.com
anna.kincannon@agribank.com
anna.koeppel@rwe.dea.com
anna.kouts@hansa.ee
anna.lees-jones@investecmail.com
anna.lindgren@nordea.com
anna.lombani@sanpaoloam.lu
anna.lunden@aig.com
anna.m.kielbratowska@jpmorgan.com
anna.macdonald@threadneedle.co.uk
anna.magnusson@swisslife.de
anna.maher@pioneeraltinvest.com
anna.margot@uk.tesco.com
anna.moro@sella.it
anna.noonan@bnpparibas.com
anna.nordin@dnb.se
anna.nordstrom@ecb.int
anna.olander@ge.com
anna.pandey@ge.com
anna.parisano@pncadvisors.com

anna.peluso@bancaintesa.it
anna.pigott@fortisinvestments.com
anna.piney@insightinvestment.com
anna.powell@gtplc.com
anna.pryde@pimco.com
anna.rosati@bnlmail.com
anna.rounsefell@aberdeen-asset.com
anna.schneebeli@credit-suisse.com
anna.simons@bnpparibas.com
anna.sloan@bailliegifford.com
anna.sperotto@hsbcinvestments.com
anna.stavreska@wachovia.com
anna.stephan@axa-im.com
anna.stevens@insightinvestment.com
anna.suszynska@mf.gov.pl
anna.troup@gs.com
anna.tsyrlova@novartis.com
anna.uppamar@jpmorganfleming.com
anna.vaananen@tapiola.fi
anna.vinci@ecb.int
anna.viviani@bancaintesa.it
anna.von.knorring@swedbank.se
anna.wallentin@db.com
anna.x.haynes@jpmorgan.com
anna@ikos.com.cy
anna_bulkovshteyn@putnam.com
anna_chin@ml.com
anna_dopkin@troweprice.com
anna_hahn@deshaw.com
anna_m_martinez@fanniemae.com
anna_maria.agresti@ecb.int
anna_mitelman@putnam.com
anna_tsu@acml.com
anna_zable@invesco.com
annabel.betz@credit-suisse.com
annabel.chevalier@banque-france.fr
annabel.hornsby@lazard.com
annabel.murday@lloydstsb.co.uk
annabel.varda@pacificlife.com
annabell.annoff@bw-bank.de
annabelle.bexiga@jpmorganflemming.com
annabelle.libeau@bnpparibas.com
annabelle.vinatier@lazard.fr
annabelle.wiriath@credit-agricole-sa.fr
annachuang@gic.com.sg

annaclaudia.furgericaramaschi@mpsgr.it
anna-katharina.zimmel@bawag.com
anna-lena.winberg@ap1.se
annalise.tapia@chase.com
annamaria.antonelli@indesitcompany.com
annamaria.boldrini@sanpaolowm.com
anna-maria.veckman@sampopankki.fi
annamarta.petrilli@lehman.com
annapaola.am.marchi@jpmorgan.com
annapaola.zupo@piaggio.com
annarita.agostoni@mediobanca.it
annarita.consalvi@bnlmail.com
annash@lehman.com
annat@us.ibm.com
annatay@gic.com.sg
anndou.mei@daido-life.co.jp
anne.aguilar@db.com
anne.barker@dit.de
anne.beaudu@caam.com
anne.bourgeois@claridenleu.com
anne.briglia@ubs.com
anne.brooks-senftleben@lbbw.de
anne.budlong@opcap.com
anne.buettener@hypovereinsbank.de
anne.butler@depfa.ie
anne.copperman@nbb.be
anne.demontrond@bnpparibas.com
anne.dixon@fmr.com
anne.domagala@oracle.com
anne.dubon@us.hsbc.com
anne.duncan@scottishwidows.co.uk
anne.eklund@ibtco.com
anne.engen@nordea.com
anne.esler@dartmouth.edu
anne.ezendam@csam.com
anne.farrelly@deshaw.com
anne.fifick@prudential.com
anne.fils@fortisbank.com
anne.fraser@swipartnership.co.uk
anne.froideval@bnpparibas.com
anne.g.kominek@ceridian.com
anne.gagliardini@axa-im.com
anne.gee@transamerica.com
anne.golden@biam.boi.ie
anne.goujon@fortis.lu

anne.gruz@bbl.fr
anne.gruz@mpsa.com
anne.harrison@funb.com
anne.hegarty@pioneeraltinvest.com
anne.hetherington@swipartnership.co.uk
anne.hohbein@xlgroup.com
anne.hua@piercap.com
anne.kristine.skappel@klp.no
anne.leborgne@sgam.com
anne.lemire@smr-invest.com
anne.lester@jpmorganfleming.com
anne.m.thalman@jpmorgan.com
anne.marden@jpmorganfleming.com
anne.marks@amgam.de
anne.matlock@barclaysglobal.com
anne.mcevoy@pfizer.com
anne.minahan@ubs.com
anne.mitchell@fmr.com
anne.montfort@csam.com
anne.n.seeger@exxonmobil.com
anne.nelson@anfis.co.uk
anne.ollier@axa-im.com
anne.opitz@insightinvestment.com
anne.osborne@blackrock.com
anne.pascual@socgen.com
anne.radermecker@fortis.com
anne.rainguez@axa-im.com
anne.renna@citadelgroup.com
anne.robson@morleyfm.com
anne.rodi@caam.com
anne.rosen@fmr.com
anne.rudser@fmr.com
anne.ruffin@caam.com
anne.sander@gecapital.com
anne.sander@genworth.com
anne.saxer@pnc.com
anne.sikora@cnp.fr
anne.tidmore@micorp.com
anne.tschanz@vontobel.ch
anne.verge@sinopia.fr
anne.wong@asia.bnpparibas.com
anne@ardsley.com
anne_b_wachter@vanguard.com
anne_boschert@calpers.ca.gov
anne_breen@standardlife.com

anne_briglia@prusec.com

anne_dickinson@ldn.invesco.com

anne_durgavich@capgroup.com

anne_huynh@nacm.com

anne_spaulding@ustrust.com

anne_vu@nacm.com

annearend@bloomberg.net

anne-berit.christiansen@norges-bank.no

anne-caroline.szybilski@ubs.com

anne-catherine.delaye@dexia-am.com

annecatherine.pingeon@lodh.com

anne-catherine.volders@degroof.lu

anne-cecile.blevin@labanquepostale-am.fr

anne-cecile.de-laulanie@barclays.co.uk

annecelin.chenu@lloydsbank.ch

anne-claire.petit@db.com

annee@tcb-bank.com.tw

annefleurbaaij@gic.com.sg

anne-francoise.doosthove@caam.com

anne-francoise.sorasio@caam.com

anne-francoise.woolf@fortis.lu

annegret.kintzig-solbach@telekom.de

annegret.steinmetz@oppenheim.de

anneke.galema@ingim.com

anne-laure.bronstein@bred.fr

anneli.brummer@swedbank.com

annelie.gabriel@lrp.de

annelie.lakner@electrolux.se

annelise.eschmann@credit-suisse.com

annelise.lengrand@axa-im.com

anne-lise.ugo@ikano.lu

anne-maj.lonnberg@nokia.com

annemarie.dumas@caam.com

annemarie.eckart@axa-im.com

anne-marie.fink@jpmorgan.com

annemarie.flynn@aib.ie

annemarie.french@resolutionasset.com

annemarie.gemma@frbny.sprint.com

anne-marie.heverin@ubs.com

anne-marie.lagarde@saint-gobain.com

anne-marie.main@swipartnership.co.uk

annemarie.mijer-nienhuis@mail.ing.nl

anne-marie.rieu@banque-france.fr

anne-marie.shepherd@gs.com

annemarie.sullivan@mizuhocbus.com

anne-marie.vigneulle@sinopia.fr

annemarie@groupama.fr

anne-marie_corry@westlb.co.uk

anne-marie-sft.morel@edf.fr

anne-marit.flatrud@gjensidige.no

annemieke.coldeweijer@ingim.com

anne-pascale.bauwens@ingim.com

anne-selime.demurard@bnpparibas.com

anne-soife.murphy@swedbank.com

anne-sophie.barette@standardlife.ca

anne-sophie.lebigre@sinopia.fr

anne-sophie.sancerre@unibail-rodamco.com

annete.goeke@bahn.de

annett.baumast@zkb.ch

annett.hempel@telekom.de

annett.solty@bhf-bank.com

annett.wiedemann@db.com

annette.bierweiler@devif.de

annette.detken@kfw.de

annette.fraser@aberdeen-asset.com

annette.guyekordus@associatedbank.com

annette.hellmer@micorp.com

annette.henke@oppenheim.lu

annette.henriksson@riksbank.se

annette.keil@aareal-bank.com

annette.klein@db.com

annette.krause@dexia.de

annette.langner@helaba.de

annette.lebaron@db.com

annette.lobotzki@cnp.fr

annette.love@harrisbank.com

annette.m.croke@aib.ie

annette.morales@blackrock.com

annette.mueller@dzbank.de

annette.o'reilly@boimail.com

annette.pacl-schneeweis@frankfurt-trust.de

annette.shaw@fblfinancial.com

annette.thompson@fmglobal.com

annette.vunderink@ingim.com

annette.weir@citadelgroup.com

annevalere.amo@lodh.com

anneve_y_h997-7746ughes@fleetbank.com

anni15@handelsbanken.se

annick.lauper@ubs.com

annick.santerre@dit.de

annie.balmon-raccah@hsbcpb.com
annie.brunschwig@hsbcpb.com
annie.cheng@sscims.com
annie.chong@morganstanley.com
annie.hsieh@citigroup.com
annie.ji@prudential.com
annie.johnson@northernrock.co.uk
annie.liu@agf.com
annie.mirzaians@pimco.com
annie.raccah@hsbcpb.com
annie.rittgers@dartmouth.edu
annie.tsao@alliancebernstein.com
annie.wy.soo@ing.com.hk
annie.xiao@ers.state.tx.us
annie.yip@bbh.com
annie@rentec.com
annie_kelliher@fanniemae.com
annie_tran@swissre.com
anniechai@hsbc.com.hk
annie-claude.horvilleur@bnpparibas.com
annika.bolin@seb.se
annika.cortellini@bbls.ch
annika.czybulka@ikb-cam.de
annika.falkengren@seb.se
annika.wijkstrom@swedbank.com
annk@woodstockcorp.com
annkato@nochubank.or.jp
annkiong@mfs.com
annli@mail.notes.bank-of-china.com
ann-mari.carlsson@inv.spp.se
annmarie.brown@bmo.com
annmarie.egan@soros.com
annmarie.ferretti@gs.com
ann-marie.hanley@pioneerinvest.com
ann-marie.karlsson@swedbank.se
annmarie.ryan@db.com
annmarie.stanina@advantuscapital.com
annou@gestielle.it
ann-sofie.joensson@ch.abb.com
annukka.tokkari@evli.com
anny_chen@calpers.ca.gov
annytsang@gic.com.sg
anocella@fbtx.com
anoll@westpac.com.au
anoop.kumar@gm.com

anoop_manhas@westlb.co.uk
anorman@standishmellon.com
anorton@copera.org
anovitske@soam.com
anoyes@congressasset.com
anparkij@kdb.co.kr
anparkij@kdb.com.kr
anperez@safei.es
anrodrig@msdw.es
ans.it@adia.ae
ansgar.klatte@dws.com
ansgar.puellen@amb.de
ansgar.wittenbrink@essenhyp.com
an-sofie.meirsschaut@fortisbank.com
anson.sng@asia.ing.com
ansour@marchpartners.com
anspachm@fhlbsf.com
ansteven@bloomberg.net
ansuinelli@mpsgr.it
ant.garces@grupobbva.com
ant@ubp.ch
antb@capgroup.com
anterieux.n@rothschild-cie.fr
anth.valencia@tcw.com
anthonie_wain@putnam.com
anthony.aiello@nav-international.com
anthony.arlauckas@mercantile.com
anthony.attardo@jpmorgan.com
anthony.bailly@fr.rothschild.com
anthony.bionda@hsbcpb.com
anthony.boase@fafadvisors.com
anthony.bolton@uk.fid-intl.com
anthony.brooks@barclays.co.uk
anthony.broussard@trs.state.tx.us
anthony.brown@fandc.co.uk
anthony.buchanan@hp.com
anthony.burger@usbank.com
anthony.burrell@db.com
anthony.burton@glg.com
anthony.camp@us.ing.com
anthony.chan@alliancebernstein.com
anthony.chan@hk.ca-assetmanagement.com
anthony.chan@mhcb.co.uk
anthony.chedid@pioneerpathcap.com
anthony.chisnall@gibuk.com

anthony.chow@schroders.com
anthony.chung@bernstein.com
anthony.cohen@bbls.ch
anthony.colacino@wachovia.com
anthony.comorat@harrisbank.com
anthony.corbett@db.com
anthony.corbisiero@soros.com
anthony.creighton@db.com
anthony.cros@ing.mc
anthony.d.dixon@columbiamanagement.com
anthony.dagostino@53.com
anthony.dandria@moorecap.com
anthony.david@morleyfm.com
anthony.deagan@ing.com.au
anthony.deluca@moorecap.com
anthony.deluise@credit-suisse.com
anthony.dunleavy@nboc.com
anthony.dupiellet@federal-finance.fr
anthony.e.brown@uk.btmeurope.com
anthony.eggington@barclaysglobal.com
anthony.eltvedt@philips.com
anthony.era@usaa.com
anthony.fashana@barclaysglobal.com
anthony.faulkner@umb.com
anthony.finan@bnpparibas.com
anthony.fletcher@aberdeen-asset.com
anthony.fogler@lodh.com
anthony.forcione@blackrock.com
anthony.gibbons@moorecap.com
anthony.gillham@skandia.co.uk
anthony.grate@gecapital.com
anthony.greep@citadelgroup.com
anthony.gunning@omam.co.uk
anthony.hanson@morganstanley.com
anthony.harris@bmonb.com
anthony.hart@daiwasbi.co.uk
anthony.hayot@uk.bnpparibas.com
anthony.hes@ubs.com
anthony.heyman@blackrock.com
anthony.isola@chase.com
anthony.jacob@us.standardchartered.com
anthony.jones@statestreet.com
anthony.king@aig.com
anthony.ko@deshaw.com
anthony.kontkowski@glgpartners.com

anthony.koo@pnc.com
anthony.koon@bnymellon.com
anthony.l.karydakis@jpmorgan.com
anthony.lechiara@ubs.com
anthony.lee@woolwich.co.uk
anthony.liu@barclaysglobal.com
anthony.luu@aig.com
anthony.luu@db.com
anthony.m.brown@jpmorgan.com
anthony.maletta@morganstanley.com
anthony.mariani@ge.com
anthony.martinangelo@pharma.novartis.com
anthony.masurek@huntington.com
anthony.mercer@gsk.com
anthony.michael@aberdeen-asset.com
anthony.minopoli@kofc.org
anthony.neilson@paretopartners.com
anthony.nguyen@pimco.com
anthony.novara@nationalcity.com
anthony.p.paquette@bankofamerica.com
anthony.pallier@accor.com
anthony.panter@barclaysglobal.com
anthony.pedone@chase.com
anthony.penson@insightinvestment.com
anthony.pizzino@tudor.com
anthony.pope@nisanet.com
anthony.pryor@barclaysglobal.com
anthony.purcell@columbiamanagement.com
anthony.r.candelmo@jpmorgan.com
anthony.r.winkeler@wellsfargo.com
anthony.roberts@53.com
anthony.robson@mandg.co.uk
anthony.romantino@pncadvisors.com
anthony.rotondi@chase.com
anthony.routh@inginvestment.com
anthony.santostefano@db.com
anthony.scalfani@allstate.com
anthony.sclafani@allstate.com
anthony.shrubb@bnpparibas.com
anthony.smith-meyer@bgl.lu
anthony.sneag@inginvestment.com
anthony.sneag@mackayshields.com
anthony.socci@inginvestment.com
anthony.stern@sixcontinents.com
anthony.stewart@daiwausa.com

anthony.terrano@citadelgroup.com
anthony.toscano@drkw.com
anthony.tutrone@citigroup.com
anthony.vandaalen@csam.com
anthony.vanimpe@db.com
anthony.vigilante@mackayshields.com
anthony.waldichuk@lpl.com
anthony.walton@standardchartered.com
anthony.wilson@creditlyonnais.co.uk
anthony.yong@daiwausa.com
anthony.zarmakoupis@bmo.com
anthony@findlaypark.com
anthony@hgk.com
anthony_adornetto@ml.com
anthony_cheng@westlb.co.uk
anthony_cinquemani@swissre.com
anthony_davis@fanniemae.com
anthony_duyck@ml.com
anthony_falzarano@ssga.com
anthony_fiore@ssga.com
anthony_foley@ssga.com
anthony_golowenko@ssga.com
anthony_grandolfo@progressive.com
anthony_han@americancentury.com
anthony_hill@manulifeusa.com
anthony_iuliano@glenmede.com
anthony_j_abbate@fleet.com
anthony_j_magdowski@comerica.com
anthony_lawlor@westlb.co.uk
anthony_lee@blackrock.com
anthony_lofaso@westlb.com
anthony_luu@glic.com
anthony_malloy@nylim.com
anthony_mccreary@freddiemac.com
anthony_migliozzi@ml.com
anthony_monforton@ustrust.com
anthony_r_durant@vanguard.com
anthony_scherrer@ustrust.com
anthony_silva@fanniemae.com
anthony_sutton@putnam.com
anthony_tammaro@acml.com
anthony_xuereb@acml.com
anthony_yau@ssga.com
anthony-1525@email.esunbank.com.tw
anthonycheng@dbs.com

anthonyhui@gic.com.sg
anthonylim@gic.com.sg
anthonypolston@northwesternmutual.com
anthonytan@mas.gov.sg
antinarellar@gruppocredit.it
antionette.dennis@ny.frb.org
antionetteparish@northwesternmutual.com
antje.braun@db.com
antje.fischer@helaba.de
antje.fricke@bhf-bank.com
antje.hargarter@deka.de
antje.lechner@dws.com
antje.steinthal@hsh-nordbank.com
antoaneta.zaharieva@db.com
antoine.baert@sgcib.com
antoine.beaugendre@axa-im.com
antoine.bedin@calyon.com
antoine.bertagna@jpmorgan.com
antoine.brunet@lazard.fr
antoine.burindesroziers@edfgdf.fr
antoine.caudrillier@bayernlb.de
antoine.chardonduranquet@calyon.com
antoine.chausson@bnpparibas.com
antoine.chiche@gs.com
antoine.courvoisier@lloydsbank.ch
antoine.decrepy@axa-im.com
antoine.demenibus@bp-sd.com
antoine.demiramon@cnce.caisse-epargne.fr
antoine.devaublanc@cnp.fr
antoine.dieulot@bbh.com
antoine.duquesnoy@labanquepostale-am.fr
antoine.esposito-morrone@axa-im.com
antoine.foetisch@ubs.com
antoine.fromenteze@cnp.fr
antoine.furcy@bnpparibas.com
antoine.hamoir@dexia-am.com
antoine.hennequin@lamondiale.com
antoine.josserand@axa-im.com
antoine.laurent@ca-assetmanagement.fr
antoine.lissowski@cnp.fr
antoine.machado@sgam.com
antoine.maffre@cnp.fr
antoine.massoud@axa-im.com
antoine.mathon@caam.com
antoine.ortiz@thehartford.com

antoine.pain@citigroup.com
antoine.vercherin@ie.dexia.be
antoine.veyrassat@oenb.at
antoine.walter@ca-indosuez.com
antoine_baert@westlb.co.uk
antoine_stallings@freddiemac.com
antoine-pierre.degrammont@bil-dexia.com
antoinette.addison@ubs.com
antoinette.eltz@pimco.com
antoinette_ridout@elliottandpage.com
anton.an@fmr.com
anton.c.pil@jpmorganfleming.com
anton.dombrovsky@de.pimco.com
anton.eser@lgim.co.uk
anton.karadakov@ubs.com
anton.knecht@stg.ch
anton.sussland@credit-suisse.com
anton.wouters@nl.abnamro.com
anton@gr.dk
anton_haidorfer@fanniemae.com
anton_martin@westlb.co.uk
anton_simon@putnam.com
anton_tabakh@acml.com
antonella.manganelli@morganstanley.com
antonella.masoero@ersel.it
antonella.massari@unicredit.it
antonella.michelino@dexia.com
antonella.pesatori@bancaintesa.it
antonella.radetti@mpsgr.it
antonella_muscarella@putnam.com
antonellip@aetna.com
antonello.beverie@nab.ch
antonello.ditaranto@pioneerinvest.it
antoni.banon@andbanc.com
antoni.banon@mongestio.com
antoni.forgues@lgim.co.uk
antonia.koenig@ubs.com
antonia.kopitsa@sgam.com
antonia.lloyd@blackrock.com
antonia.morales@jpmorgan.com
antonia.morgan@ca-suisse.com
antonia.sala@st.com
antonina.antonova@tcw.com
antonino.giaquinta@grupobbva.com
antonino.patrone@dexia.be

antonino.sprizzi@ubae.it
antonio.agliardi@realemutua.it
antonio.alberto.camboa@bancobpi.pt
antonio.alhamar@grupobbva.com
antonio.anselmi@bnlmail.com
antonio.antoniles@cajaduero.es
antonio.aprea@credit-suisse.com
antonio.bergamasco@bipiemmesgr.com
antonio.bertone@bnpparibas.com
antonio.bianchi@bsibank.com
antonio.bovo@bancalombarda.it
antonio.casuscelli@bsibank.com
antonio.catanese@db.com
antonio.cesarano@banca.mps.it
antonio.colavolpe@bnlmail.com
antonio.crisafulli@cattolicaassicurazioni.it
antonio.damiao@santander-ga.pt
antonio.domingues.catana@bancobpi.pt
antonio.dossantos@glgpartners.com
antonio.fananas-ramiro@dresdner-bank.ch
antonio.fazzone@juliusbaer.com
antonio.ferraresi@pioneerinvest.ie
antonio.flores@nokia.com
antonio.francisco@bcb.gov.br
antonio.garcesii@sunlife.com
antonio.garre@grupobbva.com
antonio.granito@bancaintesa.it
antonio.ligori@bsibank.com
antonio.lovecchio@lodh.com
antonio.mantarro@claridenleu.com
antonio.manzini@ubs.com
antonio.mastrangelo@fortis.lu
antonio.melero@andbanc.com
antonio.migliorini@sanpaolo.com
antonio.nevada@aibny.com
antonio.oro@claridenleu.com
antonio.osorio@abbey.com
antonio.pagano@westlb.co.uk
antonio.pereira@fandc.com
antonio.perez@ch.abnamro.com
antonio.perez@pictet.com
antonio.pilato@am.generali.com
antonio.pintocoelho@bcp.pt
antonio.piras@ubs.com
antonio.ramos@harrisbank.com

antonio.ruozi@grupobbva.com
antonio.saiz@grupobbva.com
antonio.saolini@bnlmail.com
antonio.tomaselli@universoservizi.com
antonio.vaz@cgd.pt
antonio_dusi@generali.com
antonio_prosdocimo@bpmarostica.it
antoniogarciauser@company.com
antonios.gemeliaris@westlb.co.uk
antonios.koutsoukis@credit-suisse.com
antonius.knep@juliusbaer.com
antony.lingard@sgcib.com
antony.milford@framlington.co.uk
antony.sander@ubs.com
antony.sorgo@juliusbaer.com
antony.swalwell@northernrock.co.uk
antony.trory@fandc.com
antony.voznesensky@pimco.com
antony.woods@smiths_group.com
antony.x.vallee@jpmorgan.com
antony_d_drew@fanniemae.com
antonydirga@temasek.com.sg
antonyi@nbd.com
antonyshynkg@bernstein.com
antoon.pelsser@ing.nl
antti.marttila@okobank.com
antti.nurminen@bof.fi
antti.petajisto@yale.edu
antti.rikka@aktia.fi
antti.urvas@sampo.fi
anu.kallio@nokia.com
anu.narula@axaframlington.com
anu.sachdeva@aig.com
anu.sahai@inginvestment.com
anu.thomas@fmr.com
anu_kothari@ssga.com
anuar@bnm.gov.my
anuj.chandra@himco.com
anuj.mutreja@glgpartners.com
anuj.sarin@geind.ge.com
anumeet.sawhney@prudential.com
anunes@servibanca.pt
anup.goswami@rbccm.com
anup.marda@bms.com
anup_goswami@ml.com

anupam.agrawal@ubs.com
anupam.batura@whartonco.com
anupam.sanyal@alliancebernstein.com
anupch@bloomberg.net
anurag.sanghai@fmr.com
anurag_mishra@ssga.com
anurag_wakhlu@ssga.com
anuragd@mcm.com
anuschka.prokot@bhf-bank.com
anusha.prasad@bankofamerica.com
anuska.gonzalvo@philips.com
anussenblatt@sunamerica.com
anuya.dhage@sscims.com
anwalker@bankofny.com
anweinbe@lehman.com
anwiti.bahuguna@columbia.com
anya.abdulakh@lazard.com
anzelm.cydzic@bailliegifford.com
aobrien@bloomberg.net
aobrien@lordabbett.com
aocasio@rbmg.com
aochs@meag.com
aocko@aegon.nl
aodhagan.byrne@ilim.com
aodonnell@tigerglobal.com
aoganezov@westernasset.com
aogorman@tudor.com
aohri@lordabbett.com
aoife.ferris@eaglestarlife.ie
aoife.m.doyle@aibbny.ie
aoife.m.naughton@aibbny.ie
aoife.m.rooney@aibbny.ie
aoife_fitzpatrick@ml.com
aojinaga@ahorro.com
aojinaga@bcn.ahorro.com
a-okamoto@nochubank.or.jp
aoki@chuomitsui-spr.com.sg
aoki@nam.co.jp
aoki_yoshifumi@dn.smbc.co.jp
aoki20848@nissay.co.jp
aolegario@bloomberg.net
aolivares@alliancebernstein.com
aolivier@generali.nl
aoneill@mfs.com
aong@angelogordon.com

aorane@tiaacref.org

aoreilly@coventrybuildingsociety.co.uk

aoreilly@wasatchadvisors.com

aorr8@bloomberg.net

aosaka_yasuhiko@ub.smbc.co.jp

aot.tr@adia.ae

aotomo@ctcbjp.com

a-otsuka@ikedabank.co.jp

aourso@tiaa-cref.org

aourusoff@dsaco.com

aous.labbane@sgam.com

aousticl@creditmutuel.fr

aowens@ftci.com

aown@sgrf.gov.om

aoya@pictet.com

aoyama_satoshi@dn.smbc.co.jp

ap@bankinvest.dk

ap@dodgeandcox.com

ap@temasek.com.sg

apace@westernasset.com

apadva@nb.com

apagani@loomissayles.com

apagnoni@bloomberg.net

apaisley@kempen.nl

apak2@wharton.upenn.edu

apalerm@banxico.org.mx

apanchamsingh@mfs.com

apandey@ocwen.com

apansini@selex-si.com

apant@farcap.com

apanteli@dkb.com

apaone@wellington.com

apapa@provbank.com

aparekh@tiaa-cref.org

aparets@ifsam.com

aparikh@arielinvestments.com

aparish@oppenheimerfunds.com

aparker@saw.com

aparmar@ftci.com

aparower@nylim.com

aparra@gs.com

apartani@wellington.com

aparthas@allstate.com

apatel@tiaa-cref.org

apatel2@bloomberg.net

apatel2@metlife.com

apathak@jhancock.com

apatrick@bankpng.gov.pg

apatros@westernasset.com

apaul@newsalemcapital.com

apaulo@mfs.com

apchoquenet@cpr-am.fr

apcm@alaska.net

apcyap@metrobank.com.ph

apearl@provnet.com

apeat@bloomberg.net

apeck@deerfieldcapital.com

apedroal@cajamadrid.es

apedrosl@bankinter.es

apeled@evergreeninvestments.com

apellicci@atlanticasset.com

apeltzer@fountaincapital.com

apenbrin@bloomberg.net

apennellatore@mfs.com

apennetti@deerfieldcapital.com

aperciballi@oppenheimerfunds.com

aperepel@lehman.com

aperepl@lehman.com

aperezla@cajamadrid.es

aperezma@notes.banesto.es

aperrino@the-ark.com

apershukova@repsolypf.com

apersson@tiaa-cref.org

apetach@ford.com

apeters@frk.com

apexmom@bloomberg.net

aphillips@blackrock.com

aphoel@exchange.ml.com

apiccinich@nb.com

apier@bankinter.es

apilch@bmtc.com

apiloto@servibanca.pt

apineta@statestreet.com

apiozzi@bloomberg.com

apisacane@jmsonline.com

apitale@opcap.com

apitts@ifc.org

apkfma@comcast.net

aplam@wellington.com

aplatts@martincurrie.com

aplazam@repsol-ypf.com

aplummer@wbcap.net

apmfx@hotmail.com

apnobili@inasim.gruppoina.it

apoestges1@bloomberg.net

apolidor@tiaa-cref.org

apolitis@allianz.gr

apollack@newyorklife.com

apollard@kaupthing.net

apomeroy@jhancock.com

aponte1@mercantilcb.com

apoole@hbk.com

apopovi2@frk.com

aportill@pimco.com

aposthoff@union-investment.de

apostolos.mimikos@seb.co.uk

apostolos.thimianakis@credit-suisse.com

apoucuturi@cfm.mc

apower@sanwaint.com

apowers@ustrust.com

apozasco@notes.banesto.es

app@dendanskebank.dk

aprabhu@wisi.com

aprampolini@morvalgestion.com

apratgay@bcra.gov.ar

aprather@loews.com

aprehn@mapension.com

apresby@ohiosavings.com

april.chrysostomas@morganstanley.com

april.eddington@uk.fid-intl.com

april.fraser@aberdeen-asset.com

april.haley@bankofamerica.com

april.larusse@insightinvestment.com

april.robbins@ubs.com

april.seah@pioneerinvest.ie

april.sommese@csam.com

april.tuders@uboc.com

april_goodman@putnam.com

april_norris@agfg.com

apriljones@babsoncapital.com

aprille.johnson@inginvestment.com

apritchett@sterneagee.com

apritti@nb.com

aprofeti@fideuramsgr.it

aprofita@bpmny.com

aprs@capgroup.com

aprudent@unigestion.com

apu@dfafunds.com

apuccini@fideuramireland.ie

apuetz@meag.com

apuglissi@hgk.com

apullano@nb.com

apulliam@bbandt.com

aquabally@wooribank.com

aquezada@metlife.com

ar@capgroup.com

ar64@ntrs.com

ara.hamamjian@hp.com

arace@templeton.com

araceli_munoz@westlb.co.uk

araci.mithat@pmintl.ch

aradick@caxton.com

arado@bcentral.cl

arafferty@martincurrie.com

arahim@fandc.co.uk

arahme@oddo.fr

arahmed@anb.com.sa

arai.m@daiwa-am.co.jp

araihl@russell.com

araiso@daiwa-am.co.jp

arako_hideyuki@ub.smbc.co.jp

arali@statestreet.com

aralli@pictet.com

aramachandran@loomissayles.com

aramaswamy@ifc.org

aramer@fiduciarymgt.com

arames@essexinvest.com

aramirez@condor.bcentral.cl

aramos@iidenergy.com

aramsay@westpac.com.au

aran.gordon@morleyfm.com

arancha.cano@ubs.com

arandall@bpbtc.com

arang93@kdb.co.kr

arangaraj@bloomberg.net

aranzazu.m.sardina@jpmorganfleming.com

arao5@ford.com

araouf@aaibank.com

arash.pezeshkpour@aberdeen-asset.com

aratcliffe@ustrust.com

aravenscroft@silchester.com
aravind.reddy@dartmouth.edu
arb.em@adia.ae
arb@bankinvest.dk
arb2@ntrs.com
arc@ubp.ch
arcadio.pasqual@bancaroma.it
arch_king@ntrs.com
archana.anumula@ubs.com
archana.gupta@sek.se
archana.jiwnani@socgen.com
archi.quddus@tateandlyle.com
archie_struthers@ml.com
archontakis@union-panagora.de
arcuri.ja@pg.com
ardavan.mobasheri@aig.com
ardavan.nozari@citigroup.com
ardesai@wellington.com
ardhayadi@bi.go.id
ardw@cgii.com
arebell@loews.com
areda@tweedy.com
areddi@williamblair.com
areeves@hbk.com
areeves@westernasset.com
aref.barbeer@arabbanking.com
arei2@allstate.com
areichinger@meag.com
areid@russell.com
areitma@templeton.com
aremedio@cityntl.com
aren.wegner@dekabank.de
aren@nykredit.dk
arennert@caxton.com
ares_a@telefonicamoviles.com
arfas@bloomberg.net
arh@ubp.ch
arheiskell@wellington.com
arhenderson@alcatel-lucent.com
arhudson@princeton.edu
ari.ezra@caam.com
ari.luukkonen@tapiola.fi
ari_krupp@troweprice.com
ari_zaionz@scotiacapital.com
ariadne.freymuth@lbb.lu

arian.faesch@ubs.com
arian.raoufi@cominvest.de
ariane.bender@lodh.com
ariane.huget@lbbw.de
ariane.salamy@lmginv.com
ariani@bnm.gov.my
arianne.pagsisihan@tcw.com
aribr@bezeq.com
arichardson@qgcapital.com
arichmond@troweprice.com
aridall@templeton.com
arie.assayag@sgam.com
arie.boleslawski@db.com
arie.hooimeijer@rabobank.com
ariel.blumencwejg@americas.bnpparibas.com
ariel.chen@sgcib.com
ariel.diaz@firstbankpr.com
ariel.kuperminc@fhlb-pgh.com
ariel.roskis@gs.com
arielchou@tcbank.com.tw
arielj@bloomberg.net
arielle.heuse@ethias.be
ariellin@tcbank.com.tw
aries.yeo@jpmorganfleming.com
ariet@fibi.co.il
arif.mohamed@lazard.com
arif.mumtaz@arabbanking.com
arif@rentec.com
arif_husain@acml.com
ariga-mi@daiwasbi.co.jp
arijana.samsoniene@citigroup.com
arijit.banerjee@fmr.com
arikawa@daiwasbi.co.jp
arinc.yurtkuran@finansbank.com.tr
aris.allegos@hk.nomura.com
aris.vatis@uk.fid-intl.com
aris@hcmny.com
arisa.hata@barings.com
arisj@bloomberg.net
aristotelis.skarentzos@nbg.gr
aritat@sumitomotrust.co.jp
aritossa@nbgisec.com
arittenberry@jennison.com
arivera@schny.com
arivoire@pictet.com

arjan.gort@pggm.nl
arjan.palthe@nl.abnamro.com
arjan.stubbe@indoverbank.com
arjan.tol@kasbank.com
arjen.dibbets@nl.abnamro.com
arjen.pasma@nl.abnamro.com
arjen.prinsen@nl.abnamro.com
arjen.sap@meespierson.com
arjen.soederhuizen@nl.abnamro.com
arjen.van.leeuwen@kasbank.com
arjen.vanderlinden@abnamro.com
arjen.vonk@ingim.com
arjo.blok@nl.abnamro.com
arjun.madan@pimco.com
arjun.mahajan@mcf.mitsubishicorp.com
arjun.matthai@lbb.de
arjun.nanda@pnc.com
arjun@ymcaret.org
arjun_kondamani@ml.com
arjuna.mahendran@credit-suisse.com
arkadiusz.gwozdz@bph.pl
arkady.m.bernard@citigroup.com
arkenned@princeton.edu
arkohler@wellington.com
arlen.wiley@columbiamanagement.com
arlene.chua@bbh.com
arlene.jackson@columbiamanagement.com
arlene.saryan@fmr.com
arlene.walsh@pncbank.com
arlene.yokley@bellsouth.com
arlene_blackman@victoryconnect.com
arlene_rockefeller@ssga.com
arlenezaccazawilinski@gic.com.sg
arlette.gailhard@caam.com
arly.petersen@nordea.lu
armand.castiel@calyon.com
armand.creemers@be.abnamro.com
armand.gossart@ingferri.fr
armand.ursino@jpmorgan.com
armand-didier.kapo@statestreet.com
armando.amaral@bcb.gov.br
armando.beer@claridenleu.com
armando.carcaterra@bpmsgr.it
armando.dantonio@banca.mps.it
armando_velasquez@acml.com

armank@ruanecunniff.com
armeen.bhesania@ubs.com
armelle.poulou@edf.fr
armen.anjargholi@barclaysglobal.com
armin.blum@kfw.de
armin.egli@juliusbaer.com
armin.frehsner@dresdner-bank.ch
armin.hasler@ubs.com
armin.ingerl@union-investment.de
armin.kalisch@dzbank.de
armin.kayser@allianzgi.de
armin.kurt@dresdner-bank.lu
armin.lang@activest.de
armin.linge@lampebank.de
armin.schmalz@db.com
armin.schueler@dgz-dekabank.de
armin.seng@bloomberg.net
armin.wagner@uk.mizuho-sc.com
armin.wendel@lbbw.de
armin.wenninger@bw-bank.de
arminee_bowler@westlb.com
armin-peter.bode@stinnes.de
armistead.nash@morganstanley.com
armor.bartur@morganstanley.com
arnab.roychowdhury@barclays.co.uk
arnab.seal@uk.fid-intl.com
arnaboldif@gruppocredit.it
arnal.patel@fandc.com
arnald.capriles@bellsouth.com
arnaldo.grimaldi@bancaprofilo.it
arnar.sigurdsson@glitnir.is
arnaud.benoist-vidal@ubs.com
arnaud.besse@lodh.com
arnaud.blatter@lodh.com
arnaud.boualet@bgpi.com
arnaud.bourgoin@axa-im.com
arnaud.bourgoin@caam.com
arnaud.colombel@cpr-am.fr
arnaud.dazat@cpr-am.fr
arnaud.deblay@bancaintesa.co.uk
arnaud.de-la-houpliere@caam.com
arnaud.delatour@banquedorsay.fr
arnaud.denis@ucb-group.com
arnaud.deplasse@dresdner-bank.com
arnaud.dirassen@banque-france.fr

arnaud.gamain@caam.com

arnaud.girardin@lodh.com

arnaud.j.heymann@aexp.com

arnaud.lacroix@bnpparibas.com

arnaud.lanctin@federal-finance.fr

arnaud.levyrueff@socgen.com

arnaud.maricourt@axa-im.com

arnaud.memin@groupe-mma.fr

arnaud.mounier@axa-im.com

arnaud.musy@bnpparibas.com

arnaud.neris@cpr-am.fr

arnaud.poix@sgcib.com

arnaud.queffeulou@ceidfp.caisse-epargne.fr

arnaud.saintsauveur@citigroup.com

arnaud.sankou@axa-im.com

arnaud.sassier@lazard.fr

arnaud.serougne@dcmc.creditlyonnais.fr

arnaud.stenuit@dexia-am.com

arnaud.toubert@ratp.fr

arnaud.vergonjeanne@caam.com

arnaud.weissrock@fortisbank.com

arnaud.x.heck@aib.ie

arnaud@rsi-ch.com

arnaud_raimon@commerzbank.com

arnault.maurel@axa-im.com

arnbourdon@bloomberg.net

arnd.muehle@ib.bankgesellschaft.de

arnd.nasswetter@hyporealestate.de

arnd.sieben@commerzbank.com

arnd.stricker@corealcredit.de

arndt.fassbender@dekabank.de

arndt.nicolaus@lri-invest.lu

arne.baehr@telekom.de

arne.eidshagen@klp.no

arne.hassel@gs.com

arne.kleversaat@siemens.com

arne.lien@fondsfinans.no

arne.loftingsmo@klp.no

arne.riscassi@bpm.it

arne.stracke@dzi.lu

arne.sunde@abgsc.no

arne.zippis@nordea.com

arne@bluewin.ch

arnie.combe@admin.utah.edu

arnie.palatnek@raymondjames.com

arnie@bloomberg.net

arnie_douville@americancentury.com

arnie_phillips@calpers.ca.gov

arnim.holzer@db.com

arno.allgeyer@hyporealestate.de

arno.blezer@unilever.com

arno.dursel@bbls.ch

arno.jansen@pggm.nl

arno.meier@rbscoutts.com

arno.puskar@db.com

arno.simon@naspa.de

arno.wenzel@dzbank.de

arnold.beevers@commercebank.com

arnold.egli@tcw.com

arnold.espe@usaa.com

arnold.fohler@dzbank.de

arnold.greenwald@pncbank.com

arnold.lienert@juliusbaer.com

arnold.lim@dzbank.de

arnold.pagen@americas.ing.com

arnold.sedlmayr@dexia.de

arnold.sedlmayr@duesshyp.de

arnold.van.os@nl.abnamro.com

arnold_gast@deltalloyd.nl

arnold_phillips@calpers.ca.gov

arnoldj@swcorp.org

arnoldjacobson@sbcglobal.net

arnor.sighvatsson@sedlabanki.is

arnoud.van.dijk@ingim.com

arnoud_krom@deltalloyd.nl

arnout.bloys.van.treslong@ingim.com

aroberts@bloomberg.net

aroberts@edc-see.ca

arobertson@strsoh.org

arobinson@essexinvest.com

arobinson@oaktreecap.com

arodriguez@lmcm.com

arodrima@ceca.es

aroelli@pictet.com

aroff@roffresources.com

arogers@ariel.com

arogers@loews.com

aroggensack@ftportfolios.com

aroldo.junior@bcb.gov.br

aromaine@nevrodie.com

aromeros@notes.banesto.es
aron.bell@moorecap.com
aron.jalakas@hansa.ee
arons_ronald@jpmorgan.com
aronston@microsoft.com
aroonsrt@bot.or.th
aroras@strsoh.org
arosa@erg.it
arosenbach@bloomberg.net
arosenberg@loews.com
arosenfeld@rentec.com
arosenzweig@jennison.com
aross@eatonvance.com
aross@mfs.com
arossi75@bloomberg.net
arotemberg@oppenheimerfunds.com
aroth@sandleroneill.com
arothstein@hgk.com
aroulac@angelogordon.com
arovelli@gsb.uchicago.edu
arpad.pongracz@lodh.com
arpan.patel@barclayscapital.com
arpan.shah@citadelgroup.com
arparson@delinvest.com
arpita_bose@blackrock.com
arq.na@adia.ae
arr@princeton.edu
arr2@ntrs.com
arrachman@bankbii.com
arran.boreham@threadneedle.co.uk
arran.craig@swip.com
arran.squires@icap.com
arranger@chb.co.kr
arreolan@wellsfargo.com
arrif.ali@gmacrfc.com
arroyovalentin@bancourquijo.com
arshavir.grigoryan@pimco.com
arstuart@collins-stewart.com
art.baril@sunlife.com
art.carlson@tcw.com
art.degaetano@glgpartners.com
art.gresh@ubs.com
art.hastings@pimco.com
art.jameison@aig.com
art.lauer@db.com

art.lestberg@hansa.ee
art@perrycap.com
art_varnado@troweprice.com
artan.kucuku@ey.com
artem.staviskiy@alliancebernstein.com
artetae@lotsoff.com
arthur.aaronson@corporate.ge.com
arthur.baker@sgcib.com
arthur.bascomb@opcap.com
arthur.cenci@jpmorgan.com
arthur.delnegro@citadelgroup.com
arthur.dikansky@ge.com
arthur.divisia@banque-france.fr
arthur.fischer-zernin@morganstanley.com
arthur.gazarian@airbus.fr
arthur.guerin@cpr-am.fr
arthur.h.berman@aexp.com
arthur.hoffmann@sarasin.ch
arthur.irwin@nordea.com
arthur.j.hurley@columbiamanagement.com
arthur.j.wichman@jpmorganfleming.com
arthur.johnson@hp.com
arthur.lai@morganstanley.com
arthur.laichtman@ubs.com
arthur.melhoos@nordea.com
arthur.olunwa@jpmchase.com
arthur.patten@pncbank.com
arthur.pollock@morganstanley.com
arthur.reyes@morganstanley.com
arthur.robb@morganstanley.com
arthur.rosenbach2@bankleumi.co.il
arthur.sletteberg@im.storebrand.no
arthur.strassle@kbcaim.com
arthur.sung@moorecap.com
arthur.vanhoogstraten@mondrian.com
arthur.wang@email.chinatrust.com.tw
arthur.wichmann@ubs.com
arthur_apodaca@bankone.com
arthur_caye@capgroup.com
arthur_chen@stortek.com
arthur_greenspon@ustrust.com
arthur_han@calpers.ca.gov
arthur_milson@standardlife.com
arthur_torrey@nylim.com
arthurm@bloomberg.net

arti.searle@jpmorganfleming.com

artid@mcm.com

artie_dirocco@ml.com

arto.laakkonen@sampo.com

arto.sirvio@nokia.com

artur.podlejski@wwasset.de

arturo.espinosa@schroders.com

arturo.lama@grupobbva.com

arturo.polodelamorena@telefonica.es

arturo.sanchez@telefonica.es

aru.sivananthan@sgcib.com

arudder@tiaa-cref.org

arudge@lehman.com

arudin@fsa.com

arun.daniel@fmr.com

arun.gorur@fmr.com

arun.mittal@shinseibank.com

arun.motianey@home.com

arun.pavithran@fgb.ae

arun.ratra@credit-suisse.com

arun.sarwal@swip.com

arun_karna@ssga.com

aruna.karunathilake@uk.fid-intl.com

arunabh.singh@ubs.com

arunm@scm-lp.com

arunratn@bot.or.th

arup.ghosh@barclayscapital.com

arussell@loomissayles.com

arussell@pbucc.org

arussell@sharonbank.com

arusso14@bloomberg.net

arutlin@nicholasfunds.com

arvid.de.boer@nl.fortisbank.com

arvin.panganiban@omam.co.uk

arvind.bhandari@barclaysglobal.com

arvind.narayanan@ge.com

arvind.rajan@prudential.com

arvind.sabharwal@cazenovecapital.com

arvind_k_sachdeva@victoryconnect.com

arvinder.chowdhary@westernasset.com

arwina@bnm.gov.my

aryan7@bloomberg.net

aryeh_glatter@acml.com

arzu.koc@claridenleu.com

as@fmr.com

as107@ntrs.com

as2248@cornell.edu

asa.avestedt@swedbank.com

asa.fuller@huntington.com

asa.granberg@nordea.com

asa.jemseby@seb.se

asa.olsson@electrolux.se

asa.palm@seb.se

asa.svanstrom@hp.com

asa.wictor@nordea.com

asa.zernig@swedbank.se

asablone@mfs.com

asabogal@perrycap.com

asaccardi@mcdinvest.com

asacher@caxton.com

asackett@kynikos.com

asacre@bloomberg.net

asad.ali@lbb.de

asad.khan@clamericas.com

asad.mawjee@db.com

asad.saeed@gibbah.com

asad_bhatti@hen.invesco.com

asada.yasuyo@kokusai-am.co.jp

asada@daiwasbi.co.jp

asada-norihiro@sc.mufg.jp

asaf.buchner@ubs.com

asahi06@bloomberg.net

asai.satoshi@kokusai-am.co.jp

asailesh@worldbank.org

asakura@dl.dai-ichi-life.co.jp

asakurai@bloomberg.net

asakurak@jsf.co.jp

asalgado@dlfi.com

asalle@cpr-am.fr

asalrajhi@alrajhibank.com.sa

asaltoun@vestarcapital.com

asammarco@pacholder.com

asampedro@generali.fr

asanchez@ahorrocorporacion.com

asanchez@schny.com

asanchezbalc@bloomberg.net

asanchezp@ahorrocorporacion.com

asanmartin@uef.es

asano.kouji@daido-life.co.jp

asanotakuya@bloomberg.net

asanto@westernasset.com
asantoro@loews.com
asapp@tiaa-cref.org
asaro@ellington.com
asarrio@bcj.gbancaja.com
asaruya@jp.statestreet.com
asass@mdsass.com
asatwalekar@frk.com
asavella@halcyonllc.com
asawhney@allstate.com
asawtell@dkpartners.com
asawyer@metlife.com
asaxena3@metlife.com
asay@pimco.com
asb@capgroup.com
asbjoern.hansen@nordea.com
asbjorn.fidjestol@norges-bank.no
asc@bloomberg.net
asc@kfondene.no
ascalon.maharaj@snssecurities.nl
ascan.iredi@postbank.de
aschaber@wasatchadvisors.com
aschadt@fultonfinancialadvisors.com
aschaeffer@bankofny.com
aschaffer@farleycap.com
aschat@ftci.com
aschaufus@jhancock.com
ascherd@bloomberg.net
aschiffelholz@pictet.com
aschlesinger@caxton.com
aschlessinger@caxton.com
aschmidt@cdcixis-ccm.com
aschmitt@bloomberg.net
aschneider@lmfunds.com
aschneider@union-investment.de
aschneider1@bloomberg.net
aschram@frk.com
aschubert@union-investment.de
aschulan@meag.com
aschulz@ellington.com
aschwartz@firstmanhattan.com
aschwartz@ocwen.com
aschweibold@apollocapital.com
asciandra@lbfc.com
ascoen@mandtbank.com

ascone_marjorie@jpmorgan.com
asd46@cornell.edu
asdasda@asdas.com
asdelaitte@pernod-ricard.fr
asdriansky@wellington.com
ase.londskog@robur.se
asean@singnet.com.sg
aseewald@leumi.ch
asegurado@invercaixa.es
asekhar@microsoft.com
asel.delgado@aig.com
asela@halykbank.kz
asella.keiser@vontobel.ch
asenapaty@bear.com
aser03@handelsbanken.se
asg@bancoinversion.es
asgomez@fibanc.es
asgtrading@exchange.ml.com
ash.na@adia.ae
ash.stoesz@usbank.com
ash.tr@adia.ae
ash.verma@morleyfm.com
asha.cryan@chase.com
ashah@hcmlp.com
ashah@oppenheimerfunds.com
asharma@chicagoequity.com
ashaw@bear.com
ashay.b.shirsat@jpmorgan.com
asheesh.sharma@shinseibank.com
asheisler@wellington.com
asheq.fazlullah@thehartford.com
asher.anolic@fmr.com
asher.proschansky@inginvestment.com
asheridan@sunamerica.com
ashesh.savla@pioneerinvest.com
ashfaq.qadri@morganstanley.com
ashi.parikh@ridgeworth.com
ashia.razzaq@nab.co.uk
ashid.mahmood@bnpparibas.com
ashif.jiwani@cibc.ca
ashiliwa@allstate.com
ashinkevich@ifc.org
ashish.bhutani@lazard.com
ashish.kochar@threadneedle.co.uk
ashish.misra@lloydstsb.co.uk

ashish.negandhi@wamu.net
ashish.patel@mizuhocbus.com
ashish.swarup@uk.fid-intl.com
ashish_bordia@progressive.com
ashish_gupta@fanniemae.com
ashish_shrivastava@ustrust.com
ashishg@fmaadvisors.com
ashishs@fmaadvisors.com
ashk@capgroup.com
ashlee@patteninc.com
ashley.ball@makoglobal.com
ashley.blatter@rothschild.co.uk
ashley.boodhun@fandc.com
ashley.cave@compassbnk.com
ashley.coleman@wachovia.com
ashley.e.perkins@dartmouth.edu
ashley.fox@tudor.com
ashley.goldblatt@axa-im.com
ashley.hall@conocophillips.com
ashley.hancock@citicorp.com
ashley.hargreaves@glgpartners.com
ashley.howard@uk.fid-intl.com
ashley.klein@drkw.com
ashley.larive@moorecap.com
ashley.marynick@jpmorgan.com
ashley.mccormick@fmr.com
ashley.patterson@ubs.com
ashley.singer@gmail.com
ashley.smith@sunlife.com
ashley.smith@valero.com
ashley.soutar@morganstanley.com
ashley.vitar@pimco.com
ashley.willing@gartmore.com
ashley_h_dyson@fanniemae.com
ashley_neal@blackrock.com
ashley_vallone2@ssga.com
ashley_woodruff@troweprice.com
ashleyjayne.turns@uk.bnpparibas.com
ashleylong@tagfolio.com
ashli.black@wamu.net
ashling_mcdonald@ssga.statestr
ashok.brito@daiwausa.com
ashok.outtandy@bnpparibas.com
ashok.talukdar@citicorp.com
ashok.tikku@gs.com

ashok.vasvani@citadelgroup.com
ashok@temasek.com.sg
ashok_madhavan@campbellsoup.com
ashoksamuel@gic.com.sg
ashpole@seas.upenn.edu
ashraf.e.ansary@jpmorgan.com
ashraf.x.ali@jpmorgan.com
ashraf@bnm.gov.my
ashton.bradbury@omam.co.uk
ashton.goodfield@db.com
ashton.parker@insightinvestment.com
ashu.khurana@fgb.ae
ashum@blackrock.com
ashwani.k.sinha@jpmchase.com
ashwin.vasan@tudor.com
ashwin_kakani@colonialbank.com
asia_conn_svc@lehman.com
asiegel@blaylocklp.com
asier_diez_bce@cajarural.com
asif.jeevanjee@jpmorgan.com
asifali@adic.co.ae
asifm@gulfbank.com.kw
asilverberg@alger.com
asim.gunduz@barcap.com
asinclair@britannicasset.com
asingh@nb.com
asingh2@tiaa-cref.org
asippel@opcap.com
asis@mcm.com
asistos@canyonpartners.com
asistos@perrycap.com
asita.lotfi@fundmaster.de
asitha.sandanayake@usbank.com
asj@kdb.co.kr
askari.naqvi@samba.com
askars@halykbank.kz
askatrud@mfs.com
askayer@bloomberg.net
askipwith@barrowhanley.com
aslabaugh@mcdinvest.com
aslan.kanshaw@prudential.com
aslawsky@mdsass.com
asleeman@msfi.com
asli.afsar@finansbank.com.tr
aslihan.denizkurdu@alliancebernstein.com

aslk@bloomberg.net

asm@edfd.com

asma@bloomberg.net

asmall@wellington.com

asmith@aj.co.nz

asmith@delinvest.com

asmith@hellerfin.com

asmith@standishmellon.com

asmith@uss.co.uk

asmyth@mercantile.co.za

asn@atalantasosnoff.com

asn28@cornell.edu

asneddon@russell.com

asniffin@nylim.com

asnyder@loews.com

aso@daiwasbi.co.jp

aso@nbim.no

asoffit@wellmanage.com

asoka.woehrmann@dws.de

asolomon@angelogordon.com

asomers@leopoldjoseph.com

asomma@iccrea.bcc.it

asorarrain@kutxa.es

asordo@banxico.org.mx

asosa@bancomext.gob.mx

asosce@mrcm.com

asotz@bernstein.com

asoucas@pictet.com

asouter3@bloomberg.net

asp23@bloomberg.net

aspaan@firstambank.com

aspahr@americanexpress.com

aspanish@bloomberg.net

aspascoa@tudor.com

aspen.large@janus.com

aspies@evcap.com

aspin_robert@jpmorgan.com

aspokes@faralloncapital.com

aspriggs@bloomberg.net

asr@dodgeandcox.com

assa02@handelsbanken.se

assareen@wellington.com

assem.el-alami@bayernlb.de

assets@aigfpc.com

assets@vanlanschot.lu

assunta.borza@statestreet.com

assunta.provenzano@mpsgr.it

asta.a.vaichys@columbiamanagement.com

asta.vaichys@pioneerinvest.com

astainman@firstmanhattan.com

astange@invest.treas.state.mi.us

astaples@ebkgroup.com

astatti1@bloomberg.net

astearns@dkpartners.com

astearns@hcmlp.com

asteede@loomissayles.com

asteele@bloomberg.net

asteele@pictet.com

astein@firstmanhattan.com

asteinmetz@oppenheimerfunds.com

astella@bancodisicilia.it

asten@bloomberg.net

astepanoffdargery@bankofny.com

astern@tigerglobal.com

asternbe@princeton.edu

astevens@barbnet.com

astewart@sunamerica.com

asthill@seic.com

astitt@leggmason.com

astober@jhancock.com

astone@nationalasset.com

astoria1@bloomberg.net

astorm@lordabbett.com

astri.clara@enel.it

astrid.doerr@bhf-bank.com

astrid.laskowski@ubs.com

astrid.linder@de.pimco.com

astrid.meyer-baudeck@kfw.de

astrid.moll@bdl.lu

astrid.smit@nl.abnamro.com

astrid.torres@hydro.com

astrid.weigl@allianzgi.de

astrid_fiebiger@dgbank.de

astumpe@meag.com

asu.pektas@fortis.com.tr

asu1@cornell.edu

asuj@danskebank.com

asultan@bloomberg.net

asummers@silchester.com

asunderland@eatonvance.com

asunderland@wasatchadvisors.com
asuntay@pictet.com
asuslavich@dkpartners.com
asussland@pasche.ch
asveen@eatonvance.com
asw@nbim.no
aswagner@statestreet.com
aswini.anand@db.com
asztalosg@mnb.hu
ata25@cornell.edu
atachco@ifsam.com
atait@bailliegifford.co.uk
atakahashi@nochubank.or.jp
atal@idbbank.com
atalanta@bloomberg.net
atalay.kendirli@bcp-bank.com
atam@senecacapital.com
atanas.goranov@ge.com
atanas.malinov@himco.com
atanas.manilov@himco.com
atanas_alexiev@notes.ntrs.com
atanasiu@hmc.harvard.edu
atanna@barbnet.com
atantazzi@bloomberg.net
atara@henrykaufman.com
atarassiouk@banxico.org.mx
atase@ford.com
atatlock@ftci.com
atavazzi@pictet.com
atayjasanant@tiaa-cref.org
atelford@tiaa-cref.org
atemple@europeancredit.com
ateptaya.rakpraja@ny.frb.org
aterricabras@groupama-am.fr
ates.civitci@bbh.com
atetlow@federatedinv.com
ath@nbim.no
athanase.pispas@seb.se
athanasios.samaras@calyon.com
athayer@munder.com
athenapang@hsbc.com.hk
athi@danskecapital.com
athiebaud@pictet.com
athiv@ms.com
athlag@delta.gr

athomas@europeancredit.com
athomas@jennison.com
athornton@mfs.com
athorsson@bloomberg.net
athos.bouyakos@ubs.com
athos.zakou@tigerfund.com
ati@nbim.no
ati@ubp.ch
atif.khan@glgpartners.com
atif_malik@blackrock.com
atikah.aini@morleyfm.com
atilgham@essexinvest.com
atilla.koc@zkb.ch
atinne.snyers@electrabel.com
atlanti@atlanti.ch
atlanti@worldcom.ch
atlas@nytimes.com
atm@nykredit.dk
atmendez@blx.com
atodd@arielinvestments.com
atoirac@wellington.com
atolhurst@sagitta.co.uk
atooley@duncanw.com
atorresb@notes.banesto.es
atoto@shay.com
atourikian@integrabank.com
atousa.sarcon@pimco.com
atoyoshima@btmna.com
atr@nbim.no
atrabocchi@wellington.com
atrachte@wellscap.com
atran@loomissayles.com
atrice@nacm.com
atrinkl@adic.co.ae
atripathy@fhlbc.com
atripp@opusinvestment.com
atro.makila@evli.com
atroilo@panagora.com
atroitskaya@hbk.com
atroostwijk@eendragt.nl
atruppia1@bloomberg.net
atrzepala@bloomberg.net
atsang@loomissayles.com
atschopp@autostrade.it
atse@fideramireland.ie

atsuhiro.yoshitsugu@sumitomocorp.co.jp

atsuji1@sompo-japan.co.jp

atsumi_erika@jpmorganfleming.com

atsunori.iwata@fi.fukoku-life.co.jp

atsuo.yoshino@db.com

atsuo-kamitsuji@am.mufg.jp

atsuokokuryu@gic.com.sg

atsuro@dl.dai-ichi-life.co.jp

atsush.sato@mizuho-cb.co.jp

atsushi.arai@mizuho-cb.co.jp

atsushi.fujino@ufj-partners.co.jp

atsushi.horikawa@bernstein.com

atsushi.kubota@mizuho-cb.co.jp

atsushi.miyanoya@boj.or.jp

atsushi.niigata@mizuhocbus.com

atsushi.samitsu@boj.or.jp

atsushi.takagi@shinseibank.com

atsushi.takeuchi@boj.or.jp

atsushi.ueno@boj.or.jp

atsushi.yamazaki@barings.com

atsushi_ito@mitsubishi-trust.co.jp

atsushi_kanematsu@mail.toyota.co.jp

atsushi_miyamoto@mitsubishi-trust.co.jp

atsushi_nomura@nochubank.or.jp

atsushi_sakamoto@tr.mufg.jp

atsushi_sato@mitsubishi-trust.co.jp

atsushi_shimazaki@mitsui-seimei.co.jp

atsushi_yoshinari@mitsubishi-trust.co.jp

attardo@wellsfargo.com

atteberry_chris@americancentury.com

atters@bloomberg.net

attila@bloomberg.net

attilio.capella@saisim.it

attilio.femiano@sanpaoloam.lu

attilio.ferrari@arcafondi.it

attilio_qualtieri@ssga.com

attreest@london.cic.fr

atuazon@bloomberg.net

atul.dandekar@novartis.com

atul.joshi@gs.com

atul.pahuja@fmr.com

atul.patel@americas.bnpparibas.com

atul_sibal@nylim.com

atulloch@firststate.co.uk

atunney@edc.ca

atunzi@bloomberg.net

aturkiewicz@metlife.com

aturrini@inasim.gruppoina.it

atusi_matuura@am.sumitomolife.co.jp

au.ly@mellon.com

aubedafd@cajamadrid.es

aubrey.basdeo@barclaysglobal.com

aubrey.simpson-orlebar@lloydstsb.co.uk

aubry.l@bimcor.ca

auc.eu@adia.ae

aude.guillere@cpr-am.fr

aude.nerac@ubs.com

aude.scheuer.2@credit-suisse.com

audrakhoo@mas.gov.sg

audraseah@dbs.com

audrey.a.w.zau@hsbc.com.hk

audrey.bruchner@citadelgroup.com

audrey.choi@pioneerinvest.com.sg

audrey.codrington@chase.com

audrey.leeman@barclaysglobal.com

audrey.m.oconnell@aibbny.ie

audrey.rossi@bgl.lu

audrey.tan@nordlb.com

audrey.vormus@lamondiale.com

audrey@bnm.gov.my

audrey_lowrie@newton.co.uk

augljesa@essexinvest.com

august.hatecke@credit-suisse.com

augustin.werner@ubs.com

augustin_vladimir@jpmorgan.com

augustine.claudio@db.com

augusto.aggio@capitalia-am.com

augusto.coen@bancaeuromobiliare.it

augusto.devincenzo@rahnbodmer.ch

aulland@mfs.com

aulli@seic.com

aurel.lavedrine@hk.calyon.com

aurelie.faure@dexia-am.com

aurelie.renard@sgam.com

aurelie.ribeiro@dexia.com

aurelien.billard@axa-im.com

aurelien.labonne@cnce.caisse-epargne.fr

aurelien.lafaye@axa-im.com

aurelien.pichon@tuck.dartmouth.edu

aurelio.caldarola@bancaintesa.it

aurganus@allstate.com
aurick@jhancock.com
aurore.leclercq@pimco.com
aurore.martin@axa-im.com
aurore.wannesson-raynaud@axa-im.com
aurrutia@bancogui.com
ausland@bloomberg.net
ausland@hsh-nordbank.com
austin.c.forey@jpmorgan.com
austin.hong@do.treas.gov
austin.mayberry@db.com
austin.park@blackrock.com
austin.x.carpenter@jpmorgan.com
austin.x.mcnurlen@jpmchase.com
austin_kairnes@putnam.com
austin_mayberry@invesco.com
austin_r_holm@comerica.com
austinc@scm-lp.com
auttaro@oppenheimerfunds.com
autterma@nb.com
autterman@wdwitter.com
autumn.mosteller@calfed.com
avacca@bancafideuram.it
avaidyan@fhlbdm.com
aval@bloomberg.net
avalimamode@carac.fr
avalk@eatonvance.com
avallone@ibuk.bankgesellschaft.de
avalsensi@bloomberg.net
avandaalen@wisi.com
avandermerwe@fhlbc.com
avanderw@nystrs.state.ny.us
avaneesh.krishnamoorthy@morganstanley.com
avanloo1@bloomberg.net
avannoord@invest.treas.state.mi.us
avanotti@bloomberg.net
avarvak@wellington.com
avasagiri@pictet.com
avatankha@auscal.com
avaughan@pjc.com
avb8@cornell.edu
avega@invercaixa.es
aveitch@londonstockexchange.com
avelarde@dcf.pemex.com
avelarl@vankampen.com

avelazquez@enagas.es
aveline.chan@claridenleu.com
avenegas@tiaa-cref.org
aventurino@federatedinv.com
avernes@pictet.com
avery@ellington.com
avesani@fondazionecrverona.org
avi.avidan@fibimail.co.il
avi.korn@jpmorgan.com
avi.kweller@discountbank.co.il
avi.rothner@lazard.com
avi.weiss@citadelgroup.com
avi@bgbank.dk
avi@caxtonrvh.com
avi_patel@countrywide.com
avianello@wellington.com
avib@elite.co.il
avid@icl-group.com
avien.pillay@alliancebernstein.com
avigilga@cajamadrid.es
aviktor@meag.de
avilaythong@partnerstatestreet.com
avillait@mwam.com
avillaneda@mwamllc.com
avillanueva1@ifc.com
avinash.agarwal@bernstein.com
avinash.bathija@fgb.ae
avinash.gupta@lgim.co.uk
avinash.shah@ms.com
avinashl@ambaresearch.com
avinderbindra@hsbc.com.hk
avinieg@banxico.org.mx
avir@nykredit.dk
avirga@bancodisicilia.it
avishai.ben-yshai@mailpoalim.co.il
avishay.bardayan@discountbank.co.
avishnick@jennison.com
aviva.amrami@bnhp.co.il
avk@veb.ru
avk35@cornell.edu
avlajinac@wellington.com
avner.hoffenbratel@discountbank.co.il
avnish@dartmouth.edu
avo_ora@putnaminv.com
avogler@oechsle-de.com

avondale@bloomberg.net
avonderrecke@bloomberg.net
avonst@ftci.com
avraam.sidiropoulos@bwater.com
avram.perlmuter@citadelgroup.com
avriel@ie.technion.ac.il
avril.marmion@lloydstsb.co.uk
avril.t.waldie@aibbny.ie
avrum.lamet@citadelgroup.com
avs@petercam.be
avu2@bloomberg.net
aw@bessemer.com
awadella.c@dreyfus.com
awadhwani@metlife.com
awalia@hcmlp.com
awallach@cumberassoc.com
awalter@bancasempione.ch
awalter@metlife.com
awang@waddell.com
aware@loomissayles.com
awarner@farcap.com
awasserle@meag.com
awatif.galdass@db.com
awatson@dkpartners.com
awatson@edc.ca
awb@nbim.no
aweaver@wilmingtontrust.com
awebb12@bloomberg.net
awebb123@bloomberg.net
aweber@metzler.com
aweigold@eatonvance.com
aweimer@nystrs.state.ny.us
aweiner@oppenheimerfunds.com
aweisbec@state.nd.us
aweise@lordabbett.com
aweitz@arielinvestments.com
awelch@hcmlp.com
aweldy@indiana.edu
awen@leggmason.com
awend@umich.edu
awenstrand@fgnw.org
awessel@mmwarburg.com
awest@munichre.com
awestreich@provnet.com
awhite@ameritas.com

awhite@resurgencellc.com
awhite@thamesriver.co.uk
awhite1@bloomberg.net
awhitford@fftw.com
awidyoko@aegon.nl
awie@kempen.nl
awiele@asv.de
awilde@oppenheimer.com
awilhelm@troweprice.com
awilkins@loomissayles.com
awilkinson@sgadvisors.com
awilliams@caxton.com
awilliamson@metlife.com
awillian@aegonusa.com
awilmot@nb.com
awinklhofer.rvs@salzburg.raiffeisen.at
awinn@lib.com
awinogradoff@tiaa-cref.org
awirtz@aegonusa.com
awise@jhancock.com
awittkop@pimco.com
awizon@blackrock.com
awo@columbus.com
awojcik@ci.com
awolf@firstmanhattan.com
awolfe@aegonusa.com
awoller@fftw.com
awong@irisresearch.nl
awong@payden-rygel.com
awong@tiaa-cref.org
awong@westernasset.com
awoods4@bloomberg.net
awoodtli@ftci.com
awporter@britannicasset.com
awr@nyc.rr.com
awright@kynikos.com
awu09@stanford.edu
awwei@delinvest.com
awwray@aol.com
awynaendts@aegon.nl
axel.botte@axa-im.com
axel.breitbach@kfw.de
axel.brosey@union-investment.de
axel.bumke@hsh-nordbank.com
axel.cabrol@socgen.com

axel.cron@trinkaus.de

axel.degen@union-investment.de

axel.frein@lampebank.de

axel.gerhardy@rwe.com

axel.gerling@dzbank.de

axel.giesselbach@oppenheim.de

axel.gruber@hvb.de

axel.hester@opco.com

axel.hinzmann@postbank.de

axel.hotze@commerzbankib.com

axel.kolbe@sparkassenversicherung.de

axel.laroza@lazard.fr

axel.lomholt@barclaysglobal.com

axel.maibuecher@pharma.novartis.com

axel.nygaard@ubs.com

axel.pongs@hsbctrinkaus.de

axel.riedel@cominvest-am.com

axel.rohm@shell.com

axel.rosenberger@dgzbank.de

axel.scheithauer@dws.com

axel.scheuermann@telekom.de

axel.schmitt@work.de

axel.schupf@nb.com

axel.sima@generali.at

axel.summer@rzb.at

axel.tavernier@dexia.be

axel.thomas@dzbank.de

axel.tomio@volksbank.it

axel.weber@bundesbank.de

axel.wehr@morganstanley.com

axel.weidemann@nordlb.de

axel.zeuner@helaba-invest.de

axel_jager@westlb.co.uk

axelle.favre@axa-im.com

axelrod@falconmgt.com

axie@thamesriver.co.uk

axr@columbus.com

axs@columbus.com

ay@dodgeandcox.com

ay7@ntrs.com

aya.na@adia.ae

aya@apple.com

aya@meijiyasudany.com

ayaaz.allymun@caam.com

ayako.ono@shell.com

ayako_nakamura@tokaitokyo.co.jp

ayako-mizuno@am.mufg.jp

ayal.cohen@bnpparibas.com

ayala.cohen@multimanager.natixis.com

a-yasutake@nochubank.or.jp

aya-yamazaki@am.mufg.jp

aycaevrim.nalcaci@halkbank.com.tr

aycan.aksay@tcmb.gov.tr

aydin.suat@tcmb.gov.tr

aydin.uysal@barclaysglobal.com

aydin_aras@fanniemae.com

aye.mader@dws.de

aye.thiha@tdsecurities.com

ayee@income.com.sg

ayelet.shabat@bankleumi.co.il

ayentsch@mfs.com

ayer.zeid@principal.com

ayesha.akbar@barclays.co.uk

ayfong@wellington.com

ayinikkat.radhakrishnan@tcw.com

aylin.somersan@pimco.com

ayman.zaidan@arabbanking.com

aymar.deleotoing@sgam.com

aymeric.de-drouas@sgam.com

aymeric.forest@dexiam.lu

aymeric.forest@uk.abnamro.com

aymerick.de-drouas@sgam.com

aynur_mukhametshin@ml.com

ayo@danskebank.dk

ayo_munford@progressive.com

ayorks@blackrock.com

ayoshioka@provnet.com

ayoung@metlife.com

ayoung@waddell.com

ayse.karan@dbi.de

aysun.cinar@first-private.com

aytul.ganioglu@tcmb.gov.tr

ayu@pimco.com

ayu@us.nomura.com

ayuen@bankofny.com

ayuen@rockco.com

ayukichae@westernasset.com

ayumi.kobayashi@schroders.com

aza@bloomberg.net

azacha@nbg.gr

azak@bayern-invest.de
azam@bnm.gov.my
azatulovskaya@oppenheimerfunds.com
azawadow@princeton.edu
azbk001@aozorabank.co.jp
azeem.akhtar@db.com
azega@iccrea.bcc.it
azela.alfonso@nl.abnamro.com
azelby_joseph@jpmorgan.com
azelig@perrycap.com
azellmann@metzler.com
azepstein@wellington.com
azgs@pggm.nl
azhang@agribank.com
azhang@browncapital.com
azhar.hussain@gibuk.com
azhou@fhlbdm.com
azhou@oppenheimerfunds.com
aziccardi@tiaa-cref.org
azichy@oppenheimerfunds.com
aziegler@royalbankamerica.com
azilberberg@brgco.com
azim.meghji@hsbcam.com
azim_alvi@ssga.com
azimmer@oppenheimerfunds.com
azimmerman@allegiancecapital.com
azimmermann3@bloomberg.net
azinaman@loews.com
azionari.ad@flashnet.it
azitkute@pictet.com
aziz.bakar@blackrock.com
aziz.hassanali@gs.com
aziz.minhas@omam.co.uk
aziz_ouldsfiya@putnam.com
aziza.breteau@edf.fr
azizahjan@gic.com.sg
azizaziz@bloomberg.net
azmanali@bnm.gov.my
azmi.rahman@bia.com.bn
azra.x.pravdic@jpmhase.com
azuma@nam.co.jp
azuma@sumitomotrust.co.jp
azusa.ikezaki@japan.gartmore.com
azwickler@firstmanhattan.com
azygarewicz@trumark.org

azzahir@bnm.gov.my
azzam.anani@nbad.ae
azzi@corner.ch
b.amiee@lcfr.co.uk
b.b.dijkman@dr.utc.rabobank.com
b.bargagli@eib.org
b.bass@hsbc.guyerzeller.com
b.biragnet@hermes.co.uk
b.carrera@grupobbva.com
b.coolen@robeco.nl
b.cracraft@ktrs.gov
b.desgardins@bbbsa.ch
b.ellsworth@fordfound.org
b.furlong@fnysllc.com
b.gayles@fnysllc.com
b.giroud@lvmh.com
b.guiney@bipielle.co.uk
b.hilberts@hq.vnu.com
b.hy@danskebank.dk
b.jacobs@fnysllc.com
b.k.voogelaar@robeco.nl
b.leung@indoverbank.com
b.levithan@fnysllc.com
b.lewbart@troweprice.com
b.liedtke@frankfurt-trust.de
b.lind@fearnleys.no
b.lynch@sumitomotrust.co.jp
b.m.galesloot@robeco.nl
b.marrazzo@bipielle.it
b.mazzucchelli@hsbc.guyerzeller.com
b.mcdonald@leggmason.co.uk
b.prendergast@qic.com
b.randall@hermes.co.uk
b.roma@bloomberg.net
b.ronfeld@donner.de
b.sanders@qic.com
b.siegismund@bvv-vers.de
b.silvestri@tiscali.it
b.t.jansen@dnb.nl
b.texeira@easternbk.com
b.van.poppen@abp.nl
b.vest@fnysllc.com
b.white@qic.com
b.zeldenrust@robeco.nl
b.zimmermann@aigpb.com

b_bradstreet@fairfax.ca
b_chapman@glic.com
b_connolly@putnam.com
b_libby@putnam.com
b_manning@ml.com
b_murray@putnam.com
b_xia@ml.com
b2189@fglife.com.tw
b3m@americancentury.com
b893a@mail.tbb.com.tw
baard.paulsen@klp.no
babak.dastmalpschi@cspb.com
babang@russell.com
babar.m.mufti@aexp.com
babd@bloomberg.net
bac55@cornell.edu
bac78@cornell.edu
bach.bernd@aareal-bank.com
bacharova.olivia@slsp.sk
bachir.a.barbir@gibbah.com
bachner@meinlbank.com
bad@sitinvest.com
badams@53.com
badams@sagitta.co.uk
baddi@bordier.com
badem@kia.gov.kw
baderas@kia.gov.kw
badert@nbk.com
badillar@lotsoff.com
baek@bok.or.kr
baeklee@bok.or.kr
baerbel.roczinski@dit.de
baez-sacasa_alejandro@jpmorgan.com
bafoster@household.com
bagaria@apolloic.com
bagatouria@sgcib.com
bagella@fideuramgestions.lu
bagger91@bloomberg.net
baguas-estaris@pbucc.org
baguetje@cmcic.fr
baguilar@tiaa-cref.org
bah@capgroup.com
bahaa.fam@fmr.com
bahadir.cakmakli@akbank.com
bahar@bma.gov.bh

bahern@eatonvance.com
bahmann@bloomberg.net
baigt@nationwide.com
bailer.j@tbcam.com
bailey.r.dalton@jpmorgan.com
bailon@ellington.com
baird.blake@anthem.com
baird@ellington.com
baitconsulting@home.com
bakalb@bernstein.com
baker.j2@mellon.com
baker@pimco.com
bakerb@vankampen.com
bakerc@aeltus.com
bakere@aetna.com
bakerm@ufji.com
bakers@arvest.com
bakiciol@princeton.edu
bakir.melik@denizbank.com
bakircii@tskb.com.tr
bakker@vpv.nl
bala.iyer@jpmorgan.com
bala.ragothaman@citadelgroup.com
bala@payden-rygel.com
balachandran.binu@nomura-asset.com
balaji_macherla@vanguard.com
balakrishnan.prakash@jpmorgan.com
balan@metlife.com
balanda.m@tbcam.com
balasanovy@lotsoff.com
balazs.foldvari@dillonread.com
balazs.magyar@sarasin.ch
balbert@us.nomura.com
balcellsa@bancsabadell.com
baldeesh.nahl@morganstanley.com
baldemar.mejia@avmltd.com
baldrich@bloomberg.net
baldur.helgason@glitnir.dk
baleotti@credem.it
balezosp@moh.gr
bali.kochar@bancaintesa.co.uk
balim@mas.gov.sg
balintm@ufji.com
balk@bcmnet.nl
ballbee@chittenden.com

ballegooijenjhvan@hagemeyer.com

balraj.bassi@lehman.com

balraj.khagram@commerzbankib.com

balshamlan@riyadbank.com

balsharif@ifc.org

balsikafi@barbnet.com

balston@valueline.com

baltz.timothy@ntrs.com

balva@msdw.es

balvareo@cajamadrid.es

balzhani@halykbank.kz

bamatthews@canyonpartners.com

banai@bloomberg.net

banain@umtb.co.il

banaja_mishra@ssga.com

banci.osvaldo@bsibank.com

banderson@nb.com

banderson@sarofim.com

bandrews@steinroe.com

baneyr@nationwide.com

banfia@mnb.hu

banfiz@otpbank.hu

bang@bloomberg.net

bangello@tiaa-cref.org

bangus@nb.com

bank@hugokahn.ch

bankloan_analysts@invesco.com

banknegara@aol.com

banks@ellington.com

banks_steven_m@cat.com

banl@ntt.it

banlawim@wellsfargo.com

bansal@pimco.com

bansel@hbk.com

bantag@rba.gov.au

bantunes@lloydstsb-usa.com

banu.akbez@fgb.ae

banu.kesim@tcmb.gov.tr

banu.simmons-sueer@ubs.com

banyeres@bancsabadell.com

banzhaf@ui-gmbh.de

bao.nguyen@citadelsolutions.com

baohochang@bloomberg.net

baotoan.tran@akb.ch

baprg@bloomberg.net

bapvtit@tin.it

baquino@kayne.com

barabasgy@otp.hu

barakc@israelcorp.com

barancok.milan@slsp.sk

barb_glenn@bankone.com

barb_miller@bankone.com

barbara.a.sorohan@aib.ie

barbara.a.sorohan@aibbny.ie

barbara.altherr-mueller@lrp.de

barbara.andreis@ersel.it

barbara.andreoli@bsibank.com

barbara.annibaldi@bancaintesa.it

barbara.atlas@axa-im.com

barbara.avalle@crg.it

barbara.b.harkins@usa.dupont.com

barbara.barreca@ubs.com

barbara.beller@scotiabank.com

barbara.benoit@fmr.com

barbara.bocchio@bpm.it

barbara.bossi@interbanca.it

barbara.boucher@tres.bnc.ca

barbara.chan@ap.ing.com

barbara.chilutti@morganstanley.com

barbara.cohen@bnpparibas.com

barbara.d.dejesus@jpmorgan.com

barbara.dietrich@blb.de

barbara.duberstein@csam.com

barbara.e.mock@fmr.com

barbara.emmerson@bnpparibas.com

barbara.english@ubs.com

barbara.eshing@edwardjones.com

barbara.favoro@banca.mps.it

barbara.ferguson@westernasset.com

barbara.frankowicz@blackrock.com

barbara.frisch@novartis.com

barbara.gruenewald@ubs.com

barbara.hain@cominvest-am.com

barbara.hauge@swib.state.wi.us

barbara.hauser@claridenleu.com

barbara.hausmann@vkb.de

barbara.henry@ge.com

barbara.hermans@prudential.com

barbara.kalcik@rcm.at

barbara.maniker@nationalcity.com

barbara.markwitz@heidelberg.com

barbara.mcfadden@peregrinecapital.com

barbara.metcalfe@morgankeegan.com

barbara.meyler@unicreditgroup.at

barbara.nagy@nationalcity.com

barbara.nguyen@pw.utc.com

barbara.ohlhaver@ikb-cam.de

barbara.passy@ubs.com

barbara.plato@t_mobil.de

barbara.pohlmann@union-investment.de

barbara.portenkirchner@db.com

barbara.rega@dws.de

barbara.reinhard@morganstanley.com

barbara.rinner@hypovereinsbank.de

barbara.roffia@ecb.int

barbara.s.brett@wellsfargo.com

barbara.salzgerber@nationalcity.com

barbara.schulz@dzbank.de

barbara.stolting@blackrock.com

barbara.tarmy@nb.com

barbara.tauscheck@hvb.de

barbara.tunesi@bsibank.com

barbara.turcotte@ffbc-oh.com

barbara.turley@davy.ie

barbara.van.teeffelen@rabobank.com

barbara.van.weerden@pggm.nl

barbara.vanevery@tcw.com

barbara.visintin@am.generali.com

barbara.weston@ubs.com

barbara.wiener@rcm.at

barbara.wintemberg@mortgage.wellsfargo.com

barbara.wittenbrink@essenhyp.com

barbara.wolf@helaba.de

barbara.wylie@53.com

barbara@sanpaolony.com

barbara_a_percia@fanniemae.com

barbara_a_ryan@fanniemae.com

barbara_abts@westlb.de

barbara_browning@bankone.com

barbara_hileman@putnam.com

barbara_lentine@scudder.com

barbara_nesspor@vanguard.com

barbara_samett@vanguard.com

barbara_shegog@ssga.com

barbara_thompson@ssga.com

barbaresi@am.generali.com

barbaros.ozuyilmaz@abank.com.tr

barber.m1@mellon.com

barberis@bpintra.it

barbra.ongwico@tcw.com

barclay@us.ibm.com

bard.bringedal@storebrand.com

bard.sm.johannessen@dnbnor.com

bardouan@cic.fr

barella@wgtrading.com

barend.pennings@gs.com

bargiano@capitalgest.it

baricauarc@bernstein.com

baris_pinar@swissre.com

bariska@garanti.com.tr

barkerm@bloomberg.net

barkus@bessemer.com

barlaj.brah@ppm-uk.com

barmstrong@mfs.com

barnaby.wilson@lazard.com

barnardm@hhmi.org

barnesp1@aeltus.com

barnett@abimltd.com

barney.bonekamp@bmo.com

barney.dougherty@pacificlife.com

barney.fox@bellatlantic.com

barney.rosen@ge.com

barney.wilson@janus.com

barney@schotters.com

barrassof@aetna.com

barretst@bloomberg.net

barrett.cooke@usbank.com

barrett.rl@mellon.com

barrett.sides@aiminvestments.com

barrett@ellington.com

barrie.a.king@bob.hsbc.com

barrie.lieb@chase.com

barrie.whitman@threadneedle.co.uk

barry.bailey@schwab.com

barry.boniface@bellsouth.com

barry.boyle@fandc.com

barry.catezone@citadelgroup.com

barry.channon@ubs.com

barry.chatman@schroders.com

barry.cohen@aberdeen-asset.com

barry.cole@barcap.com

barry.connolly@columbiamanagement.com

barry.fennell@fmr.com

barry.friedson@db.com

barry.garner@us.cibc.com

barry.glavin@biam.boi.ie

barry.glavin@hsbcam.com

barry.goldblatt@entergykoch.com

barry.griffin@jpmorgan.com

barry.hammond@eu.altria.com

barry.harris@uebgroup.com

barry.henderson@soros.com

barry.hughes@csam.com

barry.j.ahearne@aib.ie

barry.j.golden@fmr.com

barry.j.nordstrand@pjc.com

barry.j.o'dwyer@aib.ie

barry.jaggs@arabbank.co.uk

barry.kelly@pioneeraltinvest.com

barry.lai@capitalone.com

barry.leipsic@citadelgroup.com

barry.livermore@fmr.com

barry.maksymczuk@fandc.com

barry.marshall@gartmore.com

barry.mcalinden@ubs.com

barry.mcconnell@rreef.com

barry.mcloughlin@boigm.com

barry.mcquain@lionhart.net

barry.mitchinson@barcap.com

barry.monks@bmo.com

barry.moran@boigm.com

barry.munson@citicorp.com

barry.naisbitt@abbeynational.co.uk

barry.nix@uk.nomura.com

barry.perhac@ge.com

barry.randall@lazard.com

barry.rosenberg@morganstanley.com

barry.ross@au.pimco.com

barry.ryan@rbccm.com

barry.sanjana@morleyfm.com

barry.schachter@moorecap.com

barry.smith@53.com

barry.smith@nationwide.co.uk

barry.vrijssen@pggm.nl

barry.w.pitcher@aib.ie

barry.widdows@barclaysglobal.com

barry.widdows@insightinvestment.com

barry.winter@citi.com

barry.zamore@csfb.com

barry@primarytrendfunds.com

barry_allen@ssga.com

barry_bier@gmacm.com

barry_groveman@westlb.com

barry_henderson@troweprice.com

barry_kc_yip@hkma.gov.hk

barry_kohout@glenmede.com

barry_levine@acml.com

barry_mary@fsba.state.fl.us

barry_nielson@agc.com

barry_oconnell@ml.com

barry_roof@rsausa.com

barry_scheinholtz@mony.com

barry_spear@ssga.com

barry_wzorek@vanguard.com

barryt.murphy@boigm.com

barrytp@bankisrael.gov.il

bart.aandentoorn@snsam.nl

bart.barnett@morgankeegan.com

bart.bc.claeys@dexia-am.com

bart.coenraads@fortisinvestments.com

bart.de.lange@kasbank.com

bart.decock@dexia-am.com

bart.desaeger@dexia-am.com

bart.fransen@rabobank.com

bart.geukens@fortisinvestments.com

bart.glenn@aiminvestments.com

bart.goosens@dexia-am.com

bart.grenier@db.com

bart.gromada@bmo.com

bart.hellwig@columbiamanagement.com

bart.hoorn@ingim.com

bart.koolhaas@ingim.com

bart.maser@wamu.net

bart.ogonowski@ibtco.com

bart.paredis@dexia.com

bart.ras@philips.com

bart.saenen@pggm.nl

bart.schlatmann@inginvestment.com

bart.siebers@ingim.com

bart.steenbergen@bmo.com

bart.tishauser@fbs.nl

bart.turtelboom@glgpartners.com

bart.van.merrienboer@ingim.com

bart.vandekamer@sns.nl

bart.vanderveken@dexia.be

bart.vanhaverbeke@dexia.be

bart_hellwig@ssga.com

bart_holl@scudder.com

bart_wyrick@americancentury.com

barth@gothamcapital.com

bartjan.vanhulten@uk.fid-intl.com

bartlett_geer@putnam.com

bartletttb@bernstein.com

bartlomiej.pastwa@bankofamerica.com

bartlomiej_rutkowski@westlb.co.uk

barton.holl@db.com

bartzberger@kanaly.com

baruch@atalanta.com

barwickf@delaware.co.uk

baryan@fdic.gov

bas.iserief@abnamro.com

bas.kragten@ingim.com

bas.nieuweweme@inginvestment.com

bas.peeters@ingim.com

bas.van.buuren@ing.com.my

bas.van.buuren@ingim.com

bas@bpi.pt

basak.denizci@denizbank.com

basare@fhlbc.com

baschmucker@stifel.com

bascunan.m@bimcor.ca

bashar_zacharia@calpers.ca.gov

bashar_zakaria@calpers.ca.gov

basher@allstate.com

basil.cassini@cariplo.com

basil.goetsch@group.novartis.com

basil.keller@ubs.com

basil.masters@jp.ca-assetmanagement.com

basil.shoukry@hsbcpb.com

basil.sohrmann@cspb.com

basil.stefanidis@cba.com.au

basil@concordiafunds.com

basil_qunibi@ml.com

basile.rivoire@sgcib.com

basile@capitalgest.it

bass@bear.com

bassem.daher@exane.com

basterra@bloomberg.net

bastiaan.braams@stroeve.nl

bastiaan.vanderheyden@akzonobel.com

bastian.freitag@hauck-aufhaeuser.de

bastian.gries@westam.com

bastian.hentschel@vkb.de

bastian.meyer@kfw.de

bastian.schaefer@oppenheim.de

bastien.berthon@sgcib.com

batel.al-batel@riyadbank.com

bateman.p@tbcam.com

batemanp@ebrd.com

baterk@nationwide.com

batesj@delaware.co.uk

bathj@nationwide.com

bathompson@wellington.com

batiyyah1@bloomberg.net

batkins@statestreet.com

batsevd@lazard.com

battellinor@rba.gov.au

battiato@ellington.com

battili@bloomberg.net

batwater@fultonfinancialadvisors.com

baudoixa@sdm.cic.fr

baudouin.devaucleroy@sabena.be

baudouin.prot@bnpparibas.com

bauer@swissfp.com

bauerb@1stsource.com

baumannp@atag.com

baumgs@bloomberg.net

baumhoff.ew@mellon.com

baumond@loomissayles.com

baunaz@bloomberg.net

bausch@swissfp.com

bauvier@fmr.com

bavo.jacobs@dexia-am.com

bawilliams@statestreet.com

bawo_ayomike@freddiemac.com

bayard.fiechter@pncbank.com

bayer.andringa@freeler.nl

baymiller.jon@principal.com

bayot@nytimes.com

baypondgrp@wellington.com

baz@tcwgroup.com
bazzarellod@gruppocredit.it
bb75@cornell.edu
bbaggenstos@russell.com
bbailey@orixcm.com
bbailey@waddell.com
bbaird@hanoverstrategic.com
bbajic@bloomberg.net
bbaker@bbandt.com
bbaker@senecacapital.com
bbalg@meag.com
bballe@osc.state.ny.us
bbane@stephens.com
bbarenboim@opcap.com
bbarker@pictet.com
bbarna@perrycap.com
bbarnes@eatonvance.com
bbarnes@fciadvisors.com
bbarney@mdsass.com
bbarnhart@aegonusa.com
bbarrall@westernasset.com
bbarret@templeton.com
bbarrett@bass-net.com
bbarrett@sunamerica.com
bbarros@shay.com
bbarry2@bloomberg.net
bbartlet@princeton.edu
bbartlett@lordabbett.com
bbateman@unum.com
bbattista@blackrock.com
bbayer@atlanticasset.com
bbe@statoilhydro.com
bbeam@firstgulfbank.com
bbean@fdic.gov
bbeaty@hanseatic-ny.com
bbeck@bloomberg.net
bbecker@invest.treas.state.mi.us
bbeere@troweprice.com
bbeerley@iberdrolausa.com
bbehrens@brownadvisory.com
bbejster@federatedinv.com
bbell@federatedinv.com
bbell@nationalasset.com
bbellamy@tswinvest.com
bbelton@panagora.com

bbeman@aegonusa.com
bbenanzer@bokf.com
bbenedict@watermarkgroup.com
bbennett@standishmellon.com
bbenson@amica.com
bberberian@payden-rygel.com
bberghuis@troweprice.com
bberman@tiaa-cref.org
bbernabe@websterbank.com
bbernard@templeton.com
bbertucci@westernasset.com
bbest@lehman.com
bbg@americancentury.com
bbidois@groupama-am.fr
bbiehler@metzler.com
bbinder@caxton.com
bbinyon@agfinance.com
bbirnzain@meag.com
bbishop@scmadv.com
bbixler@metlife.com
bblbprtf@bloomberg.net
bblfbal@bellatlantic.com
bblodgett@asglp.com
bbmoss@household.com
bbodett@allstate.com
bbogers1@bloomberg.net
bboland@orix.com
bbolen@barclayi.com
bbolk@aegon.nl
bbombay@franklintempleton.ca
bbonomo@oppenheimerfunds.com
bbooth@caxtonhealth.com
bboral@caxton.com
bborander@bloomberg.net
bborellitborelli@jennison.com
bborer@tweedy.com
bbornstein@omega-advisors.com
bborras@sanostra.es
bborud@hcmlp.com
bbosch@northcentraltrust.com
bboughner@bbandt.com
bboushele@cobank.com
bbowden@bloomberg.net
bboyd@payden-rygel.com
bboyer@jennison.com

bbraamcamp.lisboa@sinvest.es
bbrandon@eatonvance.com
bbrant@unumprovident.com
bbredemeier@ftportfolios.com
bbrennan@pershing.com
bbrewington@berkeleycm.com
bbridges@sterling-capital.com
bbrill@caxton.com
bbrill@watrust.com
bbroadbent@hcmlp.com
bbrooks@valueline.com
bbrown@hcmlp.com
bbrown@troweprice.com
bbrown1@allstate.com
bbrubaker@dollarbank.com
bbruno@loomissayles.com
bbryan@jennison.com
bbsa.pcavero@retemail.es
bbt1@ntrs.com
bbtay@mas.gov.sg
bbtracy@attbi.com
bbugni@mt.gov
bbuilder@blackndecker.com
bbunker@princeton.edu
bburch@provnet.com
bburnes@wgtrading.com
bburns@fiduciarymgt.com
bburns@stephens.com
bburrell@lordabbett.com
bburrell@wescorp.org
bbush@stephens.com
bbwhite@bloomberg.net
bbyi@bkb.com
bbyrne@millertabak.com
bc17@ntrs.com
bc37@ntrs.com
bcabanne@global-equities.com
bcabeza@msdw.es
bcampbell@oppenheimerfunds.com
bcarl@bbandt.com
bcarlson@mfs.com
bcarol@uss.com
bcarris@frk.com
bcarroll@perrycap.com
bcarroll@regimentcapital.com

bcarter@provnet.com
bcary@divinv.net
bcase@nb.com
bcase@trmshedge.com
bcastillo@bancaja.es
bcavanaugh@metlife.com
bcavazos@wellington.com
bcb@capgroup.com
bcecil@navymutual.org
bcervin@bloomberg.net
bcetron@nb.com
bchaltas@allstate.com
bchambers@barrowhanley.com
bchang@lib.com
bchang@wescorp.org
bcharles@asbcm.com
bchatman@shelterinsurance.com
bchen@senecacapital.com
bcheney@jhancock.com
bchi4@allstate.com
bchim@ci.com
bchin@us.tr.mufg.jp
bchoo3@bloomberg.net
bchrystal@lordabbett.com1
bchu@lordabbett.com
bchuang@mlp.com
bcicerchia@fideuramsgr.it
bcimc@bloomberg.net
bcjermeland1@mmm.com
bck1@ntrs.com
bckwon@chb.co.kr
bcl@nbim.no
bclark@turnerinvestments.com
bclark@waddell.com
bclarke@bethpagefcu.com
bclarkson@chubb.com
bclaybrook@provnet.com
bcleathero@jhancock.com
bclougher@mfs.com
bclouser1@bloomberg.net
bclukey@ers.state.tx.us
bcmccarthy1@bloomberg.net
bco@capgroup.com
bcogger@oppenheimerfunds.com
bcole7@bloomberg.net

bcoley@azoa.com

bcollado@creditandorra.as

bcollins@statestreet.com

bcollins@unumprovident.com

bcolombo@gmail.com

bcolton@opcap.com

bcometto@spasset.lu

bconty@copera.org

bconvery@huffcompanies.com

bcook@jennison.com

bcook@oaktreecap.com

bcook@omega-advisors.com

bcoquelin@groupe-ufg.com

bcorcora@imsi.com

bcornelius@hcmlp.com

bcostello@alger.com

bcote@downeysavings.com

bcoughlin@essexinvest.com

bcourtney@fciadvisors.com

bcourtney@kpsp.com

bcowan@lkcm.com

bcox@aegonusa.com

bcox@berkeleyvc.com

bcpi@bloomberg.net

bcr.eu@adia.ae

bcrailey@leggmason.com

bcrawfo@frk.com

bcrawfo@ftci.com

bcrawford@lionsgatecap.com

bcrider@reamsasset.com

bcridland@steinroe.com

bcruise@eagleglobal.com

bcrumley@lkcm.com

bcryer@frk.com

bcs1@notes.ntrs.com

bcsa-research@barclayscapital.com

bct43@cornell.edu

bctieste@babsoncapital.com

bcullen@berkeleydelta.com

bcumiskey@caxton.com

bcummings@bpbtc.com

bcummings@sumitomotrustusa.com

bcunha@mfs.com

bcurlee@kanaly.com

bcurrie@entergy.com

bd@farcap.com

bdamon@microsoft.com

bdaniel_evans@ml.com

bdanielewicz@jhancock.com

bdaniels@pimco.com

bdargan@mfs.com

bdausch@troweprice.com

bdavis@cadence.com

bdavis@fdic.gov

bdavis@federatedinv.com

bdawson@mcleanbudden.com

bdb@ubp.ch

bddoyle@aegonusa.com

bde@bankinvest.dk

bdebastiani@rwbaird.com

bdecker4@bloomberg.net

bdeclosset@msn.com

bdeitelzweig@ag-am.com

bdelacruz@pacificlife.com

bdelaet@brgco.com

bdelcour.bbl@bloomberg.net

bdeleon@pimco.com

bdemole@pictet.com

bdenigris@pershing.com

bdenihan@crawfordinvestment.com

bdenney@firstrust.com

bdesani@flhbdm.com

bdesjarlais@fleet.com

bdh007@samsung.co.kr

bdholcombe@cazenove.com

bdias@hbk.com

bdiersch@microsoft.com

bdillon@deerfieldcapital.com

bdingle@federatedinv.com

bdirubbio@ustrust.com

bdixon@newstaram.com

bdmcgrath@leggmason.com

bdmts@bloomberg.net

bdoby1013@aol.com

bdoherty@wellington.com

bdojonovic@offitbank.com

bdonahoe@tswinvest.com

bdonley@barbnet.com

bdoran@bloomberg.net

bdr.paris@wanadoo.fe

bdr.paris@wanadoo.fr
bdr1@ntrs.com
bdrchjb@aol.com
bdrny@earthlink.net
bdsani@fhlbdm.com
bdubus@generali.fr
bduddy@loomissayles.com
bdufief@hbk.com
bdunn@us.mufg.jp
bduran@invercaixa.es
bdurand@mfcglobalus.com
bdurkin@congressasset.com
bdurnez@bloomberg.net
bdverrecchia@wellington.com
bdyer@paragonassociates.net
bdykes@ups.com
be@patriotic.com
be8@ntrs.com
bea.gneisenau@hvb.de
bealey@allstate.com
beard@bloomberg.net
beasterling@barbnet.com
beat.alpiger@credit-suisse.com
beat.bommer@bs.ch
beat.borer@cibasc.com
beat.cabiallavetta@gs.com
beat.diggelmann@aam.ch
beat.egger@juliusbaer.com
beat.ehrismann@rbscoutts.com
beat.gabathuler@zkb.ch
beat.gerber@swisscanto.ch
beat.grunder@credit-suisse.com
beat.haller@ch.abnamro.com
beat.jakob@dresdner-bank.ch
beat.jakob@ubs.com
beat.john@ubs.com
beat.kaeser@lodh.com
beat.kaiser@sarasin.ch
beat.keiser@sarasin.ch
beat.kempf@ubs.com
beat.kunz@mobi.ch
beat.matzinger@juliusbaer.com
beat.moser@ubs.com
beat.muerset@vontobel.ch
beat.pfiffner@zkb.ch

beat.rohner@bcv.ch
beat.ruegg@credit-suisse.com
beat.ruffieux@credit-suisse.com
beat.salzmann@juliusbaer.com
beat.schmocker@ubs.com
beat.schumacher@credit-suisse.com
beat.schumacher@zkb.ch
beat.steffen@pharma.novartis.com
beat.troehler@claridenleu.com
beat.troehler@publica.ch
beat.vonwyl@blkb.inet.ch
beat.wagner@ubs.com
beat.weiss@vontobel.ch
beat.wernli@basler.ch
beat.widmer@db.com
beat.wittmann@juliusbaer.com
beat.zellweger@llb.li
beat.zihnder@akb.ch
beat_luethi@swissre.com
beate.doerschmidt@dgz-dekabank.de
beate.forell@kfw.de
beate.huge@db.com
beate.schuster@bayernlb.de
beate.simon@db.com
beate.thielcke@dekabank.de
beatrice.belorgey@bnpparibas.com
beatrice.brunet@caam.com
beatrice.brunner@ubs.com
beatrice.chang@chinatrust.com.tw
beatrice.finamore@am.generali.com
beatrice.kirkroy@gs.com
beatrice.kunz@claridenleu.com
beatrice.lamour@dzbank.de
beatrice.mignard@bnpparibas.com
beatrice.rodriguez@fidelity.com
beatrice.werlen@rbc.com
beatrix.bernauer@lbbw.de
beatrix.goebel@helaba.de
beatrix.poth@dgz-dekabank.de
beatriz.catalan@ibercaja.net
beatriz.munoz@grupobbva.com
beatriz.sotomayor@ecb.int
beau.coash@fmr.com
beau.harbour.research@gmail.com
beau.hurst@lazard.com

beaucamps_jacques@accor-hotels.com
beaulieu.christopher@pennmutual.com
beaumanc@ebrd.com
beaumont@pimco.com
bebe.wilkinson@us.ing.com
bebel@lordabbett.com
beberhardt@union-investment.de
beberhardt@wescorp.org
beberle@pictet.com
bebner@troweprice.com
bebo03@handelsbanken.se
bebr@danskecapital.com
bebruce@dow.com
beck_kevin@jpmorgan.com
beckelman.david@pennmutual.com
beckerdt@rwbaird.com
becket.wolf@citadelgroup.com
beckmannn@bloomberg.net
becky.alley@truscocapital.com
becky.biddulph@bg-group.com
becky.byrd.g3mx@statefarm.com
becky.dudley@eagleasset.com
becky.mammen@db.com
becky.mcquillan@citadelgroup.com
becky.moser@national_city.com
becky.poyser@wellsfargo.com
becky.rinaldi@gcinc.com
becky.tsang@agf.com
becky.villeneuve@usbank.com
becky_chan@blackrock.com
beckyxu@gic.com.sg
bedemeka@jennison.com
bedij@rba.gov.au
bedivierre.bagui@westernasset.com
bedjotedja@dbs.com
bednarc@vankampen.com
bedours@kia.gov.kw
bedwial.tods@bloomberg.net
beffler@amfin.com
befitzy@bloomberg.net
beg@nbim.no
beg2@ntrs.com
began@ftci.com
beggleston@loomissayles.com
behana@biam.boi.ie

behling@bloomberg.net
behnan.maclean@statestreet.com
behzad@bernstein.com
bei.saville@morganstanley.com
beirnee@biam.boi.ie
beiwang@northwesternmutual.com
bekim.laski@ubs.com
bela.mehta@fmr.com
beleggingenbotreasury@pggm.nl
belenminayo@bloomberg.net
belgin@snwsc.com
belin.ngse@uobgroup.com
belina.dreessen@dzbank.de
belinda.ash@uk.fid-intl.com
belinda.blanchard@trs.state.va.us
belinda.bradley@protective.com
belinda.chow@db.com
belinda.couniotakis@ubs.com
belinda.mettier@vpbank.com
belinda.otruba@csam.com
belinda.peltz@dit.de
belinda.wright@threadneedle.co.uk
belinda_denovellis@elliottandpage.com
belisha@netvision.net.il
bell@bridportjersey.net
bella.grishtaev@thehartford.com
bella_berns@rsco.com
belle.ho@uk.fid-intl.com
belliott@aegonusa.com
bellons@towers.com
belma.osmanagich@deshaw.com
belmontejc@bancourquijo.com
belogan@wellington.com
belova@bernstein.com
belseya@gruppocredit.it
beltran.lastra@jpmorgan.com
belusicb@gruppocredit.it
bem@ubp.ch
bemmons@bokf.com
bemorris@bear.com
ben.adams@lowes.com
ben.akrigg@fandc.com
ben.barrett@inginvestment.com
ben.bennett@lgim.co.uk
ben.blackburn@morleyfm.com

ben.boudraf@bnpparibas.com

ben.bowman@ers.state.tx.us

ben.buchan@alliancebernstein.com

ben.callan@uk.abnamro.com

ben.carter@bmo.com

ben.cleavely@lgim.co.uk

ben.cook@threadneedle.co.uk

ben.dadbin@pimco.com

ben.dassen@ingim.com

ben.ebert@swipartnership.co.uk

ben.edwards@lgim.co.uk

ben.edwards@pimco.com

ben.ehlert@pimco.com

ben.faulkner@ubs.com

ben.fenton@morganstanley.com

ben.finger@clinton.com

ben.floyd@bankofamerica.com

ben.franklin@lgim.co.uk

ben.funnell@glgpartners.com

ben.g.stapley@jpmorgan.com

ben.gee@barclays.com

ben.giles@claridenleu.com

ben.gill@glgpartners.com

ben.goodsell@credit-suisse.com

ben.griffiths@bailliegifford.co.uk

ben.grippi@metlife.com

ben.h@gordian.co.uk

ben.hall@deshaw.com

ben.hauzenberger@swisscanto.ch

ben.helm@augustus.co.uk

ben.hock@aiminvestments.com

ben.hollis@db.com

ben.horsell@fortisinvestments.com

ben.j.bergum@nwa.com

ben.j.reterink@si.shell.com

ben.jacobs@moorecap.com

ben.james@bankofamerica.com

ben.kirkegaard@glgpartners.com

ben.lester@uk.nomura.com

ben.lloyd@bailliegifford.com

ben.may@bankofengland.co.uk

ben.mcgloin@pimco.com

ben.meng@barclaysglobal.com

ben.miall@rabobank.com

ben.middleton@morleyfm.com

ben.mills@aegon.co.uk

ben.ming@barclaysglobal.com

ben.morris@bfsinvest.co.uk

ben.murison@barclayscapital.com

ben.neumann@bbh.com

ben.nielson@ubs.com

ben.otoole@threadneedle.co.uk

ben.pais@snssecurities.nl

ben.paton@uk.fid-intl.com

ben.paviour@omam.co.uk

ben.perlman@gecapital.com

ben.rijff@unilever.com

ben.ritchie@aberdeen-asset.com

ben.ross@corporate.ge.com

ben.s.lieberman@pjc.com

ben.shuleva@fmr.com

ben.spires@soros.com

ben.squire@btfinancialgroup.com

ben.taylor@robecoinvest.com

ben.thompson@bailliegifford.com

ben.thompson@northernrock.co.uk

ben.toole@carolinafirst.com

ben.walker@gartmore.com

ben.wallace@gartmore.com

ben.weiss@shinseibank.com

ben.white@lgim.co.uk

ben.williams@investecmail.com

ben.wood@uboc.com

ben.woodcock@db.com

ben.woodward@trs.state.tx.us

ben.wulfsohn@lazard.com

ben.x.pumfrett@jpmorgan.com

ben.yuen@ubs.com

ben@ardsley.com

ben@esunbank.com.hk

ben@sandlercap.com

ben_allison@invesco.com

ben_brodkowitz@jwhmail.com

ben_constable-maxwell@ldn.invesco.com

ben_fazeli@fanniemae.com

ben_ghalmi@acml.com

ben_giele@americancentury.com

ben_gore@ml.com

ben_griffiths@troweprice.com

ben_hendrix@invesco.com

ben_jones@fanniemae.com
ben_kottler@ssga.com
ben_russon@newton.co.uk
ben_salm@ssga.com
ben_tanen@ustrust.com
benaifer_patell@blackrock.com
benard.steinberg@uk.ca-indosuez.com
benbarringer@morganstanleyquilter.ie
bencsicslg@otpbank.hu
bendavies@dbs.com
bendinelli@gestielle.it
benedetta.rospigliosi@arcafondi.it
benedetti@dynexcapital.com
benedetto.falcone@morganstanley.com
benedetto@offitbank.com
benedict.fatio@lodh.com
benedict.mugnier@hsbcpb.com
benedict.nielsen@ubs.com
benedict.redmond@barclayscapital.com
benedict.rf.thomas@flemings.com
benedicte.lagrandie@lodh.com
benedicte.mougeot@sinopia.com.hk
benedikt.blomberg@columbiamanagement.com
benedikt.gislason@isb.is
benedikt.hau@lrp.de
benedikt.henne@aam.de
benedikt.henne@dit.de
benedikt.kuehne@helvetia.ch
benedikt.kutschevas@sfs.siemens.de
benelizrs@umtb.co.il
benelwes@gic.com.sg
bengann@dbs.com
bengle@oppenheimerfunds.com
benglish@tiaa-cref.org
bengt.agefjord@ericsson.com
bengt.bjorken@amfpension.se
bengt.eke@afaforsakring.se
bengt.hansson@ap3.se
bengt.hellstrom@ap3.se
bengt.kileus@afa.se
bengt.ohlsson@volvo.com
bengt.sandberg@skandia.se
bengteck@temasek.com.sg
bengt-ove.enge@moa.norges-bank.no
benguriag@bancourquijo.com

bengzon@jyskebank.dk
benhung@chinalife.com.tw
benita.smith@allegiantgroup.com
benito.artinano@fonditel.es
benjaman.werber@dnbnor.com
benjamin.baldwin@db.com
benjamin.birnbaum@westernasset.com
benjamin.boehm@sachsenlb.ie
benjamin.brauchli@claridenleu.com
benjamin.brey@fmr.com
benjamin.brodsky@barclaysglobal.com
benjamin.cahill@citadelgroup.com
benjamin.campbell@columbiamanagement.com
benjamin.caron@phxinv.com
benjamin.chan@pimco.com
benjamin.clerget@sgcib.com
benjamin.douglas@janus.com
benjamin.eichenberger@juliusbaer.com
benjamin.ford@bwater.com
benjamin.ford@moorecap.com
benjamin.freeburg@blackrock.com
benjamin.garrity@citigroup.com
benjamin.gigot@bernstein.com
benjamin.herrick@tcw.com
benjamin.hesse@fmr.com
benjamin.hsu@db.com
benjamin.hwang@pioneerinvestments.com
benjamin.imelhaine@barclaysglobal.com
benjamin.jacquard@uk.calyon.com
benjamin.knecht@claridenleu.com
benjamin.komarnicki@axa-im.com
benjamin.lee@gs.com
benjamin.leroux@lazard.fr
benjamin.leroy@fortis.lu
benjamin.leveque@db.com
benjamin.lippke@db.com
benjamin.m.calhoun@wellsfargo.com
benjamin.marsho@fnbchestercounty.com
benjamin.martin@bankofengland.co.uk
benjamin.meier@credit-suisse.com
benjamin.merlo@juliusbaer.com
benjamin.meyer@rothschildbank.com
benjamin.moyer@blackrock.com
benjamin.pace@db.com
benjamin.pass@glgpartners.com

benjamin.piggott@fmr.com

benjamin.rawlins@upbna.com

benjamin.sahel@ecb.int

benjamin.samim@citadelgroup.com

benjamin.sawyer@pncadvisors.com

benjamin.schiessle@jpmorgan.com

benjamin.scialom@ca-assetmanagement.fr

benjamin.sklar@alliancebernstein.com

benjamin.snedeker@deshaw.com

benjamin.so@ap.ing.com

benjamin.steger@prudential.com

benjamin.stone@usbank.com

benjamin.tabak@bcb.gov.br

benjamin.taksin@sinopia.fr

benjamin.tell@aig.com

benjamin.todres@americas.bnpparibas.com

benjamin.tryon@tcw.com

benjamin.velazquez@us.standardchartered.com

benjamin.vierendeel@dexia.be

benjamin.waters@exxonmobil.com

benjamin.werber@dnbnor.com

benjamin.wigren@columbiamanagement.com

benjamin.wurth@hsbctrinkaus.de

benjamin.yeo@dzbank.com.sg

benjamin@nyc.apollolp.com

benjamin_garfield@ssga.com

benjamin_garfield@ustrust.com

benjamin_ho@swissre.com

benjamin_lathrop@ustrust.com

benjamin_meuli@swissre.com

benjamin_ng@bloomberg.net

benjamin_riley@troweprice.com

benjamin_tarlow@ssga.com

benjamin_wang@acml.com

benjamin_weidmann@swissre.com

benjamin_wong@ssga.com

benjamin_x_perlman@fanniemae.com

benjaminlu@bloomberg.net

benjamintan@gic.com.sg

benjamin-ts.wong@aig.com

benjaminzk@sina.com

benjy.cuby@credit-suisse.com

benmalone@bloomberg.net

benmountain@quilter.co.uk

bennett.golub@blackrock.com

bennett.scott@principal.com

bennett.singer@citizensbank.com

bennett@mcm.com

bennett@pacificincome.com

benno.weber@ubs.com

benno_flury@swissre.com

bennspiers@camarguecapital.com

benny.bruno@db.com

benny.ho@ap.ing.com

benny.karlsson@vattenfall.com

benny.lam@icbc.com.hk

benny.lo@fmr.com

benny.loix@belgacom.be

benny.tang@first-franklin.com

benny.tommasino@rbccm.com

bennychey@mas.gov.sg

benoit.barthelet@lazard.fr

benoit.bazin@saint-gobain.com

benoit.berger@bcv.ch

benoit.bouche@puilaetco.be

benoit.chaligne@fandc.com

benoit.chambonnet@liberty-surf.fr

benoit.charpentier@total.com

benoit.corteville@lamondiale.com

benoit.dauchez@bnpparibas.com

benoit.debains@onair.aero

benoit.debelder@ingim.com

benoit.debroise@ie.dexia.be

benoit.de-leusse@st.com

benoit.delmas@calyon.com

benoit.demol@creditfoncier.fr

benoit.depauw@fortisinvestments.com

benoit.dereme@dib.be

benoit.deryng@valeo.com

benoit.desbiens@tres.bnc.ca

benoit.elvinger@bdl.lu

benoit.fort@caam.com

benoit.galan@laposte.net

benoit.ghiezen@citigroup.com

benoit.herault@gs.com

benoit.houzelle@caam.com

benoit.juin@bnpparibas.com

benoit.maguet@sgam.com

benoit.mathey@bnpparibas.com

benoit.mercereau@sinopia.fr

benoit.meulot@sgcib.com
benoit.mojon@banque-france.fr
benoit.nansot@bnpparibas.com
benoit.palliez@caam.com
benoit.picard@bnpparibas.com
benoit.plumel@caam.com
benoit.robaux@axa-im.com
benoit.soler@axa-im.com
benoit.stroesser@jpmorgan.com
benoit.trioux@axa-im.com
benoit.x.dethier@jpmchase.com
benoit@silchester.com
benoit_claire@coface.fr
benoit_pincon@shinvest.co.kr
benoy.thomas@barclaysglobal.com
benreid@quadrantcapital.com
benrey@san.rr.com
benson.ld@mellon.com
benson.sm@tbcam.com
benson@aigfpc.com
benson_ao@amcm.gov.mo
bensona1@nationwide.com
bensonp@ie.ibm.com
bensont@swcorp.org
bent.hoegh-jensen@nordea.com
bent.kristensen@nordea.com
bentai@ocbc.com.sg
bente.hoem@dnbnor.no
bentley.susan@gene.com
benton_john@fsba.state.fl.us
bentonj@bloomberg.net
bentuej@bancsabadell.com
benx@bgi-group.com
ben-y.zhang@ubs.com
beppard@bbandt.com
ber@ubp.ch
bera02@handelsbanken.se
beram.gazdar@morganstanley.com
berardo@fondazionecrverona.org
berenger.joseph@axa-im.com
berengere.carmenen@ccr.fr
berens@rentenbank.de smtp bere
berg.debleecker@fortis.com
bergan.travis@principal.com
bergas@tcwgroup.com

bergazcristina@bancourquijo.com
berge.ofstad@dnb.no
bergj@tcwgroup.com
berglund@penntrust.com
bergman.s@kochind.com
bergur.bardason@sedlabanki.is
berhard_pfaff@fra.invesco.com
berit.henrickson@dnb.no
berit.henriksen@dnbnor.no
berk.kislal@ge.com
berk.ozturk@dartmouth.edu
berk_steven@jpmorgan.com
berkbowen@aol.com
berna.cagatay@yapikredi.com.tr
bernadette.alexander@cail.lu
bernadette.behrens@rmf.ch
bernadette.busquere@sgam.com
bernadette.fabian@nestle.com
bernadette.gielnik@sachsenlb.ie
bernadette.kaufhold@sparkasse-koelnbonn.de
bernadette.mazzella@bankofamerica.com
bernadette.musker@fandc.com
bernadette.o'brien@lgim.co.uk
bernadette.smith@pncbank.com
bernadettehuang@gic.com.sg
bernadus.roelofs@hvb.de
bernagozzi@caxton.com
bernard.ahkong@ubs-oconnor.com
bernard.andersen@hsbcpb.com
bernard.armstrong@hsbcpb.com
bernard.bochatey@ubs.com
bernard.braudis@columbiamanagement.com
bernard.cappellari@dexia.be
bernard.carayon@calyon.com
bernard.caroyez@belgacom.be
bernard.cassar@bov.com
bernard.chevreux@telekom.de
bernard.coupez@bnpparibas.com
bernard.coussee@puilaetco.com
bernard.cuadra@smhgroup.com
bernard.de.becker@ing.be
bernard.debecker@ib.bankgesselscaft.de
bernard.delhaye@fortisbank.com
bernard.deliege@fortisinvestments.com
bernard.dennery@bnpfp.com

bernard.descreux@labanquepostale-am.fr

bernard.fischer@fortis.lu

bernard.frojmovich@blackrock.com

bernard.gadelle@bred.fr

bernard.gaughran@lloydsbank.ch

bernard.gehringer@tetrapak.com

bernard.ginet@paris.rhone-poulenc.fr

bernard.gormley@columbiamanagement.com

bernard.hanratty@citicorp.com

bernard.hunter@ubs.com

bernard.huppert@pirelli.com

bernard.j.masse@bnpparibas.com

bernard.janssen@nl.abnamro.com

bernard.jensen@us.mizuho-sc.com

bernard.kalfon@sgam.com

bernard.kleene@postbank.de

bernard.laliere@petercam.be

bernard.laperrousaz@lodh.com

bernard.lempereur@fortis.com

bernard.louis@nordea.lu

bernard.nexon@caam.com

bernard.oreilly@glgpartners.com

bernard.p.killelea@aib.ie

bernard.possa@csam.com

bernard.ravussin@bcv.ch

bernard.sandberg@bnpparibas.com

bernard.shinkel@huntington.com

bernard.simon-barboux@caam.com

bernard.smith@schwab.com

bernard.soulas@edf.fr

bernard.stadler@claridenleu.com

bernard.tsui@uboc.com

bernard.whitsett@prudential.com

bernard.winograd@prudential.com

bernard.wong@ubs.com

bernard_benisti@coface.com

bernard_george@ml.com

bernard_guillaume@aviva.fr

bernarddaly@angloirishbank.ie

bernardo.diaz@firstbankpr.com

bernardo.marfia@interbanca.it

bernardo.mesa@mackayshields.com

bernardo.pereira@bsnp.pt

bernardo.villela@soros.com

bernardphang@gic.com.sg

bernardtan@gic.com.sg

bernardwee@mas.gov.sg

bernd.adam@lloydsbank.ch

bernd.backhaus@helaba.de

bernd.baeume@lampebank.de

bernd.begemann@bhw.de

bernd.bublies@heidelberg.com

bernd.chory@raiffeisenbank.at

bernd.claussen@ikb.de

bernd.deutscher@helaba.de

bernd.etmer@sparkasse-bremen.de

bernd.fischer@wuestenrot.de

bernd.gentemann@union-investment.de

bernd.graessler@wwasset.de

bernd.hahn@ubs.com

bernd.hampele@heidelberg.com

bernd.hannaske@cominvest-am.com

bernd.hartmann@pioneerinvestments.com

bernd.hartmann@vpbank.com

bernd.henseler@oppenheim.de

bernd.hillingshaeuser@dzbank.de

bernd.hofmann.2@credit-suisse.com

bernd.honermeyer@ikb.de

bernd.karstedt@devif.de

bernd.klink@53.com

bernd.langen@deutscherring.de

bernd.litterst@lbbw.de

bernd.luxenburger@saarlb.de

bernd.matheis@telekom.de

bernd.meiners@lampebank.de

bernd.optenkamp@commerzbank.com

bernd.pomrehn@sarasin.ch

bernd.quaiser@vkb.de

bernd.rohleder@dzbank.de

bernd.roth@wgzbank.de

bernd.scherer@morganstanley.com

bernd.schmid@risklab.de

bernd.schroeder@union-investment.de

bernd.schuster@trinkaus.de

bernd.schweigert@fujisawa.de

bernd.thoma@fraspa1822.de

bernd.ullrich@commerzbank.com

bernd.volk@deka.de

bernd.vonwahlert@allianzgi.de

bernd.waizenhoefer@db.com

bernd.walterscheid@ksk-koeln.de

bernd.zens@devk.de

bernhard.arbogast@art-allianz.ch

bernhard.birgmann@bayernlb.de

bernhard.brunner@risklab.de

bernhard.dommermuth@postbank.de

bernhard.eugster@tkb.ch

bernhard.freis@db.com

bernhard.freis@ikb.de

bernhard.goderbauer@bw-bank.de

bernhard.gstrein@rlb-tirol.at

bernhard.hauschild@credit-suisse.de

bernhard.held@lri.lu

bernhard.herzig@bawagpsk.com

bernhard.hofer@rvs.at

bernhard.huepfj@morganstanley.com

bernhard.kern@ubs.com

bernhard.krause@hsh-nordbank.com

bernhard.kriwanek@blb.de

bernhard.kuehn@wuerttembergische.de

bernhard.leder@erstebank.at

bernhard.lehner@bayernlb.de

bernhard.lehner@spaengler.at

bernhard.leitner@amg.co.at

bernhard.maeder@csam.com

bernhard.maendli@cbve.com

bernhard.mueller@hsh-nordbank.com

bernhard.obenhuber@ubs.com

bernhard.p.felder@credit-suisse.com

bernhard.panzenell@dzbank.de

bernhard.pfenninger@claridenleu.com

bernhard.pieb@pioneerinvestments.at

bernhard.ritzdorf@dzbank.de

bernhard.rufli@csam.com

bernhard.russ@blblon.co.uk

bernhard.schill@cominvest-am.com

bernhard.staeger@stg.ch

bernhard.steege@bayernlb.de

bernhard.steiner@frankfurt-trust.de

bernhard.straub@zkb.ch

bernhard.studer@cbve.com

bernhard.thees@kzvk.de

bernhard.tschanz@credit-suisse.com

bernhard.ullram@rcm.at

bernhard.urech@juliusbaer.com

bernhard.vier@vontobel.ch

bernhard.wiezorek@dlh.de

bernhard.wischkoni@wuestenrot.de

bernhard.zahel@dws.com

bernhard_rolf@hvbamericas.com

bernhardebert@metzler.com

bernice.adorno@alliancebernstein.com

bernice.cail@cna.com

bernice.hsu@tcbank.com.tw

bernice.stein@db.com

bernicepang@stanford.edu

bernie.bozzelli@trs.state.tx.us

bernie.litzinger@mackayshields.com

bernie.mahon@credit-suisse.com

bernie.ryan@db.com

bernie.tew@barclaysglobal.com

bernie.williams@usaa.com

bernie_crowley@putnam.com

bernie_tan@scotiacapital.com

bernie_verhoeven@mgic.com

bernt.christian.brun@kap.norges-bank.no

bernt.magnusson@folksam.se

bernt.sagaard@storebrand.com

bernward.scholtyseck@telekom.de

berry@apollocapital.com

berryd@bloomberg.net

berson@atlanticinvestment.net

bert.a.van-oekelen@gsk.com

bert.b.vandenberg@shell.com

bert.boksen@eagleasset.com

bert.cop@kempen.nl

bert.de.wolff@nl.fortis.com

bert.devriendt@fortis.lu

bert.dhollander@db.com

bert.gallant@peoples.com

bert.leffers@mn-services.nl

bert.lemmens@dexia.be

bert.oldenkamp@nl.abnamro.com

bert.schouws@nl.abnamro.com

bert.schulte@lbbw.de

bert.siebrand@fandc.com

bert.sukdeo@sns.nl

bert.van.den.berg@nl.abnamro.com

bert.veldman@ingim.com

bert@apcm.net

bertana@microsoft.com
berthilde.chemin@groupe-mma.fr
berthod.becam@bp-sd.com
berthold.biehler@banca.mps.it
berthold.numeier@lbbw.de
berthold.veil@lbbw.de
bertie.thomson@aberdeen-asset.com
bertill.hallsten@mbox200.swipnet.se
bertinelli@capitalgest.it
bert-jan.de.ruiter@uk.abnamro.com
bertolottil@bpn.it
bertram.schuetz@hvb.de
bertram.schuetz@hypovereinsbank.de
bertrand.beney@credit-suisse.com
bertrand.boucheron@caam.com
bertrand.chassereau@dexia-crediop.it
bertrand.chen@gs.com
bertrand.cliquet@lazard.com
bertrand.conil@francetelecom.com
bertrand.de-dinechin@sgam.com
bertrand.faivre@cnce.caisse-epargne.fr
bertrand.frehel@axa-im.com
bertrand.guerin@ubs.com
bertrand.jaquiery@lodh.com
bertrand.joel.sager@bcv.ch
bertrand.kubala@morleyfm.com
bertrand.mausderolley@fina.be
bertrand.penverne@caam.com
bertrand.pinel@drkw.com
bertrand.puiffe@uk.fid-intl.com
bertrand.savatier@jl-investments.com
bertrand.sentenac@calyon.com
bertrand.sluys@fortisinvestments.com
bertrand.tamarelle@cnce.caisse-epargne.fr
bertrand.wenkin@ie.fortis.com
bertrand@silchester.com
bertrand_bouchonnet@coface.com
bertrandlam@gic.com.sg
bertus.franssens@nl.abnamro.com
beryl.bouvier-di-nota@sgam.com
beryl.c.lee@aexp.com
beshuka@nationwide.com
besnik.skenderi@bmo.com
beso.sikhaurulidze@fmr.com
besozzi@fhlb-of.com

besselmc@strsoh.org
best.rob@principal.com
besterson@bear.com
beta.steiner@kasbank.com
betania.soto@tcw.com
betc@capgroup.com
beth.bartz@citigroup.com
beth.beagan@fmr.com
beth.brown@fmr.com
beth.carrington@usbank.com
beth.cesari@sscims.com
beth.coyne@morganstanley.com
beth.crone@morganstanley.com
beth.dater@csam.com
beth.debryun@ntrs.com
beth.dubuque@suncapadv.com
beth.griper@mackayshields.com
beth.harris@bankofamerica.com
beth.harrison@treasurer.state.nc.us
beth.loucks@columbiamanagement.com
beth.luckin@norwich-union.co.uk
beth.m.lowe@usa.dupont.com
beth.malkosky@ubs-oconnor.com
beth.mcdermott@modern-woodmen.org
beth.miller@firstamericanfunds.com
beth.mitevski@huntington.com
beth.mlynarczyk@soros.com
beth.moreau@morganstanley.com
beth.morrow@ge.com
beth.nadeau@fhlbboston.com
beth.panek@gwl.com
beth.russell@huntington.com
beth.wahlig@gm.com
beth.wills@nationwide.co.uk
beth_a_harp@bankone.com
beth_donahue@hvbamericas.com
beth_gorrie@putnam.com
beth_mayberry@ml.com
beth_myruski@putnam.com
beth_pietrangelo@prusec.com
beth_standbridge@nylim.com
beth_watson2@merck.com
betham@wpginvest.com
bethani.rosemark@fmr.com
bethany.angeles@blackrock.com

bethany.klein@asbai.com

bethany_roy@putnam.com

bethbyrnes@aol.com

bethersbk@ensignpeak.org

betina.sommers@ar.schroders.com

betsy.anderson@resolutionasset.com

betsy.battle@soros.com

betsy.coyne@columbiamanagement.com

betsy.jette@inginvestment.com

betsy.kadlec@ubs.com

betsy.lind@pimco.com

betsy.nichols@novartis.com

betsy.pohl@fmr.com

betsy.roberts@thehartford.com

betsy.smith@db.com

betsy_horton@cargill.com

betsy_taylor@agfg.com

bettecolombo@gic.com.sg

bettencourt@bloomberg.net

bettie.hilliard@suntrust.com

bettina.ballerini@morganstanley.com

bettina.boehm.2@credit-suisse.de

bettina.chasse@hauck-aufhaeuser.lu

bettina.dorendorf@kfw.de

bettina.doulton@fmr.com

bettina.esser@telekom.de

bettina.galanti@hypovereinsbank.de

bettina.guschel@oppenheim.de

bettina.janoschek@ba-ca.com

bettina.landau@ecb.europa.eu

bettina.malacarne@snb.ch

bettina.rheinberger@swisscanto.ch

bettina.rosenberger@dzbank.de

bettina.roster@aegon.co.uk

bettina-x.mueller@dws.de

betty.au@bmo.com

betty.c.defranco@csam.com

betty.chan@thehartford.com

betty.chen@morleyfm.com

betty.fimmen@huntington.com

betty.p.wee@aexp.com

betty.pestiaux@ingim.com

betty.pola@truscocapital.com

betty.tong@qmassociates.com

betty.williams@blackrock.com

betty.wong@glgpartners.com

betty.wu@db.com

betty.x.boatemaah@jpmorgan.com

betty.y.law@bob.hsbc.com

betty_cinq-mars@ml.com

betty_eng@aimfunds.com

bettyc@rsa.state.al.us

bettygonzalez@gic.com.sg

bettytay@gic.com.sg

betz@jyskebank.dk

beugnies@princeton.edu

bev.mitchell@cgii.com

bev@ms1.chb.com.tw

bevans@ifc.org

bevans@jhancock.com

bevden@safeco.com

beverley.dyson@bpm.it

beverly.chen@email.chinatrust.com.tw

beverly.davis@csam.com

beverly.jackowitz@thehartford.com

beverly.lambe@pnc.com

beverly.m.dewar@jpmorgan.com

beverly.monroe@trs.state.tx.us

beverly.smith@us.schroders.com

beverly.steinhoff@us.ing.com

beverly.zakre@nordlb.com

beverly_young@putnam.com

bevyor@safeco.com

bewa04@handelsbanken.se

bewernitz@pimco.com

bey.yen@chinatrust.com.tw

bezoarub@london.cic.fr

bfaderrattner@canyonpartners.com

bfahy@bloomberg.net

bfal@nykredit.dk

bfalk2@bloomberg.net

bfarley@mfs.com

bfarley@turnerinvestments.com

bfarquhar@bloomberg.net

bfarr@putnam.com

bfarrell@allstate.com

bfarrell@us.nomura.com

bfarrington@msfi.com

bfd.ie@adia.ae

bfeldhaus@union-invest.de

bfeldst@bloomberg.net

bfemino@mfs.com

bferguson@whitneybank.com

bff@ubp.ch

bfield@tiaa-cref.org

bfinnell@brownadvisory.com

bfinnerty@bloomberg.net

bfitzgerald@babsoncapital.com

bfitzsimons@denveria.com

bfl@betafundsltd.co.uk

bfl2@ntrs.com

bflamant@itasset.com

bfleishman@mfs.com

bfleitman@loomissayles.com

bfm@bancoinversion.es

bfmorrow@ameritas.com

bfolger@bbandt.com

bfrank@cumberassoc.com

bfrench@frk.com

bfrench@wescorp.org

bfriedman@tiaa-cref.org

bfroysht@deerfieldcapital.com

bfshannahan@bkb.com

bfush@munder.com

bgadbois@ryanbeck.com

bgaffney@nb.com

bgaines@bloomberg.net

bgaither2@bloomberg.net

bgarr@nysif.com

bgauvain@ibtco.com

bgbank4@isa.dknet.dk

bge@petercam.be

bgearing@babsoncapital.com

bgedemer@allstate.com

bgee@fhlbc.com

bgendell@cumberassoc.com

bgeorge@mdsass.com

bgeorge@wellington.com

bgersonde@hfw1.com

bgg@capgroup.com

bghio@credicorpsec.com

bgi.firesearch@barclaysglobal.com

bgiblin@mcleanbudden.com

bgibson@caxton.com

bgikm.operations@barclaysglobal.com

bgiladi@oppenheimerfunds.com

bgilbert@unumprovident.com

bgiles@aegonusa.com

bgiles@davenportllc.com

bgillespie@delinvest.com

bgimenez@notes.banesto.es

bgingrich@chubb.com

bgiordano@bloomberg.net

bgje@danskecapital.com

bglazer@wellington.com

bglenn@tea.state.tx.us

bgoddard@aegonusa.com

bgoff@agfirst.com

bgoggins@ofii.com

bgoldstein@markelcorp.com

bgolob@russell.com

bgonzalez@invercaixa.es

bgood@metzlerpayden.com

bgoodwin@capitalresearch.com

bgord@oppenheimerfunds.com

bgordon@bloomberg.net

bgould1@metlife.com

bgrabows@us.ca-indosuez.com

bgrama@pugco.com

bgrand@bernstein.com

bgraney@abimltd.com

bgray@aegonusa.com

bgray5@bloomberg.net

bgreenberg@lordabbett.com

bgreene@mcmorgan.com

bgrenning@tiaa-cref.org

bgressette@bbandt.com

bgriffen@tiaa-cref.org

bgriffin@smithbreeden.com

bgriffith@meag-ny.com

bgrossman@bear.com

bgroveman@firstmanhattan.com

bgtan@bankofny.com

bguene@global-equities.fr

bguild@congressasset.com

bguinta@tiaa-cref.org

bgumprecht@bloomberg.net

bgutierrez@senecacapital.com

bgutstein@opcap.com

bguyler@bbandt.com

bh79@ntrs.com

bhadden@wasatchadvisors.com

bhaggerty@ssrm.com

bhagwan.rajput@db.com

bhairavi.x.mansukhani@jpmorgan.com

bhaislip@ups.com

bhalendu.deshpande@thehartford.com

bhall@mfs.com

bhall@rwbaird.com

bhalverson@waddell.com

bhamlet@delinvest.com

bhammond@tiaa-cref.org

bhaney@resurgencellc.com

bhansali@pimco.com

bhansen@aegonusa.com

bhanu_j_frueh@fanniemae.com

bharat.indurkar@moorecap.com

bharat.joshi@aberdeen-asset.com

bharat.mehta@prudential.com

bharat.navani@gcm.com

bharat@adia.co.uk

bharrell@tswinvest.com

bhartig@allstate.com

bharvey@allstate.com

bhaskar.sriyapu@ubs.com

bhass@soufflet-group.com

bhassler@eatonvance.com

bhaughey@mcleanbudden.com

bhavani.kuppa@fmr.com

bhavani.shah@csam.com

bhavin.zaveri@gmacfs.com

bhavya.babel@gs.com

bhawkins@tswinvest.com

bhbaek@bok.or.kr

bhc@bh-corp.com

bhealy@mcleanbudden.com

bhedvat@seas.upenn.edu

bhegarty@mcdinvest.com

bheiss@union-investment.de

bhellen@bloomberg.net

bheller@hbk.com

bhench@roycenet.com

bhend@bordier.com

bhenderson@bokf.com

bhenricksen@aegonusa.com

bhenry@mcmorgan.com

bhensley@ftportfolios.com

bherkenhoff@westernasset.com

bherman@aegonusa.com

bhettinger@dlbabson.com

bhfgruppe@bloomberg.net

bhill@opcap.com

bhirschberg@us.normura.com

bhirschfield@lnc.com

bhkim@hanabank.com

bhlong@capmgcp.com

bhmiller@leggmason.com

bhoaire@bloomberg.net

bhobbs@fciadvisors.com

bhofman-schwab@frk.com

bhogan@amfin.com

bhoibk@rbi.org.in

bholliger@macapitalmarkets.com

bholman@westpac.com.au

bholmes@opcap.com

bhome@hcmlp.com

bhong@uboc.com

bhopson@sarofim.com

bhorrigan@loomissayles.com

bhorton@bankatlantic.com

bhoule@dadco.com

bhoyer@fdic.gov

bhu@ambac.com

bhu@standishmellon.com

bhubard@cnbceurope.com

bhudson@maninvestmentproducts.com

bhudson@phfa.org

bhuff@fhlbdm.com

bhughes@mfs.com

bhughs@cibcmellon.com

bhumish.shah@gs.com

bhunsaker@westernasset.com

bhunt@frostbank.com

bhurt@ustrust.com

bhutchinson@rwbaird.com

bhuttaj@nationwide.com

bi25@cornell.edu

biagio.alessio@mediolanum.it

biallas@bloomberg.net

bianca.evermann@nordlb.de

bianca.kenkmann@national-bank.de
bianca.schnieder@allianzgi.de
bianca.scior@deka.de
bianca.wolf@allianzgi.de
bianchis@ebrd.com
biancullip@bloomberg.net
bianka.arens@dws.com
bibi@bll.co.il
bich.hoa.bui-dang@ingim.com
bichisao@bloomberg.net
biddi@bloomberg.net
bidermann.christian@rahnbodmer.ch
biede@jyskebank.dk
biegel.macaraeg@orix.com
biff.black@53.com
bifuping@icbc.com.cn
bigger@loews.com
bigmacneil@bloomberg.net
bigmoney@keb.co.kr
bigspec@home.com
biharilal.deora@fmr.com
bijal.patel@icap.com
biju.thuruthimattam@blackrock.com
bijutsu@aol.com
biker@icbc.com.cn
bikou.anastasia@nbg.gr
bikram@taib.com
bil.haracz@fmr.com
bilal.hasanjee@fgb.ae
bilal.raja@insightinvestment.com
bilal.topcu@postbank.de
bilal_naqvi@mfcinvestments.com
bilardo@lordabbett.com
bilgic.hueseyin@rahnbodmer.ch
bill.baird@alliancebernstein.com
bill.baker@morleyfm.com
bill.barker@threadneedle.co.uk
bill.bartol@inginvestment.com
bill.baxter@fmr.com
bill.bingham@sgcib.com
bill.blackley@resolutionasset.com
bill.bovingdon@aberdeen-asset.com
bill.bower@fmr.com
bill.brown@bankofamerica.com
bill.buchanan@bbh.com

bill.bulloch@anfis.co.uk
bill.bulloch@swip.com
bill.burke@us.hsbc.com
bill.cardneaux@ci.shreveport.la.us
bill.carroll@ubs.com
bill.cary@ge.com
bill.chau@sscims.com
bill.chepolis@db.com
bill.cirocco@credit-suisse.com
bill.clarke@insightinvestment.com
bill.cleary@gmacrfc.com
bill.collins@frostsecurities.com
bill.corbet@citizensbank.com
bill.cullinan@pimco.com
bill.cumby@pimco.com
bill.curtis@tudor.com
bill.daley@inginvestment.com
bill.davison@thehartford.com
bill.demchak@pnc.com
bill.devens@thrivent.com
bill.dobson@funb.com
bill.doughty@huntington.com
bill.doyle@ppmamerica.com
bill.eastwood@ppmamerica.com
bill.engmann@db.com
bill.evans@fhlbboston.com
bill.fischer@ge.com
bill.fitzgerald@nuveen.com
bill.fitzpatrick@midstates.org
bill.franz@ci.denver.co.us
bill.frost@frostbank.com
bill.g.oneill@jpmorganfleming.com
bill.gadsden@jamisonfirst.com
bill.garrison@inginvestment.com
bill.giannousis@credit-suisse.com
bill.giese@peregrinecapital.com
bill.gilbert@jpmorgan.com
bill.greehalgh@aberdeen-asset.com
bill.grierson@peregrinecapital.com
bill.haines@rbccm.com
bill.hall@fmr.com
bill.harer@canadalife.co.uk
bill.harrington@arabbanking.com
bill.heaphy@icomd.com
bill.heath@protective.com

bill.hebert@fmr.com

bill.hizar@edwardjones.com

bill.holmes@bankamerica.com

bill.hoyt@fmr.com

bill.hughes@barcap.com

bill.hughes@us.standardchartered.com

bill.hughes@wachovia.com

bill.kantor@avmltd.com

bill.kavaler@sgcib.com

bill.longan@truscocapital.com

bill.longbrake@wamu.net

bill.lu@himco.com

bill.lu@tudor.com

bill.lynch@alexanderkey.com

bill.maier@nyc.nxbp.com

bill.maldonado@hsbcam.com

bill.mccallum@gwl.com

bill.mccauley@avmltd.com

bill.mccorkle@swib.state.wi.us

bill.mcculloch@soros.com

bill.meaney@himco.com

bill.meaney@thehartford.com

bill.mitchell@firstunion.com

bill.mosca@jomorgan.com

bill.mott@csam.com

bill.mueller@morgankeegan.com

bill.murfett@lincolnuk.co.uk

bill.nutting@inginvestment.com

bill.o'brien@fmr.com

bill.orr@funb.com

bill.paras@rocklandtrust.com

bill.parsley@pncbank.com

bill.pauling@thehartford.com

bill.reisner@commercebank.com

bill.roden@axa-im.com

bill.sandow@opcap.com

bill.seabrook@hsh-nordbank.co.uk

bill.shen@ap.ing.com

bill.shiebler@db.com

bill.siegel@glgpartners.com

bill.smith@lazard.com

bill.stouten@thrivent.com

bill.street@hvbeurope.com

bill.swoap@genmills.com

bill.talbot@ubs.com

bill.tsotsos@pimco.com

bill.uelmen@micorp.com

bill.vanburen@stephens.com

bill.vautin@bbh.com

bill.waterfield@ge.com

bill.welborn@edwardjones.com

bill.welch@commercebank.com

bill.wight@wachovia.com

bill.williams@eagleasset.com

bill.williams@gcm.com

bill.zola@blackrock.com

bill.zuro@wellsfargo.com

bill@apcm.net

bill@incomeresearch.com

bill@kbstar.co.kr

bill@sloveniansavings.com

bill@trs.state.ok.us

bill@watermarkgroup.com

bill_bock@ml.com

bill_boland@bankofscotland.com

bill_bonawitz@vanguard.com

bill_cody@progressive.com

bill_derasmo@sg.mufg.jp

bill_driscoll@ssga.com

bill_frields@conning.com

bill_kavaler@cbcm.com

bill_koeler@americancentury.com

bill_kohli@putnam.com

bill_krause@adp.com

bill_lambert@standardlife.com

bill_marshall@ml.com

bill_mccormick@westlb.com

bill_murphy@wayne.edu

bill_oliver@acml.com

bill_page@ssga.com

bill_segura@key.com

bill_shealy@ustrust.com

bill_stout@sunlife.com

bill_street@ssga.com

bill_sullivan@putnam.com

bill_trimbur@valic.com

bill_vaughn@ustrust.com

billaha@fhlbsf.com

billamon@optonline.net

billc@clinton.com

billc@imsi.com
billf@clinton.com
billg@firstexchangebank.com
billh@mcm.com
billmartin@tiaa-cref.org
billmitchell@goldcapkc.com
billo@hbss.com
billobrien@bloomberg.net
billotti_john@jpmorgan.com
billrussell@fmbonline.com
billt@bgi-group.com
billw.fish@aig.com
billw@iadb.org
billwalker@northwesternmutual.com
billwan@bloomberg.net
billy.bischoff@ftnmidwest.com
billy.gillen@eagleasset.com
billy.maxwell@conagrafoods.com
billy.quinn@ftnfinancial.com
billy.rogers@pimco.com
billy@icbchkg.com
billy@stw.com
billyg@omega-advisors.com
billyhwan@gic.com.sg
bill-za.martin@ubs.com
bilondon@btclick.com
bilquis.nasiruddin.ahmed@jpmorgan.com
bilwhi@safeco.com
bimal.mishra@wachovia.com
bimal.patel@columbiamanagement.com
bimicheal@bloomberg.net
bin.mu@citadelgroup.com
bin.shi@ubs.com
bin.sun@alliancebernstein.com
bin.wu@credit-suisse.com
bin.zeng@barclaysglobal.com
binahn@wil.com
binarellip@bloomberg.net
bing.yan@barclaysglobal.com
bing_lin@ssga.com
bingamc@nationwide.com
bing-bing.chang@shell.com
binglej@ferro.com
bingram@pughcapital.com
binita.dyson@morleyfm.com

binkert@bloomberg.net
binu.chaudhuri@pharma.novartis.com
binu.george@barclaysglobal.com
bipin_shah@manulife.com
biqwa@bloomberg.net
biral.devani@jpmorgan.com
birc_reports@timeinc.com
birdm@vankampen.com
birger.vikoren@moa.norges-bank.no
birgir.gezelius@nordea.com
birgit.berg@db.com
birgit.brenninger-dofczek@ids.allianz.com
birgit.ebner@frankfurt-trust.de
birgit.figge@dzbank.de
birgit.gropp@siemens.com
birgit.haas@dws.de
birgit.hauser@postbank.de
birgit.heim@hyposwiss.ch
birgit.jestaedt@mm.mannesmann.de
birgit.poelzl@spaengler.at
birgit.woscidlo@telekom.de
birgitta.cap@fortisinvestments.com
birgitta.redig@folksam.se
birgitte.bonnesen@swedbank.com
birgitte.munk@nordea.com
birgitte.olsen@amgam.de
birna.olgeirsdottir@glitnir.is
birnbaum@bwater.com
bis.mukerji@rbccm.com
bis.subramanian@provequity.co.uk
bish.koziol@bmonb.com
bishop.jack@principal.com
bishwa.limbu@barlcyas.co.uk
bisik@bloomberg.net
bislasha@exchange.uk.ml.com
bissember.anna@uk.fin-intl.com
bissett.la@mellon.com
biswajit.bhattacharya@nisanet.com
biswajit.sarkar@morganstanley.com
biswaroop.t.baura@aexp.com
bitela@aetna.com
bithiahcarter@jhancock.com
bitond@mizrahi.co.il
bittch.lndb@bloomberg.net
bittner@somersettrust.com

bives@bloomberg.net

bixio.farei-campagna@credit-suisse.com

bi-zhen.lai@usa.dupont.com

bizquier@cajamadrid.es

bj.grant@morganstanley.com

bjackson@nb.com

bjacoby@westernasset.com

bjacquard@cpr.fr

bjacquier@bper.ch

bjacquot@gestion.leven.com

bjames@loomissayles.com

bjarne.kogut@al-bank.dk

bjarne.persson@swedbankrobur.se

bjarne-staael@jyskeinvest.dk

bjarni.armannsson@gmail.com

bjarni.armannsson@isb.is

bjarni.kris@isfba.is

bjarni.torfason@isb.is

bjaume@oppenheimerfunds.com

bjc@huffcompanies.com

bjcline@delinvest.com

bjefferis@babsoncapital.com

bjefferis@dlbabson.com

bjennifer@templeton.com

bjensen@fujisec.com

bjg1@ntrs.com

bjh@dodgeandcox.com

bjj1@ntrs.com

bjjacksha@state.nm.us

bjk@capgroup.com

bjl@aetna.com

bjmatthews@wellington.com

bjo@sitinvest.com

bjoern.bluemke@helaba.de

bjoern.esser@dresdner-bank.com

bjoern.faulmann@dta.de

bjoern.graf@lampebank.de

bjoern.grob@dresdner-bank.ch

bjoern.hofmann@essenhyp.com

bjoern.klimm@hsh-nordbank.com

bjoern.magnussen@apobank.de

bjoern.mahler@sparkasse-bremen.de

bjoern.marquardsen@sparkasse-koelnbonn.de

bjoern.mehrmann@allianzgi.de

bjoern.olsson@helvetiapatria.ch

bjoern.pietsch@dws.de

bjoern.poehlker@oppenheim.de

bjoern.schwarten@dghyp.de

bjoern.schwarz@sk-koeln.de

bjoern.seemann@db.com

bjoern.strauss@lbbw.de

bjoern.strauss@union-investment.de

bjoern.weidenmueller@telekom.de

bjoern_bauermeister@westlb.de

bjoern_erwart@westlb.de

bjohnson@alaskapermfund.com

bjohnson@tiaa-cref.org

bjolm@mcm.com

bjones@cybertrader.com

bjones@nb.com

bjorgvin.olafsson@isb.is

bjorn.andersson@notes.electrolux.se

bjorn.bargholtz@amfpension.se

bjorn.borander@dnbnor.no

bjorn.franson@morganstanley.com

bjorn.henriksson@nordea.com

bjorn.kvarnskog@dnbnor.com

bjorn.nielsen@tudor.com

bjorn.randevik@lansforsakringar.se

bjorn.stenback@robur.se

bjorn.taraldsen@norges-bank.no

bjorn.thelander@tetral.com

bjornar.tonhaugen@nordea.com

bjorn-erik.orskaug@bankofengland.co.uk

bjorn-roger.wilhelmsen@norges-bank.no

bjoyal@massmutual.com

bjp@nykredit.dk

bjp@ubp.ch

bjpowers@wellington.com

bjro1@handelsbanken.com

bjst@danskebank.dk

bjsullivan@metlife.com

bjswords@wellington.com

bjt@bankinvest.dk

bjun@bloomberg.net

bjung@metzler.com

bk@carnegieam.dk

bk229@cornell.edu

bk35@ntrs.com

bkabore@ofi-am.fr

bkalra@payden-rygel.com

bkan-crawford@loomissayles.com

bkane@scmadv.com

bkang@bradfordmarzec.com

bkaranjia@perrycap.com

bkasten@williamblair.com

bkatz@apolloic.com

bkaufmann@munichre.com

bkeating@standishmellon.com

bkeelan@statestreet.com

bkeh@westernasset.com

bkellaway@bloomberg.net

bkeller@fftw.com

bkeller@ryanlabs.com

bkelly@pimco.com

bkelly15@bloomberg.net

bkellyac@co.san-diego.ca.us

bkennedy@loomissayles.com

bkennett@sib.wa.gov

bkepley@amfam.com

bkern@sirachcap.com

bkesler@oyakbank.com.tr

bkezmarsky@lordabbett.com

bkhankel@midamerican.com

bkhoo@westernasset.com

bkies@aegonusa.com

bkim@dlbabson.com

bking@ubs.com

bkinney@fultonfinancialadvisors.com

bkish@metlife.com

bkisma@bnm.gov.my

bkittredge@watrust.com

bklaber@federatedinv.com

bklapmeyer@waddell.com

bknasr@bnm.gov.my

bknud@unibank.dk

bko@aegonusa.com

bkoch@charteronebank.com

bkok@bloomberg.net

bkondracki@jhancock.com

bkonig@bloomberg.net

bkorngut@hcmlp.com

bkornitzer@buffalofunds.com

bkoski@copera.org

bkottler@mfs.com

bkozeliski@munder.com

bkraft@metzler.com

bkramer@aegonusa.com

bkrasnojenov@amervest.com

bkrevolin@gnb.com

bkrf@bankinter.es

bkribbs@comdata.com

bkrueger@ford.com

bkrug@waddell.com

bkrupa@worldbank.org

bkruszka@invest.treas.state.mi.us

bkshah@bloomberg.net

bkstousland@bremer.com

bkurniawan@bankbii.com

bkuzmin@crawfordinvestment.com

bkwallenmeyer@wellington.com

bl@erstebank.com

bl@formuepleje.dk

bla@americancentury.com

bla1@ntrs.com

blackb@vankampen.com

blackbeller@yahoo.co.jp

blackbuv@kochind.com

blackg@rba.gov.au

blackrock@lu.nomura.com

blafavor@cu-isi.org

blaffin@edc.ca

blain.berhanu@credit-suisse.com

blaine.banker@fmr.com

blair.a.randall@dartmouth.edu

blair.jason@ubsi-wv.com

blair.kaplan@morganstanley.com

blair.mcgrain@wnco.com

blair.ridley@db.com

blair.thomas@tcw.com

blairlog@bloomberg.net

blaise.antin@tcw.com

blaise.bourgeois@axa.com

blaise.roduit@swisscanto.ch

blake.burdine@nacm.com

blake.cmajdalka@aiminvestments.com

blake.david@principal.com

blake.hall@thehartford.com

blake.halversen@morganstanley.com

blake.hiltabrand@ubs.com

blake.metsch@sscims.com

blake.miller@robecoinvest.com

blake.shepard@fmr.com

blake.tatsuta@dfafunds.com

blake.vrooman.hgyr@statefarm.com

blake.wilson@everbank.com

blake@barclaysglobal.com

blake@sternagee.com

blake@wasatchadvisors.com

blake_anderson@putnam.com

blakel@nationwide.com

blakew@nyc.rr.com

blambert@pictet.com

blamonda@bloomberg.net

blanca.m.juti@nokia.com

blane@hcmlp.com

blanedexheimer@nothwesternmutual.com

blang.rvs@salzburg.raiffeisen.at

blanton.neill@db.com

blanton.y.keh@bankamerica.com

blash.yi@samsung.com

blashley@orixcm.com

blast.lkrempa@perrycap.com

blawson3@bloomberg.net

blayne22@charter.net

blclements@lfg.com

ble@ci.escondido.ca.us

blebigot@cicparis.com

blee@hei.com

blee@tiaa-cref.org

blee2@levi.com

blefsky@tiaa-cref.org

blegg@hcmlp.com

blehman@reliancebank.com

blehmann@saigroup.com

bleidich@bloomberg.net

bleikerm@dussel-hypo.de

blemasters@sarofim.com

blevenstein@uss.co.uk

blevine@novelluscapital.com

blevitt@oppenheimerfunds.com

blewand@metlife.com

bli@standishmellon.com

blieberman@bloomberg.net

bliechmann@bankofny.com

bliff@qgcapital.com

bliikala@invest.treas.state.mi.us

blik@statoilhydro.com

blimpert@wharton.upenn.edu

blinde@frk.com

blinden@oppenheimerfunds.com

blindenbaum@alliancebernstein.com

blinder@princeton.edu

blindtner@aol.com

blingen@moneygram.com

blissn@delaware.co.uk

blitzer@gothamcapital.com

bliu@jennison.com

bliu@mdsass.com

bliz.cuna@metrobank.com.ph

blockhar@allstate.com

blockwoo@allstate.com

bloder@frk.com

blohrding@hcmlp.com

blong@montag.com

bloom.e@tbcam.com

bloper@calfed.com

blord@concordiafunds.com

blow@alaskapermfund.com

blowe@lmcm.com

blp@capgroup.com

blt3@ntrs.com

bltai@mas.gov.sg

blud@bloomberg.net

bludwig@seic.com

bluke@op-f.org

bluke@pacificincome.com

blumenthal@bloomberg.net

blund@lmcm.com

blwong@caxton.com

blynch@grneam.com

bm@bellevue.ch

bm84@ntrs.com

bmacaskill@oppenheimerfunds.com

bmacdonald@martincurrie.com

bmachale@libertyview.com

bmacintosh@eatonvance.com

bmaher@bloomberg.net

bmahoney@rwbaird.com

bmaitland@caicheuvreux.com

bmaitre@standishmellon.com
bmalkiel@princeton.edu
bmalone@bloomberg.net
bmanchen@dumac.duke.edu
bmangles@mimillers.com
bmanick@troweprice.com
bmanieri@lordabbett.com
bmannion@ryanbeck.com
bmarcotte@troweprice.com
bmarin@mmcgrand.com
bmarkowitz@perrycap.com
bmarocco@ggfg.com
bmartin@angelogordon.com
bmartin@tiaa-cref.org
bmartin@westernasset.com
bmartineza@bancopastor.es
bmarting@repsolypf.com
bmatthews@canyonpartners.com
bmatthews@jhancock.com
bmatthews@payden-rygel.com
bmatuszak@munder.com
bmaybrown@millertabak.com
bmayes@rwbaird.com
bmaynard@persi.state.id.us
bmb.smb.fa.benchmarking@proximus.net
bmcantrell@aegonusa.com
bmcclell@munder.com
bmcclenahan@metlife.com
bmccoy@caxton.com
bmcdonnell@delinvest.com
bmcg1@bloomberg.net
bmcginn@ofiinstitutional.com
bmcguire@princeton.edu
bmcintyre@rwbaird.com
bmckenna@bankofny.com
bmcmahon@lincap.com
bmcmanama@loomissayles.com
bmcveigh@barbnet.com
bmeaden@bloomberg.net
bmeans@hcmlp.com
bmeier@bper.ch
bmelton@senecacapital.com
bmerriman@tiaa-cref.org
bmgarvey@wellington.com
bmgillott@jennison.com

bmichel@templeton.com
bmiller@aegonusa.com
bmiller@bloomberg.net
bmiller@cnb.com
bmiller@hbk.com
bmiller@lmfunds.clom
bmiller@unum.com
bmiller7@bloomberg.net
bmillet@banque-bpsd.fr
bmillikan@bbandt.com
bmiltenberger@hcmlp.com
bmims@smithbreeden.com
bmirliani@mfs.com
bmitchell@lib.com
bmitstifer@valueline.com
bmitts@hcmlp.com
bmk@capgroup.com
bmlynarick@opcap.com
bmm@wmblair.com
bmock@russell.com
bmodersitzki@novell.com
bmodesitt@vestarcapital.com
bmohamed@fundadministration.com
bmohr@kbw.com
bmohr@steinroe.com
bmok@westernasset.com
bmonroe@guardian.com
bmontesinos@bancamarch.es
bmoore225@comcast.net
bmoores@oaktreecap.com
bmoreland@gwkinc.com
bmorgan@rwbaird.com
bmorris@aegonusa.com
bmorris@statestreet.com
bmorton@bloomberg.net
bmosher@fnni.com
bmoskowitz@tiaa-cref.org
bmoss@scmadv.com
bmpatrick@shellus.com
bmr9@dcx.com
bmritter@wellington.com
bmrosenbaum@wellington.com
bmschmidt@bankofny.com
bmtaylor@unumprovident.com
bmueller@pictet.com

bmueller@senecacapital.com
bmulford@eagle.rjf.com
bmullick@nb.com
bmulliga@wellscap.com
bmurira@worldbank.org
bmurphy@aegonusa.com
bmurphy@kbw.com
bmurphy@standishmellon.com
bmurphy@templeton.com
bmurray@kempen.nl
bmurray@mcleanbudden.com
bnangle@bloomberg.net
bnaskerianzrod@banamex.com
bnastou@mfs.com
bnawangsidi@bankbii.com
bnd@capgroup.com
bne@turnerinvestments.com
bnectow@jhancock.com
bnedzi@bankofnewyork.com
bneigut@oppenheimerfunds.com
bnelson@mfs.com
bnelson@waddell.com
bng@bear.com
bnguyen@orix.com
bnguyen@wellington.com
bngwe@adb.org
bnicolai@bft.fr
bnimocks@firstmanhattan.com
bnmnyro@aol.com
bnnorth@statestreetkc.com
bnoble@westernasset.co.uk
bnoll@metlife.com
bnolte@federatedinv.com
bnsinger-scott@wellington.com
bnswanson@wellington.com
bnucera@kbw.com
bo.bortemark@brummer.se
bo.heide-ottosen@nib.fi
bo.johansson@amfpension.se
bo.selling@alecta.com
bo.stern@redwoodtrust.com
bo.zhou@icbc.com.cn
bo_derivatives@banquedorsay.fr
bo_treasury@banquedorsay.fr
boan@unibank.dk

boaz.weinstein@db.com
boazg@bll.co.il
bob.alley@aiminvestments.com
bob.anastasi@raymondjames.com
bob.arnold@icap.com
bob.attridge@omam.co.uk
bob.bengtson@gs.com
bob.bennett@aamcompany.com
bob.bertelson@fmr.com
bob.biringer@us.bacai.com
bob.borkowski@nctrust.com
bob.bowman@inginvestment.com
bob.bradley@53.com
bob.brown@fmr.com
bob.browne@inginvestment.com
bob.burns@pimco.com
bob.bykerk@schroders.com
bob.causey@prudential.com
bob.cecere@baring-asset.com
bob.chow@fmr.com
bob.cleppe@modern-woodmen.org
bob.corcoran@fmr.com
bob.crispin@inginvestment.com
bob.davee@bankofamerica.com
bob.debi-tewari@pggm.nl
bob.doll@blackrock.com
bob.elliott@bwater.com
bob.ettl@pimco.com
bob.farzin@bankofamerica.com
bob.galvin@bmonb.com
bob.gei@shinseibank.com
bob.gingrich@pimco.com
bob.graham@ppmamerica.com
bob.grandhi@pnc.com
bob.haber@fmr.com
bob.hart@avmltd.com
bob.haviland@lionhartusa.net
bob.hiebert@lgim.co.uk
bob.hodgson@blackrock.com
bob.hoffman@huntington.com
bob.howell@uk.tesco.com
bob.hynes@fmr.com
bob.iverson@usaa.com
bob.j.debenedet@bankofamerica.com
bob.jolly@gartmore.com

bob.kaelin@corporate.ge.com
bob.kase@inginvestment.com
bob.kloss@inginvestment.com
bob.kneisley@wnco.com
bob.koets@avmltd.com
bob.kopprasch@ssmb.com
bob.kursar@funb.com
bob.leininger@rorerasset.com
bob.litterst@fmr.com
bob.lovgren@mutualofomaha.com
bob.luckey@53.com
bob.lyon@agf.com
bob.m.arends@si.shell.com
bob.marx@sgcib.com
bob.mccoy@wachovia.com
bob.mcnally@tudor.com
bob.moore@bp.com
bob.murchison@fmr.com
bob.muske@mortgage.wellsfargo.com
bob.nguyen@bmonb.com
bob.nuthals@associatedbank.com
bob.obrien@bbh.com
bob.okin@opco.com
bob.pieroni@pioneerinvest.com
bob.plunkett@ge.com
bob.polansky@genmills.com
bob.pomeroy@bnymellon.com
bob.price@glgpartners.com
bob.priddy@alexanderkey.com
bob.prince@bwater.com
bob.puijin@akzonobel.com
bob.rhodes@truscocapital.com
bob.rout@stbank.net
bob.shearer@blackrock.com
bob.sitko@usaa.com
bob.strasz@cbcf-net.com
bob.voreyer@bankofamerica.com
bob.woods@us.socgen.com
bob@ardsley.com
bob@dhja.com
bob@hcmny.com
bob@oraclepartners.com
bob@vanguardventure.com
bob_behal@vanguard.com
bob_brown@westlb.co.uk

bob_fleming@putnam.com
bob_gullett@newton.co.uk
bob_herlund@mortgage.ge.com
bob_kea@putnam.com
bob_magri@ssga.com
bob_mancuso@glenmede.com
bob_mckay@nacm.com
bob_morrison@canadalife.com
bob_murray@ml.com
bob_piepenburg@putnam.com
bob_puff@americancentury.com
bob_sievert@invesco.com
bob_smith@troweprice.com
bob_sneedon@ml.com
bob_wong@ml.com
bob_yerbury@hen.invesco.com
boba@chgroup.com
boban.damjanovic@hvbeurope.com
bobby.aulak@db.com
bobby.bhakar@sgcib.com
bobby.clemente@wachovia.com
bobby.colon@raymondjames.com
bobby.kumar@redwoodtrust.com
bobby.long@rsa-al.gov
bobby.uberoi@jpmorgan.com
bobby@reamsasset.com
bobcalhoun@tagfolio.com
bobcarey@ftportfolios.com.com
bobd@mid.org
bobm@ibbfla.com
bobm@tudor.com
bobparmenter@eaton.com
bobrien@isigrp.com
bobw@clinton.com
bobw@ibbfla.com
bobwong@cmcnet.com.tw
bobzhang@dbs.com
boc.tse@bloomberg.net
boc@ubp.ch
boca@pggm.nl
bocallaghan@bankofny.com
boconnor@vestarcapital.com
bodell@ssrm.com
bodelle@lordabbett.com
bodiva@aol.com

bodo.gauer@dzbank.de
bodo.schimpfermann@union-investment.de
bodo.zimmermann@cominvest-am.com
bodo.ziotkowski@lbb.de
bodo@bloomberg.net
boelen@bcmnet.nl
boerick@hhmi.org
boeseler@bloomberg.net
boesman@delphifinanz.com
boesseri@allianzgi.de
boffs@stifel.com
bofixedincome@pggm.nl
bogar.m@tbcam.com
bogart.jerry@principal.com
bogdan.covaciu@wmam.com
bogdan.ianev@prudential.com
bogdan.manescu@juliusbaer.com
bogdan.velickovic@bcv.ch
bogden@waddell.com
bogden@whitneybank.com
boh.huiling@uobgroup.com
bohare@us.nomura.com
bohmannj@kochind.com
bohringer@bloomberg.net
boihk@netvigator.com
bojan.petrovich@ubs.com
bojan@bloomberg.net
bojka.nikolic@activest.de
bokay@templeton.com
bokchuan.tan@pioneerinvestments.com
bokeng@mas.gov.sg
bokharin@jwseligman.com
bokhgkon@netvigator.com
bokmpat@bok.or.kr
bokny@cais.com
bokny5@cais.com
bokobu@bloomberg.net
bokok@bloomberg.net
boleary@barbnet.com
boleary@cicny.com
bolesn@bloomberg.net
bolko.hohaus@lodh.com
bollebok@ebrd.com
boln@bloomberg.net
bolsen@litchfieldcapital.com

bolsen@strome.com
bolyvann.ngauv@bnpparibas.com
bomatter@zuam.ch
bomberger_david_l@cat.com
bonamicobpel@intranet.etr.it
bonbish@aol.com
bond.harberts@ge.com
bond@fergwell.com
bond@kdb.co.kr
bondb@bloomberg.net
bonde@jyskebank.dk
bondfx@ms1.chb.com.tw
bondi.paolo@enel.it
bonds.tas@lloydsbank.ch
bonds@chb.com.hk
bondsales@bloomberg.net
boneil@rwjf.org
boneill@incomeresearch.com
boney.poovan@citadelgroup.com
bonfiglior@gruppocredit.it
bongchoi@kdb.co.kr
bonillaj@wellsfargo.com
bonita.anderson@prudential.com
bonnaicr@cmcee.creditmutuel.fr
bonnie.abdul-aziz@insightinvestment.com
bonnie.b.newman@wellsfargo.com
bonnie.baha@tcw.com
bonnie.crisco@travelers.com
bonnie.goldsborough@ubs.com
bonnie.hogue@fhlb-pgh.com
bonnie.johnson@umb.com
bonnie.knapp@tcw.com
bonnie.liu@disney.com
bonnie.riehl@morganstanley.com
bonnie.sebby@citadelgroup.com
bonnie.smith@barclayswealth.com
bonnie.wang@ubs.com
bonnie.ward@sunlife.com
bonnie-06254@email.esunbank.com.tw
bonofiel.l@fibi.co.il
bonsignore.fp@tbcam.com
book@wellsfargo.com
boonhow@temasek.com.sg
boon-siong.chan@ge.com
boots.cl@mellon.com

boots-nielsen@jyskeinvest.dk
booun@samsung.co.kr
boovac@jwseligman.com
bop@bloomberg.net
bopendack@boh.com
bora.tanoren@denizbank.com
bora_kem@putnam.com
boram@bok.or.kr
borben@bankofny.com
bordelon@princeton.edu
boreenka@bernstein.com
borge_endresen@aimfunds.com
borges_thiago@gsb.stanford.edu
boriana.farias@sscims.com
boris.arabadjiev@csam.com
boris.bindschaedel@lbbw.de
boris.bizzozero@ceresiobank.com
boris.boskovic@credit-suisse.com
boris.broeders@nl.abnamro.com
boris.bruck@saint-gobain.com
boris.cavka@juliusbaer.com
boris.demonet@bnpparibas.com
boris.erenburg@spinnakercapital.com
boris.gelfand@citadelgroup.com
boris.gleissner@de.bosch.com
boris.haut@nordlb.de
boris.hussmann@apobank.de
boris.jin@citi.com
boris.kozintsev@citadelgroup.com
boris.leissner@oppenheim.de
boris.marchand@bgpi.com
boris.moutier@axa.co.jp
boris.pascal@bnpparibus.co
boris.paucinac@blackrock.com
boris.pluemecke@dekabank.de
boris.przytulski@novartis.com
boris.rohrer@ubs.com
boris.saborrosch@dzbank.de
boris.schakowski@union-investment.de
boris.shir@ubsw.com
boris.tadic@barcap.com
boris.tschakowski@devif.de
boris.veselinovich@mondrian.com
boris@ucm.utendahl.com
boris_deychman@fanniemae.com

boris_petersik@capgroup.com
boris_tomassini@ml.com
boriser@migdal-group.co.il
borislav.tomassini@jpmchase.com
borkerj@gcm.com
borkovic.v@mellon.com
borodriguez@grouposantander.com
boroughstimuser@company.com
borowiec_elizabeth@jpmorgan.com
borr@hbk.com
borsa@ceresiobank.com
borthwick.alan@pennmutual.com
borunov@vtb.ru
borzu.masoudi@inginvestment.com
bosco.eguilior@bbvsecurities.com
boscoec@wellsfargo.com
bosman@bear.com
boste@unibank.dk
bostrowski@federatedinv.com
boswald@caxton.com
boswelj7@nationwide.com
bot069@mail.bot.com.tw
bot12502@mail.bot.com.tw
botard@bloomberg.net
botes.italiaestero@icbpi.it
botevp06@mail.bot.com.tw
bothwell@ellington.com
botnewyork@aol.com
bott@fhlbi.com
botta.vincenzo@enel.it
botton@beutelgoodman.com
bouchardj@aetna.com
boudewijn.de.haan@robeco.nl
bourboan@cmcic-sdm.fr
bourse-lux@pictet.com
bousseva@creditmutuel.fr
boutaina.zangui@axa-im.com
boutros.klink@bncga.com
boveet@wellsfargo.com
bowen@jhancock.com
bowen@lehman.com
bowers.r@tbcam.com
boyan.filev@insightinvestment.com
boyce.greer@fmr.com
boyce.reid@truscocapital.com

boyd.eager@harrisbank.com
boyd.jm@tbcam.com
boyd@pimco.com
boyer@bordier.com
boyles@bernstein.com
bozena.sabina@ibtco.com
bp2@mtbchk.com.hk
bpaasche@hbk.com
bpacheco@amica.com
bpaech@mmwarburg.com
bpahwa@nbf.co.ae
bpakenham@newstaram.com
bpalmer@mfs.com
bpanganiban@bloomberg.net
bpapa1@bloomberg.net
bpaquay@pictet.com
bparadis@mcleanbudden.com
bparente@opcap.com
bpark@hbk.com
bparkyn@farcap.com
bparnell@statestreet.com
bpashamova@pacificincome.com
bpassalacqua@ssrm.com
bpatel@apollolp.com
bpaterson@britannicasset.com
bpattelli@angelogordon.com
bpatterson@novelluscapital.com
bpaul@tiaa-cref.org
bpawloski@charteronebank.com
bpayne@loomissayles.com
bpb.gardanow@barclaysmail.com
bpbcvhk@netvigator.com
bpeachey@babsoncapital.com
bpearlman@nb.com
bpeck@nb.com
bperezro@cajamadrid.es
bperkins@pwmco.com
bperott@fciadvisors.com
bperry@josephthal.com
bperry@ryanbeck.com
bpeters@seic.com
bpetit@bok.or.kr
bpetrozzi@bpi-gruposantander.com
bpf2@ntrs.com
bpfeiffe@ford.com

bpgiroud@yahoo.fr
bphan@wellington.com
bphelps@lehman.com
bphillips@lordabbett.com
bpiallo@frk.com
bpicard@loomissayles.com
bpickholtz@templeton.com
bpierce@smithnyc.com
bpiersma@copera.org
bpiggott@lmcm.com
bpineau@bloomberg.net
bpittsley@mfs.com
bpizlm@bloomberg.net
bpj1@dcx.com
bplank@cainbrothers.com
bpmelux1@pt.lu
bpopadiuk@caxton.com
bpope@hcmlp.com
bpope@smithgraham.com
bporcellino@ftportfolios.com
bporter@jhancock.com
bportnoy@tiaa-cref.org
bpp@bloomberg.net
bpratt@mortgagenetwork.com
bprice@fhlbi.com
bputney@moneygram.com
bpwentworth@dow.com
bquattrucci@eagleglobal.com
bquinn@barrowhanley.com
braccionip@gruppocredit.it
brad.baumgarten@citadelgroup.com
brad.begle@citadelgroup.com
brad.berberian@db.com
brad.blalock@morganstanley.com
brad.burns@glgpartners.com
brad.couri@citadelgroup.com
brad.cunningham@brentonbank.com
brad.davis@nisanet.com
brad.davis@wellsfargo.com
brad.dyslin@db.com
brad.eilert@db.com
brad.ellis@ge.com
brad.ellsworth@nwa.com
brad.erwin@silvantcapital.com
brad.estabrooke@fmr.com

brad.francis@rocklandtrust.com
brad.freedman@fmr.com
brad.gentry@fhlbtopeka.com
brad.gentry@midfirst.com
brad.gilbert@trs.state.tx.us
brad.gustafson@acml.com
brad.guynn@pimco.com
brad.haynes@capmark.funb.com
brad.heintzman@rbccm.com
brad.holland@fandc.com
brad.kopp@citizensbank.com
brad.l.frishberg@jpmorgan.com
brad.lamson-scribner@pncbank.com
brad.lee@compassbnk.com
brad.levitt@sg.standardchartered.com
brad.mann@citadelgroup.com
brad.mckinnon@rabobank.com
brad.mitchell@citadelgroup.com
brad.owensby@bankofamerica.com
brad.panganiban@ppmamerica.com
brad.parish@deshaw.com
brad.patterson@prudential.com
brad.perkins@db.com
brad.peters@firstar.com
brad.postema@corporate.ge.com
brad.reid@bmo.com
brad.sauve@dowcorning.com
brad.scott@commercebank.com
brad.slingerlend@janus.com
brad.slocum@transamerica.com
brad.spring@rbc.com
brad.strother@delta.com
brad.taylor@inginvestment.com
brad.thawley@trs.state.tx.us
brad.thompson@frostbank.com
brad.tottle@raymondjames.com
brad.vollmer@sun.com
brad.waitsman@himco.com
brad.wheatland@hk.abnamro.com
brad@wells.com
brad@wwal.com
brad_aham@ssga.com
brad_eixmann@americancentury.com
brad_gilbert@providentcompanies.com
brad_greenleaf@putnam.com

brad_gustafson@acml.com
brad_hoopman@glenmede.com
brad_hotson@scotiacapital.com
brad_jackson@americancentury.com
brad_r_stauffer@bankone.com
brad_rubin@sunlife.com
brad_smith@cargill.com
brad_stevens@calpers.ca.gov
brad_warden@aimfunds.com
bradbradley@ftadvisors.com
bradcomincioli@northwesternmutual.com
bradd.kern@pimco.com
bradfa@microsoft.com
bradford.b.sahler@jpmorgan.com
bradford.stoesser@morganstanley.com
bradin@templeton.com
bradkunath@northwesternmutual.com
bradley.curtis@wamu.net
bradley.dieck@commercebank.com
bradley.g.spartz@wellsfargo.com
bradley.galko@pioneerinvest.com
bradley.hounsom@aberdeen-asset.com
bradley.j.brown@bankofamerica.com
bradley.komenda@columbiamanagement.com
bradley.marr@pimco.com
bradley.mashinter@morganstanley.com
bradley.mitchell@bbh.com
bradley.mitchell@rlam.co.uk
bradley.ross-williams@morganstanley.com
bradley.schwab@aig.com
bradley.schwartz@jpmorgan.com
bradley.snyder@blackrock.com
bradley.wickens@spinnaker-capital.com
bradley.wikens@spinnaker-capital.com
bradley@epsilonfunds.com
bradley_king@fanniemae.com
bradley_s_norton@key.com
bradleye.dyslin@himco.com
bradleyj@hmc.harvard.edu
bradshaw.crombie@aberdeen-asset.com
bradshaw-mack@bessemer.com
brady.a@tbcam.com
brady.mcloone@aig.com
brady@keb.co.kr
bradyb@bloomberg.net

brae@capgroup.com

bragletti@gim.nl

braikan@kamconline.com

braithd@caxton.com

brallen@bankofny.com

bram.ragetlie@sns.nl

bram.verheye@ingim.com

bram@merctrust.com

brambos@fullerton.com.sg

bramo@nysif.com

brand.richey@barcap.com

brandaleone.sk@tbcam.com

brandan.lavalle@ubs.com

brandi.allen@silvantcapital.com

brandi.gaudet@barclaysglobal.com

brandon.bond@tcw.com

brandon.bonfig@ubs.com

brandon.davis@orix.com

brandon.duck@cpa.state.tx.us

brandon.fong@fhlbboston.com

brandon.gargiulo@hcmny.com

brandon.gill@chase.com

brandon.gray@tcw.com

brandon.haley@citadelgroup.com

brandon.kornhaber@ubs.com

brandon.kunz@trs.state.tx.us

brandon.m.diersch@intel.com

brandon.pellegrino@avmltd.com

brandon.shuler@pnc.com

brandon.sica@tudor.com

brandon.snow@fmr.com

brandon.way@kbcaim.com

brandon.way@kbcfp.com

brandon.yambo@jpmorgan.com

brandon_copeland@cinfin.com

brandon_l_bowers@vanguard.com

brandon_woodland@freddiemac.com

brandon-baer@deshaw.com

brandonwarshawsky@tdwaterhouse.com

brandt@rentec.com

brandy_conner@rhco.com

brandy99@bloomberg.net

branimir.krgin@moorecap.com

branimir.petranovic@ubs.com

branis@bloomberg.net

branko.ilic@fly.virgin.com

bransby.whitton@pimco.com

branstong@anz.com

brant.hughes@teamstatestreet.com

brant.thompson@cgii.com

brant_houston@nacm.com

bras_service@lehman.com

brasile@sterling-capital.com

brask@carnegie.dk

brasse@fnb-corp.com

bratin.sanyal@ap.ing.com

braud.p@rothschild-cie.fr

braxton_zink@putnam.com

brburns@troweprice.com

brderivativescustodykk@statestreet.com

breckinridgesmith@yahoo.com

breda@fftw.com

breecemckinney@tmgchicago.com

breege.rohan@ftnmidwest.com

bregan@fhlbatl.com

bregje.roosenboom@ingim.com

breid.boyle@citi.com

breid@oppenheimerfunds.com

breifler@lib.com

breigel@tiaa-cref.org

breilly@rwbaird.com

breimann@barbnet.com

breiner@nb.com

bremar@safeco.com

bremerb@strsoh.org

brena.peters@janus.com

brenda.briceno@fafadvisors.com

brenda.clarke@axa-im.com

brenda.clem@53.com

brenda.hanson@aiminvestments.com

brenda.m.coffield@columbiamanagement.com

brenda.mcintosh@umb.com

brenda.reed@uk.fid-intl.com

brenda.rosin@db.com

brenda.sampson@columbiamanagement.com

brenda.su@blackrock.com

brenda.tanis@morganstanley.com

brenda.trenowden@lloydstsb.co.uk

brenda.vales@barclaysglobal.com

brenda.walker@lgim.co.uk

brenda@bpviinc.com
brenda@rozenfeld.net
brenda_schaefer@ssmhc.com
brendan.baker@mondrian.com
brendan.bowman@westernasset.com
brendan.bray@moorecap.com
brendan.buckley@aig.com
brendan.burke@pnc.com
brendan.carpenter@db.com
brendan.collins@pacificlife.com
brendan.connaughton@blackrock.com
brendan.connaughton@db.com
brendan.d.connaughton@bankofamerica.com
brendan.freedman@janus.com
brendan.friedman@janus.com
brendan.galloway@barclaysglobal.com
brendan.gilmore@boiuk.com
brendan.glynn@hq.smurfitgroup.com
brendan.gorman@lazard.com
brendan.h.lynch@aib.ie
brendan.harney@daiwausa.com
brendan.hobal@ubs.com
brendan.j.hart@dartmouth.edu
brendan.lavelle@ubs.com
brendan.lee@asia.bnpparibas.com
brendan.mazur@xlgroup.com
brendan.mcfadyen@aegon.co.uk
brendan.mcloughlin@boimail.com
brendan.moran@ilim.com
brendan.obrien@jpmorgan.com
brendan.oneill@db.com
brendan.owens@biam.boi.ie
brendan.owens@clf-dexia.com
brendan.ruddle@drkw.com
brendan.sullivan@bankofamerica.com
brendan.taylor@glgpartners.com
brendan.thorpe@wachovia.com
brendan.whitely@credit-suisse.com
brendan_delaney@prusec.com
brendan_healy@americancentury.com
brendan_marsh@bnz.co.nz
brendan_mckinley@freddiemac.com
brendang@aiminvestments.com
brendanm.lardner@biam.boi.ie
brendon.macdonald@glgpartners.com

brendph@exchange.ml.com
brendt.stallings@tcw.com
brennan.hawken@nb.com
brennan.n@tbcam.com
brennanr@wpginvest.com
brenner@atlanticinvestment.net
brenner_susan@jpmorgan.com
brennw@tcwgroup.com
brent.beardall@washingtonfederal.com
brent.bottamini@fmr.com
brent.canada@barclaysglobal.com
brent.cook@db.com
brent.creach@commercebank.com
brent.dejong@ashmoregroup.com
brent.dellinger@bankofamerica.com
brent.eastburg@rbos.com
brent.eckhoff@wellsfargo.com
brent.engel@citadelgroup.com
brent.hadfield@glgpartners.com
brent.hemminghaus@wellsfargo.com
brent.hicks@barclaysglobal.com
brent.hixon@db.com
brent.jones@ge.com
brent.lium@aiminvestments.com
brent.lynn@janus.com
brent.mellum@fafadvisors.com
brent.merlis@db.com
brent.osborn@fmr.com
brent.pasternack@gmam.com
brent.schowe@commercebank.com
brent.schutte@harrisbank.com
brent.zelnak@inginvestment.com
brent@sandlercap.com
brent_brendle@bankone.com
brent_c_zimmerman@victoryconnect.com
brent_j_causey@vanguard.com
brent_puff@americancentury.com
brent_sloman@colonialbank.com
brent_warner@troweprice.com
brentca@microsoft.com
brentley.stark@sscims.com
brently.bates@aiminvestments.com
brenton.smith@anz.com
brenwi@safeco.com
brepasy@blackrock.com

bret.blanton@bmo.com

bret.miller@lazard.com

bret.myers@iac.com

bret.rosen@tcw.com

bret.sheiber@moorecap.com

bret.sherak@dillonread.com

bret.stanley@aiminvestments.com

bretong@fhlbsea.com

brett.agnew@fafadvisors.com

brett.atkinson@wamu.net

brett.barner@ceredexvalue.com

brett.bonet@aig.com

brett.bornstein@soros.com

brett.buchness@blackrock.com

brett.diment@aberdeen-asset.com

brett.dunn@pnc.com

brett.emms@uk.mufg.jp

brett.f.sumsion@usa.dupont.com

brett.falkenhagen@compassbnk.com

brett.gorman@db.com

brett.hall@treasurer.state.nc.us

brett.hannah@gs.com

brett.hofstrom@53.com

brett.johnson@ucop.edu

brett.jones@jpmorgan.com

brett.kimes@edwardjones.com

brett.kozlowski@fmr.com

brett.lancaster@compassbank.com

brett.lee@janus.com

brett.lokhorst@bellsouth.com

brett.lyons@pimco.com

brett.mcclenning@fmr.com

brett.nicholas@redwoodtrust.com

brett.nunziata@db.com

brett.pacific@sunlife.com

brett.patten@micorp.com

brett.pollack@opcap.com

brett.rapp@fhlb-pgh.com

brett.roth@tcw.com

brett.rowley@tcw.com

brett.sadler@barclaysglobal.com

brett.schechterman@ubs.com

brett.schwiesow@thrivent.com

brett.shaver@blackrock.com

brett.stein@wellsfargo.com

brett.van@modern-woodmen.org

brett.vanderkolk@irwinfinancial.com

brett.weichbrod@pimco.com

brett.winton@alliancebernstein.com

brett.wise@ge.com

brett.x.schneider@jpmorgan.com

brett_berry@ustrust.com

brett_browchuk@putnam.com

brett_hryb@mfcinvestments.com

brett_keske@bankone.com

brett_kozlowski@putnam.com

brett_risserz@putnam.com

brett_wander@ssga.com

brettelver@northwesternmutual.com

brettm@fhlbsea.com

brettt@mcm.com

breuning@mk-ag.de

brewerc@bernstein.com

brewerk@swcorp.org

breynolds@troweprice.com

brg@sitinvest.com

brguez@bankinter.es

brho3@allstate.com

brhoads@metlife.com

brhodes@btmna.com

brhodes@panamericanlife.com

bri.douglas@usbank.com

bria@bloomberg.net

brian.a.hand@aib.ie

brian.a.smith@dartmouth.edu

brian.a.smith@wellsfargo.com

brian.adamson@anfis.co.uk

brian.arcese@morganstanley.com

brian.archdekin@bmonb.com

brian.arnold@modern-woodmen.org

brian.aronson@columbiamanagement.com

brian.arsenault@avmltd.com

brian.b.park@morganstanley.com

brian.b.strange@jpmorganfleming.com

brian.baczyk@thehartford.com

brian.barnhurst@prudential.com

brian.baumhover@trs.state.tx.us

brian.beades@blackrock.com

brian.beitner@tcw.com

brian.belke@fmr.com

brian.benesch@harrisbank.com

brian.bengtson.g6rm@statefarm.com

brian.bickford@citizensbank.com

brian.bidadi@highbridge.com

brian.bieger@micorp.com

brian.binkley@ge.com

brian.biskupiak@thehartford.com

brian.blakey@chase.com

brian.bock@westamerica.com

brian.boonstra@ubs.com

brian.boots@citadelgroup.com

brian.brooks@mhcb.co.uk

brian.brown@lloydstsb.co.uk

brian.brugman@alliancebernstein.com

brian.buckley@edwardjones.com

brian.bulger@53.com

brian.burkhart@mackayshields.com

brian.burns@ubsw.com

brian.c.dignam@bankofny.com

brian.c.higgins@fmr.com

brian.c.pringle@columbiamanagement.com

brian.c.sullivan-2@lowes.com

brian.cahill@nationwide.co.uk

brian.callow@rocklandtrust.com

brian.campbell@fmr.com

brian.campbell@gs.com

brian.canion@wcmadvisors.com

brian.cann@suntrust.com

brian.carroll@ibtco.com

brian.caufield@moorecap.com

brian.cavalier@nationalcity.com

brian.cebuhar@raymondjames.com

brian.chang@fmr.com

brian.choe@clinton.com

brian.choi@redwoodtrust.com

brian.clapp@prudential.com

brian.clark@firstar.com

brian.cohane@dillonread.com

brian.colgan@mjxam.com

brian.condon@columbiamanagement.com

brian.conn@citadelgroup.com

brian.conroy@fmr.com

brian.cothran@raymondjames.com

brian.cotter@fmr.com

brian.cox@gibuk.com

brian.crane@barclaysglobal.com

brian.crowe@fmr.com

brian.curran@prudential.com

brian.d.callen@jpchase.com

brian.d.krum@wellsfargo.com

brian.d.neigut@columbiamanagement.com

brian.daly@tcw.com

brian.demain@janus.com

brian.devlin@gmacm.com

brian.dirgins@thehartford.com

brian.e.kelly@columbiamanagement.com

brian.e.schlegel@jpmorgan.com

brian.egan@depfa.com

brian.eley@ing.com.au

brian.eller@be.gm.com

brian.enyeart@fmr.com

brian.erickson@morganstanley.com

brian.eskoff@citadelgroup.com

brian.faatz@kodak.com

brian.farrell@depfa.ie

brian.farrelly@pfizer.com

brian.fehrenbach@ubs.com

brian.fenton@londonandcapital.com

brian.ferguson@mhcb.co.uk

brian.finley@53.com

brian.firstman@axa-financial.com

brian.firstman@db.com

brian.fischer@fanniemae.com

brian.fitzgerald@ie.dexia.be

brian.fitzpatrick@ubs-oconnor.com

brian.flanagan@thrivent.com

brian.foley@fmr.com

brian.foster@prudential.com

brian.fox@bbh.com

brian.frambes@fmr.com

brian.frank@ge.com

brian.g.byala@pfizer.com

brian.g.holohan@aib.ie

brian.g.muldoon@aib.ie

brian.g.o'kelly@aib.ie

brian.gaither@suntrust.com

brian.gallagher@ubs.com

brian.gawin@harrisbank.com

brian.geller@inginvestment.com

brian.gendreau@inginvestment.com

brian.gibson@clinton.com
brian.gilmore@tcw.com
brian.glenn@valero.com
brian.gloudemans@ge.com
brian.goldfus@novartis.com
brian.goldstein@advest.com
brian.gould@rabobank.com
brian.grabenstein@wachovia.com
brian.guaiana@lazard.com
brian.h.hellmann@db.com
brian.haas@suntrust.com
brian.haeck@bbl.be
brian.hall@blackrock.com
brian.halloran@stephens.com
brian.hamel@4086.com
brian.hanson@fmr.com
brian.harhai@suntrust.com
brian.harrington@pnc.com
brian.healion@tdsecurities.com
brian.heimsoth@swib.state.wi.us
brian.helburg@piper.com
brian.hellmer@norcap.com
brian.herr@credit-suisse.com
brian.herscovici@gm.com
brian.herward@citadelgroup.com
brian.hesbrouk@dnb.no
brian.hickling@rbc.com
brian.higgins@gs.com1
brian.hird@blackrock.com
brian.hirschmann@gs.com
brian.hoesly@fmr.com
brian.hogan@fmr.com
brian.holland@citigroup.com
brian.hopkinson@ge.com
brian.horwitt@firstunion.com
brian.horwitt@suntrust.com
brian.i.hsieh@wellsfargo.com
brian.ichord@morganstanley.com
brian.j.clark@pjc.com
brian.j.jones@schwab.com
brian.j.mcvane@jpmchase.com
brian.j.smith@bankofamerica.com
brian.jack@resolutionasset.com
brian.jacobs@pimco.com
brian.janowski@micorp.com

brian.jensen@janus.com
brian.joffe@highbridge.com
brian.joyce@wachovia.com
brian.judy@pnc.com
brian.juliano@prudential.com
brian.jurkash@aiminvestments.com
brian.k.ahrens@prudential.com
brian.k.reed@exxonmobil.com
brian.kahn@resbank.co.za
brian.kealy@boimail.com
brian.keith.green@jpmorgan.com
brian.kennedy@daiwasectab.ie
brian.kennedy@fmr.com
brian.kerrane@nb.com
brian.kim@irvine.statestreet.com
brian.kirk@jyskeinvest.dk
brian.kirkland@axa-im.com
brian.kittredge@sterlingsavings.com
brian.kolodny@hcmny.com
brian.lalonde@citadelgroup.com
brian.lantier@db.com
brian.lawrence@aon.com
brian.lee@phxinv.com
brian.lemons@prudential.com
brian.lempel@fmr.com
brian.lillis@boimail.com
brian.liu@nypa.gov
brian.lodestro@prudential.com
brian.lomax@sebny.com
brian.losier@fmr.com
brian.loughnane@ibtco.com
brian.luedtke@qwest.com
brian.lum@bailliegifford.com
brian.lynch@ulsterbank.com
brian.lysiak@barclaysglobal.com
brian.lyszczarz@bankofamerica.com
brian.m.lockwood@hsbcpb.com
brian.m.walsh@jpmorgan.com
brian.madonick@inginvestment.com
brian.magee@prudential.com
brian.maguire@alliancebernstein.com
brian.maguire@frostbank.com
brian.mallon@fmr.com
brian.manczak@ppmamerica.com
brian.mandirola@thehartford.com

brian.mandt@postbank.de

brian.markovich@ubs.com

brian.marshall@aberdeen-asset.com

brian.martin@uk.fid-intl.com

brian.matthews@inginvestment.com

brian.mazzella@morganstanley.com

brian.mccormack@brhlp.com

brian.mcdonald@insightinvestment.com

brian.mcelroy@nypa.gov

brian.mcgreevy@columbiamanagement.com

brian.mckeon@db.com

brian.mcmahon@pfizer.com

brian.mcmartin@ubs.com

brian.mcmillan@axa-im.com

brian.meath@lazard.com

brian.metz@morganstanley.com

brian.milligan@4086.com

brian.miron@fmr.com

brian.moeller@harrisbank.com

brian.mok@aig.com

brian.mullen@alliancebernstein.com

brian.mulvaney@firstunion.com

brian.murphy@ilim.com

brian.murphy@kbcaim.com

brian.murphy@pncadvisors.com

brian.musielak@commercebank.com

brian.napoleon@lmginv.com

brian.navarro@db.com

brian.nelson@aiminvestments.com

brian.newbould@skandia.co.uk

brian.okeefe@commerzbankib.com

brian.oneill@gartmore.com

brian.oreilly@ubs.com

brian.p.mcgirr@aib.ie

brian.p.murray@jpmorgan.com

brian.p.spellman@db.com

brian.pang@citadelgroup.com

brian.pannuzzo@ubs.com

brian.pearce@ubs.com

brian.pears@victoryconnect.com

brian.percival@lloydstsb.co.uk

brian.perott@commercebank.com

brian.pessin@lazard.com

brian.peters@alliancebernstein.com

brian.pfeifler@morganstanley.com

brian.pollak@aig.com

brian.prettyman@nationalcity.com

brian.pringle@columbiamanagement.com

brian.r.landy@wellsfargo.com

brian.r.whitaker@bankofamerica.com

brian.rasizer@alliancebernstein.com

brian.rebello@db.com

brian.redmond@gcm.com

brian.reilly@americas.bnpparibas.com

brian.reppert@prudential.com

brian.rigert@ubs.com

brian.robertson@pacificlife.com

brian.roe@morganstanley.com

brian.rohman@robecousa.com

brian.roseboro@do.treas.gov

brian.roth@wachovia.com

brian.routledge@biam.boi.ie

brian.rozen@glgpartners.com

brian.s.jensen@nordea.com

brian.salerno@huntington.com

brian.scavuzzo@morganstanley.com

brian.scharf@umb.com

brian.schaub@janus.com

brian.schelter@uboc.com

brian.schneider@dkb.com

brian.schreiber@aig.com

brian.schuster@ppmamerica.com

brian.seay@evergreeninvestments.com

brian.shiau@db.com

brian.shim@tcw.com

brian.sikkenga@aig.com

brian.simpson@evergreeninvestments.com

brian.singer@ubs.com

brian.skarbek@harrisbank.com

brian.smedley@ny.frb.org

brian.smith@blackrock.com

brian.stack@pioneerinvestments.com

brian.standig@morganstanley.com

brian.stanick@suncapadv.com

brian.staub@moorecap.com

brian.staunton@bankofamerica.com

brian.stevens@fmr.com

brian.stine@nationalcity.com

brian.stivers@cbandt.com

brian.storey@firstcitizens.com

brian.sullivan@lmginv.com
brian.t.curley@morganstanley.com
brian.t.duffy@aibbny.ie
brian.t.giordano@westernasset.com
brian.taylor@kochind.com
brian.terpstra@wamu.net
brian.thomas@icap.com
brian.thomas@prudential.com
brian.timberlake@inginvestment.com
brian.tofil@fhlb-pgh.com
brian.tomlinson@pimco.com
brian.towsen@morganstanley.com
brian.underwood@truscocapital.com
brian.urey@dresdnerrcm.com
brian.ventura@bbh.com
brian.w.mcdonald@jpmorgan.com
brian.waldner@columbiamanagement.com
brian.wall@huntington.com
brian.walp@chase.com
brian.walsh@clamericas.com
brian.walters@fmr.com
brian.warren@pncbank.com
brian.wasson@thrivent.com
brian.weigus@citadelgroup.com
brian.westhoff@transamerica.com
brian.wilhelm@fmr.com
brian.wilk@fmr.com
brian.woo@blackrock.com
brian.wood@anb.com
brian.y.kim@jpmorgan.com
brian.yang@blackrock.com
brian.younger@fmr.com
brian.zagorac@pncadvisors.com
brian.zalaznick@barclaysglobal.com
brian.zeitz@harrisbank.com
brian.zirkle1@wachovia.com
brian.zwerner@bankofamerica.com
brian@epsilonfunds.com
brian@esunbank.com.hk
brian@ipgsd.com
brian@wasatchadvisors.com
brian@watermarkgroup.com
brian_bajema@cargill.com
brian_bennett@troweprice.com
brian_bergere@bankone.com

brian_black@ssga.com
brian_brady@americancentury.com
brian_brandenburg@freddiemac.com
brian_brennan@troweprice.com
brian_brocious@scudder.com
brian_burgess@mascohq.com
brian_caldwell@invesco.com
brian_clark@conseco.com
brian_claypool@freddiemac.com
brian_conlan@vanguard.com
brian_cymbor@ml.com
brian_d_frank@fleet.com
brian_dechristopher@putnam.com
brian_delgado@fanniemae.com
brian_didonato@gmaccm.com
brian_doolittle@countrywide.com
brian_dwyer@putnam.com
brian_ely@ml.com
brian_ertley@americancentury.com.
brian_fahrman@scudder.com
brian_fitzgerald@ustrust.com
brian_fleming@standardlife.com
brian_fox@agfg.com
brian_fry@ustrust.com
brian_fullerton@ml.com
brian_furlong@nylim.com
brian_glenn@colonialbank.com
brian_hennessey@putnam.com
brian_hertzog@putnam.com
brian_hickey@ssga.com
brian_huddleston@bmc.com
brian_huwel@cinfin.com
brian_j_cunningham@fleet.com
brian_j_drainville@fleet.com
brian_j_lall@putnam.com
brian_j_vogel@key.com
brian_jaspers@prusec.com
brian_jordan@bankone.com
brian_k_hilliard@vanguard.com
brian_keating@glic.com
brian_king@freddiemac.com
brian_kinney@ssga.com
brian_kobuszewski@ustrust.com
brian_kuelbs@gmacm.com
brian_lucier@putnam.com

brian_mahon@putnam.com
brian_mcbeth@commerzbank.co.uk
brian_mckee@countrywide.com
brian_mitchell@invesco.com
brian_mulderry@rhco.com
brian_murdock@blackrock.com
brian_murdock@nylim.com
brian_murphy@putnam.com
brian_norris@invesco.com
brian_pearly@putnam.com
brian_pears@victoryconnect.com
brian_phillips@acml.com
brian_pyhel@ml.com
brian_reid@ml.com
brian_ropp@troweprice.com
brian_rosenblum@swissre.com
brian_s_evans@fanniemae.com
brian_s_quay@key.com
brian_schneider@invesco.com
brian_schutter@putnam.com
brian_soifer@putnam.com
brian_steinbrueck@aigag.com
brian_trust@swissre.com
brian_vandermeulen@dpimc.com
brian_w_quigley@vanguard.com
brian_watters@bankofscotland.com
brian_weber@key.com
brian_woglom@americancentury.com
brianaylieff@hotmail.com
brian-c.oleary@db.com
briand@tmgny.com
brian-desmond@forum-financial.com
brianhanrahan@angloirishbank.ie
brianis@dmba.com
brianlinde@bloomberg.net
brianlynch@angloirishbank.ie
brianmagee@gic.com.sg
brianna.white@wachovia.com
brianng@gic.com.sg
briano'leary@angloirishbank.ie
brianriley@gpnus.mizuho-cb.com
brianw.smith@usaa.com
brianweber@morganstanleyquilter.ie
brianx.t.baker@intel.com
brianyeazel@northwesternmutual.com

brice.benaben@ca-indusuez.com
brice.blanchet@caam.com
brice.mari@lloydsbank.ch
brice.moucheboeuf@banquedorsay.fr
brice.tropper@barep.com
brice.van-dyck@ing.be
brice@anchorcapital.com
brice@calstrs.com
bricel@mcm.com
brich@skystonecapital.com
brichardson@blenheiminv.com
brichmond@wesbanco.com
brick@pimco.com
bridge@fhlb-of.com
bridgeman@adamsexpress.com
bridget.a.powers@wellscap.com
bridget.carey@mackayshields.com
bridget.fallon@db.com
bridget.gagen@asbai.com
bridget.haggerty@pncbank.com
bridget.inglis@pimco.com
bridget.murray@mackayshields.com
bridget_dean-hammel@ml.com
bridgetlee@temasek.com.sg
bridgette.chambers@mbna.com
bridgette_butler@calpers.ca.gov
brie.lam@lazard.com
briegel@tiaa-cref.org
brien_hampton@freddiemac.com
brieuc.verhaegen@ing.be
briggs.payer@fmr.com
brigit.ryan@bankofny.com
brigitta.adam@juliusbaer.com
brigitta.kocherhans@siemens.com
brigitte.bieg@snb.ch
brigitte.carriere@caam.com
brigitte.denis@bnpparibas.com
brigitte.denzel@aam.de
brigitte.dutoit-cornet@db.com
brigitte.favre@vontobel.ch
brigitte.fotsch@bhimail.ch
brigitte.gagnon@bnpparibas.com
brigitte.geelen@ingim.com
brigitte.halbwidl@hypoinvest.at
brigitte.hefti@claridenleu.com

brigitte.juen@omv.com
brigitte.le-bris@sgam.com
brigitte.lefebvre-hebert@credit-agricole-sa.fr
brigitte.legrand@dassault-aviation.fr
brigitte.o"loghen@bnpgroup.com
brigitte.pewal@ba-ca.com
brigitte.rackow@hypointernational.com
brigitte.turin@ca-suisse.com
brigitte.zeitlberger@erstebank.at
brignolo@gestielle.it
brijesh.parmar@db.com
brijesh.patel@sscims.com
brikut@safeco.com
briley@ullico.com
brinka@lotsoff.com
brinkleb@ebrd.coom
brinson@ubs.com
brinton.johns@janus.com
brion.johnson@ppmamerica.com
bripoll@bancamarch.es
brit.stephens@morgankeegan.com
brit_stickney@nacm.com
brita.steffelin@blackrock.com
britneylee@daiwa-am.com.hk
britt.harris@trs.state.tx.us
britt.palmer@lacrosseglobal.com
britta.buchholz@hsh-nordbank.com
britta.lindhorst@am-gruppe.de
britta.nitze@ib.bankgesellschaft.de
britta.simon@juliusbaer.com
britta.simon@ubs.com
britta.weidenbach@db.com
britta_rendlen@swissre.com
brittany.j.johnson@jpmorgan.com
brizzardi@mfcglobalus.com
brkandjoe@bloomberg.net
brlee@bok.or.kr
brlewis@fdic.gov
brmeyerson@erstebank.com
brmurray@wellington.com
bro@ubp.ch
broberts@carnival.com
brobertson2@bloomberg.net
brobison@sarofim.com
broby@aegonusa.com

brock.saunders@tudor.com
brockmuller@oppenheimerfunds.com
brockowitz@jmsonline.com
brockwell@dynexcapital.com
broelke@tiaa-cref.org
brogers@blackrock.com
brogers@pimco.com
brogers@troweprice.com
brokernotes@bailliegifford.com
brolke@tiaa-cref.org
bronnenbergj@aol.com
bronwyn.hill@ashmoregroup.com
bronwyn.matthews@rothschild.com.au
brook.milnes@statestreet.com
brook_dane@putnam.com
brooke.bernstein@tudor.com
brooke.kane@db.com
brooke.mcdermott@ge.com
brooke.mcdonald@towers.com
brooke.s.petersen@jpmorgan.com
brooke.williams@blackrock.com
brookfurst@us.standardchartered.com
brooks.dl@tbcam.com
brooks.marston@fmr.com
brooks@epsilonfunds.com
brooks_beittel@dpimc.com
brooksg@uk.ibm.com
broome.lisa@pennmutual.com
brose@btmna.com
broseman_rosa@jpmorgan.com
brosenbaum@mfs.com
brossak@bloomberg.net
brotato@grneam.com
broumejo@cmcic.fr
brousseau@bft.fr
brown.ronald@db.com
brown4d@kochind.com
browne.wh@dreyfus.com
browne@vankampen.com
brownh@stanford.edu
brownind@strsoh.org
browningj@vkac.com
browninj@jwseligman.com
brownins@strsoh.org
brownm19@nationwide.com

brp.ad@adia.ae
brp5@ntrs.com
brrb@capgroup.com
brs@capgroup.com
brsperandeo@wewill4u.com
bruane@bankofny.com
brubin@troweprice.com
bruce.alpern@db.com
bruce.arnett@alexanderkey.com
bruce.aronow@alliancebernstein.com
bruce.beaumont@mnco.com
bruce.benzley@everbank.com
bruce.bolton@tudor.com
bruce.bowlin@bis.org
bruce.brittain@pimco.com
bruce.buchanon@gecapital.com
bruce.c.kasman@jpmorgan.com
bruce.calvert@alliancebernstein.com
bruce.chin@aldenglobal.com
bruce.clark@fareastnationalbank.com
bruce.clark@guarantygroup.com
bruce.cochran@oracle.com
bruce.davidson@axa-im.com
bruce.dell@db.com
bruce.dick@principal.com
bruce.dirks@fmr.com
bruce.docherty@uebgroup.com
bruce.e.fox@citigroup.com
bruce.ebnother@ubs.com
bruce.emery@citadelgroup.com
bruce.falbaum@7bridgescap.com
bruce.fernandez@umb.com
bruce.fortier@fmr.com
bruce.glensky@csam.com
bruce.gorchow@ppmamerica.com
bruce.graham@uk.abnamro.com
bruce.gresswell@nordlb.com
bruce.guiot@pncbank.com
bruce.haes@firstcitizens.com
bruce.hamilton@us.hsbc.com
bruce.heine@magellanlp.com
bruce.herring@fmr.com
bruce.i.sacerdote@dartmouth.edu
bruce.j.williams@jpmorgan.com
bruce.johnson@swib.state.wi.us

bruce.kendrex@wamu.net
bruce.knutson@usbank.com
bruce.koepfgen@opcap.com
bruce.kos@stephens.com
bruce.lavine@barclaysglobal.com
bruce.levitt@soros.com
bruce.lohman@abnamro.com
bruce.low@fipartners.com.au
bruce.marquand@gm.com
bruce.masters@gwl.com
bruce.meadows@rothschild.com.au
bruce.miller@scottishwidows.co.uk
bruce.naysmith@aegon.co.uk
bruce.nicholson@lionhartusa.net
bruce.nightingale@ibtco.com
bruce.pearson@morleyfm.com
bruce.r.martin@fmr.com
bruce.rodio@db.com
bruce.rodio@morganstanley.com
bruce.saldinger@wellsfargo.com
bruce.salvog@usbank.com
bruce.simon@morganstanley.com
bruce.smith@pnc.com
bruce.taylor@gartmore.com
bruce.theuerkauf@csam.com
bruce.townsend@tudor.com
bruce.warren@columbiamanagement.com
bruce.wendel@bms.com
bruce.yeager@clamericas.com
bruce@mwv.com
bruce_d_lederer@fleet.com
bruce_elwell@ustrust.com
bruce_foulkrod@glenmede.com
bruce_hamilton@blackrock.com
bruce_kennedy@troweprice.com
bruce_macdonald@putnam.com
bruce_wood@freddiemac.com
bruceboer@chevron.com
brucepflaum@northwesternmutual.com
bruegsegger@alliancebernstein.com
brueppel@meag.com
bruffner@federatedinv.com
bruggraber@lehman.com
brummelhart@fbfs.com
bruna.maltoni@nokia.com

brunel_jean@jpmorgan.com
brunella.tocci@finmeccanica.it
brunetla@cic.fr
brunetti@bloomberg.net
brunetti@finmeccanica.it
brunner.urs@rahnbodmer.ch
brunnerw@firstindiana.com
brunno.alvarez@wachovia.com
bruno.achermann@rmf.ch
bruno.ammann@zkb.ch
bruno.bachmann@zugerkb.ch
bruno.bancal@bnpparibas.com
bruno.berry@morleyfm.com
bruno.bertocci@ubs.com
bruno.biordi@dexia-bil.com
bruno.candini@bnpparibas.com
bruno.crinon@bnpparibas.com
bruno.de.haas@pggm.nl
bruno.de.scorbiac@fr.abnamro.com
bruno.deborne@banque-france.fr
bruno.decombe@groupe-mma.fr
bruno.dedecker@dexia.be
bruno.du.bus@puilaetco.be
bruno.ducros@cardif.fr
bruno.durbano@bancalombarda.it
bruno.einheimler@ba-ca.group-treasury.co.at
bruno.engler@rbscoutts.com
bruno.estecahandy@banque-france.fr
bruno.franco@hsh-nordbank.co.uk
bruno.gandjee@caam.com
bruno.gartmann@vontobel.ch
bruno.gmuer@juliusbaer.com
bruno.guiot@axa-im.com
bruno.guldener@ubs.com
bruno.hertz@uk.fid-intl.com
bruno.heusser@ubs.com
bruno.huwyler@centrumbank.li
bruno.knechtle@juliusbaer.com
bruno.kratz@caam.com
bruno.laborie@caam.com
bruno.langfritz@credit-suisse.com
bruno.lebeda@asia.bnpparibas.com
bruno.lechevallier@ubs.com
bruno.m.iksil@jpmorgan.com
bruno.magalhaes@unibanco.com

bruno.marxer@ubs.com
bruno.mouclier@remy-cointreau.com
bruno.nierat@axa-im.com
bruno.piano@finmeccanica.it
bruno.putorti@capitalia-am.com
bruno.saugnac@caam.com
bruno.sommer@helaba.de
bruno.springael@ingim.com
bruno.stanziale@moorecap.com
bruno.steve@st.com
bruno.tissot@bis.org
bruno.torchio@sella.it
bruno.tretter@activest.de
bruno.umbro@inginvestment.com
bruno.vancrombrugge@dexia-am.com
bruno.vanderschueren@ing.fr
bruno.winiger@juliusbaer.com
bruno.wuethrich@suva.ch
bruno.yang@citadelgroup.com
bruno@pauligroup.com
bruno_bardavid@westlb.co.uk
bruno_fellin@ustrust.com
bruno_letsch@swissre.com
bruno_sollazzo@generali.com
brunog@mcm.com
brunousai@pelaguscapital.com
brush@angelogordon.com
brustkern.scott@principal.com
brutkowsky@caxton.com
bryan.anderson@deshaw.com
bryan.applequist@tcw.com
bryan.ashenberg@ubs.com
bryan.bakardjiev@truscocapital.com
bryan.batory@53.com
bryan.bellisle@firstar.com
bryan.bigari@micorp.com
bryan.brading@wachovia.com
bryan.burns@gcm.com
bryan.burrough@blackrock.com
bryan.cameron@barclaysglobal.com
bryan.choo@schroders.com
bryan.choo@ubs.com
bryan.cline@columbiamanagement.com
bryan.collings@db.com
bryan.conway@boitib.com

bryan.costigan@fandc.co.uk

bryan.dougherty@deshaw.com

bryan.fagan@eaglestarlife.ie

bryan.filkey@pimco.com

bryan.gauvin@fidelity.com

bryan.goh@arabbank.co.uk

bryan.henning@sg.standardchartered.com

bryan.higgins@4086.com

bryan.jaax@jpmorganfleming.com

bryan.jacobi@barclaysglobal.com

bryan.knepper@columbiamanagement.com

bryan.krause@blackrock.com

bryan.low@mosnar.com.sg

bryan.lynskey@cba.com.au

bryan.mckigney@opco.com

bryan.mcmorrine@swipartnership.co.uk

bryan.meckley@raymondjames.com

bryan.neitzelt@huntington.com

bryan.otero@state.nm.us

bryan.p.maher@aib.ie

bryan.petermann@aig.com

bryan.poulsen@pimco.com

bryan.poulson@pimco.com

bryan.r.mead@wellsfargo.com

bryan.raynor@prudential.com

bryan.roach@janus.com

bryan.seyfried@drkw.com

bryan.smith@barclaysglobal.com

bryan.stone@morganstanley.com

bryan.sullivan@alliancebernstein.com

bryan.tsu@pimco.com

bryan.tucker@alliancebernstein.com

bryan.turner@ubs.com

bryan.verona@gcm.com

bryan.wallace@csam.com

bryan.wilson@bmo.com

bryan.wolff@bernstein.com

bryan_bernaldo@putnam.com

bryan_bernaldo@putnaminv.com

bryan_capsavage@fanniemae.com

bryan_cockrell@putnam.com

bryan_cook@fnbstl.com

bryan_hicks@invesco.com

bryan_ison@ml.com

bryan_niggli@swissre.com

bryan_r_baebler@vanguard.com

bryan_unterhalter@americancentury.com

bryan-cm.wong@aig.com

bryan-j.ray@db.com

bryan-levin@bessemer.com

bryanlhchen@yahoo.com.tw

bryanyeo@gic.com.sg

bryce_bulman@nacm.com

bryn.cirillo@rbsgc.com

bryn.thomas@jpmorgan.com

bryong@bgi-group.com

bryson.hadley@wamu.net

brysson.curtis@fidelity.com

bs@carnegieam.dk

bs439@cornell.edu

bsa@ntrs.com

bsaid@meagpower.org

bsamuel@oppenheimerfunds.com

bsanchef@cajamadrid.es

bsanders@bloomberg.net

bsands@templeton.com

bsantiago@wellington.com

bsargent1@bloomberg.net

bsarmago@bloomberg.net

bsayago@teamcapitalbank.com

bscammell@westpac.com.au

bschalla@nisi.net

bschell@caxton.com

bschinabeck@bayernhb.de

bschlemovitz@lordabbett.com

bschleppy@tigerglobal.com

bschmauch@atlanticasset.com

bschmid@dow.com

bschmidt@allstate.com

bschmidt@bear.com

bschneider@federatedinv.com

bschneiderman@loomissayles.com

bschoenfeld@bankofny.com

bschoenfeld@delinvest.com

bschofield@ambac.com

bschorn@tudor.com

bschotanus@bloomberg.net

bschroer@frk.com

bschroller@frostbank.com

bschulman@loews.com

bschultz@richmondcap.com
bschulz@alger.com
bschulz2@bloomberg.net
bschwartz@fhlbatl.com
bscoles@aegonusa.com
bscook@aegonusa.com
bscotti@loomissayles.com
bscotto@delinvest.com
bscozzafava@eatonvance.com
bscozzafava@mfs.com
bscuzarella@anchorcapital.com
bsd@centralbank.ie
bse@capgroup.com
bsegal@nb.com
bsegura@atlanticasset.com
bsekim@keb.co.kr
bseton@bloomerg.net
bsevilla@frk.com
bseybold@farcap.com
bsf22@cornell.edu
bsgladstein@delinvest.com
bsh1@ntrs.com
bshah@bloomberg.net
bshah1@metlife.com
bshan@perrycap.com
bshanahan1@bloomberg.net
bshelton@uscentral.org
bsherman@oppenheimerfunds.com
bshigezawa@bloomberg.net
bshirley1@bloomberg.net
bshoer@lordabbett.com
bshulman@uscentral.org
bsiary@osc.state.ny.us
bsimon@dhja.com
bsimpson@sisucapital.com
bsinescu@oddo.fr
bsirakos@frostbank.com
bsj@kp.dk
bslater@bear.com
bslee@chb.co.kr
bsmedley@aegonusa.com
bsmith@bloomberg.net
bsmith@thamesriver.co.uk
bsmith1@metlife.com
bsmith7@allstate.com

bsmoluch@roxcap.com
bsmoon@chbny.com
bsnijders@aegon.nl
bsnyder@bloomberg.net
bsnyder@us.mufg.jp
bsommerville@fhlbatl.com
bspector@baupost.com
bspeiser@westernasset.co.uk
bspl@keb.co.kr
bspratt@munder.com
bspremulli@tiaa-cref.org
bsritter@delinvest.com
bsshim@knbank.co.kr
bssohn@wellington.com
bstafford@denveria.com
bstanforth@dlbabson.com
bstanick@standishmellon.com
bstaten@stephens.com
bstaub1@bloomberg.net
bsteere@fhlbc.com
bstertzbach@aegonusa.com
bstevenson@orix.com
bstewart@citysecurities.com
bstewart@midatlanticcorp.org
bstewart@oppenheimerfunds.com
bstgeorge@dlbabson.com
bstgeorge@internal.massmutual.com
bstoesser@wellington.com
bstone@mfs.com
bstone@standishmellon.com
bstory@fhhlc.com
bstout@murrayj.com
bstromberg@troweprice.com
bstuelpnagel@balbny.com
bsturm@opers.org
bstutts@unumprovident.com
bsudameris@bloomberg.net
bsullivan@lordabbett.com
bsummers@lehman.com
bsundaresan@loomissayles.com
bsussman@samipfd.com
bsustri@jmsonline.com
bsvendahl@voyageur.net
bswain@qgcapital.com
bswanson@fbw.com

bswensen@voyageur.net

bswilliams@washtrust.com

bsylvester@babsoncapital.com

bt49@cornell.edu

bta@columbus.com

btaillardat@unigestion.com

btallaksen@thamesriver.co.uk

btang@gpnus.mizuho-cb.com

btani@jennison.com

btanner@servibanca.pt

btavel@ustrust.com

btaylor@massport.com

btaylor@mfs.com

btaylor@troweprice.com

btaylor1@frk.com

btbrown@wellington.com

bterlesky1@bloomberg.net

bterrell@ufji.com

bteta@bellevue.ch

bthomas@uscentral.org

btien@ustrust.com

btillberg@russell.com

btimmerman@aegon.nl

btittman@eatonvance.com

btjahjono@fhlbc.com

btk@lrcasia.ch

btmcgill@wellmanage.com

btoconnor@wellington.com

btolliver@sanwabank.com

btomlinson@smithgraham.com

btong@aegonusa.com

btong@bankofny.com

btorpey@mfs.com

btoth@dlbabson.com

btpbull@bloomberg.net

btracy@appletonpartners.com

btrujillo@calnational.com

btsauer@mmm.com

bturcotte@turnerinvestments.com

bturney@caxton.com

btvedt@aegonusa.com

btyszka@tiaa-cref.org

bubajp2@gol.com

bubbabutt@bloomberg.net

bucalossi.annalisa@insedia.interbusiness.it

buchanan1@bloomberg.net

buchholz_jason@fsba.state.fl.us

buchi.ramagopal@thehartford.com

buchman.as@mellon.com

buchoi@samsung.co.kr

buck_phillips@den.invesco.com

buckett.leslie@swipartnership.co.uk

buckj2@nationwide.com

bud.duffy@sticm.com

bud.gill@fhlb.com

bud.kroll@jpmorgan.com

bud.ryan@cendantmortgage.com

buddy.moran@sc.siemens.com

budelli@bpintra.it

budiman.swardi@wisa.com.sg

budny.a@tbcam.com

buffat@psai.ch

buffi.colquitt@invescoaim.com

buge@finansbank.ch

buhei_yoshida@ufjbank.co.jp

buhijji@bma.gov.bh

buhlemeyer@lkcm.com

buhlen@bloomberg.net

buhlig@eib.org

bui.van@gene.com

buijink@vpv.nl

buisan@bde.es

buki.ajala@jpmchase.com

bulent.ertuna@teb.com.tr

bulk@nsmcapital.com

bullbull@shikokubank.co.jp

bullockr@kochind.com

bullrun@bloomberg.net

bumbak@netvision.net.il

bumpg@strsoh.org

bunno_masakazu@zn.smbc.co.jp

bunruh@firsthorizon.com

bupward@munder.com

burak.alici@morganstanley.com

burak.iyigun@disbank.com.tr

burak.iyigun@teb.com.tr

burak.suren@akbank.com

burakm@ebrd.com

burcin.dilek@de.pimco.com

burcu.pekuzpaltura@teb.com.tr

burcu.ugurtas@jpmorgan.com

burdeshaw@willcap.com

burdeshawj@aeltus.com

buretzky@loomissayles.com

burg.mj@mellon.com

burgayran.eric@nbg.gr

burgesc@vankampen.com

burhan.fazlija@rahnbodmer.ch

buriartev@bankinter.es

buriburi@kdb.co.kr

burick@princeton.edu

burina@bot.or.th

burkart.moench@sachsenlb.de

burke.treidler@barclaysglobal.com

burkec@brinson.com

burkek@lotsoff.com

burke-smith@adelphi-capital.com

burkhard.allgeier@hauck-aufhaeuser.de

burkhard.egbers@dekabank.de

burkhard.ischler@zf.siemens.de

burkhard.mau@dekabank.de

burkhard.toedter@dbla.com

burkhard.varnholt@credit-suisse.com

burkhard.weiss@rcm.at

burlong.s@mellon.com

burnett.hansen@credit-suisse.com

burnett.hansen@csam.com

burnettr@ubk.net

burnscm@fhlbcin.com

burnse@emigrant.com

burnsg@nationwide.com

burnsl@wharton.upenn.edu

burnsm@tcwgroup.com

burroughsc@aeltus.com

burseth@deshaw.com

bursinm@nationwide.com

burtchw@nationwide.com

burton.harvey@morgankeegan.com

burton.milnor@morgankeegan.com

burvillc@gartmore.com

bus@mn-services.nl

busdev.abl@dial.pipex.com

bush.m@mellon.com

bushsf@research.ge.com

bussarpa@bot.or.th

but@ubp.ch

butkiewv@nboc.com

butlejj@chevrontexaco.com

butler@americas.bnpparibas.com

butlerb@firstcharter.com

butlero@bwbank.ie

buttenheim_maureen@ssga.com

buybonds@amervest.com

buyukerm@tskb.com.tr

buzz@roycenet.com

buzzi@bci.it

bv9@ntrs.com

bvaissie@oaktreecapital.com

bvalbuzzi@bci.it

bvale@loomissayles.com

bvalerio@loomissayles.com

bvallely@caxton.com

bvanaken@sirachcap.com

bvanbuuren@bloomberg.net

bvance@unum.com

bvangundy@oppenheimerfunds.com

bvartak@mfs.com

bve@petercam.be

bvenable@rwbaird.com

bveninata@kynikos.com

bvermeulen@rnt.com

bverrico@melloninvestor.com

bvigneaux@mfs.com

bvirbits@princeton.edu

bviscuso@allstate.com

bvo@petercam.be

bvoege@sunamerica.com

bvogel@montag.com

bvonstuelpnagel@bayernlbny.com

bvoss@hcmlp.com

bvr@fidelity.com

bwadden@steinroe.com

bwaesche@troweprice.com

bwagman@erstebank.com

bwahlig@bloomberg.net

bwalker@europeancredit.com

bwalker@ustrust.com

bwalker@whitepinecapital.com

bwaller@williamblair.com

bwallick@stephens.com

bwalls@mfs.com
bwalton@sterling-capital.com
bwandelmaier@websterbank.com
bwanger@barbnet.com
bwann@bloomberg.net
bward@jmsonline.com
bward@massmutual.com
bwarden@waddell.com
bwasilewski@asbcm.com
bwatteyne@ofi-am.fr
bweber@russell.com
bweiner@fnbaonline.com
bweinste@blackrock.com
bweiss@oppenheimerfunds.com
bwelch@jhancock.com
bwestvold@ssrm.com
bwhastreiter@wellington.com
bwhitehead@farmcredit-ffcb.com
bwhitfield@perrycap.com
bwhitfield@statestreet.com
bwiener@mfs.com
bwiese@bankofny.com
bwiese@sunamerica.com
bwilby@oppenheimerfunds.com
bwilcox@cumberassoc.com
bwilliams@mtildn.co.uk
bwillson@orix.com
bwilson@firstcarolina.org
bwilson@provnet.com
bwinwood@progbank.com
bwjung@bok.or.kr
bwk@capgroup.com
bwkjr@bloomberg.net
bwolf@firstmanhattan.com
bwong@nb.com
bwong@perrycap.com
bwong8@bloomberg.net
bwongtrakool@westernasset.com
bwood@ffcnet.com
bwoolmington@wellington.com
bwoolminton@wellington.com
bworley@loomissayles.com
bwu@ftci.com
bwydick@allstate.com
bwzink@wellington.com

bxjohnson@sdcera.org
bxorourke@bloomberg.net
bxu.em@adia.ae
bxu@fhlbdm.com
bxue@princeton.edu
byahner@reliancebank.com
byeg@bp.com
byerr@jea.com
byersk@wellsfargo.com
byh@baupost.com
bylee@bnm.gov.my
bylim@adb.org
bymbcn@lander.es
byorke@halcyonllc.com
byoung@fnbaonline.com
byoung@halcyonllc.com
byran.cass@alliancebernstein.com
byrnej@vankampen.com
byrnem@swcorp.org
byron.culpepper@ftnfinancial.com
byron.mitson@morgankeegan.com
byron.ong@ucop.edu
byron.smith@alliancebernstein.com
byron.smith@sgcib.com
byron.spivack@mackayshields.com
byron.tong@hk.fortis.com
byronj@lotsoff.com
byront@vankampen.com
bythrow@1stsource.com
byungheon.chae@scfirstbank.com
byungholee@hanabank.com
byungkyu.cheon@asia.ing.com
byusof@bloomberg.net
bzachhuber@bloomberg.net
bzenouzi@delinvest.com
bzi@lrc.ch
bziemba@jhancock.com
bzilka@pjc.com
bzimmerman@ag-am.com
bziolo@ups.com
bzirkle@mentorinvgroup.com
bzittucro@bci.it
bzm@dartmouth.edu
bzmeunier@wellington.com
c.a.ablett@cibc.ca

c.aben@robeco.nl
c.babel@dbtc.ch
c.baker@hsbc.com.hk
c.balestra@finpromotion.ch
c.behrens@bloomberg.net
c.belotti@centrosim.it
c.bernasconi@centrosim.it
c.bonde.pedersen@nordea.com
c.borghese@danieli.it
c.brand@landeskrediet.de
c.buchmayer@staedtische.co.at
c.cakaj@frankfurt-trust.de
c.capizzi@apioil.com
c.capotorti@centrosim.it
c.cappellini@motus.lu
c.cataldi@wafra.com
c.chris.corrao@morganstanley.com
c.cioninivisani@sace.it
c.compain@mwam.com
c.conti@creberg.it
c.costa@aston-bond.com
c.david.allman@wellsfargo.com
c.denks@vwfsag.de
c.ewen@lia-assetmanagement.lu
c.fair@sumitomotrust.co.jp
c.fersedi@ny.tr.mufg.jp
c.flood@hermes.co.uk
c.freischutz@interdin.com
c.friend@sumitomotrust.co.jp
c.gautier@finance-concept.mc
c.gentile@cirio.it
c.giampaolo@finpromotion.ch
c.gibbon@bspf.co.uk
c.giraldi@gruppoina.it
c.guille@eib.org
c.guthrie@fnysllc.com
c.h.nielsen@nordea.com
c.heckmann@danskebank.dk
c.heeran@olayangroup.com
c.hennekam@robeco.nl
c.hirtzig@lia-assetmanagement.lu
c.hollis@lvmh.fr
c.iida@aozorabank.co.jp
c.j.g.m.hendriks@gasunie.nl
c.j.h.berg@rn.rabobank.nl

c.johnston@easternbk.com
c.jouan@probtp.com
c.julen@iam.ch
c.kayser@inka-kag.de
c.kipfer@bloomberg.net
c.kool@dpfs.nl
c.lane@kairospartners.com
c.leary@wafra.com
c.lehy@easternbk.com
c.liu@hsbc.guyerzeller.com
c.m.n.pieterse@dnb.nl
c.m.van.den.bergh@robeco.nl
c.martin@qic.com
c.masucci@offivalmo.fr
c.mazza@gruppocredit.it
c.merrian@panagora.com
c.meyer@provalue.ch
c.mora@barilla.it
c.mueller-goedecke@trinkaus.de
c.n.van.der.oord@robeco.nl
c.negro@aston-bond.com
c.nourissat@cogefi.fr
c.oshea@hermes.co.uk
c.otoole@sumitomotrust.co.jp
c.p.m.van.oorschot@dnb.nl
c.paone@bancodinapoli.it
c.pennekamp@abp.nl
c.pepino@bimbank.it
c.perrone@usa.dupont.com
c.pigasse@cogefi.fr
c.richard.lucy@columbiamanagement.com
c.ruiz@bfondos.banesto.es
c.schmid@hsbc.guyerzeller.com
c.scott@northernrock.co.uk
c.serini@ubipramerica.it
c.sollier@sanpaolo.fr
c.speziali@bipielle.it
c.stronck@lia-assetmanagement.lu
c.sutter@hsbc.guyerzeller.com
c.swinnerton@sumitomotrust.co.jp
c.tarenzi@bpl.gruppobipielle.it
c.terzano@cassalombarda.it
c.thomas@lcfr.co.uk
c.tirondola@olayan.com
c.van.marle@robeco.nl

c.vanzan@bimsgr.it

c.vicari@eurosim.it

c.vickerman@mwam.com

c.vondenbusch@robeco.nl

c.waldron@lcfr.co.uk

c.wallace@mwam.com

c.walsh@hermes.co.uk

c.walter@lia-assetmanagement.lu

c.wijtvliet@vanlanschot.com

c.winnall@fordfound.org

c.wurl@staedtische.co.at

c.zandbergen@robeco.nl

c_gauthier@putnam.com

c_malone@ml.com

c_stephen_wesselkamper@victoryconnect.com

c_weisberg@beutel-can.com

c1c4@pge.com

c2k@americancentury.com

c3k@americancentury.com

c9a@americancentury.com

c9p@americancentury.com

caasten.czech@sparkasse-koelnbonn.de

caath205@hcn.zaq.ne.jp

cab@baupost.com

cabot.henderson@barclayscapital.com

cabrahante@meag-ny.com

cabrale@fhlbsf.com

cac@coastalsecurities.com

cac@columbus.com

cac@dcx.com

cace05@handelsbanken.se

cachtel@allstate.com

cacoutinho@wellington.com

cacr01@handelsbanken.se

caday@fbfs.com

cadmus.hicks@nuveen.com

cads@capgroup.com

cae@bkb.ch

caeckstrom@comerica.com

caedmon.marriott@glgpartners.com

caesar@pshk.com.hk

caesarcastroverde@northwesternmutual.com

caezar@bloomberg.net

cafi@danskebank.dk

cagainey@wellington.com

cagjoh@safeco.com

cagnew@tiaa-cref.org

cah@nbim.no

caha04@handelsbanken.se

cahalyg@jwseligman.com

caheckscher@wellington.com

cahills2@bloomberg.net

cahles@umcmortgage.com

cailin_rutter@troweprice.com

cailman@calstrs.com

cainj6@nationwide.com

cainsworth@fhlbatl.com

caitlin.esterbrook@blackrock.com

caitlin.glendinning@rbccm.com

caitlin.mckillop@bbh.com

caitlin@incomeresearch.com

caitriona.a.seery@aib.ie

caitrionam@bloomberg.net

caius_ng@swissre.com

cajones@wellington.com

cak@bftx.org

cakins@blenheiminv.com

cakiroglua@tskb.com.tr

cakrause@frcinvest.cm

cala@bloomberg.net

calabria@finmeccanica.it

calbright@wilmingtontrust.com

caldarulo@finmeccanica.it

caldern@ebrd.com

caleb.baucom@midfirst.com

caleb.wray@schwab.com

caleb_david@ustrust.com

calee.moe@gmacrescap.com

calexander@denveria.com

caley.lim@lloydstsb.co.uk

callahaj@wellsfargo.com

callain@ofina.on.ca

callawayt@aetna.com

calldesk@banca.mps.it

calli.gaul@pnc.com

callies@bessemer.com

callum.burns@rothschild.com.au

callum.henderson@fmr.com

calonso@cajamadrid.es

calonso@uk.tr.mufg.jp

caltendorfer@oaktreecap.com
calum.daniel@morganstanley.com
calum.p.cousins@jpmorgan.com
calvargu@banrep.gov.co
calvarin@pictet.com
calvin.davies@ingim.com
calvin.davis@transmarketgroup.com
calvin.huang@barclaysglobal.com
calvin.lee@barclaysglobal.com
calvin.lee@inginvestments.com
calvin.liew@pimco.com
calvin.ngai@tcw.com
calvin.walker@ppmamerica.com
calvin.zhang@allegiantgroup.com
calvin_h_place@putnam.com
calvin_yeh@tcbank.com.tw
calzoni@capitalgest.it
cam.desbrisay@royalbank.com
cam_mcdougall@manulifeusa.com
cama04@handelsbanken.se
camadill@wellington.com
camas.hunter@db.com
cambrianid@bpv.it
cambrose@payden-rygel.com
camco@consistenasset.com
camco@consistentasset.com
cameron.cohen@avmltd.com
cameron.crump@jpfinancial.com
cameron.dh@tbcam.com
cameron.khajavi@citadelgroup.com
cameron.livingstone@morganstanley.com
cameron.mullins@impaccompanies.com
cameron.squadrito@fortisinvestments.com
cameron.tod@swip.com
cameron.ullyatt@schwab.com
cameron.wald@deshaw.com
cameron.watt@blackrock.com
cameron@ikosresearch.com
cameron_clemet@invesco.com
camerons@bernstein.com
camiel.mulders@ingim.com
camil.ghantous@claridenleu.com
camila.stolf@br.schroders.com
camilla.ahlskog@oko.fi
camilla.burraston@citadelgroup.com

camilla.hsiung@wpginvest.com
camilla.uden@pfizer.com
camillamathews@gic.com.sg
camille.demarliave@bnpparibas.com
camille.leguelvont@axa-im.com
camille.leguelvout@axa-im.com
camille.mcleod-salmon@fortisinvestments.com
camille.zerbinos@bankofamerica.com
camille_carlstrom@putnam.com
camino_alejandro@gsb.stanford.edu
camitie@bci.it
camjim@bloomberg.net
camoore@hcmlp.com
camp.herb@principal.com
campana2@bloomberg.net
campanile@bessemer.com
campbell.ba@tbcam.com
campbell.morgan@citadelgroup.com
campbell_watterson@newton.co.uk
camtom@bloomberg.net
camundsen@acorncapitalmgt.com
can.kuecuekkaplan@oberbank.at
can.kumru@nl.abnamro.com
can.marfurt@zkb.ch
can.uran@gs.com
can3@ntrs.com
canaan@atlanticinvestment.net
canan.uras@oyakmenkul.com.tr
cand@corner.ch
candace.alexander@fmr.com
candace.singh@citadelgroup.com
candace_daly@westlb.co.uk
canderson@bayernlbny.com
canderson@bofasecurities.com
canderson@carol.net
canderson@lmfunds.com
candice.campbell@sgam.com
candice.reddan@alliancebernstein.com
candice.stack@pimco.com
candidog@hotmail.com
candiota@bcb.gov.br
candres@marchgestion.com
candy.baffour-awuah@barclayscapital.com
candy.leung@banca.mps.it
candy.spielmann@peregrinecapital.com

caney@us.nomura.com
cangell@fdic.gov
canicholson@wellington.com
cannavaro@bloomberg.net
canning_andrew@jpmorgan.com
canny.lo@hvbasia.com
canon.coleman@aiminvestments.com
canovam@lloydadriatico.it
cansbro@ustrust.com
cansell1@bloomberg.net
canta.alessandro@enel.it
cantarini.marco@bnlmail.com
canter.se@dreyfus.com
cantoni@finmeccanica.it
cantputt@bloomberg.net
cantue@strsoh.com
caofr@jwseligman.com
caoimhe.m@gordian.co.uk
caosacsa@bfcm.creditmutuel.fr
cap-03@saikyobank.co.jp
cap-04@saikyobank.co.jp
capasso@atlanticinvestment.net
capc@capgroup.com
cape@danskebank.dk
capecchi@bloomberg.net
capello@rai.it
capello@simgest.it
capetdo@cmcic.fr
capex@bloomberg.net
capital.markets@bng.nl
capital.markets@slma.com
capital@capitalmgt.com
capitalmarket@alpha.gr
capitalmarket@juliusbaer.com
capitalmarkets@alpha.gr
capitalmarkets@juliusbaer.com
capitanio@cimbanque.ch
capmark@leumi.ch
capp.crawford@farmcreditbank.com
caputo@bpintra.it
car7@ntrs.com
cara.fairgrieve@bailliegifford.com
cara.fleisher@rbccm.com
cara.mandeville@janus.com
cara_hourican@acml.com

cara_vlad@cat.com
carberry@bloomberg.net
carboni@pimco.com
carbuthnot@jhancock.com
carbuthnot@mfcglobalus.com
carcie.rogers@pioneeraltinvest.co.uk
carcoraci@bloomberg.net
cardis@caxton.com
cardonepl@aetna.com
caren_e_suarez@fanniemae.com
carena@mediosim.it
carendas@federatedinv.com
carese@sandlercap.com
carey.ball@jpmorganfleming.com
carey.chamberlain@hsbcib.com
carey.toh@alliancebernstein.com
carey@adia.co.uk
cargyle@wellington.com
carhidrj@wellsfargo.com
carias@nb.com
carin.fike@kroger.com
carin.l.ganjon@db.com
carin.mansson@ap1.se
carina.coleman@disney.com
carina.swerin@afa.se
carina.zimmerman@aam.de
carine.mosselmans@proximus.net
carine.nikolov@caam.com
carinew@bll.co.il
carinneo@dbs.com.sg
caris_cheung@bloomberg.net
caris_cheung@sunlife.com
carissa.callison@swib.state.wi.us
carita_pm_wan@hkma.gov.hk
carl.a.danauski@chase.com
carl.a.isaksson@jpmchase.com
carl.amendola@dzbank.de
carl.andresen@boimail.com
carl.bacon@fandc.co.uk
carl.bang@moa.norges-bank.no
carl.berrisford@ubs.com
carl.beyer@swedbank.com
carl.burdett@insightinvestment.com
carl.c.dou@jpmorgan.com
carl.dimeo@seb.se

carl.emanuel.schillig@zurich.com

carl.esprey@glgpartners.com

carl.fantasia@tudor.com

carl.flatau@chase.com

carl.flinn@northernrock.co.uk

carl.ghielen@ingim.com

carl.gilchrist@barclaysglobal.com

carl.granath@nordea.com

carl.hammar@seb.se

carl.hempenstall@threadneedle.co.uk

carl.iovine@us.calyon.com

carl.jensen@seb.dk

carl.kuebler@nisanet.com

carl.lee@blackrock.com

carl.lindokken@harrisbank.com

carl.lundstromer@ap1.se

carl.obrien@rwjuh.edu

carl.p.fox@devif.de

carl.palash@moorecap.com

carl.pappo@columbiamanagement.com

carl.pratt@icap.com

carl.reynolds@pioneerinvest.com

carl.rittmeyer@mwrdgc.dst.il.us

carl.sells@alliancebernstein.com

carl.simon@citadelgroup.com

carl.smith@firstar.com

carl.snyder@dfafunds.com

carl.sutter@jpmorgan.com

carl.tegtmeier@commercebank.com

carl.vine@ubs.com

carl.w.wong@bankofamerica.com

carl@willcap.com

carl_bell@putnam.com

carl_emont@nylim.com

carl_erdly@ssga.com

carl_f_woodbury@fleet.com

carl_guidi@calpers.ca.gov

carl_henke@ustrust.com

carla.ajaka@hsbc.com

carla.barella@claridenleu.com

carla.bauwens@fortisbank.com

carla.brito.fonseca@bancobpi.pt

carla.cantreva@aig.com

carla.chayet@wellsfargo.com

carla.dupuis@fairchildsemi.com

carla.hoogweg@ingim.com

carla.l.clement@wellsfargo.com

carla.monge@barclaysglobal.com

carla.owens@citadelgroup.com

carla.robertson@pnc.com

carla.scarano@bpmsgr.it

carla.sher@rabobank.com

carla.tardi@fmr.com

carla_sirman@ml.com

carladesousa@prudential.com

carlasantos@generali.pt

carlbrummond@northwesternmutual.com

carl-christian.hoeg@seb.se

carle.gregor@uk.fid-intl.com

carlene.tracy@treasurer.state.nc.us

carles.guimera@caixacatalunya.es

carles.lluch@andbanc.com

carlesch@cmcic.fr

carlfredrik.karner@ap1.se

carl-fredrik.lorenius@swedbankrobur.se

carl-friedrich.wartner@skag.siemens.de

carlh@hcmny.com

carl-heinz.daube@hsh-nordbank.com

carlissa.li@aig.com

carl-johan.granvik@nordea.com

carlk@osterweis.com

carlo.acconciamessa@mediobanca.it

carlo.antonioli@bancaintesa.co.uk

carlo.barz@kfw.de

carlo.bozotti@st.com

carlo.braunwalder@rothschildbank.com

carlo.broggi@bsibank.com

carlo.capaul@juliusbaer.com

carlo.cavazzoni@am.generali.com

carlo.costantini@sgcowen.com

carlo.delgrosso@bopso.ch

carlo.devanna@ersel.it

carlo.ferro@st.com

carlo.franchini@meliorbanca.com

carlo.friob@fortisl.lu

carlo.gallina@bancagesfid.com

carlo.gaudente@unicreditgroup.eu

carlo.germana@swisslife.ch

carlo.ghiardelli@bancaintesa.it

carlo.guffanti@mediobanca.it

carlo.jansen@inter-ikea.com

carlo.masini@mediobanca.it

carlo.messina@bancaintesa.it

carlo.micali@pimco.com

carlo.micarelli@bnlmail.com

carlo.mogni@arcafondi.it

carlo.muschietti@ubs.com

carlo.pirzio-biroli@db.com

carlo.portes@citadelgroup.com

carlo.ramella@hsbcib.com

carlo.talpo@bancagenerali.it

carlo.venneri@notes.electrolux.it

carlo.x.draghi@jpmorgan.com

carlos.a.dominguez@chase.com

carlos.a.dominquez@chase.com

carlos.agredano@pimco.com

carlos.arrom@prudential.com

carlos.bonetto@us.sgcib.com

carlos.bowles@ecb.europa.eu

carlos.celentano@nisanet.com

carlos.chujoy@trs.state.tx.us

carlos.deleon@bbh.com

carlos.falco@telefonica.es

carlos.feged@thehartford.com

carlos.fernandez@philips.com

carlos.fernandezarteaga@telefonica.es

carlos.ferreira@morganstanley.com

carlos.gallardo@gs.com

carlos.garcia@hsbcpb.com

carlos.garcia-tunon@morganstanley.com

carlos.goicoechea@grupobbva.com

carlos.guajardo@citadelgroup.com

carlos.guillen@inginvestment.com

carlos.gutierrez@53.com

carlos.llorente@finanduero.es

carlos.maceda@grupobbva.com

carlos.palomanes@lukb.ch

carlos.perez.parada@barclays.com

carlos.rijo@mizuhocbus.com

carlos.rodriguez@americas.bnpparibas.com

carlos.rodriguez@himco.com

carlos.rosa@gm.com

carlos.sanchez@interdin.com

carlos.scretas@br.schroders.com

carlos.v.quimbo@wellsfargo.com

carlos_coutinho@ssga.com

carlos_pollard@freddiemac.com

carlosfr@iadb.org

carlosmartinez@gruposantander.com

carloswong@dahsing.com

carlotta.martoglio@bnpparibas.com

carlson.w@mellon.com

carlson@atlanticinvestment.net

carlsson@tk.thyssenkrupp.com

carlton.charles@ip.com

carlton.steele@nordeany.com

carly.ferraro@bms.com

carm@flessabank.de

carma_wallace@nacm.com

carman_dewees@putnam.com

carmbruster@payden-rygel.com

carmel.wellso@janus.com

carmel_peters@putnam.com

carmelina.carluzzo@it.abnamro.com

carmella.dirienzo@ssmb.com

carmelo.basile@credit-suisse.com

carmelo.genoese@maetrica.ch

carmelo.tajadura@grupobbva.com

carmelphelan@angloirishbank.ie

carmen.alonso@hvbeurope.com

carmen.appel@blackrock.com

carmen.baumann@vontobel.ch

carmen.beck@csfb.com

carmen.brusch@lbbw.de

carmen.brusco@juliusbaer.com

carmen.burkhardt@pharma.novartis.com

carmen.chang@aberdeen-asset.com

carmen.colla@kfw.de

carmen.daub@oppenheim.de

carmen.fabian@ubs.com

carmen.felix@sarasin.ch

carmen.g.gigliotti@usa.dupont.com

carmen.gomez@prudential.com

carmen.laws@kfw.de

carmen.parente@tdsecurities.com

carmen.reid@calvertgroup.com

carmen.rodenasgallego@telefonica.es

carmen.s.diaz@columbiamanagement.com

carmen.schriber@credit-suisse.com

carmen.torrescampuzano@cominvest.de

carmen.turner@barclaysglobal.com
carmen.weber@dws.de
carmen@gene.com
carmen_assang@ssga.com
carmen_s_diaz@ustrust.com
carmine.corvasce@fondiaria-sai.it
carmine.difederico@bmonb.com
carmine.pollice@rbc.com
carmine.russo@bsibank.com
carmine_soldiviero@acml.com
carmine_urciuoli@cbcm.com
carnani.neetu@jpmorganfleming.com
carnwathd@vmcmail.com
caroberts@fibanc.es
carodrig@notes.banesto.es
carol.auguste@daiwausa.com
carol.bradshaw@barcap.com
carol.clifton@commercebank.com
carol.cozen@pncbank.com
carol.davis@alliancebernstein.com
carol.franklin@db.com
carol.gould@att.com
carol.hensby@hsbcam.com
carol.jones@firstmidwest.com
carol.k.chen@jpmchase.com
carol.k.chen@jpmorgan.com
carol.lee@barclaysglobal.com
carol.lee@fenb-us.com
carol.leung@trs.state.tx.us
carol.lintz@pioneerinvestments.com
carol.lynch@fac.com
carol.lyons@harrisbank.com
carol.mcdermott@bnymellon.com
carol.mchugh@ppmamerica.com
carol.mills@db.com
carol.ph.huang@email.chinatrust.com.tw
carol.plucinnik@pncbank.com
carol.powell@uk.danskebank.com
carol.roe@db.com
carol.sargent@lloydstsb.co.uk
carol.schwartz@aexp.com
carol.schweidel@ppmamerica.com
carol.sibliano@ingfunds.com
carol.smith@fmr.com
carol.stoliar@blackrock.com

carol.svihl@53.com
carol.thomson@aegon.co.uk
carol.toh@ap.nxbp.com
carol.tusch@ipaper.com
carol.vahey@uk.fid-intl.com
carol.vernola@juliusbaer.com
carol.woody@pncbank.com
carol.x.mills@jpmorgan.com
carol@botsg.com
carol@cfam.com
carol@sfbli.com
carol_cianflone@glenmede.com
carol_duncan@standardlife.com
carol_goudey@stratexnet.com
carol_greenwood@blackrock.com
carol_hassel@mfcinvestments.com
carol_meyer@nylim.com
carol_s_rosiak@vanguard.com
carol_wood@ml.com
carola.kolb@frankfurt-trust.de
carola.lawton-browne@insightinvestment.com
carola.schlender@schering.de
carolan.dobson@anfis.co.uk
carolcutler@gic.com.sg
carole.arumainayagam@sgam.co.uk
carole.christakis@harrisbank.com
carole.dargnies@citigroup.com
carole.dickinson@boots-plc.com
carole.dupont-pietri@edf.fr
carole.frelechoux@cic.ch
carole.h.kopman@jpmorganfleming.com
carole.mcquillan@corporate.ge.com
carole.miller@calyon.com
carole.muhlbach@banquedorsay.fr
carole.perraud@bnpparibas.com
carole.ratsimandresy-walter@ubs.com
carole.saliture@harrisbanks.com
carole_morin@ssga.com
caroles.wijstma@cail.lu
carolie_burroughs@nylim.com
carolijn.ter.haar@mn-services.nl
carolin.billetter@telekom.de
carolin.gerstmayer@activest.de
carolin.laterner@lgt.com
carolin.warken@saarlb.de

carolina.cascelli@bcb.gov.br
carolina.e.caballero@jpmorgan.com
carolina.hood@sbafla.com
carolina.minio-paluello@gs.com
carolina.pierry@fmr.com
carolina.rojas@prudential.com
caroline.allen@morleyfm.com
caroline.altmann@db.com
caroline.bauert@csam.com
caroline.beaton@uk.fid-intl.com
caroline.benton@gs.com
caroline.billeaud@francetelecom.com
caroline.boulenger@fortis.com
caroline.bradley@gs.com
caroline.braunfeld@ge.com
caroline.canard@cpr-am.fr
caroline.carr@depfa.com
caroline.chhun@labanquepostale-am.fr
caroline.clarke@threadneedle.co.uk
caroline.debourleuf@bnpparibas.com
caroline.detoyer@dexia-am.com
caroline.detroyer@dexia-am.com
caroline.dupuy@ubs.com
caroline.edmondson@citicorp.com
caroline.ely@swipartnership.co.uk
caroline.espinal@aberdeen-asseet.com
caroline.galligan@alliancebernstein.com
caroline.gauthier@sgam.com
caroline.gilkes@gs.com
caroline.hammes@dws.com
caroline.hayes@aberdeen-asset.com
caroline.heagney@bapensions.com
caroline.hedges@morleyfm.com
caroline.hoell@schoellerbank.at
caroline.j.edge@aibbny.ie
caroline.j.molloy@aib.ie
caroline.jarvis@uk.fid-intl.com
caroline.jones.dinkins@morganstanley.com
caroline.joslin@gartmore.com
caroline.keany@moorecap.com
caroline.keany@ubs.com
caroline.lambert@bnpparibas.com
caroline.lee@gm.com
caroline.lee@omam.co.uk
caroline.lefeuvre@morganstanley.com

caroline.lundqvist@seb.se
caroline.m.delaney@aibbny.ie
caroline.mackenzie@uk.fid-intl.com
caroline.meroz@tudor.com
caroline.miller@ubs.com
caroline.mitteregger@brummer.se
caroline.moreau@axa.im.com
caroline.mueller@ubs.com
caroline.muste@ingim.com
caroline.piers@petercam.be
caroline.portel@axacs.com
caroline.price@tbiplc.co.uk
caroline.quinn@morganstanley.com
caroline.refell@pramericafinancial.com
caroline.riley@nationwide.co.uk
caroline.say@labanquepostale-am.fr
caroline.searles@barcap.com
caroline.shelton@wachovia.com
caroline.silander@swip.com
caroline.sim@ap.nxbp.com
caroline.spender@gs.com
caroline.tissot-olchansky@lombardodier.ch
caroline.tixier@axa-im.com
caroline.velarde@whartonco.com
caroline.wilks@bankofbermuda.com
caroline.wingfield@axaframlington.com
caroline.wirth@credit-suisse.com
caroline@sturdy.fsnet.co.uk
caroline_a_robertson@fanniemae.com
caroline_cheetham@ldn.invesco.com
caroline_choe@putnam.com
caroline_decoste@putnam.com
caroline_e_blakely@fanniemae.com
caroline_lindsay@newton.co.uk
caroline_nesbit@putnam.com
caroline_teichner@troweprice.com
caroline_wild@blackrock.com
caroline_young@troweprice.com
carolineafugglas@dnb.se
carolinerogers@wessexam.co.uk
carolinne.mueller@bloomberg.net
carolle.lemarchand@bnpparibas.com
carollye@mas.gov.sg
carolsim@gic.com.sg
carolyn.a.jones@jpmorganfleming.com

carolyn.blight@paretopartners.com

carolyn.brazier@rabobank.com

carolyn.gibbs@aiminvestments.com

carolyn.gill@chase.com

carolyn.gillen@lazard.com

carolyn.kemp@morganstanley.com

carolyn.kerr@statestreet.com

carolyn.lane@harrisbank.com

carolyn.lantz@barclaysglobal.com

carolyn.mcmillin@pacificlife.com

carolyn.rubin@hcmny.com

carolyn.wang@gmacrfc.com

carolyn_elmer@ml.com

carolyn_herzog@putnam.com

carolyn_rains@victoryconnect.com

carolynrphipps@tagfolio.com

carolyntan@mas.gov.sg

caron@bloomberg.net

caron@finatlas.com

caron@reno.ch

carp1968@msn.com

carpente@pimco.com

carpenter.ps@tbcam.com

carri.duncan@credit-suisse.ch

carrie.a.grant@bankofny.com

carrie.a.rayman@fhlb-pgh.com

carrie.abildgaard@yale.edu

carrie.colon@gs.com

carrie.cray@ceridian.com

carrie.green@state.tn.us

carrie.harvey@ge.com

carrie.j.moore@intel.com

carrie.king@blackrock.com

carrie.peterson@pimco.com

carrie.saintlouis@fmr.com

carrie.yasuzawa@janus.com

carrie_boyko@nacm.com

carrie_denton@scotiacapital.com

carrie_gensler@westlb.com

carrie_heilweil@ssga.com

carrie_henick@nylim.com

carrie_kc_chan@hkma.gov.hk

carrie_skaggs@progressive.com

carrieliaw@mas.gov.sg

carrielin@hncb.com.tw

carrillo_luis@jpmorgan.com

carrithers_shaun@gsb.stanford.edu

carroll.moseley@wamu.net

carrollj@fhlbsf.com

carroyo@bear.com

cars@capgroup.com

carson.byron@principal.com

carson.scott@principal.com

carson_dickson@troweprice.com

carson_jen@mfcinvestments.com

carsten.baumgarte@hvb.de

carsten.beckmann@fskag.de

carsten.boehm@dzbank.de

carsten.bonde@inter-ikea.com

carsten.cziezerski@hsh-nordbank.com

carsten.dehn@seb.se

carsten.grosse-knetter@frankfurt-trust.de

carsten.hagedorn@ampega.de

carsten.heymann@commerzbank.com

carsten.hilck@union-investment.de

carsten.hinterthuer@sparkasse-hannover.de

carsten.jorgensen@ikano.lu

carsten.kobel@kfw.de

carsten.kroeger@credit-suisse.com

carsten.luedemann@dekabank.de

carsten.mack@wgz-bank.de

carsten.menke@oppenheim.de

carsten.moller@nordea.com

carsten.mueller@jpmorgan.com

carsten.nerge@de.abnamro.com

carsten.oppelt@rmf.ch

carsten.pallas@hsh-nordbank.com

carsten.paura@devif.de

carsten.raun@blb.de

carsten.reinhard@kfw.de

carsten.renner@ids.allianz.com

carsten.richter@hvb.de

carsten.ruge@brummer.se

carsten.samusch@depfa.com

carsten.sausner@helaba.de

carsten.schlufter@ubs.com

carsten.sonne-schmidt@maersk.com

carsten.spengemann@dekabank.de

carsten.stillbauer@postbank.de

carsten.tegtmeier@nordlb.de

carsten.wallmeier@t-systems.com

carsten.warren.petersen@nordea.com

carsten.weins@dws.com

carstenremmert@gic.com.sg

carta@fondazionecrverona.org

carter.lyons@barclaysglobal.com

carter.mccaslin@ubs.com

carter.millicent@jpmorgan.com

carter.s.gray@dartmouth.edu

carter_trent@fsba.state.fl.us

carthyp@biam.boi.ie

caruben@comerica.com

caruso.tp@mellon.com

carver.wickman@ftnfinancial.com

carwyn.butcher@fandc.com

cary.choi@hcmny.com

cary.denson@columbiamanagement.com

cary.greenspan@pnc.com

cary.holcomb@opco.com

cary.immesoete@wellsfargo.com

cary.j.fitzgerald@jpmorgan.com

cary.schabert@capmark.funb.com

cary.walker@cnb.com

caryn.chittenden@wachovia.com

casares@iberfondos.com

casas@wellscap.com

casas@wellsfargo.com

caschenbrenner@unigestion.com

caschultz@dcmiglobal.com

caseri.lndb@bloomberg.net

casey.a.basil@jpmorgan.com

casey.blackburn@pnc.com

casey.ching@fmr.com

casey.clark@glenmede.com

casey.gourley@bnsf.com

casey.sabs@micorp.com

casey.sambs@micorp.com

casey.whymark@ubs.com

casey_becker@fanniemae.com

casey_paton@ssga.com

caseykj@aetna.com

cash.investments@bellsouth.com

casieber@spt.com

casimir.ferrer@caixacatalunya.es

casinelli.fabio@enel.it

casmith@bloomberg.net

casmith@wellington.com

casnis@analyticasset.com

casolino@simgest.it

caspar.rock@architas-mm.com

caspar.ruetz@claridenleu.com

caspar.van.grafhorst@ingim.com

caspar_benz@swissre.com

casparsala@robeco.nl

casper.albaek@jyskebank.dk

casper.p@nordea.com

casper@jyskebank.dk

cassandra.edmondson2@jpmorgan.com

cassandra_guichard@notes.ntrs.com

cassandrayap@gic.co.sg

cassandrayap@gic.com.sg

cassanelli@bancaroma.it

cassidyn@rba.gov.au

cassidyp@nationwide.com

cassie.barrett@db.com

cassp@deshaw.com

castewart@wellington.com

castillo@fhlb-of.com

castillor@swcorp.org

castler@bloomberg.net

casvendsen@statestreet.com

caswellc@firstcharter.com

catalan.aa@tbcam.com

cataldo.bob@principal.com

catanasio@rentec.com

catanzaro_marian@jpmorgan.com

catarina.galiroseira@millenniumbcp.pt

catchu@stanford.edu

cater@bloomberg.net

caterina.fasano@geva.fiatgroup.com

caterina.mensa@pioneerinvest.it

caterina.prato@agf.com

caterina.tamborra@ubm.it

catetiwa@notes.banesto.es

catf@bloomberg.net

catfood@bloomberg.net

cathal.b.mcardle@aib.ie

cathal.dowling@morganstanley.com

cathal.gilmartin@boimail.com

cathal.goodman@citigroup.com

cathal.p.o'leidhin@aibbny.ie
cathal_buckley@ml.com
catharina.zuber@tuck.dartmouth.edu
catharine.peppiatt@db.com
catharine.seward@citadelgroup.com
catharinemswong@hsbc.com.hk
cathe.tocher@gwl.com
catherina.tobia@cspb.com
catherine.a.flavin@aib.ie
catherine.a.lewis@uk.abnamro.com
catherine.a.ross@morganstanley.com
catherine.allen@hsbcib.com
catherine.ancel@axa-im.com
catherine.ashley@uk.fid-intl.com
catherine.b.kelly@si.shell.com
catherine.bahl@bnpparibas.com
catherine.bellman@etoile-gestion.com
catherine.berjal@bnpparibas.com
catherine.bertrand@bancalombarda.it
catherine.billwatsch@ing.be
catherine.black-gallivan@columbiamanagement.com
catherine.bouremani@caam.com
catherine.bush@fmr.com
catherine.byrne@jpmorgan.com
catherine.caballero@bred.fr
catherine.canning@glgpartners.com
catherine.chen@fmr.com
catherine.chu@db.com
catherine.clausse@caam.com
catherine.colecchi@morganstanley.com
catherine.cooper@harrisbank.com
catherine.cresswell@prudential.com
catherine.danse@dexia-am.com
catherine.delibata@caam.com
catherine.dick@db.com
catherine.drake@ppmamerica.com
catherine.e.napolitano@db.com
catherine.e.white@bankofny.com
catherine.fabrizio@nb.com
catherine.fischer@usbank.com
catherine.gladwin@omam.co.uk
catherine.goold@fmr.com
catherine.gorospe@glgpartners.com
catherine.hauptfuhrer@lehman.com
catherine.hayes@depfa.com

catherine.hoenig@dexia.be
catherine.hubert-dorel@fandc.com
catherine.intriago@rbsgc.com
catherine.k@gordian.co.uk
catherine.keane@boitib.com
catherine.krawitz@harrisbank.com
catherine.l.jimenez@hsbc.com
catherine.lapadula@citigroup.com
catherine.lau@citicorp.com
catherine.lebougre@caam.com
catherine.leodegourville@bnpparibas.com
catherine.m.hewlett@fhlb-pgh.com
catherine.m.oconnor@db.com
catherine.m.smith@jpmorgan.com
catherine.mcclen@barcap.com
catherine.mehu@ca-assetmanagement.fr
catherine.nelson@columbiamanagement.com
catherine.oconnell@bnpparibas.com
catherine.poulton@jpmorgan.com
catherine.quinn@ppmamerica.com
catherine.rebai@inginvestment.com
catherine.rist@tcw.com
catherine.rooney@bnymellon.com
catherine.salducci@bred.fr
catherine.seropian@caam.com
catherine.shaw@db.com
catherine.simmonds@lgim.co.uk
catherine.soulier@isisam.com
catherine.specia@nbb.be
catherine.tong@wamu.net
catherine.trinder@morganstanley.com
catherine.walpoel@edf.fr
catherine.williams@jpmorgan.com
catherine.williams@uk.standardchartered.com
catherine.wolfe@opcap.com
catherine.wood@alliancebernstein.com
catherine.y.chen@db.com
catherine.zhu@schroders.com
catherine@barrpart.com
catherine_a_jones@fanniemae.com
catherine_avery@ml.com
catherine_baggs@milm.com
catherine_barnett@aig.com
catherine_ehrlich@swissre.com
catherine_gordon@vanguard.com

catherine_hockings@blackrock.com
catherine_kennedy@putnam.com
catherine_lord@capgroup.com
catherine_m_janson@fleet.com
catherine_more@bankofscotland.co.uk
catherine_shin-welfer@glic.com
catherinebrett@hsbc.com
catherinebull@gic.com.sg
cathleen.frank@gm.com
cathleen.paugh@prudential.com
cathleen.smitreski@pncbank.com
cathrine.stanley@fandc.com
cathryn.steeves@nuveen.com
cathryn_tracy@blackrock.com
cathy.campbell@ashmoregroup.com
cathy.doyle@commercebank.com
cathy.fewster@uk.fid-intl.com
cathy.fowler@mizuhocbus.com
cathy.gallagher@uk.fid-intl.com
cathy.gibson@biam.boi.ie
cathy.harris@morleyfm.com
cathy.hepworth@prudential.com
cathy.ikeuchi@safeway.com
cathy.izzo@rbccm.com
cathy.jorgensen@fhlbtopeka.com
cathy.kravitz@harrisbank.com
cathy.lam@bnpparibas.com
cathy.lancaster@cbcf-net.com
cathy.lesse@sanpaoloimi.com
cathy.mannarino@aig.com
cathy.pena@fmr.com
cathy.perdeus@fhlb-pgh.com
cathy.petherick@pncbank.com
cathy.ritter@frostbank.com
cathy.riveragrima@leumiusa.com
cathy.roy@calvert.com
cathy.schlicht-bang@nordea.com
cathy.schwartz@pacificlife.com
cathy.vassell-burnett@rbc.com
cathy.witeck@ubs.com
cathy.woodard@rainierfunds.com
cathy.wu@dartmouth.edu
cathy.yamashita@sgcib.com
cathy@roxcap.com
cathy_addison@mfcinvestments.com

cathy_e_lawrenz@key.com
cathy_r_williams@em.fcnbd.com
cathy_yau@ustrust.com
catie.wearmouth@swip.com
catja.coellen@ifco.de
catmou@bloomberg.net
catrin.gustafsson@aig.com
catrina.jack@bailliegifford.com
catrina.vaterlaus@sarasin.ch
catriona.grant@omam.co.uk
catriona.martin@fmr.com
cauger@allmerica.com
caunteya.parekh@eds.com
caustin@babsoncapital.com
cavaliere@maml.ie
cave.montazeri@barclayscapital.com
cave.zigaroudinia@bailliegifford.com
cave@bessemer.com
cavek@towers.com
caverill@wmgf.net
cavin.o'driscoll@hvbeurope.com
cavin.o''driscoll@swedbank.com
cavinec@nationwide.com
caw@mas.gov.sg
caxidea@nationwide.com
cay@ubp.ch
cayman.seacrest@barclaysglobal.com
caz@cgii.com
cazpaul@bloomberg.net
cb@azoa.com
cb@danskebank.dk
cb@jyskebank.dk
cb123@ntrs.com
cbaca@copera.org
cbaggio@federatedinv.com
cbailey@babsoncapital.com
cbaiocchi@inasim.gruppoina.it
cbajak@metlife.com
cbaker@browncapital.com
cbaker@tiaa-cref.org
cbaker@vcallc.com
cbaldoni@bloomberg.net
cbaldoni@evergreeninvestments.com
cball@halcyonllc.com
cballing@allstate.com

cbalyosian@mfs.com

cbankgtr@emirates.net.ae

cbarbe@ftci.com

cbarcelm@cajamadrid.es

cbarney@mdsass.com

cbarriel@cajamadrid.es

cbarris@standishmellon.com

cbarrow@canyonpartners.com

cbarrow@seawardmgmt.com

cbarrow@sterneagee.com

cbarry@fdic.gov

cbartlett@worldbank.org

cbarton@newstaram.com

cbastable@dkpartners.com

cbau@westernasset.com

cbavely@troweprice.com

cbayliss@templeton.com

cbbaer@bloomberg.net

cbc@dodgeandcox.com

cbc08208@mail.cbc.gov.tw

cbc10177@mail.cbc.gov.tw

cbc11235@mail.cbc.gov.tw

cbc12348@mail.cbc.gov.tw

cbeal@barclayi.com

cbeck@hymanbeck.com

cbeckley@recordcm.com

cbeith@cainbrothers.com

cbellon@fideuramcapital.it

cbellows@whitepinecapital.com

cbenjamin@chittenden.com

cbennett@lkcm.com

cbenso@avmltd.com

cbere@strome.com

cberesford@mfs.com

cbergel@bloomberg.net

cberger@tiaa-cref.org

cbergmann01@alumni.gsb.columbia.com

cbernhardt@meag.com

cbernier@standishmellon.com

cberrier@brownadvisory.com

cberrier@troweprice.com

cberry@eatonvance.com

cbersanetti@amsjv.it

cbetti@cfm.mc

cbew@chevrontexaco.com

cbhalla@ustrust.com

cbhathena@hollandcap.com

cbick@arborcapital.com

cbierbaum2@bloomberg.net

cblackwood@dadco.com

cblount@us.nomura.com

cblum@pomonacapital.com

cbmcdonough@duke_energy.com

cbobin@adb.org

cbobrinskoy@arielinvestments.com

cboccolini@lordabbett.com

cbodamer@federatedinv.com

cbode@barbnet.com

cbode@smu.edu

cboehringer@oaktreecap.com

cboesch@rmf.ch

cbolger@bloomberg.net

cbonaparte@us.mufg.jp

cbonello@alger.com

cbonomi@scmadv.com

cboon@reatech.net

cborman@strome.com

cborn@templeton.com

cborromeo@stephens.com

cbotid2@omntel.net.om

cboue@sinopia.fr

cbouma@denveria.com

cbourgeois@groupama-am.fr

cbourgin@cpr-am.fr

cbouton@metzler.com

cboutwell@loomissayles.com

cbowen@wasatchadvisors.com

cbradbury@stephens.com

cbrandon@eatonvance.com

cbrandt@fhlbc.com

cbrandt@utah.gov

cbrannon@opusinvestment.com

cbraudeau@oddo.fr

cbravo@troweprice.com

cbravohe@cajamadrid.es

cbreman2@bloomberg.net

cbrenner@kynikos.com

cbrescio@angelogordon.com

cbreswitz@bbandt.com

cbreunig@amfam.com

cbrewer@deerfieldcapital.com
cbrigham@loomissayles.com
cbright@mcm.com
cbrighton@tswinvest.com
cbroderick@statestreet.com
cbrown@amph.com
cbrown@caltrust.com
cbrown@rockco.com
cbrundige@waddell.com
cbrunn@angelogordon.com
cbs@atalantasosnoff.com
cbuchanan@waddell.com
cbueno@hei.com
cbugallal@invercaixa.es
cbullen@metlife.com
cbunting@ftci.com
cburgess@oppenheimerfunds.com
cburke@canyonpartners.com
cburling@newstaram.com
cburns@montag.com
cburroughs@worldbank.org
cburt@cap.com
cbush@tiaa-cref.org
cbutchen@lmres.com
cbutler@martincurrie.com
cbutterfield@northernhanockbank.com
cc@fondsfinans.no
cc11018@cathaylife.com.tw
cc457@cornell.edu
cc62@ntrs.com
cc9@dartmouth.edu
ccalderone@leggmason.com
ccamergo@banrep.gov.co
ccaminom@notes.banesto.es
ccamisa@us.mufg.jp
ccampbell@aflac.com
ccampbell@babsoncapital.com
ccampbell@bbandt.com
ccantalupo@dkpartners.com
ccareford@kio.uk.com
ccarey@provident-bank.com
ccargie@arielinvestments.com
ccarilli@ustrust.com
ccaringer1@bloomberg.net
ccarlson@ohionatl.com

ccarney@btmna.com
ccarpenter@bank-trust.com
ccarson@oppenheimerfunds.com
ccasey@bpbtc.com
ccastagnetti@fideuramcapital.it
ccastro@oppenheimerfunds.com
ccaton@federatedinv.com
ccavalie@ibtco.com
ccavanaugh@dsaco.com
ccavasina@oppenheimerfunds.com
ccazolas@allstate.com
ccbidanne@bloomberg.net
ccchiang@cathaylife.com.tw
ccdembek@delinvest.com
cceresa1@bloomberg.net
ccervera@notes.banesto.es
ccetateanu@rockco.com
ccf@bancoinversion.es
cchace@wellington.com
cchadefaud@ofivalmo.fr
cchagnon@fhlbc.com
cchai@perrycap.com
cchalong@wooribank.com
cchan@preferredbank.com
cchan3@frk.com
cchang@ag-am.com
cchang@fhlbc.com
cchang@troweprice.com
cchapple@barbnet.com
cchaves@groupama-am.fr
cchee@jpmorganfleming.com
cchegren@us.mufg.jp
cchen@deerfieldcapital.com
cchen9@metlife.com
ccherubin@groupama-am.fr
cchichirau@dlbabson.com
cchien@newstaram.com
cchou@frk.com
cchua@templeton.com
cci@danskecapital.com
ccincotta@lordabbett.com
cck@lrcasia.ch
cclark@farcap.com
cclark@fhlbatl.com
cclark@grneam.com

cclavieras@bft.fr
ccleare@fhlbatl.com
ccleary@10e.rjf.com
cclemente@bloomberg.net
cclemson@eatonvance.com
ccleuty@bloomberg.net
ccloarec@global-equities.com
ccloyd@uiuc.edu
ccmartin@wellington.com
cco@petercam.be
ccoakley@aflac.com
ccodrington@mfs.com
ccoenegracht@bloomberg.net
ccoffin@waddell.com
ccole@atlanticasset.com
ccoleman@bradfordmarzec.com
ccoleman@clearbridgeadvisors.com
ccoleman@leggmason.com
ccoleman@lmfunds.com
ccoleman@tigerglobal.com
ccoletta@mandtbank.com
ccollier@fdic.gov
ccollins@ibuk.bankgesellschaft.de
ccolumb@capgrowthmgt.com
ccolvin@hcmlp.com
ccolvin@rwbaird.com
ccomenos@eatonvance.com
ccomito@atlanticasset.com
ccommyn@sterlingbank.com
cconnolly@fideuramireland.ie
cconnor@rentec.com
cconsedine@babsoncapital.com
ccontreras@asbnet.com
ccook@tiaa-cref.org
ccooper@payden-rygel.com
ccooper@rwbaird.com
ccorales@jhancock.com
ccorley@babsoncapital.com
ccorrea@msfi.com
ccosta@metlife.com
ccourtney@canyonpartners.com
ccoustan@williamblair.com
ccouyoumtzelis@bper.ch
ccovington@aegonusa.com
ccpina@mf.gov.pt

ccr_acts@club-internet.fr
ccractions@groupe-ccr.com
ccraig@eatonvance.com
ccrain@sarofim.com
ccreelman@ssrm.com
ccrrm@ptbni.co.jp
ccrocker@eatonvance.com
ccrockett@franklintempleton.co.uk
ccromie@metlife.com
ccronin@essexinvest.com
ccrooks@ofii.com
ccrosby@rockco.com
ccrozat@bft.fr
ccruise@loews.com
ccssteve@yahoo.com.tw
ccubillm@cajamadrid.es
ccullican@montag.com
ccummins@alaskapermfund.com
ccunningham@northwesternmutual.com
ccuny@btinternet.com
ccuny@groupama-am.fr
ccurci@jmsonline.com
ccurrington@thamesriver.co.uk
ccvba@robeco.nl
ccyoung@bloomberg.net
cdagostino@tp-cm.com
cdambrosio@bloomberg.net
cdambroso@rockco.com
cdamian@nb.com
cdangerf1@bloomberg.net
cdanielson@theriverbank.com
cdavid.maroto@telefonica.es
cdavies@ifc.org
cdavis@caxton.com
cdavis@mfs.com
c-davy@umn.edu
cdawson@pimco.com
cday6@bloomberg.net
cdd@parknationalbank.com
cdean1@templeton.com
cdeanco@mapfre.com
cdeberardinis@ffna.com
cdec82@bloomberg.net
cdecastro@ofiinstitutional.com
cdechillaz@fftw.com

cdecourcel@bft.fr
cdeeds@waddell.com
cdelaparte@millenniumbank.net
cdelardemelle@socgenfunds.com
cdelauro@us.mufg.jp
cdelvalle@worldbank.org
cdelvillar@nb.com
cdemarcy@ofivalmo.fr
cdemonte@bloomberg.net
cdemuth@lordabbett.com
cdeptford@newstaram.com
cdesenti@bancomext.gob.mx
cdevens@gwkinc.com
cdevore@hbk.com
cdf@summitpartnersllc.com
cdhaack@midamerican.com
cdick@fayezsarofim.com
cdiegelman@westernasset.com
cdienno@bony.com
cdigilio@keyspanenergy.com
cdillon@standishmellon.com
cdimitrak@fhlbc.com
cdinsmore@bloomberg.net
cdirac@pictet.com
cdisalvo@calstrs.com
cdisunno@tiaa-cref.org
cdk@tchinc.com
cdnorton@wellington.com
cdolan@standishmellon.com
cdoran@jmsonline.com
cdouple@bloomberg.net
cdowd@bayernlbny.com
cdowning@fahnestock.com
cdperry@wellington.com
cdquigley@bloomberg.net
cdr@bkb.ch
cdrabin@cantor.com
cdrimak@royalbankamerica.com
cdroussiotis@btmna.com
cdroussiotis@us.mufg.jp
cds@summitpartnersllc.com
cdudley@azoa.com
cdudley@bankofny.com
cduff@westernasset.com
cduffy@fftw.com

cdunmall@copera.org
cdunn@mdsass.com
cdunster@loomissayles.com
cdworkin@halcyonllc.com
cdzindler@wellington.com
ce.x.bian@jpmorgan.com
ce@boi.com.sg
ceca1@bloomberg.net
cecelia.doyle@goodwincap.com
cecelia.figueroa@aiminvestments.com
cecho@bloomberg.net
cecilcal@iafrica.com
cecile.bernaux@dexia-am.com
cecile.daudet@bnpparibas.com
cecile.lafon@socgen.com
cecile.lediberder@exane.com
cecile.marechal@bnpparibas.com
cecile.noguier@bnpparibas.com
cecile.philipot@ca-assetmanagement.fr
cecile.roze@nl.abnamro.com
cecilia.benvenuto@bancamarche.it
cecilia.carlsson@nordea.com
cecilia.fung@westernasset.com
cecilia.hulten@nordea.com
cecilia.isaksson@vpbank.com
cecilia.jacquerioz@bnpparibas.com
cecilia.junker@jpmorgan.com
cecilia.mouille@caam.com
cecilia.scully.b@bayer.com
cecilia.silver@swib.state.wi.us
cecilia.thomasson-blomquist@ap1.se
cecilia.to@soros.com
cecilia_tjokrosetyo@capgroup.com
ceciliapaddington@hsbc.com
cecillee@gic.com.sg
cecw@smith.williamson.co.uk
ceddy@avatar-associates.com
cedmonds@thestreet.com
cedric.chaboud@sgam.com
cedric.chavot@bnpparibas.com
cedric.chavot@caam.com
cedric.chone@barep.com
cedric.coignard@lodh.com
cedric.dalloglio@bnpparibas.com
cedric.de.la.chaise@uk.fid-intl.com

cedric.degen@ubs.com
cedric.goris@bcge.ch
cedric.hefti@bcv.ch
cedric.lauener@hsbcpb.com
cedric.lewy@vontobel.ch
cedric.liblanc@fortis.lu
cedric.ney@lloydsbank.ch
cedric.pancrazi@moorecap.com
cedric.pierre@caam.com
cedric.r.s.tchaban@hsbcgroup.com
cedric.rimaud@jpmorganfleming.com
cedric.spahr@credit-suisse.com
cedric.testut@francetelecom.com
cedric.tille@ny.frb.org
cedric.tixier@caam.com
cedric.vankerrebroeck@db.com
cedric.veylon@us.socgen.com
cedricj@bll.co.il
cedrick.cornec@chq.alstom.com
cedrik.stoissich@ceral.caisse-epargne.fr
cedrix.sanon@hsbc.com
cee24@cornell.edu
cees_prins@deltalloyd.nl
cef@capgroup.com
cefanning@wellington.com
cefish@delinvest.com
cefleming@wellington.com
cehlinge@eutelsat.fr
cehussey@ibtco.com
ceich@meag.com
ceichstaedt@westernasset.com
cej@lrc.ch
cejo04@handelsbanbanken.se
celciahe@bankofny.com
celeste.hasenjaeger@firstunion.com
celeste.jacobson@lazard.com
celeste.kearney@dzbank.ie
celeste.laraja@morganstanley.com
celeste.wong@barclaysglobal.com
celeste.yang@redwoodtrust.com
celeste@mas.gov.sg
celia.chan@pacificlife.com
celia.de.rudder@jpmorganfleming.com
celia.haung@tw.standardchartered.com
celia.larkin@threadneedle.co.uk

celia.stanley@truscocapital.com
celia.wong@shinseibank.com
celine.bruhe@fortis.lu
celine.cabanac@banquedorsay.fr
celine.chen@chinatrust.com.tw
celine.deroux@dexia.com
celine.dosiere@dexia.be
celine.gillet@bnpparibas.com
celine.jaber@ubs.com
celine.sustandal@labanquepostale-am.fr
celine.valentin@caam.com
celine.whiting@vanguard.com.au
cellai.gioia@insedia.interbusiness.it
celso.munoz@fmr.com
celsob@jhu.edu
cem.koksal@denizbank.com
cem.kurdoglu@crediteuope.ch
cem.mani@wmam.com
cem.mercikoglu@isbankgmbh.de
cem@farcap.com
cemabry@delinvest.com
cemanuel@oppenheimerfunds.com
cemartin@wellington.com
cembalest_michael@jpmorgan.com
cemil.urganci@ashmoregroup.com
cemuskali@primecapital.com
cen1@bloomberg.net
cenank@ebrd.com
cenci@eib.org
cencinas@bankinter.es
ceng@amfin.com
cengiz.akandil@bcp-bank.com
cengiz.torer@novartis.com
cengiz_kayihan@swissre.com
cenk.cetin@novartis.com
cenk.topaloglu@denizbank.com
cenkcetin@novartis.com
cenrico@frk.com
cenriquez@lordabbett.com
centralenginetraders@lehman.com
centrocambi@venetobanca.it
ceowil@mail.co.stanislaus.ca.us
cepstein@wmfd.net
cercolano@bankofny.com
ceresio@bloomberg.net

ceri.b.burchell@aibbny.ie
ceri.drewett@reedelsevier.co.uk
ceri.powell@shell.com
ceris.williams@morleyfm.com
cerise.lim@ing-barings.com
cernst@soam.com
cert@bankofny.com
cervantesanna@bancsabadell.com
ces.illustre@suntrust.com
ces_t_ilustre@fmgc.com
ces3@ntrs.com
cesar.cotillo@alliancebernstein.com
cesar.debrito@lodh.com
cesar.e.hernandez@fidelity.com
cesar.gomez@db.com
cesar.gonzalez@lehman.com
cesar.perez@csam.com
cesar.roa@bde.es
cesar.solera@grupobbva.com
cesar_espinosa@banxico.org.mx
cesar_i@amcm.gov.mo
cesare.prada@juliusbaer.com
cesare.rueca@am.generali.com
cesare.sacchi@mpsgr.it
cesare.valeggia@ubs.com
cescher@farcap.com
ceurvorst.s@mellon.com
ceurvorst_kevin@fsba.state.fl.us
cevansly@ibtco.com
ceverett@cainbrothers.com
cewasson@stifel.com
ceyhun.zihna@crediteurope.ch
cf@nykredit.dk
cfagenbaum@aegonusa.com
cfaiella@mcleanbudden.com
cfallow@ftadvisors.com
cfarley@fandc.co.uk
cfarrell@blackcanyoncapital.com
cfarrugia@ofivalmo.fr
cfasciano@ag-am.com
cfay@mws.com
cfeijoo@allstate.com
cfelix@bankofny.com
cfenske@halcyonllc.com
cfercolino@wellington.com
cfern@metlife.com
cfernandes@bankofthewest.com
cferry@fnni.com
cfertel@jmsonline.com
cfeth@union-investment.de
cfiol@fdic.gov
cfiorito@allstate.com
cfischle@genre.com
cfisher@sinopia.fr
cfishgall@jmsonline.com
cflammia@standishmellon.com
cfleury.westam@banquedorsay.fr
cfloristan@bloomberg.net
cfloristan@dow.com
cfloros@bloomberg.net
cfluckiger@pictet.com
cflynn@roycenet.com
cfm@mavricc.com
cfmichaels@sierraglobal.com
cfmsatmmarche@cfm.mc
cfo@advancefinancial.com
cfo@ibbfla.com
cfofana@blackrock.com
cfong@aegonusa.com
cfong@angelogordon.com
cford@pictet.com
cfoschi@grifogest.it
cfoster@aegonusa.com
cfoster@jeffnat.com
cfowler@aegonusa.com
cfowler@summitbank.com
cfox@auscal.com
cfp@dodgeandcox.com
cfr@fm.dk
cfrancavilla@us.mufg.jp
cfrantzen@turnerinvestments.com
cfrenes@tiaa-cref.org
cfriedlander@dsaco.com
cfrisoli@standishmellon.com
cfrye@deerfieldcapital.com
cfuchs@wellington.com
cfullinck@fftw.com
cfunderb@lasers.state.la.us
cfung@frk.com
cfung@princeton.edu

cfurlo@sscinc.com

cfurse@londonstockexchange.com

cfustero@ibercaja.es

cg@atalantasosnoff.com

cg@smith.williamson.co.uk

cg10@ntrs.com

cg336@cornell.edu

cgaffney@eatonvance.com

cgagnon@commercebankfl.com

cgaines@orix.com

cgallo@invercaixa.es

cgambino@fideuramcapital.it

cgao@fhlbdm.com

cgapay@oppenheimerfunds.com

cgarcia-de-juana.londres@sinvest.es

cgarciag@repsolypf.com

cgardella@lehman.com

cgardiner@ifsam.com

cgates@denveria.com

cgatewood@fhlbatl.com

cgauzer@eatonvance.com

cgb@americancentury.com

cgeeslin@aflac.com

cgeier@metzler.com

cgelormini@jhancock.com

cgentile@loomissayles.com

cgeorgou@vilpa.net

cgeraci@caxton.com

cgerman@highbridge.com

cgermeroth@munder.com

cgerne@hgk.com

cgex@dkpartners.com

cgf@columbus.com

cgiam@fhlbc.com

cgigante@bloomberg.net

cgilbert@oppenheimerfunds.com

cgilcapa@notes.banesto.es

cgilski@deerfieldcapital.com

cginder@fultonfinancialadvisors.com

cgiordano@btmna.com

cgizzo@lordabbett.com

cgleason@ftci.com

cglezgc@bankinter.es

cglick@wffoothill.com

cglinsman@opcap.com

cgoergen@allstate.com

cgofen@gofen.com

cgolden@glic.com

cgolding@firstmanhattan.com

cgoldsmith@berkeleydelta.com

cgollmeier@westernasset.co.uk

cgomezlopez@leggmason.com

cgondek@grneam.com

cgonzal@genre.com

cgonzalo@warburgpincus.com

cgoodman@wellington.com

cgoodsel@russell.com

cgoodwin@mortgagenetwork.com

cgordon@bear.com

cgorman10@bloomberg.net

cgorman99@bloomberg.net

cgoudreau@wisi.com

cgowlland@delinvest.com

cgoymer@ufji.com

cgraner@smithbreeden.com

cgranger@bloomberg.net

cgrant@providentmutual.com

cgrasselli@credem.it

cgraul@mfs.com

cgraves@mercuryinsurance.com

cgray@britannicasset.com

cgreen@pictet.com

cgreen@statestreet.com

cgreer@templeton.com

cgregory@rwbaird.com

cgregson@opers.org

cgreiner@meag.com

cgretta@nb.com

cgrigatti@fideuramireland.ie

cgrohe@wellington.com

cgross@federatedinv.com

cgruner@parknatl.com

cgt@bankinvest.dk

cgt@clinton.com

cguerra@valance.us

cguilherme@bloomberg.net

cgulati@perrycap.com

cgunster@allegiancecapital.com

cgunther@waddell.com

cgurz@pictet.com

cgwon@libertyview.com
ch.haechler@adelga.ch
ch@capgroup.com
ch_ratnaswami@fairfax.ca
ch105@ntrs.com
cha.shigeyuki@kokusai-am.co.jp
cha4240@hncbworld.com
chace.brundige@citadelgroup.com
chad.a.engelbert@jpmorgan.com
chad.baehr@citizensbanking.com
chad.bolen@raymondjames.com
chad.bruso@nb.com
chad.carta@clinton.com
chad.deakins@certiumllc.com
chad.fisher@alliancebernstein.com
chad.fleischman@columbiamanagement.com
chad.hladik@avmltd.com
chad.hueffmeier@morganstanley.com
chad.jacobs@barclaysglobal.com
chad.kemper@fafadvisors.com
chad.kusserow@ubs.com
chad.landrum@4086.com
chad.meuse@barclaysglobal.com
chad.moser.g3ef@statefarm.com
chad.myers@jnli.com
chad.neumann@swib.state.wi.us
chad.plotke@pimco.com
chad.reed@barclaysglobal.com
chad.smith@lehman.com
chad.stephens@truscocapital.com
chad.wilshire@pnc.com
chad_baumler@americancentury.com
chad_chrisman@freddiemac.com
chad_curtis@putnam.com
chad_levrini@freddiemac.com
chad_sumpter@vanguard.com
chadri@safeco.com
chadwick.meade@janus.com
chadwick@pfdincome.com
chae0911@wooribank.com
chafele@nationalasset.com
chagai.shani@mailpoalim.co.il
c-haganuma@frc.nomura.co.jp
chaim.kurlandski@columbiamanagement.com
chaim.schneider@mackayshields.com
chaim_f@bll.co.il
chaka.casey@morganstanley.com
chaka_a_long@fanniemae.com
chaker@aegonusa.com
chalermk@crd.ge.com
chalida.meas@barclaysglobal.com
chalida.meas@wellscap.com
chalit.masoodi@schroders.com
chalse.caine@gartmore.com
chalsonj@jwseligman.com
chambers.j2@mellon.com
chamgeelen@gic.com.sg
chamie_townsend@keybank.com
chamnell@metlife.com
champioc@stifel.com
champion@psai.ch
champton7@bloomberg.net
chan.barden@associatedbank.com
chan.keng.guan@icprc.com
chan.m@tbcam.com
chan_abby@gsb.stanford.edu
chancheefoong@gic.com.sg
chanchunhong@gic.com.sg
chancock@mcmorgan.com
chander.bishnoi@db.com
chandima.mendis@axa-im.com
chandler.paris@citadelgroup.com
chandler.perine@fmr.com
chandler.willett@fmr.com
chandra.quaite@fhlb.com
chandra_hagan@putnam.com
chandra_manibog@ssga.com
chandra_mickle@canadalife.com
chandra_potluri@fanniemae.com
chandrak.x.katuri@bankofamerica.com
chandrasekar_sundaram@putnam.com
chandy@rgbk.com
chang.herbert@pmintl.ch
chang.lee@tcw.com
chang@atlanticinvestment.net
chang@pimco.com
chang_cs@bok.or.kr
chang_daphne@gsb.stanford.edu
changf@fhlbsf.com

changg@bloomberg.net
changhong.zhu@pimco.com
changhoon.kwak@samsung.com
changhwan.sung@barclaysglobal.com
changi@nationwide.com
changj@jwseligman.com
changky@income.com.sg
changmin@bok.or.kr
changwonmoon@hanabank.com
changyau@cathaylife.com.tw
chanie.raykoff@pimco.com
chanik.park@unicapital.com.hk
chankwokwah@gic.com.sg
chanlyin@gic.com.sg
chanlyl@gic.com.sg
chanmayyee@gic.com.sg
chanmuinoi@gic.com.sg
channak@chevron.com
chanover1@bloomberg.net
chanowec@abchina.com.hk
chant@jwseligman.com
chantal.amant@bnpgroup.com
chantal.brennan@aig.com
chantal.dubo@barclays.co.uk
chantal.manseau@pimco.com
chantal.peyredefabregues@bnpparibas.com
chantal.rondeau@par.coflexip.fr
chantal.schmit@pharma.novartis.com
chantal_markey@ml.com
chantale_olivier@nylim.com
chantelle.c.ware@chase.com
chantigny@aol.com
chantille_a_jackson@vanguard.com
chantrac@wellscap.com
chanyooncheong@gic.com.sg
chao.chen@citadelgroup.com
chao.yan@glgpartners.com
chao_han@vanguard.com
chaplin_john@jpmorgan.com
chapman.jay@principal.com
chapman_taylor@capgroup.com
chappel@fbfs.com
chappelear_peter@jpmorgan.com
chappy.nochumsohn@teva.co.il
char.bauman@columbiamanagement.com

charalambous.christos@nomura-asset.com
charan.bhalla@hvbeurope.com
chardie@bloomberg.net
chardier@bordier.com
charels.welch@bankofamerica.com
charisse_kilkeary@ssga.com
charlene.fang@thehartford.com
charlene.hamrah@aig.com
charlene.jones@wnco.com
charlene.l.mascio@jpmorgan.com
charlene.pow@morganstanley.com
charlene.sullivan@fmr.com
charles.a.quincy@dartmouth.edu
charles.a.toye@tuck.dartmouth.edu
charles.abelsmith@bnpparibas.com
charles.ackerman@fmr.com
charles.angelini@db.com
charles.bardes@westernasset.com
charles.bean@bankofengland.co.uk
charles.black@pncbank.com
charles.bonham@gartmore.com
charles.borgioli@columbiamanagement.com
charles.bull@ubs.com
charles.c.vanvleet@csam.com
charles.carey@axa-im.com
charles.carmody@arborresearch.com
charles.ceisel@chase.com
charles.chan@hk.fortis.com
charles.chen.u201181@wamu.net
charles.chesebrough@honeywell.com
charles.cock@bnpparibas.com
charles.cresteil@bnpparibas.com
charles.d.hayley-bell@us.hsbc.com
charles.dautresme@axa-im.com
charles.david@ing.be
charles.day@lionhart.co.uk
charles.delaguiche@jennicie.ch
charles.devaulx@asbai.com
charles.doll@fr.rothschild.com
charles.dubois@ny.invesco.com
charles.duddy@alliancebernstein.com
charles.east@truscocapital.com
charles.edward@asbinc.com
charles.ekins@db.com
charles.emond@cail.lu

charles.faircloth@jpmorgan.com
charles.fellowes@citicorp.com
charles.fischer@sinopia.fr
charles.fix@wamu.net
charles.fletcher@bankofamerica.com
charles.franklin@threadneedle.co.uk
charles.froland@gm.com
charles.gaffney@pimco.com
charles.geoghegan@jpmorganfleming.com
charles.georgas@harrisbank.com
charles.gillet@sgcib.com
charles.gorman@ubs.com
charles.grande@thehartford.com
charles.griffith@barclaysglobal.com
charles.grob@aiminvestments.com
charles.h.silverstein@citi.com
charles.hachten@nuveen.com
charles.haddad@sgam.com
charles.haff@thrivent.com
charles.harris@pncbank.com
charles.heath@umb.com
charles.hebert@aiminvestments.com
charles.henderson@aegon.co.uk
charles.heutschi@lombardodier.ch
charles.hoblyn@morleyfm.com
charles.hoeveler@lazard.com
charles.horn@bmo.com
charles.howes@harrisbank.com
charles.izard@bbh.com
charles.janssen@ucb-group.com
charles.jenkins@standardlife.ca
charles.jordan@citadelgroup.com
charles.khairallah@banqueaudi.com
charles.kinsky@bancogalicia.co
charles.kohler@db.com
charles.lam@novartis.com
charles.law@bankofamerica.com
charles.lee@barclaysglobal.com
charles.lenfest@barclaysglobal.com
charles.lerner@dillonread.com
charles.liao@4086.com
charles.long@glgpartners.com
charles.longden@abnamro.com
charles.loritz@pnc.com
charles.luke@aberdeen-asset.com

charles.m.sullivan@citizensbank.com
charles.mangin@bnpparibas.com
charles.mangum@fmr.com
charles.mann@columbiamanagement.com
charles.mathews@citizensbank.com
charles.mathys@ubs.com
charles.mayer@pioneerinvest.com
charles.melchreit@pioneerinvestments.com
charles.metros@libertymutual.com
charles.miller@bbh.com
charles.montford@chase.com
charles.monville@novartis.com
charles.moran@calyon.com
charles.mosley@fmr.com
charles.o'connell@harrisbank.com
charles.payne@uk.fid-intl.com
charles.pelham@bankofamerica.com
charles.pignatelli@ge.com
charles.plowden@bailliegifford.com
charles.powell@ge.com
charles.r.bingham@bankofamerica.com
charles.ranunkel@gazdefrance.com
charles.rhodes@ge.com
charles.robinson@halbis.com
charles.roques@inginvestment.com
charles.rowe@harrisbank.com
charles.russell@rbccm.com
charles.schifano@ssmb.com
charles.sebesta@guarantygroup.com
charles.service@ubs.com
charles.shaeffer@csam.com
charles.silio@deshaw.com
charles.smith@huntington.com
charles.sterling@fmr.com
charles.stours@innocap.com
charles.stuart@ge.com
charles.sweat@robecoinvest.com
charles.t.kelly@fmr.com
charles.tan@aberdeen-asset.com
charles.thurley@uk.fid-intl.com
charles.traband@credit-suisse.com
charles.ullerich@abnamro.com
charles.urquhart@fmr.com
charles.vandermerwe@pershing.co.uk
charles.vanvleet@csam.com

charles.vanvleet@utc.com

charles.w.johnson@aexp.com

charles.walden@kofc.org

charles.wang@db.com

charles.warner@instinet.com

charles.weissman@lazard.com

charles.wike@db.com

charles.wyman@pimco.com

charles.x.conrath@jpmorgan.com

charles.xie@barclaysglobal.com

charles.yang@americas.bnpparibas.com

charles@dbs.com

charles@findlaypark.com

charles_afriat@aviva.fr

charles_anderson@tigerfund.com

charles_b_grosvenor@fleet.com

charles_bankes@putnaminv.com

charles_bishop@invesco.com

charles_byrne@ssga.com

charles_cale@freddiemac.com

charles_cullen@ustrust.com

charles_cymbor@capgroup.com

charles_de_kock@deltalloyd.nl

charles_french@newton.co.uk

charles_g_morrison@fleet.com

charles_grosvenor@ustrust.com

charles_haley@putnam.com

charles_kim@acml.com

charles_king@scudder.com

charles_legg@putnam.com

charles_m_shuey@vanguard.com

charles_macglashing@putnam.com

charles_macintosh@ml.com

charles_mottinger@ssga.com

charles_ng@chiron.com

charles_ober@troweprice.com

charles_ouellet@putnam.com

charles_pfeifer@troweprice.com

charles_prideaux@blackrock.com

charles_rice@symantec.com

charles_sahlia@hvbamericas.com

charles_shriver@troweprice.com

charles_southgate@acml.com

charles_t_musson@fleet.com

charles_tao@ssga.com

charles_w._smith@vanguard.com

charles_watterson@newton.co.uk

charles_wert@ustrust.com

charles_whall@newton.co.uk

charles-07206@email.esunbank.com.tw

charles-andre.castella@bcv.ch

charlesawood@btinternet.com

charlese@fhlbsea.com

charles-eric.bauer@caixabank.fr

charles-etienne.de-cidrac@sgam.com

charleshe@the-ark.com

charles-henri.lorthioir@glgpartners.com

charleshenry.monchau@lodh.com

charleso@agf.com

charleyc@voicenet.com

charlie.awdry@gartmore.com

charlie.bricker@fac.com

charlie.c.lu@chase.com

charlie.carlton@aig.com

charlie.carter@ceredexvalue.com

charlie.chai@fmr.com

charlie.christy@cbcf-net.com

charlie.colligan@slma.com

charlie.covill@jpmorgan.com

charlie.hebard@fmr.com

charlie.hoke@compassbnk.com

charlie.leonard@truscocapital.com

charlie.mccaghey@ftcm.com

charlie.morrison@fmr.com

charlie.oneill@pncbank.com

charlie.quill@hsbcam.com

charlie.ryan@greenpoint.com

charlie.simon@lazard.com

charlie.sloan@harrisbank.com

charlie.wall@ttu.edu

charlie.wang@fmr.com

charlie.wang@sg.standardchartered.com

charlie.yang@ap.ing.com

charlie.youngblood@mackayshields.com

charlie@ardsley.com

charlie@carinalli.com

charlie@roycenet.com

charlie_hill@troweprice.com

charlie_nanick@acml.com

charlie_quattrone@ml.com

charliechang@northwesternmutual.com

charlielaughton-scott@hsbc.com

charlotte.baenninger@ubs.com

charlotte.barnette@wachovia.com

charlotte.brettel@axa-im.com

charlotte.cheim@columbiamanagement.com

charlotte.conlan@bnpparibas.com

charlotte.dennery@bnpparibas.com

charlotte.devoise-lambert@bis.org

charlotte.gourmanel@socgen.com

charlotte.hems@jpmorgan.com

charlotte.kelsey@morganstanley.com

charlotte.kemper@fmr.com

charlotte.lancaster@bbc.co.uk

charlotte.m.oleary@aibbny.ie

charlotte.masquelier@db.com

charlotte.mclaughlin@pncbank.com

charlotte.mills@blackrock.com

charlotte.murphy@usa.dupont.com

charlotte.nottingham@cwusa.com

charlotte.s.morita@jpmorgan.com

charlotte.winther@nordea.com

charlotte_fink@bat.com

charlotte_ryland@newton.co.uk

charlotte_swift@ldn.invesco.com

charlottehetzel@hotmail.com

charlton.chafey@pnc.com

charlton@offitbank.com

charly.zwemstra@nibcapital.com

charmaine.redman@insightinvestment.com

charmianlong@gic.com.sg

charn@blabla.com

charnchail@bot.or.th

charncharn@dbs.com

charnguy@nb.com

charper@evergreeninvestments.com

charris@caxton.com

charris@farcap.com

charris8@bloomberg.net

charrison1@worldbank.org

chart@caxton.com

chartist@cmcic.fr

chartner@metzler.com

charu.ahluwalia@inginvestment.com

charu.narain@kr.standardchartered.com

charvey@penncapital.com

charvey@smithbreeden.com

chase.van.der.rhoer@us.hsbc.com

chase_j_stewart@vanguard.com

chase_white@putnam.com

chassez@ofivalmo.fr

chau_pham@freddiemac.com

chaugk@templeton.com

chauviea@cmcic.fr

chavez@offitbank.com

chavir@bankofisrael.gov.il

chawkins@mtildn.co.uk

chay@britannicasset.com

chaynes@silchester.com

chayward@ml.com

chaz.rockey@moorecap.com

chb@nbim.no

chb141013@ms4.chb.com.tw

chb141763@ms1.chb.com.tw

chb141763@ms3.chib.com.tw

chb150672@ms3.chb.com.tw

chb153562@ms1.chb.com.tw

chbhk@chb.com.hk

chbn@bloomberg.net

chbsg@singnet.com.sg

chchen@us.mufg.jp

chcheon@bok.or.kr

chcr02@handelsbanken.se

checchie@ebrd.com

cheddarr@pfm.com

chedi.boujellabia@commerzbankib.com

chedli.boujellabia@eurohypo.com

chee.uk.chow@jpmorgan.com

chee_ooi@ssga.com

cheebner@valueline.com

cheefoong@temasek.com.sg

cheehau.ho@asia.ing.com

cheek@strsoh.org

cheekeen@temasek.com.sg

cheenan@firststate.co.uk

chee-seng.chan@ubs.com

cheeslraymond@ocbc.com.sg

cheesuling@gic.com.sg

chefern@deshaw.com

cheg@mcm.com

cheid@troweprice.com

cheikh.faye@firstar.com

cheikhoumar.wane@fortis.com

cheine@canyonpartners.com

cheitzman@bhf-us.com

chelliah@gic.com.sg

chelsea.jia@dartmouth.edu

chelsea_blaylock_miller@scudder.com

chelsey.w@gordian.co.uk

chemik@bll.co.il

chen.chen@allegiantgroup.com

chen.wu@ge.com

chen.xu@pimco.com

chen@bessemer.com

chen@daiwa-ny.com

chen@pimco.com

chen_ping@cmbchina.com

chen_shao@troweprice.com

chen46@megabank.com.tw

chenc@strsoh.org

chenchao@citicbank.com

chenderson@cwhenderson.com

chened@gic.com.sg

chenens@nationwide.com

cheng.pk@tbcam.com

chenga@fhlbsf.com

chengchih@gic.com.sg

chenggeok@dbs.com

chenghin.saw@claridenleu.com

chenghong@dbs.com

chengling.yeang@sgam.com

chenglong.gong@suncapadv.com

chenhsiu.chen@schroders.com

chenkun@bj.icbc.com.cn

chenlu@princeton.edu

chenms@cathaylife.com.tw

chenn@frk.com

chenryung.leo@gs.com

chenshouli@citicib.com.cn

chensoonbin@gic.com.sg

chenyang.fei@shinseibank.com

chenye.bao@csam.com

chenying@bochk.com

chenying@icbc.com.cn

chenyu@icbc.com.cn

chenyy.gb@mail.notes.bank-of-china.com

chenzhen@icbc.co.jp

chenzhenyu@sh.icbc.com.cn

cheri.law@pacificlife.com

cheri.nicholas@corporate.ge.com

cheri_wilson@invesco.com

cherie.calletta@firstunion.com

cherie.farrell@ubs-oconnor.com

cherie.jeffries@bbh.com

cherie@stw.com

cherif.boumedine@dexia-bil.com

cherins@vankampen.com

cherise_mcgovern@fanniemae.com

cheri-sk.wong@aig.com

chermance@loomissayles.com

cherrera@dbzco.com

cherrma@frk.com

cheryl.akawie@prudential.com

cheryl.beusch@gm.com

cheryl.deguzman@blackrock.com

cheryl.duffy@jpmorgan.com

cheryl.f.steffens@household.com

cheryl.gan@citi.com

cheryl.hamilton@ftnmidwest.com

cheryl.hanson@nisanet.com

cheryl.holme@mnco.com

cheryl.ip@columbiamanagement.com

cheryl.j.rosen@mortgage.wellsfargo.com

cheryl.juarez@pimco.com

cheryl.k.griffith@state.or.us

cheryl.kelley@umb.com

cheryl.l.rocker@jpmorgan.com

cheryl.lopez@redwoodtrust.com

cheryl.mcdermott@aig.com

cheryl.nichols@northernrock.co.uk

cheryl.palmer@mnco.com

cheryl.rhome-brumitt@thrivent.com

cheryl.sedlak@xlgroup.com

cheryl.tan@schroders.com

cheryl.witty@sscims.com

cheryl.yanukonis@prudential.com

cheryl@sandlercap.com

cheryl_burns@putnam.com

cheryl_curtin@ustrust.com

cheryl_gorman@hp.com

cheryl_maclachlan@ustrust.com

cheryl_roberts@vanguard.com

cheryl_sutter@nacm.com

cheryl_tomasz@putnam.com

cherylklibbe@dbs.com

cheryltan@mas.gov.sg

cheshirej@rba.gov.av

chester.koczynski@gsk.com

chester.wierciak@ubs.com

chester@hestercapital.com

chesterh@mail.cbc.gov.tw

chet.helck@raymondjames.com

chet_fenner@bmc.com

chet_ragavan@ml.com

chetan.dandavate@ubs.com

chetan.goyal@anheuser-busch.com

chetan.mehta@dartmouth.edu

chetan.pugalia@commerzbankib.com

cheth@citco.com

chetna.mistry@westernasset.com

chetun.patel@jpmorgan.com

chetzel@the-ark.com

cheung.a@mellon.com

chewern@mas.gov.sg

chewja@wellsfargo.com

chewloycheow@gic.com.sg

chewmengjoong@gic.com.sg

chewzhuanqi@gic.com.sg

chf@capgroup.com

chg@ubp.ch

chh@bankinvest.dk

chha10@handelsbanken.se

chi.chai@trs.state.tx.us

chi.h.diep@jpmorgan.com

chi.ly@bankofamerica.com

chi.tran@swisscanto.ch

chi_man_wong@aon.nl

chia.tsechern@uobgroup.com

chiaa.babya@sgam.com

chiabrera.cesare@enel.it

chiafen.yeh@blackrock.com

chiak.ming@temasek.com.sg

chialig@cathay-ins.com.tw

chialin@fullerton.com.sg

chian@cathaylife.com.tw

chiang.kim.koh@nordlb.com

chiang@mail.cbc.gov.tw

chiang_lee@fanniemae.com

chiangll@ocbc.com.sg

chiangwh@bernstein.com

chiara.adria@cattolicaassicurazioni.it

chiara.bellon@vontobel.it

chiara.canellini@bsibank.com

chiara.corsa@gestielle.it

chiara.fornarola@caboto.it

chiara.franco@enifin.eni.it

chiara.gallo@banca.mps.it

chiara.gonnella@meliorbanca.com

chiara.iacobelli@uk.nomura.com

chiara.mastrodomenico@aig.com

chiara.mastrodomenico@fmr.com

chiara.roccaro@azimut.it

chiarahurley@quilter.co.uk

chiataitee@gic.com.sg

chiba@daiwa-am.co.jp

chiba17890@nissay.co.jp

chiban2@banet.net

chicagobear@bloomberg.net

chi-cheol_chung@fanniemae.com

chicheun@temasek.com.sg

chico_christian@fsba.state.fl.us

chida.h@daiwa-am.hk

chie.nicholson@53.com

chiefrep@ctcb.co.uk

chieh.cheung@csfb.com

chien-chung.chen@db.com

chiew@bloomberg.net

chiew@bnm.gov.my

chig@capgroup.com

chiggins@frk.com

chigman@bloomberg.net

chigusa-uchida@nochubank.or.jp

chiharu_oka@tr.mufg.jp

chihhong.huang@email.chinatrust.com.tw

chihping@mail.cbc.gov.tw

chilgefort_silchester@yahoo.com

chill@loomissayles.com

chima_joseph@acml.com

chin.liu@pioneerinvestments.com

chin-chern.soen@ubs.com

chinchern@dbs.com

chin-chun.lai@bankofamerica.com

ching.pan@ge.com

ching.tan@fmr.com

ching.yuen@glgpartners.com

ching-chi.hsia@citicorp.com

chingfang@hncb.com.tw

chingiz.mammadov@fmr.com

chinglan@cathaylife.com.tw

chinglin@chinalife.com.tw

ching-mai.wu@asia.ing.com

chingsu@mail.cbc.gov.tw

chingtai@mail.cbc.gov.tw

ching-yin_fung@ssga.com

chinhwee@dbs.com.sg

chin-keong.tan@ubs.com

chinlori@wellsfargo.com

chinsw@wellsfargo.com

chinte.liu@barclaysglobal.com

chinteh@hncb.com.tw

chip.allison@roggeglobal.com

chip.bonnett@fmglobal.com

chip.campbell@truscocapital.com

chip.giese@pnc.com

chip.hendon@huntington.com

chip.johnson@suntrust.com

chip.kiesewetter@banksterling.com

chip.stevens@barclaysglobal.com

chip@pmm-jr.com

chip_bankes@putnam.com

chip_mcewen@jwhmail.com

chipbailey@bloomberg.net

chipp@pimco.com

chir@capgroup.com

chirag.gandhi@swib.state.wi.us

chirag.h.shah@ge.com

chirag.hansjee@bankofamerica.com

chirag.mahatma@morganstanley.com

chirag.shah@credit-suisse.com

chirag.sheth@ubs.com

chirag_shah@putnam.com

chirag_vasavada@troweprice.com

chiragkirti.mehta@jpmorgan.com

chirayu.patel@blackrock.com

chiraz.mnif@sgam.com

chirichellala@aetna.com

chirsch@fiduciarymgt.com

chisako_tsuchiya@tr.mufg.jp

chisato.kohari@pimco.com

chi-ster@bloomberg.net

chiteong@dbs.com

chitrang.purani@nationalcity.com

chitranjan.sinha@corporate.ge.com

chitranjan.sinha@ge.com

chitt.swamidasan@bankofamerica.com

chiuweili@gic.com.sg

chiuyi.chan@gmacfs.com

chiyahua@cathaylife.com.tw

chiyoung.kwon@lehman.com

chiyuki.takamatsu@fi.fukoku-life.co.jp

chizuru.schatzmann@lgt.com

chji@hanabank.com

chjo08@handelsbanken.se

chjohnso@aegonusa.com

chkang@keb.co.kr

chkim@kookmin-bank.com

chkuan@mail.cbc.gov.tw

chkun@bloomberg.net

chl@smith.williamson.co.uk

chlam@westernasset.com

chlee@bankofny.com

chlee@scsb.com.tw

chlei@mail.cbc.gov.tw

chloe.moulin@fandc.com

chm@capgroup.com

chm@jwbristol.com

chm@lrc.ch

chmn@adamsexpress.com

chnguyen@pimco.com

chni@jyskebank.dk

cho.shoshin@kokusai-am.co.jp

cho@danskebank.dk

cho@ubp.ch

cho0305@kdb.co.kr

cho3@frk.com

chobbs@kynikos.com

chodge@jhancock.com

chodina@meag.com

choe@nykredit.dk

choich@bok.or.kr

choish@bok.or.kr
choldsworth@uk-dexia.com
cholland@reamsasset.com
chollon@bluebonnetsavings.com
cholloran@europeancredit.com
cholloway@ofii.com
cholly@stpaultravelers.com
chomann@bloomberg.net
chong.jiunyeh@uobgroup.com
chong.park@gs.com
chongyu.hua@swib.state.wi.us
chonkiat@dbs.com
choo@wharton.upenn.edu
choochian@gic.com.sg
choong.leeming@uobgroup.com
choonho.kim@gmail.com
choonjin@phillip.com.sg
choon-siang.tay@ap.nxbp.com
chooper@waddell.com
choover@opers.org
choowingkwong@gic.com.sg
chooykelsie@ocbc.com.sg
chooyongcheen@gic.com.sg
choprak75@bloomberg.net
chorsch@lkcm.com
chorvath@blackrock.com
choteaps@bot.or.th
choteboj@ebrd.com
chotibhj@bot.or.th
chou@mail.cbc.gov.tw
choumeiyin@gic.com.sg
choup@jwseligman.com
choup@wellscap.com
chouston@bankofny.com
chovey@griffinasset.com
choward@hcmlp.com
chowmunleong@gic.com.sg
chowt1@delinvest.com
chowts@bnm.gov.my
chowyang.ang@schroders.com
choyosru@cajamadrid.es
choysiewkai@gic.com.sg
choysoon.chua@sebam.de
chpe14@handelsbanken.se
chr.pr@adia.ae

chrden@safeco.com
chretien.harmeling@rabobank.com
chribeiro@bportugal.pt
chris.a.curley@aib.ie
chris.ader@deshaw.com
chris.alexander@fortis.com
chris.andress@wcmadvisors.com
chris.armstrong@framlington.co.uk
chris.askeland@inginvestment.com
chris.aylmer@bis.org
chris.bailey@fandc.com
chris.bailey@ibj.co.uk
chris.bair@citadelgroup.com
chris.bak-phillips@ubs.com
chris.balster@pimco.com
chris.barker@bailliegifford.com
chris.barnes@intel.com
chris.barnett@highbridge.com
chris.barr@barclaysglobal.com
chris.barry@fmr.com
chris.bartel@fmr.com
chris.belknap@db.com
chris.bell@framlington.co.uk
chris.berry@shinseicapital.com
chris.bickley@bnpparibas.com
chris.biedermann@bsibank.com
chris.bliss@barclaysglobal.com
chris.boas@citadelgroup.com
chris.bond@tcm-ltd.com
chris.bowie@resolutionasset.com
chris.brewster@ubs.com
chris.brils@uk.abnamro.com
chris.brown@insightinvestment.com
chris.brown@ppmamerica.com
chris.brown2@barclaysglobal.com
chris.bruner@lionhartusa.net
chris.c.gilbertson@wellsfargo.com
chris.callan@morganstanley.com
chris.caltagirone@pimco.com
chris.campisano@delta.com
chris.casale@hcmny.com
chris.case@boigm.com
chris.casey@aig.com
chris.cassidy@glencore.com
chris.chan@highbridge.com

chris.chan@smbc.com.hk
chris.chapin@pioneerinvest.com
chris.chapman@aberdeen-asset.com
chris.chesney@kbcfp.com
chris.choka@funb.com
chris.christensen@airtouch.com
chris.christoforou@gs.com
chris.church@lazard.com
chris.clarke@swip.com
chris.clonce@pimco.com
chris.coffman@aig.com
chris.collings@rabobank.com
chris.complin@jpmorganfleming.com
chris.corapi@inginvestment.com
chris.corcoran@wachovia.com
chris.cox@highbridge.com
chris.cramer@modern-woodmen.org
chris.curley@aib.ie
chris.cwiklinski@huntington.com
chris.d.carter@truscocapital.com
chris.d.mackinson@jpmorgan.com
chris.daniel@inginvestment.com
chris.dardanes@ubs-oconnor.com
chris.darling@lodh.com
chris.davies@chase.com
chris.davis@icomd.com
chris.delfs@nationstarmail.com
chris.deyoung@us.schroders.com
chris.dialynas@pimco.com
chris.diaz@inginvestment.com
chris.dimitropoulos@citadelgroup.com
chris.donnellan@uk.fid-intl.com
chris.doornekamp@fandc.com
chris.dorman@seb.se
chris.doty@blackrock.com
chris.downey@wellsfargo.com
chris.dyer@gs.com
chris.e.lynch@jpmorgan.com
chris.edele@hcmny.com
chris.edwards@fac.com
chris.eger@aig.com
chris.elias@uk.abnamro.com
chris.erskine@nationalcity.com
chris.farah@tres.bnc.ca
chris.fellingham@soros.com

chris.fidyk@threadneedle.co.uk
chris.fontenla@swip.com
chris.ford@axa-im.com
chris.fox@fandc.com
chris.fox@threadneedle.co.uk
chris.franta@pimco.com
chris.fuchs@db.com
chris.fugg@uk.fid-intl.com
chris.gaffney@wamu.net
chris.gagnon@fmr.com
chris.galizio@piog.com
chris.garcia@morleyfm.com
chris.giglio@truscocapital.com
chris.goodson@ftnfinancial.com
chris.goodwin@black-river.com
chris.goolgasian@fmr.com
chris.greener@blackrock.com
chris.griffith@uk.tesco.com
chris.hagedorn@53.com
chris.hammond@rabobank.co.uk
chris.hanlon@thehartford.com
chris.harner@aig.com
chris.harris@insightinvestment.com
chris.harvey-fros@rbccm.com
chris.hatch@harrisbank.com
chris.hatry@lgim.co.uk
chris.haverland@jpfinancial.com
chris.haverland@wachovia.com
chris.heasman@lazard.com
chris.hegarty@swipartnership.co.uk
chris.helsen@fortisinvestments.com
chris.hett@suntrust.com
chris.higham@omam.co.uk
chris.higham2@morleyfm.com
chris.hill@uk.fid-intl.com
chris.hite@avmltd.com
chris.holz@firstunion.com
chris.hood@augustus.co.uk
chris.huckle@bailliegifford.com
chris.huggins@glgpartners.com
chris.hughes@csam.com
chris.humphrey@inginvestment.com
chris.hutchfield@juliusbaer.com
chris.jankowski@us.schroders.com
chris.jeffrey@rlam.co.uk

chris.jennings@csresearch.us
chris.johns@biam.boi.ie
chris.jones@threadneedle.co.uk
chris.jordan@mortgage.wellsfargo.com
chris.jordheim@pnc.com
chris.kang@gs.com
chris.keennan@citadelgroup.com
chris.kemp@pimco.com
chris.kendall@schwab.com
chris.kenealy@inginvestment.com
chris.kim@jwseligman.com
chris.klinefelter@conagrafoods.com
chris.knipe@dreyfus.com
chris.kostolansky@fhlb-pgh.com
chris.kulick@opco.com
chris.lajaunie@db.com
chris.langford@aberdeen-asset.com
chris.laud@boots-plc.com
chris.lawrence@lehman.com
chris.lees@baring-asset.com
chris.leverton@shorecap.co.uk
chris.levett@moorecap.co.uk
chris.lewis@corporate.ge.com
chris.lewis7@norwich-union-life.co.uk
chris.lilienthal@osterweis.com
chris.ling@jpmorgan.com
chris.livermore@redwoodtrust.com
chris.llewelyn@jpmorgan.com
chris.lofdahl@pimco.com
chris.long@tudor.com
chris.luke@bmo.com
chris.lynch@alexanderkey.com
chris.lyons@inginvestment.com
chris.m.henry@us.ing.com
chris.madsen@aegon.com
chris.mann@tcw.com
chris.marshall@53.com
chris.matchett@avmltd.com
chris.maynard@lazard.com
chris.mcalister@prudential.com
chris.mckellick@sgam.co.uk
chris.mecray@blackrock.com
chris.melendes@ubsw.com
chris.mika@abnamrousa.com
chris.miller@gmacrfc.com

chris.milner@blackrock.com
chris.monroe@wnco.com
chris.moore@nisanet.com
chris.morahan@blackrock.com
chris.moroney@chase.com
chris.moroney@gmacm.com
chris.munshower@db.com
chris.murphy@moorecap.com
chris.neuharth@usbank.com
chris.ng@ledyardbank.com
chris.niles@uboc.com
chris.noone@alliancebernstein.com
chris.ohare@investecmail.com
chris.packe@rabobank.com
chris.padera@moorecap.com
chris.pagano@us.fortis.com
chris.pahlke@aul.com
chris.palmer@omam.co.uk
chris.panza@pncbank.com
chris.pariseault@db.com
chris.parliman@blackrock.com
chris.parry@drkw.com
chris.patronis@hpfb.com
chris.perkins@morgankeegan.com
chris.perryman@morleyfm.com
chris.phalen@6thaveinvest.com
chris.plageman@53.com
chris.pope@lazard.com
chris.powell@mbna.com
chris.r.tracey@jpmorganfleming.com
chris.raub@ppmamerica.com
chris.redman@gerrard.com
chris.rhine@blackrock.com
chris.rice@cazenove.com
chris.richmond@fmr.com
chris.ring@shorecap.co.uk
chris.rodgers@hsbchalbis.com
chris.romaglino@bbh.com
chris.rowane@huntington.com
chris.rowland@bnpparibas.com
chris.rule@omam.co.uk
chris.ryan@asia.ing.com
chris.s.hutton@jpmorgan.com
chris.salmon@bankofengland.co.uk
chris.salvisberg@ubs.com

chris.samara@bnpparibas.com

chris.saner@phxinv.com

chris.santos@calvert.com

chris.sassouni@eagleasset.com

chris.savino@morganstanley.com

chris.schlosser@ppmamerica.com

chris.schultz@gcm.com

chris.schutz@moorecap.com

chris.scott@swipartnership.co.uk

chris.serra@thrivent.com

chris.shibutani@ubs.com

chris.sims@gartmore.com

chris.sinclair@lu.abnamro.com

chris.skelton@lgim.co.uk

chris.skillin@us.pm.com

chris.smiley@uboc.com

chris.spooner@hsbc.com

chris.stephens@closepb.com

chris.steward@fmr.com

chris.stinett@tva.com

chris.stjohn@framlington.co.uk

chris.storey@northernrock.co.uk

chris.stroud@woolwich.co.uk

chris.sugg@uk.fid-intl.com

chris.sutton@barclaysglobal.com

chris.t.herbster@jpmorgan.com

chris.tarui@pimco.com

chris.tessler@hsh-nordbank.co.uk

chris.theobald@eu.nabgroup.com

chris.tolkin@americas.bnpparibas.com

chris.tolkin@ftnfinancial.com

chris.toney@janus.com

chris.totman@micorp.com

chris.trudgeon@credit-suisse.com

chris.tyler@plc.cwplc.com

chris.van.den.heuvel@robeco.nl

chris.vanburen@gs.com

chris.vinchiarello@moorecap.com

chris.w.conway@usa.conoco.com

chris.watson@usa.dupont.com

chris.weber@tcw.com

chris.wheaton@morleyfm.com

chris.wheeler@cbcf-net.com

chris.whitaker@db.com

chris.wijdenes@lodh.com

chris.wild@co-operativebank.co.uk

chris.will@calvert.com

chris.wilson@alliancebernstein.com

chris.wright@tcw.com

chris.yeates@bankofengland.co.uk

chris.young@bankofengland.co.uk

chris.zani@bostonadvisors.com

chris.zimmermann@csfb.com

chris@apcm.net

chris@dsaco.com

chris@osmiumcapital.com

chris@saadgroup.com

chris_andersen@nylim.com

chris_backer@adp.com

chris_bell@hilton.com

chris_bouffar@americancentury.com

chris_brown@americancentury.com

chris_burke@invesco.com

chris_butler@ssga.com

chris_camisa@scotiacapital.com

chris_carlson@troweprice.com

chris_case@westlb.co.uk

chris_copsey@troweprice.com

chris_delpe@glenmede.com

chris_delphi@glenmede.com

chris_doffing@calpers.ca.gov

chris_feind@nylim.com

chris_fittin@ustrust.com

chris_fornal@ml.com

chris_franklin@ml.com

chris_french@hsbcny.com

chris_gauthier@putnam.com

chris_gray@calpers.ca.gov

chris_haimendorf@standardlife.com

chris_hensen@mfcinvestments.com

chris_herrera@nacm.com

chris_kligopoulos@acml.com

chris_kushlis@troweprice.com

chris_lam@deltalloyd.nl

chris_littlejohns@blackrock.com

chris_mckenna@westlb.co.uk

chris_mcleod@putnam.com

chris_nikolich@acml.com

chris_owen@calpers.ca.gov

chris_rice@ssga.com

chris_rothery@troweprice.com
chris_s_page@bankone.com
chris_schaefer@americancentury.com
chris_schneider@keybank.com
chris_sebolt@acml.com
chris_septirymen@scotiacapital.com
chris_stavros@oxy.com
chris_stevo@putnaminv.com
chris_steward@scudder.com
chris_sunderland@ssga.com
chris_tuitt@troweprice.com
chris_tuohy@ml.com
chris_turner@blackrock.com
chris_utz@invesco.com
chris_verlingo@acml.com
chris_verrecchia@standardlife.com
chris_weihs@swissre.com
chris_welker@victoryconnect.com
chris_wells@rhco.com
chris_white@keybank.com
chris_wolking@oldnational.com
chris_ying@nacm.com
chrisann.morrison@swipartnership.co.uk
chrisb@agf.com
chrisb@bradfordmarzec.com
chrisbingham@quilter.co.uk
chrisd.brown@ge.com
chrise@hcmny.com
chriselda.gonzalez@trs.state.tx.us
chrishu@agf.com
chrisitne.hock@dit.de
chrislast@richemont.com
chrislenzo@msn.com
chrismorrish@gic.com.sg
chrisofer.rathke@dgz-dekabank.de
chris-oliver.schickentanz@dresdner-bank.com
chrispaul@averagp.com
chrisr@martincurrie.com
chrisrooke@bloomberg.net
chrisspencer@bloomberg.net
chrisswain@northwesternmutual.com
chrissy.austin@pimco.com
christa.a.debruyn@fortisbank.com
christa.fusco@db.com
christa.graber@dresdner-bank.ch

christa.lorenzi@rahnbodmer.ch
christa.pletscher@dresdner-bank.ch
christa.punturieri@deshaw.com
christa.tarcea@db.com
christa_koenigstein@westlb.com
christang@bochk.com
christce@cmcic.fr
christel.bosch@fortisbank.com
christel.clapasson@bcv.ch
christel.valette@morganstanley.com
christelle.curt@axa-im.com
christelle.kavanagh@socgen.com
christensen@jyskeinvest.dk
christer.ahlquist@swedbank.com
christer.alteskog@amfpension.se
christer.andersson@seb.se
christer.backstrom@arosmaizels.com
christer.engel@swedbankrobur.se
christer.kack@dnb.se
christer.nilsson@riksbank.se
christer.wennerberg@seb.se
christer.westberg@dnbnor.com
christer.x.eriksson@se.abb.com
christi.fletcher@6thaveinvest.com
christi.hofmann@prudential.com
christiaan.claessens@fortisbank.com
christiaan.dehaan@ingim.com
christiaan.fornier@fortisinvestments.com
christiaan_berge@fanniemae.com
christian.aldenkortt@hsbcpb.com
christian.altmann@lri.lu
christian.altmeyer@helaba.de
christian.amantea@westernasset.com
christian.ammer@t-systems.com
christian.amos@raiffeisen.ch
christian.amplatz@dit.de
christian.andreatta@rlb-tirol.at
christian.arnold@credit-suisse.com
christian.barsoe@hsh-nordbank.com
christian.basler@ubs.com
christian.bauer@credit-suisse.com
christian.bauer@lri.lu
christian.baux@edfgdf.fr
christian.baux@gazdefrance.com
christian.bawens@be.gm.com

christian.becker@ikb.de

christian.belei@ingferri.fr

christian.benigni@glgpartners.com

christian.berger@dzbank.de

christian.bernasconi@bsibank.com

christian.besser@pharma.novartis.com

christian.biancalana@gs.com

christian.bitterwolf@llb.li

christian.bluhm@credit-suisse.com

christian.boehm@apk.at

christian.bolanos@bbh.com

christian.bonnen@ksk-koeln.de

christian.borga@bbls.ch

christian.borgstrom@evli.com

christian.borjeson@fsb.se

christian.branlund@wamu.net

christian.braun-dziurzik@sparkasse-koelnbonn.de

christian.bree@wgz-bank.de

christian.brunlid@amfpension.se

christian.bruns@claridenleu.com

christian.buehrer@juliusbaer.com

christian.buelau@dghyp.de

christian.buettner@bawag.com

christian.burger@rzb.at

christian.burzin@ui-gmbh.de

christian.busshaus@sk-koeln.de

christian.calkosz@dzbank.de

christian.callens@delen.be

christian.cangiotti@pioneerinvestments.com

christian.carrillo@ubs.com

christian.champ@columbiamanagement.com

christian.champenois@bnpparis.com

christian.coronado@hcmny.com

christian.courvoisier@lodh.com

christian.d.steuart@dartmouth.edu

christian.dahlberg@sebny.com

christian.damato@corporate.ge.com

christian.dargnat@bnpparibas.com

christian.daynes@commerzbank.com

christian.deiters@dlb.de

christian.derold@morganstanley.com

christian.dick@credit-suisse.com

christian.donohue@gecapital.com

christian.doppstadt@westam.com

christian.double@credit-suisse.com

christian.drevenstedt@dit.de

christian.dubs@juliusbaer.com

christian.dysli@ubs.com

christian.ebner@helaba.de

christian.eckenberg@claridenleu.com

christian.eggers@hsh-nordbank.com

christian.elsener@lbswiss.ch

christian.englert@dzbank.de

christian.evain@ca-suisse.com

christian.evans@ubs.com

christian.exner@wmam.com

christian.fay@pioneerinvest.com

christian.feilmeier@bmw.de

christian.ferry@bsibank.com

christian.fey@pioneerinvest.com

christian.fischer@deutsche-hypo.de

christian.forma@helaba.de

christian.fraipont@dresdner-bank.ch

christian.fredriksson@seb.se

christian.frischauf@pioneerinvestments.com

christian.froehlich@claridenleu.com

christian.fuechsl@bayernlb.de

christian.gaertner@union-investment.de

christian.gantz@helaba.de

christian.gassmann@sarasin.ch

christian.gast@ubs.com

christian.gastager@blb.de

christian.gattiker@juliusbaer.com

christian.gell@credit-suisse.com

christian.ghandour@caam.com

christian.gherbaz@am.generali.com

christian.ghiuvea@morganstanley.com

christian.glowig@sebprivatebank.com

christian.glowing@sebprivatebank.com

christian.gneist@rzb.at

christian.graber@sarasin.ch

christian.grob@claridenleu.com

christian.gueldry@sgam.com

christian.gumpenberger@novartis.com

christian.gunther@dfafunds.com

christian.gwerder@akb.ch

christian.hains@anz.com

christian.hansson@tdsecurities.com

christian.hantel@westam.com

christian.happ@db.com

christian.hauck@novartis.com
christian.hebting@hvb.de
christian.heger@trinkaus.de
christian.heiberg@seb.se
christian.held.ch@bayer-ag.de
christian.heller@westernasset.com
christian.henkel@commerzbank.com
christian.herter@postbank.de
christian.heyden@bnpparibas.com
christian.hoffmann@csam.com
christian.hofmann@hsh-nordbank.com
christian.holder@blackrock.com
christian.hoppe@commerzbank.com
christian.horn@lrp.de
christian.hyldahl@nordea.com
christian.iveson@drkw.com
christian.jansson@pohjola.com
christian.jessen@seb.se
christian.jimenez@ecuvie.caisse-epargne.fr
christian.jochum@ubs.com
christian.k@nordea.com
christian.kalmbach@nationalcity.com
christian.karall@ba-ca.com
christian.karg@jpmorgan.c
christian.kirk@lu.danskebank.com
christian.klocke@dzbank.de
christian.koellich@bawgpsk.com
christian.koenig@vontobel.ch
christian.kopf@spinnakercapital.com
christian.kuehn@seb.de
christian.kuemmel@haspa.de
christian.kunzelmann@sarasin.ch
christian.lach@swissfirst.ch
christian.lamprecht@allianz.de
christian.langevin@ge.com
christian.lecointe@db.com
christian.leinweber@rcm.at
christian.leonhard@frankfurt-trust.de
christian.lerider@caam.com
christian.looser@sgkb.ch
christian.lopez@cpr-am.fr
christian.luchsinger@credit-suisse.com
christian.lueer@bhf-bank.com
christian.maahrbeck@nordea.com
christian.manni@aig.com

christian.mardeck@bayern-invest.de
christian.markwart@ib.bankgesellschaft.de
christian.maurer@depfa.com
christian.mayert@allianz.de
christian.meier@sparkasse-hannover.de
christian.meury@vontobel.ch
christian.morresi@credit-suisse.com
christian.moser@bsibank.com
christian.mossdorf@vontobel.ch
christian.mueri@aigpb.com
christian.myhre@danskebank.com
christian.nagstrup@jyskeinvest.dk
christian.nesi@banque-france.fr
christian.neunkirchner@mbczh.ch
christian.nguyen@labanquepostale-am.fr
christian.nolan@ap.ing.com
christian.nolan@harrisnesbitt.com
christian.oesch@juliusbaer.com
christian.orquera@ib.bankgesellschaft.de
christian.pail@rcm.at
christian.pardeller@hypovbg.at
christian.perrin@caam.com
christian.pineno@columbiamanagement.com
christian.pollanz@rcm.at
christian.pollmann@nordlb.de
christian.pompejus@wwasset.de
christian.preussner@jpmorganfleming.com
christian.proietto@pioneerinvest.ie
christian.protti@bcv.ch
christian.pudelek-vonbloh@haspa.de
christian.ragnartz@riksbank.se
christian.rakos@ba-ca.com
christian.ramm@dnbnor.no
christian.reddy@soros.com
christian.reiss@erstebank.at
christian.reiter@db.com
christian.remmert@aiminvestments.com
christian.richard@statestreet.com
christian.riedel@apobank.de
christian.rime@lodh.com
christian.rizzi@bsibank.com
christian.romon@bankofamerica.com
christian.roth@morganstanley.com
christian.roy@glgpartners.com
christian.russ@erstebank.at

christian.s.pecher@jpmorgan.com
christian.saeckl@rzb.at
christian.sarto.b@bayer.com
christian.sauter@db.com
christian.schaerz@bs.ch
christian.schanze@hsh-nordbank.com
christian.schenk@commerzbank.com
christian.scherf@dghyp.de
christian.schick@first-private.com
christian.schindler@oppenheim.de
christian.schiweck@db.com
christian.schjodt-eriksen@gs.com
christian.schlimm@allianzgi.de
christian.schmid.5@credit-suisse.com
christian.schmid@zkb.ch
christian.schmidt@helaba.de
christian.schmitt@lri-invest.lu
christian.schmitz@dexia-bil.com
christian.schneider@allianzgi.de
christian.schnydrig@juliusbaer.com
christian.schoen@ubs.com
christian.schoeppe@dws.com
christian.schomaker@hsh-nordbank.com
christian.schuepbach@credit-suisse.com
christian.schuetz@de.pimco.com
christian.schuetze@westlb.com
christian.schulte@credit-suisse.com
christian.schulze@db.com
christian.schuster@first-private.de
christian.schwaar@deka.de
christian.schwarz@helaba-invest.de
christian.schwehm@db.com
christian.schweizer@lloydsbank.ch
christian.schwerdtner@first-private.de
christian.seiferth@gwl.com
christian.selbach@nordlb.de
christian.senn.2@credit-suisse.com
christian.senn@ubs.com
christian.serre@dexiamfr-dexia.com
christian.sibbesen@carnegie.dk
christian.simond@juliusbaer.com
christian.sobatta@westam.com
christian.sole@dexia-am.com
christian.somers@dexia-am.com
christian.sperschneider@dit.de

christian.speth@icn.siemens.de
christian.stadlinger@columbiamanagement.com
christian.staub@pimco.com
christian.stoebich@sparkasse-ooe.at
christian.stracke@pimco.com
christian.streiff@airbus.com
christian.subbe@cominvest.de
christian.t.lee@csam.com
christian.takushi@swisscanto.ch
christian.tanner@ubs.com
christian.thimann@ecb.int
christian.thulin@seb.se
christian.timmann@hsh-nordbank.com
christian.tornqvist@nordea.com
christian.trost@bayernlb.com
christian.truyens@fortisinvestments.com
christian.tunkl@raiffeisenbank.at
christian.turner@ftnfinancial.com
christian.ullrich@dws.com
christian.unger@towerbrook.com
christian.unternaehrer@ubs.com
christian.updyke@ubs-oconnor.com
christian.urbaczek@lbbw.de
christian.valette@bnpparibas.com
christian.vogel@dexia-bil.com
christian.vonballmoos@cspb.com
christian.vonengelbrechten@uk.fid-intl.com
christian.vonk@eu.effem.com
christian.vonschimmelmann@gs.com
christian.voss@dghyp.de
christian.weber@bayerninvest.de
christian.weiz@ceresiobank.com
christian.widholz@hvb.de
christian.wild@pimco.com
christian.wilde@union-panagora.de
christian.wilfing@dzbank.de
christian.willard@barclaysglobal.com
christian.willert@hsh-nordbank.com
christian.willinsky@allianz.com
christian.wolf@erstebank.at
christian.zanone@bcv.ch
christian.zima@rcm.at
christian.zimmermann@pioneerinvestments.com
christian.zwahlen@rieter.com
christian.zwahlen@ubs.com

christian@dexiam.lu

christian_b_allen@fanniemae.com

christian_bausch@swissre.com

christian_dansereau@ssga.com

christian_diclementi@acml.com

christian_gindl@hvbamericas.com

christian_grane@westlb.com

christian_gresch@aaa-net.com

christian_langenstein@ml.com

christian_loxham@vanguard.com

christian_meienberger@swissre.com

christian_oneill@troweprice.com

christian_r_valencia@fanniemae.com

christian_saltaformaggio@nylim.com

christian_schablitzki@westlb.de

christian_schmidt@swissre.com

christiana.bardon@fmr.com

christiana.toutet@ubs.com

christian-b.adler@db.com

christiane.backhaus@hanvb.de

christiane.heineke@commerzbankib.com

christiane.hinkelmann@dws.com

christiane.hoeing@telekom.de

christiane.hofer@lrp.de

christiane.hoppe-oehl@bayernlb.com

christiane.malchow@csam.com

christiane.marcellier@cnce.caisse-epargne.fr

christiane.nickel@ecb.int

christiane.novais@caam.com

christiane.pratsch@gartmore.com

christiane.wenzel@db.com

christiane@mcm.com

christiane_drapkin@hvbamericas.com

christianmitchell@northwesternmutual.com

christians.jeffrey@principal.com

christiansaalfrank@heleba-invest.de

christian-wolf_schaefer@aam.de

christie.cody@commercebank.com

christie.francis@commercebank.com

christie.weston@nifa.org

christie@bessemer.com

christie_bull@conning.com

christien.luttikuizen@rabobank.com

christikubiak@northwesternmutual.com

christin.armacost@silvantcapital.com

christina.bloor@bailliegifford.com

christina.buck@uboc.com

christina.bunting@pnc.com

christina.carpenter@wachovia.com

christina.chan@asia.bnpparibas.com

christina.chartier@fmr.com

christina.chiu@morganstanley.com

christina.de-haas@telekom.de

christina.ehrenberg@gs.com

christina.erler@etb-ag.com

christina.feicht@americas.bnpparibas.com

christina.goodridge@pimco.com

christina.haemmerli@vontobel.ch

christina.han@morganstanley.com

christina.he@pacificlife.com

christina.jahn@sgz-bank.de

christina.klein@db.com

christina.lai@shinseibank.com

christina.lam@ubs.com

christina.lindberg@nordea.com

christina.lindell@swedbank.com

christina.loutsch@usbank.com

christina.m.houk@db.com

christina.moschou@lbbwuk.com

christina.polischuk@barclaysglobal.com

christina.roedema@morganstanley.com

christina.schmoee@siemens.com

christina.schoen@us.bacai.com

christina.stallone@moorecap.com

christina.stauber@bawag.com

christina.steffen@lbb.de

christina.stimac@amg.co.at

christina.tjahjana@dartmouth.edu

christina.weiss@allianzgi.com

christina.willis@fmr.com

christina.yow@pioneerinvest.com.sg

christina.yuan@robecousa.com

christina.zausner@lloydstsb.co.uk

christina_barth@troweprice.com

christina_butler@standardlife.com

christina_drissel@vanguard.com

christina_morillo@swissre.com

christina_pluta@putnam.com

christina_sampanes@rhco.com

christina_scully@putnam.com

christina_xanthos@capgroup.com
christinaantczak@northwesternmutual.com
christinag@gic.com.sg
christinalim@temasek.com.sg
christinamirarchi@northwesternmutual.com
christinaregine.niethammer@hvb.de
christina-sm.fung@aig.com
christine.abramo@bnymellon.com
christine.allmann@wgz-bank.de
christine.baalham@investecmail.com
christine.brykowytch@morganstanley.com
christine.campisi@ge.com
christine.carbonez@is.belgacom.be
christine.chu@pimco.com
christine.cotton@commercebank.com
christine.davis@phxinv.com
christine.degeorge@caam.com
christine.delagrave@labanquepostale-am.fr
christine.delalla@corporate.ge.com
christine.delhaye@interbrew.com
christine.destefano@fmr.com
christine.dizon@westernasset.com
christine.donovan@bbh.com
christine.dziadul@aig.com
christine.e.johnson@hsbcam.com
christine.eckert@pnc.com
christine.farquhar@insightinvestment.com
christine.feller@lbbw-am.de
christine.ferraresi@bnpparibas.com
christina.fischette@novartis.com
christine.frank@db.com
christine.gaelzer@csam.com
christine.garvey@blackrock.com
christine.gruber@ba-ca.com
christine.haddad@db.com
christine.hanser@bhf-bank.com
christine.hemat@sncf.fr
christine.hurtsellers@inginvestment.com
christine.j.thompson@fmr.com
christine.james@firstunion.com
christine.joedecke@ny.frb.org
christine.joerges@dekabank.de
christine.joshua@morganstanley.com
christine.jurinich@blackrock.com
christine.koch@pncbank.com

christine.l.sustakowsky@bankofamerica.com
christine.li@pimco.com
christine.linxe@axa-im.com
christine.lorenz@morganstanley.com
christine.mahamba@bred.fr
christine.mathes@pimco.com
christine.mcconnell@fmr.com
christine.mcgoey@uk.abnamro.com
christine.mcgowan@morganstanley.com
christine.mecka@prudential.com
christine.mettee@pnc.com
christine.mevs@gmam.com
christine.mozonski@thehartford.com
christine.mueller@devif.de
christine.niedtner@db.com
christine.onyung@aig.com
christine.phillpotts@jpmorgan.com
christine.pignon@db.com
christine.ponelle.studio@canal-plus.com
christine.radice@labanquepostale-am.fr
christine.raymond@ecb.int
christine.reinhard@sl-am.com
christine.ryan@pnc.com
christine.schmid@credit-suisse.com
christine.schmidt@oppenheim.de
christine.schulz@ib.bankgesellschaft.de
christine.schwab@commerzbank.com
christine.schweikert@bhf-bank.com
christine.sharaf@db.com
christine.souffrant@dartmouth.edu
christine.stumbo@crestar.com
christine.su@stanford.edu
christine.sutter@lodh.com
christine.tekker@bmo.com
christine.telish@pimco.com
christine.tetherly-lewis@fmr.com
christine.tilscher@ba-ca.com
christine.tober@fmr.com
christine.torres@guarantygroup.com
christine.turecek@corporate.ge.com
christine.villaluz@lmginv.com
christine.wang@inginvestment.com
christine.zarkovich@citadelgroup.com
christine.zhu@ucop.edu
christine@primco.com

christine@stw.com

christine_aurelio@acml.com

christine_chen@ssga.com

christine_chien@americancentury.com

christine_chung@invesco.com

christine_curnan@ml.com

christine_hathaway@capgroup.com

christine_jacobsen@westlb.com

christine_kopelman@acml.com

christine_kyle@riggsbank.com

christine_lee@ml.com

christine_macnally@ustrust.com

christine_martell@putnam.com

christine_martini@nylim.com

christine_martins@cbcm.com

christine_mithouard@aviva.fr

christine_robertson@nylim.com

christine_senopoulos@campbellsoup.com

christine_silman@americancentury.com

christine_soenning@swissre.com

christine_suzuka@ml.com

christine_symington@vanguard.com

christine_tolisano@putnam.com

christine_wallace@ustrust.com

christineg@scm-lp.com

christof.breuer@deka.de

christof.gerstenkorn@ubs.com

christof.kessler@oppenheim.de

christof.loser@nab.ch

christof.maetze@commerzbank.com

christof.richter@dws.com

christof.schlueter@deka.de

christof.stegmann@juliusbaer.com

christoff.goessl@hvbeurope.com

christoffer.eriksson@citizensbank.com

christoffer.jonsson@barclaysglobal.com

christof-werner.anstett@dkib.com

christoph.alenfeld@dzbank.de

christoph.amherd@sarasin.ch

christoph.amiet@suva.ch

christoph.andomaitis@oppenheim.de

christoph.angster@hyposwiss.ch

christoph.arnold@ubs.com

christoph.arzt@dekabank.de

christoph.avenarius@ch.abb.com

christoph.babbel@morleyfm.com

christoph.berger@cominvest-am.com

christoph.bieri@bsibank.com

christoph.blaettler@vontobel.ch

christoph.bohner@juliusbaer.com

christoph.borucki@ruedblass.ch

christoph.christensen@hsh-nordbank.com

christoph.clauss@bhf.ing.com

christoph.curtius@swisslife.ch

christoph.fehr@credit-suisse.com

christoph.frisch@juliusbear.com

christoph.fritsch@axa-im.com

christoph.gamsjaeger@rzb.at

christoph.geck-schlich@drkw.com

christoph.gisler@csam.com

christoph.greitemann@telekom.de

christoph.groneuer@ksk-koeln.de

christoph.gschwend@cibasc.com

christoph.hegglin@adlerbank.ch

christoph.hembacher@ghpfc.de

christoph.hiestand@juliusbaer.com

christoph.hohl@sarasin.ch

christoph.hoop@zkb.ch

christoph.hott@oppenheim.de

christoph.huber@juliusbaer.com

christoph.hugi@ubs.com

christoph.jurecka@dbv-winterthur.de

christoph.kampitsch@erstebank.at

christoph.kessler@sarasin.ch

christoph.kesy@eon-energie.com

christoph.kilchherr@sarasin.ch

christoph.kind@frankfurt-trust.de

christoph.klein@db.com

christoph.knecht@csam.com

christoph.koch@lri.lu

christoph.krey@bbh.com

christoph.krucken@bancaprofilo.it

christoph.kummerer@erstebank.at

christoph.kummli@juliusbaer.com

christoph.ladner@sarasin.ch

christoph.ledergerber@vontobel.ch

christoph.machiels@nbb.be

christoph.maron@snb.ch

christoph.mast@allianzgi.de

christoph.merz@credit-suise.com

christoph.metz@axa-im.com
christoph.mueller.12@credit-suisse.com
christoph.nadler@juliusbaer.com
christoph.niesel@union-investment.de
christoph.ohme@dws.com
christoph.peter.3@claridenleu.com
christoph.peter@claridenleu.com
christoph.peter@credit-suisse.com
christoph.pfeiffer@ba-ca.com
christoph.plattenteich@bhf.ing.com
christoph.poth@dzbank.de
christoph.r.sieger@credit-suisse.com
christoph.rentsch@roche.com
christoph.riedi@swisslife.ch
christoph.riedweg@zkb.ch
christoph.riniker@commerzbank.ch
christoph.riniker@juliusbaer.com
christoph.ritschard@zkb.ch
christoph.ritter@ubs.com
christoph.schmich@claridenleu.com
christoph.schmid@claridenleu.com
christoph.schmidt@pioneerinvestments.com
christoph.schon@barcap.com
christoph.schon@drkw.com
christoph.schulte-kemper@duesshyp.de
christoph.schwarz@hsh-nordbank.co.uk
christoph.schwarz@wuertt-hyp.de
christoph.seegerer@oppenheim.de
christoph.sprenger@postbank.de
christoph.stein@mm.mannesmann.de
christoph.stelzer@credit-suisse.com
christoph.streib@roche.com
christoph.suetterlin@sarasin.ch
christoph.ulschmid@skag.siemens.de
christoph.weber@lbbw.de
christoph.wiedebach@oppenheim.de
christoph.windlin@ubs.com
christoph.zengerling@lbbw.de
christoph_hinkelmann@nacm.com
christoph_schneider@swissre.com
christophe.agopian@dexia-am.com
christophe.agopian@dexia-bil.com
christophe.akel@glgpartners.com
christophe.auvity@bnpparibas.com
christophe.berguerand@bnpparibas.com
christophe.bernard@db.com
christophe.bernard@ubp.ch
christophe.bessagnet@axa-im.com
christophe.beuve@ecb.int
christophe.bonjour@lodh.com
christophe.boucher@clf-dexia.com
christophe.boulanger@lcfr.fr
christophe.bourgeois@bnpparibas.com
christophe.braouet@helaba.de
christophe.buret@caam.com
christophe.cadoz@socgen.com
christophe.campagne@bmo.com
christophe.cerisier@ge.com
christophe.champion@caam.com
christophe.ciarlet@clamericas.com
christophe.clabots@banque-diamantaire.ch
christophe.cogels@belgacom.be
christophe.comoy@dexia-am.com
christophe.cornet@citigroup.com
christophe.darbord@bunge.com
christophe.de-failly@sgam.com
christophe.defert@towerbrook.com
christophe.dehondt@cpr-am.fr
christophe.demain@axa.be
christophe.domart@francetelecom.com
christophe.duverger@axa-im.com
christophe.eggman@juliusbaer.com
christophe.eggmann@juliusbaer.com
christophe.ferrand@aegon.co.uk
christophe.florin@axa-im.com
christophe.frankel@cades.fr
christophe.frisch@juliusbaer.com
christophe.frisch@oppenheim.de
christophe.garon@caam.com
christophe.gautier@lodh.com
christophe.gouelo@bnpgroup.co
christophe.havret@creditlyonnais.fr
christophe.herpet@axa-im.com
christophe.issenhuth@bnpparibas.com
christophe.jaeck@socgen.co.uk
christophe.javaux@fortisinvestments.com
christophe.karpiel@bnpparibas.com
christophe.keteleer@ingim.com
christophe.kieffer@caam.com
christophe.lalo@sgam.com

christophe.lambert@axa.be
christophe.lambert@degroof.lu
christophe.lebrun@cnce.caisse-epargne.fr
christophe.lemarie@caam.com
christophe.liegeois-williams@bailliegifford.com
christophe.loizeau@safra.lu
christophe.madec@edf.fr
christophe.marcilloux@sgam.com
christophe.moraine@fortisbank.com
christophe.mounier@bnpparibas.com
christophe.neuville@sgam.fr
christophe.ollari@rbccm.com
christophe.ollier@suva.ch
christophe.orly@morganstanley.com
christophe.p.moulin@bnpparibas.com
christophe.papereux@bnpparibas.com
christophe.pecoraro@fortisinvestments.com
christophe.ponette@bnpparibas.com
christophe.puyo@sgam.com
christophe.reynier@bnpparibas.com
christophe.romero@caam.com
christophe.roupie@axa-im.com
christophe.savinas@socgen.com
christophe.schroeder@wachovia.com
christophe.servoin@barclays.fr
christophe.tamet@lgim.co.uk
christophe.thomas@barclayscapital.com
christophe.thonney@lodh.com
christophe.toulousy@richemont.com
christophe.van.den.brande@be.gm.com
christophe.van.nevel@belgacom.be
christophe.vancanneyt@puilaetcodewaay.be
christophe.van-lancker@ingim.com
christophe.weiss@alcatel-lucent.com
christophe_derouen@coface.com
christophegay@rsi-ch.com
christophe-pierre.lobisommer@vontobel.ch
christopher.2.bell@bt.com
christopher.abel@db.com
christopher.allen@blackrock.com
christopher.appleman@wachovia.com
christopher.bade@thehartford.com
christopher.baines@sgcib.com
christopher.baldwin@morganstanley.com
christopher.bamberry@swip.com

christopher.bamman@ingbank.com
christopher.bartoli@fmr.com
christopher.baydar@prudential.com
christopher.benedict@bbh.com
christopher.blay@csam.com
christopher.brune@pimco.com
christopher.burnham@db.com
christopher.burton@credit-suisse.com
christopher.calton@aiminvestments.com
christopher.caputo@truscocapital.com
christopher.carter@alliancebernstein.com
christopher.chalk@uk.fid-intl.com
christopher.cheong@arabbank.com.sg
christopher.childs@fandc.com
christopher.coffey@ge.com
christopher.conn@janus.com
christopher.conneely@wpginvest.com
christopher.connolly@prudential.com
christopher.coolidge@blackrock.com
christopher.cooper@thehartford.com
christopher.coovrey@elpaso.com
christopher.copeland@cunamutual.com
christopher.costanza@alliancebernstein.com
christopher.cramer@aig.com
christopher.crum@stephens.com
christopher.currer@bmo.com
christopher.d.maizys@jpmorgan.com
christopher.d.potter@citigroup.com
christopher.d.walsh@jpmorganfleming.com
christopher.d.young@ge.com
christopher.d'amico@ingfunds.com
christopher.davis@pnc.com
christopher.derganc@eds.com
christopher.dillon@pncadvisors.com
christopher.doering@usbank.com
christopher.drahn@usbank.com
christopher.dvorak@citadelsolutions.com
christopher.dvorak@cna.com
christopher.eitzmann@tudor.com
christopher.elias@bbh.com
christopher.emanuel@jpmorgan.com
christopher.engel@usbank.com
christopher.evanego@pnc.com
christopher.fama@nuveen.com
christopher.farina@alliancebernstein.com

christopher.felton@lmginv.com
christopher.fiorelli@jpmorgan.com
christopher.flensborg@seb.se
christopher.g.tomasides@jpmorgan.com
christopher.gagnier@aberdeen-asset.com
christopher.galizio@fmr.com
christopher.gardner@britannia.co.uk
christopher.getter@fmr.com
christopher.godding@morganstanley.com
christopher.grant@nationwide.co.uk
christopher.greaves@cazenovecapital.com
christopher.h.blake@lazard.com
christopher.h.stanley@us.hsbc.om
christopher.hackworth@bankofengland.co.uk
christopher.hadley@fandc.com
christopher.hagstrom@socgen.co.uk
christopher.halmy@mbna.com
christopher.hansen@lgim.co.uk
christopher.heavey@fidelity.com
christopher.heller@himco.com
christopher.hetz@nationalcity.com
christopher.hill@morganstanley.com
christopher.hislop@swip.com
christopher.hottois@ge.com
christopher.hurley@pncadvisors.com
christopher.iggo@axa-im.com
christopher.j.chiles@bofasecurities.com
christopher.j.hall@aexp.com
christopher.jackson@commerzbank.co.uk
christopher.jacobs@westernasset.com
christopher.jarman@juliusbaer.com
christopher.jeffery@fortisinvestments.com
christopher.jennings@inginvestment.com
christopher.jones@jpmorgan.com
christopher.k.carroll@db.com
christopher.kandimaa@seb.co.uk
christopher.kappas@ppmamerica.com
christopher.kath@hvb.de
christopher.kingsman@uk.fid-intl.com
christopher.kinney@bbh.com
christopher.klinefelter@morganstanley.com
christopher.komosa@lazard.com
christopher.kong@tdsecurities.com
christopher.koslowski@db.com
christopher.kotowicz@alliancebernstein.com

christopher.kovach@fmr.com
christopher.l.fetes@jpmorgan.com
christopher.l.parrish@columbiamanagement.com
christopher.laird@sunlife.com
christopher.leddy@blackrock.com
christopher.lee@aiminvestments.com
christopher.lee@fmr.com
christopher.leslie@eu.nabgroup.com
christopher.lew@rabobank.com
christopher.lin@fmr.com
christopher.lin@morganstanley.com
christopher.lindsey@rbccm.com
christopher.linsky@blackrock.com
christopher.lucchetti@harrisbank.com
christopher.lui@aig.com
christopher.lust@kbcfp.com
christopher.lyche@carval.com
christopher.m.allen@jpmchase.com
christopher.m.carlucci@jpmorgan.com
christopher.m.meyers@citigroup.com
christopher.m.slattery@bankofamerica.com
christopher.m.tufts@jpmorganfleming.com
christopher.m.turner@jpmorgan.com
christopher.m.wightman@jpmorgan.com
christopher.maginnis@aegon.co.uk
christopher.mahoney@credit-suisse.com
christopher.malfant@aig.com
christopher.marra@soros.com
christopher.martin@shinseibank.com
christopher.mcardle@us.icap.com
christopher.mcgoldrick@bailliegifford.com
christopher.l.mcguire@daiwausa.com
christopher.mcgurn@pnc.com
christopher.mcmanus@lazard.com
christopher.mcvey@gartmore.com
christopher.meaney@fmr.com
christopher.merlo@pnc.com
christopher.metli@morganstanley.com
christopher.milligan@ge.com
christopher.moen@wamu.net
christopher.moore@uk.fid-intl.com
christopher.morris@gm.com
christopher.morrison@jpmorgan.com
christopher.mullett@csam.com
christopher.muth@barclaysglobal.com

christopher.neave@glgpartners.com
christopher.newson@uk.fid-intl.com
christopher.ng@dillonread.com
christopher.nichol@daiwausa.com
christopher.nicholl@bnymellon.com
christopher.nicoll@moorecap.co.uk
christopher.nolan@sachsenlb.ie
christopher.noll@prudential.com
christopher.noll@ubs.com
christopher.nylen@bnymellon.com
christopher.oddleifson@rocklandtrust.com
christopher.p.bredholt@jpmchase.com
christopher.p.owen@hsbcib.com
christopher.palazzolo@aexp.com
christopher.palm@archipel.se
christopher.palmer@aib.ie
christopher.palmer@gartmore.com
christopher.paolino@utc.com
christopher.pariseault@db.com
christopher.parisi@db.com
christopher.park@db.com
christopher.patrick@citadelgroup.com
christopher.pia@moorecap.com
christopher.pierce@mizuhocbus.com
christopher.piros@prudential.com
christopher.podaras@moorecap.com
christopher.prangle@investecmail.com
christopher.ratti@lazard.com
christopher.rew@ubs.com
christopher.rowe@pnc.com
christopher.rowe@prudential.com
christopher.rulewich@db.com
christopher.rulla@bankofamerica.com
christopher.scheuer@thrivent.com
christopher.schoewe@db.com
christopher.schumann@dzbank.de
christopher.sebald@advantuscapital.com
christopher.shannon@ibtco.com
christopher.shayne@barclaysglobal.com
christopher.shea@ubs.com
christopher.sidoni@pncadvisors.com
christopher.sierakowski@ge.com
christopher.simone@ge.com
christopher.smart@pioneerinvest.com
christopher.squillante@swissre.com

christopher.stainbrook@nomura.co.uk
christopher.stavrakos@blackrock.com
christopher.stevenson@barclaysglobal.com
christopher.strickland@blackrock.com
christopher.striesow@jpmorgan.com
christopher.strong@rbc.com
christopher.sym@shenkmancapital.com
christopher.t.blum@jpmorgan.com
christopher.t.dove@jpmorgan.com
christopher.teague@spinnakerasia.com
christopher.terenzi@tdsecurities.com
christopher.thornton@usbank.com
christopher.tinson@gs.com
christopher.toub@alliancebernstein.com
christopher.tynan@fipartners.com.au
christopher.vaswani@citadelgroup.com
christopher.vincent@zurich.com
christopher.vyn@pimco.com
christopher.wadsworth@fortisinvestments.com
christopher.walker@us.sgcib.com
christopher.warren@americas.ing.com
christopher.white@threadneedle.co.uk
christopher.whitney@lazard.com
christopher.wiegand@soros.com
christopher.wilcox@tdsecurities.com
christopher.wimmer@morganstanley.com
christopher.wong@aberdeen-asset.com
christopher.young@aig.com
christopher.young@pnc.com
christopher.zeppieri@himco.com
christopher_a_kender@vanguard.com
christopher_adams@dell.com
christopher_alderson@troweprice.com
christopher_alwine@vanguard.com
christopher_benham@fanniemae.com
christopher_brown@troweprice.com
christopher_bryce@putnam.com
christopher_calmeyn@putnam.com
christopher_carlson@fanniemae.com
christopher_chenen@freddiemac.com
christopher_colarik@glenmede.com
christopher_dielmann@freddiemac.com
christopher_dillon@troweprice.com
christopher_e_parr@bankone.com
christopher_edge@troweprice.com

christopher_fortune@troweprice.com
christopher_g_lemmo@vanguard.com
christopher_g_mcneece@keybank.com
christopher_galtenberg@invesco.com
christopher_grant@ml.com
christopher_haid@ml.com
christopher_huffman@nacm.com
christopher_hunt@keybank.com
christopher_hyzy@ustrust.com
christopher_janowski@putnam.com
christopher_kavanagh@ustrust.com
christopher_kelleher@phl.com
christopher_koshiyama@symantec.com
christopher_kotyla@putnam.com
christopher_kuehl@freddiemac.com
christopher_laughlin@freddiemac.com
christopher_lee@aimfunds.com
christopher_loop@troweprice.com
christopher_m_isemann@notes.ntrs.com
christopher_mcavoy@troweprice.com
christopher_mccormack@glic.com
christopher_mercy@bankone.com
christopher_metcalfe@newton.co.uk
christopher_murphy@fleet.com
christopher_nauseda@bankone.com
christopher_obara@putnam.com
christopher_o'malley@putnam.com
christopher_philips@vanguard.com
christopher_reece@vanguard.com
christopher_reilly@freddiemac.com
christopher_scheper@ustrust.com
christopher_t_grune@ssg.com
christopher_thompson@ntrs.com
christopher_waddington@standardlife.com
christopher_wagner@freddiemac.com
christopher_whitehouse@troweprice.com
christopher_wray@blackrock.com
christopherang@dbs.com
christopherblack@dbs.com
christopherdh@bernstein.com
christopher-j.carlson@ubs-oconnor.com
christopherl.croteau@himco.com
christopherlee@optiver.com
christoph-ernst.kaufmann@ruedblass.ch
christopherp@cbnm.com

christopherturner@quilter.co.uk
christophkarl.wagner@hvb.de
christopoulosg@rabo-bank.com
christos_koutsoyannis@ssga.com
christy.jaeger@thrivent.com
christy.kim@columbiamanagement.com
christy.mcgee@harrisbank.com
christy.pedersen@ubs.com
christy.wang@lehman.com
christy.wilson@compassbnk.com
christy_turner@americancentury.com
christyann.razzano@corporate.ge.com
chritohe.bourgeonnier@par.coflexip.fr
chrys.hellman@ftnmidwest.com
chrys@monterosagroup.com
chrysoula.zervoudakis@axa-im.com
chs@bankinvest.dk
chsia@delinvest.com
chsia1@bloomberg.net
chsu@handelsbanken.se
cht@capgroup.com
chu@wescorp.org
chu_allen@jpmorgan.com
chu_pang@fanniemae.com
chua.chee-keong@aberdeen-asset.com
chua@daiwa-ny.com
chuang@fhlbdm.com
chuanw@princeton.edu
chuanyusun@hotmail.com
chuaweethia@gic.com.sg
chubach@orix.com
chuck.arrington@ironoakadvisors.com
chuck.brown@fmr.com
chuck.burge@houston.nacm.com
chuck.fletcher@bankofamerica.com
chuck.h.mcclain@conocophillips.com
chuck.hohman@harrisnesbitt.com
chuck.james@ppmamerica.com
chuck.kuczynksi@lionhart.net
chuck.kuechler@wedbush.com
chuck.lemieux@inginvestment.com
chuck.mcdevitt@fmr.com
chuck.mchugh@nboc.com
chuck.moon@thehartford.com
chuck.myers@fidelity.com

chuck.pickelhaupt@fmr.com
chuck.pollock@sbafla.com
chuck.simmers@upbna.com
chuck.simms@modern-woodmen.org
chuck.vuong@morganstanley.com
chuck.williams@inginvestment.com
chuck.zubek@53.com
chuck_burge@invesco.com
chuck_emrich@troweprice.com
chuck_grebus@bankone.com
chuck_lindholm@calpers.ca.gov
chuck_martin@ssga.com
chuck_mcginn@ssga.com
chucri.hjeily@morganstanley.com
chuegen@aegon.nl
chufford@opers.org
chuffstu@pnc.com
chughes@lordabbett.com
chughes@smithbreeden.com
chughes@ttc.co.san-bernardino.ca.us
chugokuny@cybercap.com
chui@fhlb-of.com
chulhwan.kwon@samsung.com
chulminchoi@hanabank.com
chumphries@mfs.com
chunanlin@cathaylife.com.tw
chundu@adb.org
chung.i@mellon.com.au
chung.keat.khov@zurich.com
chung.ng@pnc.com
chung.yu@bisys.com
chung_wang@calpers.ca.gov
chung-chui.wan@db.com
chunghwa@mas.gov.sg
chunken.lee@scotiabank.com
chunsukjung@hanabank.com
chunyi0968@tcbank.com.tw
chunyu.lau@ap.ing.com
church@adamsexpress.com
churei@daiwasbi.co.jp
chutipon.aus@uobam.co.th
chve@danskebank.dk
chwang@angelogordon.com
chwanjau@tcb-bank.com.tw
chweemein@temasek.com.sg

chwicki@bloomberg.net
chyang@bloomberg.net
chyap@mas.gov.sg
chyman@hcmlp.com
chyoo@bok.or.kr
ciamei.maria.adelaide@alitalia.it
ciampa@nb.com
cian.obrien@biam.boi.ie
cian.sanchez@osterweis.com
cianmurphy@bloomberg.net
ciao.xing@us.pm.com
ciara.kennedy@socgen.com
ciara.p.kennedy@jpmorgan.com
ciara.rochford@pfpc.com
ciaran.e.roche@aibbny.ie
ciaran.fitzpatrick@statestreet.com
ciaran.p.mccarron@aib.ie
ciaran_casey@ssga.com
ciarankelleher@angloirishbank.ie
ciaranmcardle@angloirishbank.com
ciberg@utimco.org
cibulls@fhlbsf.com
cicely.hurt@pnc.com
cider1977@bok.or.kr
cifeacho@westernasset.co.uk
cifill@evergreeninvestments.com
cifill@federatedinv.com
ciisom@delinvest.com
cilek@escortnet.com
cilluffo@simgest.it
cimmel@cdcixis-cm.com
cimoy@bankofny.com
cindee.williams@fbfinance.com
cindy.andresen@barclaysglobal.com
cindy.bernhardt@barclaysglobal.com
cindy.bradley@templeton.com
cindy.brien@aiminvestments.com
cindy.chan@fortisinvestments.com
cindy.freeman@jpmorgan.com
cindy.frick@alliancebernstein.com
cindy.gedney@agf.com
cindy.holmes@harrisbank.com
cindy.johnson@commerce.com
cindy.johnson@glgpartners.com
cindy.kan@asia.ing.com

cindy.kis-gado@dexia.com
cindy.koh@icprc.com
cindy.kon@sscims.com
cindy.landreth@assurant.com
cindy.larke@threadneedle.co.uk
cindy.librera@blackrock.com
cindy.liston@national-city.com
cindy.lorenzo@db.com
cindy.m.reins@lowes.com
cindy.mayer@fandc.com
cindy.mccarron@swip.com
cindy.morales@credit-suisse.com
cindy.mu@suncapadv.com
cindy.ponder@moorecap.com
cindy.rapponotti@commercebank.com
cindy.taggart@ocas.com
cindy.v.macaulay@verizon.com
cindy.whittington@firstcitizens.com
cindy.wilkinson@ers.state.tx.us
cindy.wu@suncapadv.com
cindy.y.y.chan@hsbcrepublic.com
cindy.zaccardi@pncadvisors.com
cindy@fhlb.com
cindy@woodfern.com
cindy_axelrod@glenmede.com
cindy_forbes@manulife.com
cindy_hoh@dbs.com
cindy_j_higgins@comerica.com
cindy_lau@troweprice.com
cindy_m_janez@victoryconnect.com
cindy_wang@toyota.com
cindy_wong@ssga.com
cindy_zhang@dell.com
cindyfoo@gic.com.sg
cindygillespie@tagfolio.com
cindyli@wellsfargo.com
cindytseng@cathaylife.com.tw
cindyzy@abcsz.com.cn
cingle@loomissayles.com
cini_gulce@jpmorgan.com
cinny@scsb.com.tw
cinosi@capitalgest.it
cinzia.iacobone@antonveneta.it
cinzia.peccenati@azimut.it
cinzia.pedemonte@arcafondi.it

cinzia.pedrotti@dit.de
cioffi@capitalgest.it
ciprian.marin@lazard.com
cir@pt.lu
circi.emma@enel.it
cirine.el.husseini@morleyfm.com
ciro.parisi@bnlmail.com
cisottog@lloydadriatico.it
citaku@bloomberg.net
ciya@capgroup.com
cj.berry@aib.ie
cj.steffen@deshaw.com
cj.sylvester@ubs.com
cj_zhao@fanniemae.com
cj41@ntrs.com
cja@cgii.com
cjacklin@mcm.com
cjacobs@fhlbatl.com
cjacobson@caxton.com
cjagdish@anb.com.sa
cjakucionis@metlife.com
cjames@fftw.com
cjan@kempen.nl
cjang@payden-rygel.com
cjanosik@ford.com
cjasperneite@marcard.de
cjaw@fhlbc.com
cjbrandon1@aol.com
cjcusack@chevychasebank.net
cje2@ntrs.com
cjeanne@evergreeninvestments.com
cjendra@westernasset.com
cjenni@pictet.com
cjennings@mfs.com
cjeruzal@svmonline.com
cjf.tr@adia.ae
cjhodel@alaska.com
cji@voyageur.net
cjimenez@bde.es
cjk@smith.williamson.co.uk
cjk1@ntrs.com
cjkim@koreaexim.go.kr
cjl0@pge.com
cjlim@bok.or.kr
cjmalling@homeside.com

cjmccarthy@wellington.com
cjmin.choi@samsung.com
cjn2@ntrs.com
cjnelson@delinvest.com
cjnorton@wellington.com
cjobling@westernasset.co.uk
cjobrien@mfcglobalus.com
cjoei@ag-am.com
cjoglekar@tiaa-cref.org
cjohns@dadco.com
cjohns@lineq.com
cjohnson@frk.com
cjohnson@metlife.com
cjohnson@nevrodie.com
cjohnson@orleanscapital.com
cjones@tudor.com
cjong@westernasset.com
cjoseph@hcmlp.com
cjperry@aegonusa.com
cjprobyn@statestreet.com
cjs273@cornell.edu
cjsmith@bear.com
cjsmith@federatedinv.com
cjtman@stanford.edu
cjtringali@wellington.com
cjturcotte@washtrust.com
cjuran@denveria.com
cjust@ifc.org
cjuste@public.ibercaja.es
ck.cheam@bbva.com.hk
ck@gruss.com
ck@nochu.com.hk
ckaefe@ftci.com
ckaehr@jennison.com
ckagaoan@omega-advisors.com
ckamm@bloomberg.net
ckandilis@oppenheimerfunds.com
ckandimaa1@bloomberg.net
ckane@loomissayles.com
ckanejanus@worldbank.org
ckang@frk.com
ckangur@siebertnet.com
ckantor@nb.com
ckapoor@perrycap.com
ckard@bbandt.com

ckasika@msfi.com
ckay@dow.com
ckc@capgroup.com
ckecher@jhancock.com
ckeith@loomissayles.com
ckeller@federatedinv.com
ckeller@loomissayles.com
ckelley14@bloomberg.net
ckempler@pwmco.com
ckendall@dow.com
ckennedy@seawardmgmt.com
ckennedy@wamumortgage.com
ckenny@loomissayles.com
ckfu@bochk.com
ckiel@allstate.com
ckilleen@tiaa-cref.org
ckilmer@williamblair.com
ckilpatrick@westernasset.com
cking@dsaco.com
cking@wscapital.com
ckingston@sli.co.im
ckishpaugh@loomissayles.com
ckjohnson@wilmingtontrust.com
cklein@ftci.com
ckli@dow.com
cklimas@oppenheimerfunds.com
cklin@ms1.chb.com.tw
ckling@tiaa.cref.org
ckling@tiaa-cref.org
cklotz@pershing.com
cknicker@lordabbett.com
cknowlton@jhancock.com
cko@ubp.ch
ckolanovic@bankofny.com
ckonich@fhlbi.com
ckoos@pictet.com
ckoplin@nb.com
ckoranda@perrycap.com
ckpark@kbstar.co.kr
ckrak@allstate.com
ckraw@browncapital.com
ckraysler@eatonvance.com
ckresco@sentinelfunds.com
ckreydick@loomissayles.com
ckrieg@oppenheimerfunds.com

ckrishanthan@dkpartners.com
ckroher@meag.com
cks@bok.or.kr
cks10@us.ibm.com
cksee@bnm.gov.my
cksong@kbd.co.kr
ckuan@bloomberg.net
ckuhn@tiaa-cref.org
ckulp@fdic.gov
ckwok@glic.com
cl@cgii.com
cl2@ntrs.com
cl26@ntrs.com
cl74@ntrs.com
cla@alternative-assets.com
claas.martens@nordlb.de
clacarriere@cprus.com
clachnicht@ambac.com
claes.lachmann@seb.se
claes.nordengren@ap1.se
claes-erik.rydberg@archipel.se
clafayette@clarkest.com
clafrogne@bnp.fr
clagan@congressasset.com
clahr@msfi.com
clair.taylor-henshall@britannia.co.uk
claire.a.healy@bankofny.com
claire.adams@lgim.co.uk
claire.benham@db.com
claire.bennison@barclays.co.uk
claire.blackett@northernrock.co.uk
claire.bright@egg.com
claire.c.dorris@aibbny.ie
claire.campbell@icgplc.co.uk
claire.carney@utc.com
claire.coquard@bnpparibas.com
claire.decrevoisier@banque-france.fr
claire.desmalades@sgam.com
claire.donaldson@bankofbermuda.com
claire.doreau@axa-im.com
claire.franklin@fandc.com
claire.gasperetti@bankofamerica.com
claire.grandpierre@citadelgroup.com
claire.harold@morleyfm.com
claire.i.higgins@jpmorganfleming.com

claire.jamieson@insightinvestment.com
claire.jenkins@gallaherltd.com
claire.jiang@axa-im.com
claire.kaeckenbeeck@degroof.be
claire.kerr@t-mobile.net
claire.leadbeater@db.com
claire.le-louet@total.com
claire.m.croft@bankofamerica.com
claire.mahieux@dexia.com
claire.mccarthy@columbiamanagement.com
claire.mcguckin@uk.fid-intl.com
claire.moses@saint-gobain.com
claire.nash@novartis.com
claire.oconnor@jpmorgan.com
claire.paterson@bailliegifford.com
claire.pedini@alcatel.fr
claire.pereira@bnpgroup.com
claire.simpson@barclaysglobal.com
claire.sowden@db.com
claire.sowry@ashmoregroup.com
claire.thoulouze-fiastre@fundquest.fr
claire.toulouze-fiastre@bnpparibas.com
claire.valvona@uk.calyon.com
claire.villamor@thrivent.com
claire.wooldridge@aberdeen-asset.com
claire.wooldridge@db.com
claire@centaurus-capital.com
claire_cui@capgroup.com
claire_lise_berger@carrefour.com
claire_mead@westlb.co.uk
claireheng@mas.gov.sg
claireteng@cathaylife.com.tw
clammefa@cmcic.fr
clandolt@bloomberg.net
clandon@sterneagee.com
clane@russell.com
claning@keybanccm.com
clanouette@congressasset.com
clapierre@lordabbett.com
claporta@bear.com
clapton1@optonline.net
clar@stanford.edu
clara.franse@dexia-am.com
clara.hang@ap.nxbp.com
clara.laguna@bancoval.es

claratan@mas.gov.sg
claraw@msfi.com
clare.buckley-jones@gartmore.com
clare.c.jansson@bankofamerica.com
clare.cuddigan@claridenleu.com
clare.davidson@bbc.co.uk
clare.denholm@aberdeen-asset.com
clare.flynn@db.com
clare.freeman@baesystems.com
clare.gray@db.com
clare.hart@jpmorgan.com
clare.hennings@aon.co.uk
clare.hepburn@augustus.co.uk
clare.hughes@uk.fid-intl.com
clare.jenner@uk.fid-intl.com
clare.kostiaev@ppm-uk.com
clare.lewis@cba.com.au
clare.macdonald@bailliegifford.com
clare.moore@uk.fid-intl.com
clare.mutone@msdw.com
clare.ormerod@blackrock.com
clare.williams@anfis.co.uk
clare_obrien@accelacommunications.com
clare_wheeler@blackrock.com
clare-anne.a.white@aibbny.ie
clarence_seals@ml.com
clarenceleong@dbs.com
claribel.almonte@prudential.com
clarie.luk@alliancebernstein.com
clarinda.casey@morganstanley.com
clarissa.perez-machado@aiminvestments.com
clarissachng@gic.com.sg
clarisse.breynaert-mauvage@bnpparibas.com
clark.am@tbcam.com
clark.biggers@allianzinvestors.com
clark.chang@db.com
clark.hinckley@zionsbancorp.com
clark.phan@sscims.com
clark.sarah.e@principal.com
clark@crd.ge.com
clark@ms.com
clark_pl@jpmorgan.com
clark_pleiss@bankone.com
clark_shields@troweprice.com
clarke.smith@barclayscapital.com

clarker@brinson.com
clarkerg@ensignpeak.org
clarkjo@ml.com
clarkson.williams@pioneerinvest.com
clas.olsson@aiminvestments.com
clasen_chris@jpmorgan.com
clastrag@bankinter.es
clattin@wasatchadvisors.com
clau@ftci.com
claua@dendanskebank.dk
claud@bloomberg.net
claude.athaide@mackayshields.com
claude.bertemes@fortis.lu
claude.birkenmaier@claridenleu.com
claude.blank@aigpb.com
claude.blocry@blackrock.com
claude.braginsky@bluevalor.com
claude.brassens@calyon.com
claude.c.guerin@bnpparibas.com
claude.cavard@sgam.com
claude.crottaz@nestle.com
claude.diderich@juliusbaer.com
claude.dionysius@bdl.lu
claude.duperret@credit-suisse.com
claude.erb@tcw.com
claude.ewem@lia-asssetmanagement.lu
claude.fourcroy@hsh-nordbank.co.uk
claude.gaudin@ubs.com
claude.grandfils@credit-agricole-sa.fr
claude.guillaume@bnpparibas.com
claude.guillou@caam.com
claude.haberer@asia.bnpparibas.com
claude.hertveldt@dexia.be
claude.koontz@chase.com
claude.marion@spinnakercapital.com
claude.merki@credit-suisse.com
claude.morgenegg@lodh.com
claude.morice@sgam.com
claude.njikam@dexia.be
claude.pettus@siemens.com
claude.rivaud@sgam.com
claude.rosenfeld@caam.com
claude.schettgen@bil-dexia.com
claude.steegmann@dexia-am.com
claude.tiramani@bnpparibas.com

claude.turcot@standardlife.ca
claude.vautier@credit-suisse.com
claude.zehnder@zkb.ch
claude@adia.co.uk
claude_alain.berard@aam.ch
claude_tache@blackrock.com
claude-henri.hereus@airbus.com
claudette.hanley@effcu.org
claudia.beffa@csfb.com
claudia.behm@hsh-nordbank.com
claudia.benci@banca.mps.it
claudia.bengtson@westam.com
claudia.beyeler@juliusbaer.com
claudia.bommersheim@db.com
claudia.bosque@mutualofamerica.com
claudia.brambilla@meliorbanca.com
claudia.brunhart@lgt.com
claudia.caballer@juliusbaer.com
claudia.carloni@snamretegas.it
claudia.cisari@mpsgr.it
claudia.collu@mpsgr.it
claudia.diehm@lbbw.de
claudia.dummermuth@ubs.com
claudia.edelmann@ubs.com
claudia.forster@schoellerbank.at
claudia.friebertshaeuser@db.com
claudia.gentgen@oppenheim.lu
claudia.graebner-heeg@commerzbank.com
claudia.himmelreich@bhf-bank.com
claudia.kalle@clamericas.com
claudia.kipfer@snb.ch
claudia.kleinherne@westam.com
claudia.marciano@morganstanley.com
claudia.mehser@sparinvest.com
claudia.morf@swpc.siemens.com
claudia.pieroni@dexia-crediop.it
claudia.poigner@erstebank.at
claudia.rathgeb@capgroup.com
claudia.reichfloyd@oppenheim.ch
claudia.ritz@essenhyp.com
claudia.roering@db.com
claudia.rosello@pimco.com
claudia.schoenthaler@krentschker.at
claudia.sierra@corp.terra.com
claudia.stanghellini@ap3.se

claudia.stehling@helaba.de
claudia.stetter@hsbc.com
claudia.stringari@mpsgr.it
claudia.tempesta@bnlmail.com
claudia.tischler@lbbw.de
claudia.trojca@westam.com
claudia.vailati@italease.it
claudia.von.braun-janssen@ikb.de
claudia.welzig@sparinvest.com
claudia.werren@vontobel.ch
claudia.wieditz@oppenheim.de
claudia.williams@trs.state.tx.us
claudia.zaffaroni@bankofamerica.com
claudia_correa@ml.com
claudia_neurath@westlb.de
claudia_weir@bayerischerueck.com
claudiag@san.rr.com
claudia-kristin.fortmann@aam.de
claudine.sydler@claridenleu.com
claudio.andretti@carifirenze.it
claudio.arenas@aresiaavc.fr
claudio.aritomi@shinseibank.com
claudio.basso@azfund.com
claudio.bernasconi@bcv.ch
claudio.boggio@sella.it
claudio.bongiolatti@popso.it
claudio.caiata@bsibank.com
claudio.calusi@banca.mps.it
claudio.camplani@bsibank.com
claudio.canale@capitalia-am.com
claudio.capsoni@agip.it
claudio.carboni@fincantieri.it
claudio.cisilino@fincantieri.it
claudio.corcione@lbbw.de
claudio.corsi@ubs.com
claudio.demarco@snamretegas.it
claudio.demolli@autogrill.net
claudio.ercolano@bnymellon.com
claudio.ercolano@csam.com
claudio.franco2@enel.it
claudio.giannoni@banca.mps.it
claudio.hofer@ubsw.com
claudio.irigoyen@db.com
claudio.lepore@credit-suisse.com
claudio.marazzi@bancaintesa.it

claudio.mattaidelmoro@bsibank.com

claudio.mazzoni@claridenleu.com

claudio.meiger@cic.ch

claudio.menghi@nestle.com

claudio.meroni@bsibank.com

claudio.milito@azimut.it

claudio.perna@uk.bdroma.com

claudio.ripamonti@meliorbanca.com

claudio.romano@fincantieri.it

claudio.rotundo@db.com

claudio.sacchet@rothschildbank.com

claudio.sala@bsibank.com

claudio.soranzo@bpubanca.it

claudio.studer@juliusbaer.com

claudio.volpi@unicredit.it

claudio.waller@morganstanley.com

claudio.zanoli@bancaakros.it

claudio_alini@salvatoreferragamo.it

claudiovergami@mediolanum.it

claudius.siegel@helaba.de

claus.boje@danskebank.dk

claus.f.nielsen@nordea.com

claus.gramlich@allianz.es

claus.herold@hsh-nordbank.lu

claus.hoejmark.jensen@jyskebank.dk

claus.hvidegaard@nordea.com

claus.klarup.christiansen@seb.dk

claus.meyer-cording@dws.de

claus.neumeier@sl-am.com

claus.porth@kfw.de

claus.stegemann@wgz-bank.de

claus.thulstrup@ikano.lu

claus.vorm@nordea.com

claus.wagner@devif.de

claus.wilsing@apobank.de

claus_duelfer@westlb.de

claus_huber@swissre.com

clausb@danskebank.dk

claus-dieter.wagner@ikb.de

claus-peter.deglmann@bayernlb.com

clauss@mk-ag.de

clavallee@alaskapermfund.com

claxton_jose@jpmorgan.com

clay.armistead@barclaysglobal.com

clay.boggs@morganstanley.com

clay.hancock@chase.com

clay.lindsey@eagleasset.com

clay.manley@aiminvestments.com

clay.pruitt@harrisbank.com

clay.reese@everbank.com

clay@buffalofunds.com

clayg@tmgchicago.com

clayton.nolde@citigroup.com

clayton.trible@abnamro.com

clayton.watt@cba.com.au

clayton@aigfpc.com

claytonchristopher.hampton@mpsgr.it

clazzaro@loomissayles.com

clc@columbus.com

clchang@cathaylife.com.tw

clchong@mas.gov.sg

clcrosby@wellington.com

cldorsch@bloomberg.net

cleaong@ftci.com

cleavy@oppenheimerfunds.com

clecamp@pictet.com

clech@genre.com

clee@ci.com

clee@dkpartners.com

clegrand@scor.com

clegroux@bft.fr

clehman990@aol.com

cleidson.rangel@fmr.com

cleighton@lordabbett.com

clem.garcia@piercap.com

clemens.aschenbrenner@amg.co.at

clemens.buis@ingbank.com

clemens.mueller@credit-suisse.com

clemens.mueller@db.com

clemens.schellenberg@hyporealestate.de

clemens.weichs@allianz.de

clemens_braams@deltalloyd.nl

clemens_buenger@standardlife.com

clemens_krieg@westlb.de

clement.albert@bdc.ca

clement.boisson@caam.com

clement.g.liu@hsbcpb.com

clement.lee@email.chinatrust.com.tw

clement.li@citicorp.com

clement.maclou@cpr-am.fr

clement.schupp@group.novartis.com

clement.simard@lamondiale.com

clement_lau@newyorklife.com

clement_marchand@rcomext.com

clementine.boris@caam.com

clements.b@mellon.com

clementsja@bernstein.com

clenihan@bartlett1898.com

cleonard@hbk.com

cleong@pictet.com

clepic@bft.fr

clerch@bloomberg.net

cleshock@pwmco.com

cleung@aegonusa.com

clevert@cps.k12.il.us

clevert@gofen.com

clgootkind@wellington.com

clh@capgroup.com

cliff.andrus@inginvestment.com

cliff.dean@hsh-im.co.uk

cliff.gladson@usaa.com

cliff.hide@carlton.com

cliff.jordan@wachovia.com

cliff.wood@barclaysglobal.com

clifford.abramsky@thehartford.com

clifford.scharff@mackayshields.com

clifford.shu@soros.com

clifford.siverd@columbiamanagement.com

clifford.tjiok@helaba.de

clifford_hayden@bankone.com

clifford_kalb@merck.com

clifford_lee@fleet.com

cliffordtan@dbs.com

clifschutz@nb.com

clifton_grant@acml.com

clin@bradfordmarzec.com

clindberg@meag.com

clinsky@blackrock.com

clint.dudley@aiminvestments.com

clint.lawrence@fmr.com

clint_weddell@keybank.com

clinton.condon@fmglobal.com

clinton.eubanks@bankofamerica.com

clinton.matter@rbccm.com

clinton.newman@barclaysglobal.com

clinton.soose@blackrock.com

clinton@sbcm.com

cliona.brennock@aib.ie

cliona.coakley@boigm.com

cliona.okeefe@bankofny.com

cliona_nicunfraidh@ml.com

clipuma@fdic.gov

clist@clearbridgeadvisors.com

clitzsinger@fhlbi.com

cliu@perrycap.com

cliu1@templeton.com

cliv@corner.ch

clive.bannister@hsbcgroup.com

clive.burgess@sakurafinance.com

clive.burstow@alliancebernstein.com

clive.dennis@db.com

clive.hadingham@nabgroup.com

clive.hadingham@sgcib.com

clive.r.hopkins@si.shell.com

clive.richardson@ubs.com

clive.standish@ubs.com

clive.stevens@tudor.com

clive.wiggins@uk.fid-intl.com

clive.williamson@insightinvestment.com

clive@saadgroup.com

clive_williams@troweprice.com

cljh@capgroup.com

clk@nykredit.dk

clleow@wellington.com

clloyd@caxton.com

clm@bloomberg.net

clm@nykredit.dk

clmartin@bloomberg.net

clmcguiness@statestreet.com

clmmsm@bloomberg.net

clmo01@handelsbanken.se

clnagele@delinvest.com

clo@ubp.ch

clo925@tcbank.com.tw

cloader@kio.uk.com

clocastro@caxton.com

clocher@pictet.com

clodagh.m.mcclean@aibbny.ie

cloew@bloomberg.net

clogrand@genre.com

clombardi@babsoncapital.com

clonings@firstcharter.com

clothilde.malaussene@sgam.com

clotilde.wang@db.com

clove@opers.org

cloveless@uscentral.org

cloy@bloomberg.net

clparrish@ybs.co.uk

cltan@mas.gov.sg

clthompson@aegonusa.com

clu@fftw.com

clu@metlife.com

clucas@orix.com

clucci@travelers.com

clui@perrycap.com

clumbrer@morganstanley.es

clundy@bass-net.com

clustfield@lmcapital.com

clvo@capgroup.com

clwilliams@fadv.com

clynch@isbnj.com

clynch@jennison.com

cm.ludwick@do.treas.gov

cm@americancentury.com

cm@bankinvest.dk

cm@bloomberg.net

cm141@ntrs.com

cma@nbim.no

cma@tchinc.com

cma@waddell.com

cmaccettella@bloomberg.net

cmaclellan@eatonvance.com

cmadden@voyageur.net

cmadden3@bloomberg.net

cmagee@fhlbdm.com

cmagnier@bft.fr

cmaid@yamagatabank.co.jp

cmaillard@pictet.com

cmaleyc1@nationwide.com

cmancini@mcc.it

cmanik@oddo.fr

cmanning@bloomberg.net

cmantelin@gsc.com

cmantelin@ikbcc.com

cmantunes.lisboa@sinvest.es

cmarchiori@bci.it

cmarciano@cfm.mc

cmarinko@senecacapital.com

cmarino@ag-am.com

cmarkwalter@montag.com

cmarsh@mandtbank.com

cmarshal@blackrock.com

cmarti03@cajamadrid.es

cmartin@barrowhanley.com

cmartin@websterbank.com

cmartini@bloomberg.net

cmartuschelli@mwam.com

cmarwick@martincurrie.com

cmarzullo@lordabbett.com

cmason@halcyonllc.com

cmassare@lordabbett.com

cmasucci@ofi-am.fr

cmatt@jhancock.com

cmatthews@westernasset.co.uk

cmawn@hcmlp.com

cmaxwell@ftci.com

cmays@bloomberg.net

cmbrandt@the-ark.com

cmbreen@wellington.com

cmc@columbus.com

cmcbride@bloomberg.net

cmccall@essexinvest.com

cmccall@mfs.com

cmccallister@hbk.com

cmccann@arielinvestments.com

cmccarth@princeton.edu

cmccarthy@jhancock.com

cmcconnell@essexinvest.com

cmccready@wasatchadvisors.com

cmcdermott@eatonvance.com

cmcdonnell@bankofny.com

cmcentee@fhlbatl.com

cmcfadden@lordabbett.com

cmcfayden@fandc.co.uk

cmcgarvin@fib.com

cmcgowan@ssrm.com

cmcgrath@dkpartners.com

cmchugh@turnerinvestments.com

cmckenzie@ofii.com

cmckinney@aflac.com

cmclean@svmonline.co.uk

cmcpherson@metlife.com

cmcrimaldi@wellington.com

cmcwhirter@fhlb-pgh.com

cmdacosta@wellington.com

cmdevereux@delinvest.com

cmedema@westernasset.com

cmeglio@bcp.it

cmeier@allstate.com

cmejia@blackrock.com

cmellic@frk.com

cmencer@cambonds.com

cmeng@cambonds.com

cmerlini@calstrs.com

cmerrick@merctrust.com

cmessinger@pershing.com

cmethvin@hcmlp.com

cmetz@caxton.com

cmeuser@massmutual.com

cmezlas@firstbrands.com

cmf@bgbank.dk

cmfisher@delinvest.com

cmg2@ntrs.com

cmg4@ntrs.com

cmherrer@us.ibm.com

cmholland@delinvest.com

cmhsiao@ctcbjp.com

cmhunter@ibtco.com

cmickel@troweprice.com

cmier@mfs.com

cmiller@federatedinv.com

cmillot@dgaf.loreal.com

cmilne@fhlbc.com

cminich@fnbaonline.com

cmiranda@fftw.com

cmiranda@kbw.com

cmires@allstate.com

cmishra@statestreet.com

cmitchell@chicagoequity.com

cmj@coastalsecurites.com

cmkang@tbcam.com

cmlockhart@att.com

cmlopez@wellington.com

cmmanfred@bremer.com

cmmurison@aegon.co.uk

cmmylod@wellington.com

cmnatale@wellington.com

cmo@maybank.com.my

cmo@petercam.be

cmoleux@bloomberg.net

cmolina@lacaixa.es

cmolumphy@frk.com

cmontesinosb@bcj.gbancaja.com

cmoore@hbk.com

cmoore@hcmlp.com

cmoore@securitycapital.comj

cmoores@jhancock.com

cmorales@wellington.com

cmoriarity@loomissayles.com

cmorris@imf.org

cmos@mjwhitman.com

cmoser@maninvestments.com

cmosquera@caxton.com

cmr@capgroup.com

cmr@sitinvest.com

cmrivas@wellington.com

cms238@cornell.edu

cmsong@hanabank.com

cmt@thamesriver.co.uk

cmtsai@mail.cbc.gov.tw

cmuirhead@herculesoffshore.com

cmulhern@wellington.com

cmunoz@troweprice.com

cmunroe@tudor.com

cmurdolo@lordabbett.com

cmurphy7@metlife.com

cmurray@chase.com

cmurray@pala.com

cmurray2@tiaa-cref.org

cmurray-hession@mfs.com

cmurtagh@bloomberg.net

cmuse@loomissayles.com

cmuth1@bloomberg.net

cmv@americancentury.com

cmyburg@pictet.com

cmyer@siebertnet.com

cmyung@guildinvestment.com

cn.morrison@btopenworld.com

cna@worldbank.org

cnachnani@worldbank.org

c-nakata@nochubank.or.jp

cnam@mcleanbudden.com

cnapoliello@bloomberg.net

cnapolitano@victoryconnect.com

cnativi@frk.com

cnauphal@oddo.fr

cnavalta@westernasset.com

cnbeur@bloomberg.net

cneill@bankofny.com

cneitzke@rwbaird.com

cnelson@baupost.com

cnelson@hbk.com

cnelson@tiaa-cref.org

cnetti@statestreet.com

cnettune@hbk.com

cneuhauser@rnt.com

cneveu.bdf@fininfo.fr

cnewman@waddell.com

cnewport@lordabbett.com

cnewton@oaktreecap.com

cng@chinarockcapital.com

cnice@us.fujitsu.com

cnickel@troweprice.com

cnilsen@hcmlp.com

cnisbet@lionsgatecap.com

cnm@capgroup.com

cnn@baupost.com

cnobile@hcmny.com

cnolan3@bloomberg.net

cnolen@tiaa-cref.org

cnoreen@babsoncapital.com

cnork@sunlife.com

cnorris@aegonusa.com

cnugent@perrycap.com

cnw@sov.com

cnyedlik@aegonusa.com

co@publicbank.com.my

co8@ntrs.com

coadp@bloomberg.net

coard@willcap.com

coastal@bloomberg.net

cobain.s@mellon.com

coccak@gcm.com

cochrana@edgf.com

cochs@agfg.com

codaniel@opers.org

codonnell@caxton.com

codonnell@morganstanley.com

codover@nb.com

cody.perkins@usaa.com

cody.smith@ceredexvalue.com

cody_mccubbin@scudder.com

coen.verdegaal@ingim.com

coffenhauser@pictet.com

coganj@gcm.com

cohara@williamblair.com

cohen@fhlb-of.com

cohen_benjamin@accor.fr

cohendr@mizrahi.co.il

cohenfs@bernstein.com

coheni@jwseligman.com

cohens@mizrahi.co.il

cohn@bankinvest.dk

cojmilla@ihc.com

cojs@capgroup.com

cok@ubp.ch

cokeefe@jhancock.com

cokill@sagitta.co.uk

colacchia.elisabetta@enel.it

colano.claudio@bankofny.com

colasanr@strsoh.org

colb@wharton.upenn.edu

colboc@tdsec.co.uk

colby.matthews@pimco.com

colby.stilson@janus.com

colby.wheeler@prudential.com

coldren@blackrock.com

cole.feinberg@barclaysglobal.com

cole.zucker@prudential.com

coleen.north@abnamro.com

coleen_gasiewski@ml.com

coleen_mcelwee@vanguard.com

colemagw@bp.com

coleman.daniel@edgeassetmgt.com

colemano@bloomberg.net

colesirucek@temasek.com.sg

colette.clements@aegon.co.uk

colette.walker@aegon.co.uk

colette_powell@putnam.com

coley.jellinghaus@credit-suisse.com

coley.lynch@grneam.com
colin.atkinson@threadneedle.co.uk
colin.bermingham@barcap.com
colin.black@aegon.co.uk
colin.bradley@gmacrfc.co.uk
colin.brennan@pimco.com
colin.brown@bt.com
colin.burt@swipartnership.co.uk
colin.cavasina@lazard.com
colin.cave@insightinvestment.com
colin.chickles@fidelity.com
colin.couchman@arabbank.co.uk
colin.crosby@aberdeen-asset.com
colin.d.o'connor@aibbny.ie
colin.digby@jpmorgan.com
colin.dryburgh@morleyfm.com
colin.dugas@inginvestment.com
colin.faivre@lazard.fr
colin.finlayson@aegon.co.uk
colin.finnigan@morganstanley.com
colin.gallagher@uk.abnamro.com
colin.graham@aegon.co.uk
colin.graham@blackrock.com
colin.hall@bnl.com
colin.j.garde@bnymellon.com
colin.j.hunt@goodbody.ie
colin.keenan@fmr.com
colin.lambert@rbccm.com
colin.lunnon@barclays.co.uk
colin.macleod@lehman.com
colin.macnaught@state.ma.us
colin.mcqueen@morganstanley.com
colin.miles@bankofengland.co.uk
colin.moar@morleyfm.com
colin.moore@columbiamanagement.com
colin.morris@asbinc.com
colin.ngck@uobgroup.com
colin.nutt@credit-suisse.com
colin.oreilly@rentech.com
colin.p.stock@jpmorganfleming.com
colin.paton@lloydstsb.co.uk
colin.perry@g-icap.com
colin.purdie@aegon.co.uk
colin.riddles@sgam.co.uk
colin.robina@ppmamerica.com

colin.sharp@peregrinecapital.com
colin.stone@uk.fid-intl.com
colin.sturgeb@rbcds.com
colin.sze@asia.bnpparibas.com
colin.trovato@columbiamanagement.com
colin.vance@ie.dexia.be
colin.wallace@ibj.co.uk
colin.ward@ibj.co.uk
colin.weatherup@db.com
colin.williams-hawkes@nordea.com
colin.y.kim@bankofamerica.com
colin_ledlie@standardlife.com
colin_mackie@bankofscotland.co.uk
colin_naughton@putnam.com
colin_robertson@notes.ntrs.com
colin_stewart@ml.com
colin_swanson@bankofscotland.co.uk
colinclarke@angloirishbank.ie
colin-d.alexander@ubs.com
coliner@nb.com
colin-j.beveridge@swip.com
colinja@sdm.cic.fr
colinong@dbs.com
colin-rene.ondoua@hsh-nordbank.com
colivares@idbny.com
coliveira2@metlife.com
coliver@sfdrill.com
colk@capgroup.com
collateral@avmltd.com
collateral@nibc.com
colleen.avalone@fmr.com
colleen.brophy@ubs.com
colleen.croushore@janus.com
colleen.cunniffe@db.com
colleen.dixon@pnc.com
colleen.doremus@truscocapital.com
colleen.farrell@ubs.com
colleen.hickey@citadelgroup.com
colleen.janiw@prudential.com
colleen.jones@csam.com
colleen.kochivar@pimco.com
colleen.lally@pacificlife.com
colleen.longobardi@rbccm.com
colleen.o'connor@ibtco.com
colleen.park@treasury.govt.nz

colleen.rasmussen@rbc.com
colleen.taylor@wachovia.com
colleen.ziegler@aiminvestments.com
colleen_doremus@riggsbank.com
colleen_quinn@putnam.com
colleen_ravaris@ml.com
colleen_thayer@ml.com
colleen_wade@ml.com
collette.dow@dillonread.com
colli.umberto@creval.it
collie.krausnick@morgankeegan.com
collin_chance@agc.com
collins@ellington.com
collins_lisa@fsba.state.fl.us
collinsr@strsoh.org
colm.a.ryan@aibbny.ie
colm.corcoran@hsh-nordbank.co.uk
colm.friel@pioneeraltinvestments.com
colm.mcdonagh@aberdeen-asset.com
colm.nolan@ingim.com
colm.obrien@ilim.com
colmo'neill@angloirishbank.ie
colombe.sudan@nestle.com
colombi@net.mediolanum.it
colshan@templeton.com
colum.lane@pfizer.com
colyn@dartmouth.edu
comalley@eatonvance.com
combesth@bloomberg.net
combsj7@nationwide.com
comerfoe@jwseligman.com
comericabill@bloomberg.net
comes@psai.ch
common@pfdincome.com
compt2@bloomberg.net
comsecurity@bloomberg.net
comunale@bessemer.com
con.english@boi.ie
conall.kennedy@depfa.com
conant.gj@mellon.com
concetta_a_tkacz@fanniemae.com
concha.artola@ecb.europa.eu
coneill@eatonvance.com
conelius@bloomberg.net
cong@temasek.com.sg

conkkf@capgroup.com
conlon@schroders.com
connie.aldrich@ledyardbank.com
connie.cher@gmacrescap.com
connie.chuhaloff@nationalcity.com
connie.fischer@barclaysglobal.com
connie.hum@morganstanley.com
connie.keller@clarica.com
connie.kunze@ers.state.tx.us
connie.lee@state.nm.us
connie.leear@db.com
connie.lee-ar@db.com
connie.leelar@db.com
connie.maillet@selective.com
connie.ou@wellsfargo.com
connie.plaehn@jpmorgan.com
connie.schuemann@allianzgi.de
connie.schuemann@rcm.at
connie.song@harrisbank.com
connie.yan@ubs.com
connie@colonialsavings.com
connie_luecke@dpimc.com
connie_moran@scudder.com
connie_moscon@acml.com
connie_song@americancentury.com
connie71@chollian.net
conniewilliams@citizensfirst-rome.com
connifm@vankampen.com
connollyck@bernstein.com
connor.avery@janus.com
connor.guinan@daiwausa.com
connor.maloney@gmam.com
conny.ricklemoser@ib.bankgesellschaft.de
connyn.chang@email.chinatrust.com.tw
conor.byrne@isb.is
conor.christopher@westernasset.com
conor.dooley@wachovia.com
conor.funge@jpmorgan.com
conor.grimley@soros.com
conor.j.byrne@aib.ie
conor.l.mallen@aib.ie
conor.linehan@boimail.com
conor.m.martin@aib.ie
conor.mcdermott@pioneerinvest.ie
conor.mcgowan@iibbank.ie

conor.mulligan@socgen.com
conor.p.o'donovan@aib.ie
conor.rooney@boigm.com
conor.walley@wgzbank.ie
conor.walshe@ilim.com
conor@indoverbank.com
conorc@bloomberg.net
conorhorgan@angloirishbank.ie
conorirwin@bwbank.ie
conormckeating@angloirishbank.ie
conorspencer@angloirishbank.ie
conrad.chen@tcw.com
conrad.clarke@bayernlb.co.uk
conrad.j.lautenbacher@bankofamerica.com
conrad.mattern@activest.de
conrad.saldanha@nb.com
conrad.schuller@erstebank.at
conrad.smith@thrivent.com
conrad_dabiet@mfcinvestments.com
conrad_r_metz@victoryconeect.com.com
conradc@singer-friedlander.com
conradkwok@dbs.com
conrado.costa@bcb.gov.br
constance.d'aspremont@ingim.com
constant.van_aerschot@alcatel.fr
constantijn.sweep@philips.com
constantin.brunn@deka.de
constantin.filitti@credit-suisse.com
constantin.petrov@fmr.com
constantine_mamakos@putnam.com
constantino@apollolp.com
constantinos.tsolakas@ch.abb.com
constantyn.niewenhuis@hsh-nordbank-int.com
constanze.fay@sparinvest.com
constanze.jung@t-systems.com
consulen@carifirenze.it
contact@ing.lu
contatto@bsct.ch
conti.fulvio@enel.it
continia_scruggs@troweprice.com
conti-pensionskasse@t-online.de
conwaym@jwseligman.com
coo_way_law@putnam.com
cook.p2@mellon.com
cooke@pimco.com

cooleyd@jwseligman.com
coolpark@bok.or.kr
coonsf@nationwide.com
cooper@ellington.com
coopers@fhlbsf.com
copeland@willcap.com
coppert@vankampen.com
coquita.marsh@glgpartners.com
cor.brinkers@be.abnamro.com
cor.moons@meespierson.com
cor.stolwijk@ingim.com
cora.bernecker@bremerlandesbank.de
cora.hughes@biam.boi.ie
cora.morren@pggm.nl
cora.mos@nibc.com
coral.martin@hsbcam.com
coralie.benneleck@hshn-securities.com
corbin.chaffin@cpa.state.tx.us
corbinpd@bloomberg.net
corby.robinson@barclaysglobal.com
cord.brannolte@union-panagora.de
cord.hinrichs@feri.de
cord.rodewald@adig.lu
corderorebeca@bancourquijo.com
cordieal@cmcic.fr
cordula.bauss@cominvest-am.com
coreen.simonowicz@alliancebernstein.com
corentin.cam@fortisinvestments.com
corey.benjamin@blackrock.com
corey.galstan@ptsem.edu
corey.means@commercebank.com
corey.schieler.hj54@statefarm.com
corey_r_holeman@vanguard.com
corey_shull@troweprice.com
corey_walsh@bmc.com
corgant@troweprice.com
cori.farwell@uboc.com
cori.krebs@usbank.com
corib.johnson@fafadvisors.com
corie.carlson@janus.com
corin.frost@barclaysglobal.com
corina.bunu@usbank.com
corina.galli@bsibank.com
corina.munoz@pimco.com
corina.scoggins@trs.state.tx.us

corina.wolterbeek@ingim.com
corine.blanc@bnpparibas.com
corine.van.heijningen@mail.ing.nl
corinna.adler@hsh-nordbank.com
corinna.dixon@daiwasectab.ie
corinna.droese@dzbank.de
corinna.traumueller@ubs.com
corinna.yau@aexp.com
corinne.austin@fmr.com
corinne.baudeloche@caam.com
corinne.bizzoni@pgalternative.com
corinne.chaslin@bnpparibas.com
corinne.conry@aig.com
corinne.drogrey@dcmc.creditlyonnais.fr
corinne.gaborieau@axa-im.com
corinne.hentzen@socgen.com
corinne.herledan@caam.com
corinne.hill@roggeglobal.com
corinne.hofmann@juliusbaer.com
corinne.krincek@inginvestment.com
corinne.lewis-reynier@morganstanley.com
corinne.martin@caam.com
corinne.martindale@corporate.ge.com
corinne.nicollet@sgam.com
corinne.parlier@bnpparibas.com
corinne.pastor@socgen.com
corinne.rifa-saurel@sgam.com
corinne.robusion@bnpparibas.com
corinne.spycher@lodh.com
corinne.whelan@advantuscapital.com
corinne_ching@merck.com
corinne_hill@acml.com
corinne_morrone@vanguard.com
corinne_perkins@acml.com
cormac.billings@bnpparibas.com
cormac.donohoe@ge.com
cormac.kinney@tudor.com
cormac.lucey@pioneerinvestments.com
cormac.obrien@citi.com
cormac.t.treanor@aib.ie
cormac.taggart@commerzbank.com
cormac.w.heffernan@aib.ie
cormac.weldon@threadneedle.co.uk
cormierd@hmc.harvard.edu
cormoneit@munichre.com

corndorff@payden-rygel.com
corne.vanzeijl@sns.nl
cornel.bruhin@claridenleu.com
cornel.egger@ubs.com
cornelia.demirel@ids.allianz.com
cornelia.fischer@lv1871.de
cornelia.hahner@dit.de
cornelia.holz@fraspa1822.de
cornelia.koellmann@db.com
cornelia.manser@juliusbaer.com
cornelia.mimietz@dit.de
cornelia.paape@ids.allianz.com
cornelia.raif@bnpparibas.com
cornelia.raif@citi.com
cornelia.schulze@sparkasse-hannover.de
corneliachoe@gic.com.sg
cornelius.bresser@commerzbank.lu
cornelius.klein@oppenheim.de
cornw@nationwide.com
corona@iberagentes.es
corpfunds@firstvirginia.com
corphanou@laiki.com
corpre@hbk.com
corradinic@groupcredit.it
corrado.bei@capitalia-am.com
corrado.berlenda@eurosgr.it
corrado.ciavattini@mpsgr.it
corrado.cominotto@bgsgr.it
corrado.costanzo@saras.it
corrado.golxisaporiti@mediobanca.it
corrado.j.morellicarroll@aibbny.ie
corrado.jm@tbcam.com
corrado.pachera@bancaprofilo.it
corrado.rinaldi@meliorbanca.com
corrado.santini@grupobbva.com
corrado.varisco@bsibank.com
correnzar@bernstein.com
corrie.lough@aegon.co.uk
corrin.drowica@citadelgroup.com
corrina.lim@cgii.com
corry.geerlings@morganstanley.com
corsoj@cba.com.au
corson.maley@himco.com
cort_ingram@acml.com
cortea.gestora@ibersecurities.es

cortesi.franco@rahnbodmer.ch
corvino.pasquale@gestielle.it
cory.cronin@bnymellon.com
cory.darr@wellsfargo.com
cory.l.pollock@jpmorgan.com
cory@incomeresearch.com
coryell_urban@glenmede.com
corynne.roux-buisson@bnpparibas.com
corys@loopcap.com
coschaefer@munichre.com
coshea@drkw.com
cosimo.marasciulo@pioneerinvest.it
cosmo@bloomberg.net
cosmo_valente@acml.com
cosorio@banco-privado.pt
cossecl@fhlbcin.com
costa.petrunoff@db.com
costa.vayenas@ubs.com
costantino.peiser@depfa.com
costanzj@fhlbsf.com
costavi@exchange.ml.com
costello.we@tbcam.com
coster@bloomberg.net
costin.bontas@citadelgroup.com
costomer@japan.com
coted@aeltus.com
cothe@allianz.gr
cottrelb@strsoh.org
coughfio@exchange.uk.ml.com
coughlas@anz.com
coulson.rich@principal.com
coulter.wright@agf.com
court.dignan@fmr.com
court.ingraham@alliancebernstein.com
courtenay_sturdevant@newyorklife.com
courtney.concannon@columbiamanagement.com
courtney.eudaly@inginvestment.com
courtney.harmer@bwater.com
courtney.hashimoto@wamu.net
courtney.heard@jpmorgan.com
courtney.hollar@inginvestment.com
courtney.huie@ibtco.com
courtney.salazar@lmginv.com
courtney.villalta@trs.state.tx.us
courtney@cambinv.com

cousins@fhlb-of.com
coviellj@jwseligman.com
cowanfj@ensignpeak.org
cowden.de@mellon.com
cowdenw@wellsfargo.com
cowell@pimco.com
cowlescm@ci.anchorage.ak.us
cox2s@kochind.com
coxad@cba.com.au
coy.baugh@phs.com
coyleme@bernstein.com
coyner@aetna.com
cozzi@gestielle.it
cp@perrycap.com
cpaipanandiker@hcmlp.com
cpalmer@ing-capadv.com
cpalmer@summitbank.com
cpalmieri@bci.it
cpalomba@bcp.it
cpalumbo@sunamerica.com
cpanait@payden-rygel.com
cpanasci@websterbank.com
cpapadopoullos@utendahl.com
cparac@tin.it
cparker@ambac-uk.com
cparker@waddell.com
cparkhur@princeton.edu
cparso@citibank.com
cpash@martincurrie.com
cpatel@blackrock.com
cpaton@britannicasset.com
cpatterson@pictet.com
cpaul-renard@hottinguer-jph.com
cpavaman@grneam.com
cpbergel@bloomberg.net
cpd38@cornell.edu
cpearson@fib.com
cpeel@templeton.com
cpelinsky@jennison.com
cpellegrino@standishmellon.com
cpeluso@us.ibm.com
cpemba@btmna.com
cpengel@bloomberg.net
cpepin@troweprice.com
cperetz@sierraglobal.com

cperilman@angelogordon.com

cperkins@frostbank.com

cperque@worldbank.org

cperry@jhancock.com

cpeters@clinton.com

cpeters@evergreeninvestments.com

cpetersen@denveria.com

cpeterson@ftportfolios.com

cpetkiewicz@aztreasury.gov

cpetrin@frk.com

cpetrolati@albertinisim.it

cpett@frk.com

cpezino@frk.com

cpezzini@bloomberg.net

cpfleger@maplepartners.com

cph@capgroup.com

cphcfo@maersk.com

cphcjh@maersk.com

cphifer@fhlbatl.com

cphillips@alaskapermfund.com

cphjbr@maersk.com

cphjwi@maersk.com

cphmsk@maersk.com

cphtankmng@maersk.com

cphxch@maersk.com

cpia@gstreet.com

cpicard@lordabbett.com

cpickering@bloomberg.net

cpieper@guildinvestment.com

cpink@quadrantcapital.com

cpiper@delinvest.com

cpisoni@bsct.ch

cpisupati@metlife.com

cpittman@hcmlp.com

cpittman@prospectsecurities.com

cpizzigoni@credem.it

cpleung@bochk.com

cplister@blaylocklp.com

cplouche@blaylockabacus.com

cpluhar@juliusbaer.com

cplummer@coj.net

cpmccue@bloomberg.net

cpmtransactions@calyon.com

cpncomb@allstate.com

cpohl@anchorcapital.com

cpokemon@kids.com

cpoli@nylim.com

cpomeroy@mmcgrand.com

cpoole@martincurrie.com

cpoon@westernasset.com

cporten@nb.com

cporter@thamesriver.co.uk

cposada@mdsass.com

cpot@kempen.nl

cpothier@chargeurs.fr

cpower@tiaa-cref.org

cpowers@standishmellon.com

cpp@bpi.pt

cpratt@uss.co.uk

cpreston@summitbank.com

cpreyss@williamblair.com

cprice@frk.com

cpriebe@aamcompany.com

cprior@statestreet.com

cprotzko@wellington.com

cpto@bochk.com

cpulido@bancomadrid.com

cpunto@banco-privado.pt

cquallen2@bloomberg.net

cquinn@tiaa-cref.org

cr@capgroup.com

cr38@ntrs.com

cr50@ntrs.com

cr8@americancentury.com

craddis@ppmaerica.com

cradigan@hough.com

cragozzi@cajamadrid.es

craig.a.thompson@jpmorgan.com

craig.allen@wellsfargo.com

craig.ayers@alliancebernstein.com

craig.barton@icap.com

craig.behrens@fortisinvestments.com

craig.berendowski@moorecap.com

craig.beresford@gmacrfc.co.uk

craig.bishop@towersperrin.com

craig.bleiweis@fhlb-pgh.com

craig.blum@tcw.com

craig.bonder@rabobank.com

craig.braun@ge.com

craig.brothers@fmr.com

craig.brown@janus.com
craig.burrell@uboc.com
craig.close@ppmamerica.com
craig.colenso@insightinvestment.com
craig.collins@bailliegifford.com
craig.dauer@eagleasset.com
craig.deadman@db.com
craig.dewling@prudential.com
craig.dunn@pncbank.com
craig.dylewski@erieinsurance.com
craig.ellinger@ubs.com
craig.engwert@americas.bnpparibas.com
craig.enright@corporate.ge.com
craig.fecke@gecapital.com
craig.goldstein@gmam.com
craig.hardy@huntington.com
craig.harper@sgam.co.uk
craig.inches@swip.com
craig.ingram@bmo.com
craig.irving@bailliegifford.com
craig.j.weisenberger@columbiamanagement.com
craig.jacobson@janus.com
craig.kercho@capitalonebank.com
craig.keto@pnc.com
craig.knocke@bbh.com
craig.koszewski@xlgroup.com
craig.lehman@4086.com
craig.leopold@columbiamanagement.com
craig.leveille@bmo.com
craig.lindsay@cibc.ca
craig.loo@moorecap.com
craig.mackenzie@insightinvestment.com
craig.marran@nabasia.com
craig.mauermann@micorp.com
craig.mcconnell@aberdeen-asset.com
craig.mccormack@glgpartners.com
craig.mccullough@trs.state.tx.us
craig.mcdougall@canadalife.co.uk
craig.mcgeeney@citigroup.com
craig.mitchell@aig.com
craig.nauman@schwab.com
craig.nix@fcbsc.com
craig.noble@wachovia.com
craig.olsen@fcbw.com
craig.paton@citadelgroup.com

craig.pennington@insightinvestment.com
craig.peters@barclaysglobal.com
craig.peters@liberty.co.za
craig.r.maxwell@sb.com
craig.reesey@53.com
craig.rethmeyer@tcw.com
craig.reynolds@fhlbny.com
craig.richmond@rothschildbank.com
craig.russell@db.com
craig.saul@shell.com
craig.schiffer@drkw.com
craig.scholl@lazard.com
craig.shute@bankofengland.co.uk
craig.simpson@mandg.co.uk
craig.smith@ppmamerica.com
craig.smyth@americo.com
craig.stapleton@advantuscapital.com
craig.stobo@btfinancialgroup.com
craig.sulzburgh@db.com
craig.tavender@blackrock.com
craig.templer@commerzbank.co.uk
craig.varrelman@corporate.ge.com
craig.veysey@swip.com
craig.walling@ubs.com
craig.wright@royalbank.com
craig.yep@lmginv.com
craig.young@bnpparibas.com
craig.z.lynch@aib.ie
craig.zedalis@wachovia.com
craig_baskin@putnam.com
craig_blessing@ml.com
craig_boothe@freddiemac.com
craig_dandurand@calpers.ca.gov
craig_degiacomo@ssga.com
craig_e_ruch@victoryconnect.com
craig_goryl@putnam.com
craig_jubinski@vanguard.com
craig_kohler@scudder.com
craig_nauman@freddiemac.com
craig_oliver@putnam.com
craig_oliver@ssga.statestreet.com
craig_orr@ssga.com
craig_pinsly@america.hypovereinsbank.com
craig_rhines@calpers.ca.gov
craig_slater@ssga.com

craig_thiese@troweprice.com

craig_weiner@putnam.com

craig_x_macdonald@standardlife.com

craigcuzmanko@northwesternmutual.com

craigk@tmgny.com

craigresearch@soros.com

craik@bessemer.com

crallo@russell.com

cramos@pobox.upenn.edu

cramos@williamblair.com

cranc@cfm.mc

crao@mfs.com

cratliff@bluebonnetsavings.com

cratliff@lmfunds.com

crau@wfgweb.com

cravariom@gruppocredit.it

crconway@wellington.com

creardon@bloomberg.net

creasonj@pfm.com

creckin@fsa.com

credit@bancaroma.co.uk

credit@dzbank.ie

creditresearch@glgpartners.com

creechj@strsoh.org

creedie2@bloomberg.net

creid@brownadvisory.com

creighton.jue@barclaysglobal.com

crema.federico@sella.it

cremington@eatonvance.com

cremo@shay.com

crenaut@bankofny.com

crenna@copera.org

crennoldson@londonstockexchange.com

crespi.n@mellon.com

cretrum@cwhenderson.com

creyl@pictet.com

creynolds@nb.com

crfortier@metlife.com

crfreiberg@bremer.com

crharvey@leggmason.com

crhis.braendli@bernstein.com

crhuitson@ybs.co.uk

cric@kempen.nl

crichard@loomissayles.com

crichens2@bloomberg.net

crieddle@opers.org

crietscha@btmna.com

criffe@microsoft.com

crinald@templeton.com

cris.santaanaiii@tcw.com

cris_carroll@gap.com

crishell@merctrust.com

crispijn.kooijmans@rabobank.com

crispin.cripwell@baring-asset.com

crispin.finn@csam.com

crispin.henderson@threadneedle.co.uk

crispin.murray@btfinancialgroup.com

crispin.ovenden@bankofengland.co.uk

crispo.mariafrancesca@enel.it

cristian.canis@ruedblass.ch

cristian.ghiuvea@morganstanley.com

cristian.segui@pioneerinvest.com

cristian.terri@bancalombarda.it

cristiana.corno@bancaintesa.it

cristiana.dealessi@moorecap.co.uk

cristiana.giua@intesasanpaolo.com

cristiano.borghi@gestielle.it

cristiano.casini@antonveneta.it

cristiano.castellani@bnlmail.com

cristiano.rinaldi@am.generali.com

cristiano_borean@generali.com

cristin.caufield@ge.com

cristina.barish@blackrock.com

cristina.borsani@snb.ch

cristina.brambilla@st.com

cristina.brizido@cgd.pt

cristina.buonocore@morganstanley.com

cristina.cardellini@gs.com

cristina.castagner@caboto.it

cristina.castoldi@mediobanca.it

cristina.cattaneo@bancaintesa.it

cristina.cue@morganstanley.com

cristina.de.masi@am.generali.com

cristina.gaudenzi@ersel.it

cristina.gavin@ibercaja.net

cristina.klinger@ubsw.com

cristina.lege@sanpaoloimi.com

cristina.marini@pioneerinvest.it

cristina.martinez@ibercaja.net

cristina.matti@pioneerinvest.ie

cristina.nunziata@pimco.com

cristina.paltrinieri@intesasanpaolo.com

cristina.pezzati@carifirenze.it

cristina.piedrahita@morganstanley.com

cristina.santa@interdin.com

cristina.siro@pioneerinvest.it

cristina.tapparelli@socgen.co.uk

cristina.y.romero@ge.com

cristina_cam@calpers.ca.gov

cristina_fernandez-alepuz@acml.com

cristoffer.homann@hsh-nordbank.com

cristophe.schaer@bsibank.com

cristy.barton@bankofamerica.com

crivellaro.k@mellon.com

crivera@maidenform.com

crizzi@fondianima.it

crnogorh@ebrd.com

crobert@doley.com

croberts@babsoncapital.com

croberts@ufji.com

crobertson@barbnet.com

crobinson@lordabbett.com

crobinson@tjim.com

crobles@invercaixa.es

crodrig.bbl@bloomberg.net

crodriguez@guzman.com

crodriguez@us.mufg.jp

crogers@bbandt.com

crohrbasser@bper.ch

croig@tiaa-cref.org

cromer_phyllis@fsba.state.fl.us

cronan.km@tbcam.com

cronan@arborcapital.com

croncari@statestreet.com

cronenberghs@swisscap.com

croninkc@wharton.upenn.edu

crooney@bpscapital.com

croos@thamesriver.co.uk

cropext@nyc.deshaw.com

crosenberg@ellington.com

crosley.stokes@lgim.co.uk

croson@blackrock.com

croteau.nathalie@pmintl.ch

crothman@jhancock.com

crowe@loomissayles.com

crowe@metlife.com

crowleym@deshaw.com

croyce@roycenet.com

croyd@anz.com

crozakis@lordabbett.com

crpouillart@wellington.com

crrgen45@comune.roma.it

crs63@cornell.edu

crudbar@ftci.com

cruegemer@metzler.com

cruicka@towers.com

crumpler_amy@fsba.state.fl.us

cruoff@opers.org

crupinski@ag-am.com

cruss@eatonvance.com

crussell@kentuckyfarmersbank.com

crwalters@up.com

cryan@ustrust.com

crystal.hargis@eagleasset.com

crystal.kwok@barclaysglobal.com

crystal.murzynski@erieinsurance.com

crystal.stetzy@nationalcity.com

crystal.wallace@wamu.net

crystal_smith@invesco.com

crystal_staton@freddiemac.com

crystalszu@hncb.com.tw

crz-umeda@nochubank.or.jp

cs.venkatakrishnan@jpmorgan.com

cs@bankinvest.dk

cs@bpi.pt

cs@pmim.com

cs12@ntrs.com

cs21@ntrs.com

cs3@compassbnk.com

cs585@cornell.edu

csa@mortgagenetwork.com

csaathoff@ebkgroup.com

csabol@summitbank.com

csachs@natexisny.com

csadams@delinvest.com

csales@vector.com.mx

csalomon@bloomberg.net

csalvadm@cajaamdrid.es

csamano@banxico.org.mx

csammons@bloomberg.net

csanchez@creditandorra.ad
csanford@babsoncapital.com
csanford@bloomberg.net
csanford@delinvest.com
csarna@allstate.com
csarnicki@tmgchicago.com
csarofim@sarofim.com
csartori@bancasempione.ch
csawneyj@bloomberg.net
csbeck@delinvest.com
csbrooks@provbank.com
cscaturo@ftci.com
cschadt@aegonusa.com
cschaffer@delinvest.com
cschecter@us.nomura.com
cscheng@mas.gov.sg
cschiavone@caxton.com
cschidlo@bloomberg.net
cschloss@westernasset.com
cschmitt@tigerglobal.com
cschneider@corpone.org
cschneider@rmf.ch
cscholtes@fftw.com
cschott@meag.com
cschuelein@marchpartners.com
cschweizer@munichre.com
cschweizer@pictet.com
cscott@toddinvestment.com
cscully@metlife.com
csearle@bankofny.com
csedlak@lincap.com
cseip@bloomberg.net
cself@deerfieldcapital.com
csemanuk@tiaa-cref.org
cseng@income.com.sg
csengil@panagora.com
csenior@tweedy.com
cseregni@bloomberg.net
cserpa@ssb.com
cseverson@rwbaird.com
csg82093@glaxowellcome.co.uk
csgoh@mas.gov.sg
cshao@lordabbett.com
cshaw@fhlb-pgh.com
cshea@pilgrimfunds.com

csheedy@sarofim.com
csheets@mt.gov
csheffield@canyonpartners.com
cshelton@angelogordon.com
csherman@pacent.com
cshi@fhlbc.com
cshia@westernasset.com
cshilling@bloomberg.net
cshiung@rockfound.org
cshreve@farcap.com
cshufeldt@hbk.com
csi@bok.or.kr
csibley@westernasset.com
csiege@ingalls.net
csiegel@caxton.com
csimko@wisi.com
csinatra@fideuramsgr.it
csinger@lmfunds.com
csinger@meag.com
csitu2@bloomberg.net
csiu@warburgpincus.com
cskoh@mas.gov.sg
cslarson@spt.com
cslaybaugh@jhancock.com
csloyer@senecacapital.com
csm@finansbanken.dk
csmart@bankofny.com
csmckane@bloomberg.net
csmith@capitaladv.com
csmith@orixcm.com
csmith@scmadv.com
csmith@smithgraham.com
csmith@tmgchicago.com
csmith4@allstate.com
csmith4@metlife.com
csoligo@benetton.it
c-sophie@mail.cbc.gov.tw
csorkin@siebertnet.com
csorrentino@exchange.ml.com
csosey@bloomberg.net
csotero@finibanco.pt
cspencer@fcbnm.com
csperry@frk.com
csremsen@delinvest.com
css1@ntrs.com

cssiebel@statestreetkc.com

cst1@ntrs.com

cstacey@fftw.com

cstadnicki@massmutual.com

cstaehly@wellington.com

cstanton@btmna.com

cstassen@princeton.edu

cstavrakos@bloomberg.net

csteachout@wellington.com

cstella@teleos.com

cstephens@hbk.com

cstephenson@newstaram.com

csterling3@bloomberg.net

c-steven.park@db.com

cstewart@btmna.com

cstewart@federatedinv.com

cstewart@us.mufg.jp

cstifel@incomeresearch.com

cstilian@cajamadrid.es

cstodghill@nationalasset.com

cstopa@ncmcapital.com

cstopa@smithbreeden.com

cstorms@rorerasset.com

cstorrar@fandc.co.uk

cstrack@allstate.com

csu@westernasset.com

csuarez@worldbank.org

csullivan@unfcu.com

csupadulya@bloomberg.net

csutherl@princeton.edu

csw@petercam.be

csw1469@yahoo.co.kr

csweat@angelogordon.com

csweeney@jmsonline.com

csweeney1@bloomberg.net

csweeting@templeton.com

cswihart@tiberasset.com

csylla@allstate.com

csylwest@blackrock.com

csymington@metlife.com

ct@capgroup.com

ctabb@mfs.com

ctafel@tswinvest.com

ctang@fftw.com

ctangjaitrong@delinvest.com

ctantillo@lordabbett.com

ctaylor@evergreeninvestments.com

ctaylor@russellmellon.com

ctbnya@aol.com

ctc@columbus.com

ctc@mn-services.nl

ctc21101@ctoc.com.tw

ctc21201@ctoc.com.tw

ctc21202@ctoc.com.tw

ctebo@fhlbc.com

ctegan@bloomberg.net

ctelling@westernasset.co.uk

cteng@pacent.com

cteng@worldbank.org

cterrell@eatonvance.com

ctfreeman@wellmanage.com

cth@danskesecurities.com

ctham@exchange.ml.com

ctheccanat@smithgraham.com

cthigpen@protective.com

cthompson@tiaa-cref.org

ctigert@cibcmellon.com

ctlasgs@uclhq.unocal.com

ctlee@mas.gov.sg

ctm@capgroup.com

ctn@nbim.no

ctocci@ers.state.tx.us

ctodd@standishmellon.com

ctomasini@bsct.ch

ctomassini@bloomberg.net

ctompkins@mfs.com

ctong@mas.gov.sg

ctorrent@invercaixa.es

ctorres@rccl.com

ctowle@lordabbett.com

ctowne@certusmgt.com

ctritton@newstaram.com

ctruran@fult.com

ctsagk@nbg.gr

ctsang@btmna.com

ctsang@us.mufg.jp

ctseng@fareastnationalbank.com

ctsien@teleos.com

ctucker@dsaco.com

ctuffy1@bloomberg.net

ctulumen@oyakbank.com.tr
cturner@cambridgeassociates.com
ctwohig@bankofny.com
ctyler@calstrs.com
cuar@bloomberg.net
cubbagek@aeltus.com
cugwumba@nb.com
cuishuang@citicbank.com
cullenh@bwbank.ie
cullent@ebrd.com
cullyatt@oppenheimerfunds.com
cumhur.ornek@denizbank.com
cummingn@brinson.com
cuneyt.ispir@citizensbank.com
cunha.leal@bsnp.pt
cuniberti@bloomberg.net
cunning.sa@mellon.com
cunningham.me@mellonequity.com
cunningham@jwseligman.com
cupps@pimco.com
curetmf@cccm.creditmutuel.fr
curran.l@tbcam.com
currencymarkets@alpha.gr
curt.beaudouin@drkw.com
curt.burns@ppmamerica.com
curt.engler@blackrock.com
curt.hollingsworth@fmr.com
curt.landtroop@gmam.com
curt.rogers@trs.state.tx.us
curt.starer@aberdeen-asset.com
curt.stauffer@pnc.com
curt_fintel@ustrust.com
curtis.a.white@jpmorgan.com
curtis.adams@mhcb.co.uk
curtis.arledge@blackrock.com
curtis.arledge@wachovia.com
curtis.deane@americas.bnpparibas.com
curtis.hall@everbank.com
curtis.jenouri@helaba.de
curtis.lee@inginvestment.com
curtis.ruoff@barclaysglobal.com
curtis.watters@pncbank.com
curtis@calpers.ca.gov
curtis_butler@scudder.com
curtisludwick@northwesternmutual.com

curtrohrman@dhja.com
curzio.copis@credit-suisse.com
curzio.copis@juliusbaer.com
curzon.peier@sgam.co.uk
custis.margie@principal.com
custody@ensignpeak.org
customer@japan.com
cutright@cadence.com
cv2@americancentury.com
cvaccaro@oppenheimerfunds.com
cvalentini@bloomberg.net
cvalery@groupama-am.fr
cvallecillo@santandersecurities.com
cvanbrunt@standishmellon.com
cvancamp@email.msn.com
cvandekerckhove@pictet.com
cvanderbush@roycenet.com
cvanderleest@spfbeheer.nl
cvandervinne@brusselsairlines.com
cvanella@tmgchicago.com
cvantil@ftportfolios.com
cvarela@grupobbva.com
cvatis@jennison.com
cvazquez@creditandorra.ad
cvc@capgroup.com
cve@gutzwiller-funds.com
cvechhi@bloomberg.net
cveintem@tea.state.tx.us
cvest@unibank.dk
cvialonga@carac.fr
cviel@metzler.com
cvilaythong@ssrm.com
cvillal@frk.com
cvillazon@campus.uoc.es
cvincent@williamblair.com
cviner@bloomberg.net
cviscardi@bloomberg.net
cvoelker@blackrock.com
cvonroten@bloomberg.net
cvonturk@pictet.com
cvorobieff2@bloomberg.net
cvq@dodgeandcox.com
cvstarble@statestreet.com
cvuolo@credem.it
cvuong@bankofthewest.com

cw@ipf.dk
cw@wmblair.com
cw30@ntrs.com
cwagner@hapoalimusa.com
cwaitt@loomissayles.com
cwalke@ftci.com
cwalker@bloomberg.net
cwalsh@alger.com
cwang@frk.com
cwang@worldbank.org
cward@farcap.com
cward@mfs.com
cward@oaktreecapital.com
cwarren2@bloomberg.net
cwashington@fhlbc.com
cwaterworth@pbucc.org
cwatson@franklintempleton.co.uk
cwatters@arielcapital.com
cwatts@tigerglobal.com
cwchoi@healthcare.co.kr
cwebb@wcbarksdale.com
cwebber@kbw.com
cweiner@orix.com
cwelch@westernasset.co.uk
cwendler@troweprice.com
cwerthwine@metlife.com
cwest@sagitta.co.uk
cwh8@columbia.edu
cwheeler@frontierbank.com
cwhelan@bblusa.com
cwhinery@mfs.com
cwikert@hcmlp.com
cwil@bgbank.dk
cwilliams@loomissayles.com
cwilliams@perrycap.com
cwilliams1@provident-bank.com
cwills@troweprice.com
cwilmot@bloomberg.net
cwilson@dumac.duke.edu
cwilson@martincurrie.com
cwilson@stonehill.com
cwindeyer@spectruminvest.com.au
cwinkler@aegonusa.com
cwinter@oppenheimerfunds.com
cwittmann@tswinvest.com

cwmurphy@statestreet.com
cwojcik@union-investment.de
cwolf@oppenheimerfunds.com
cwolfe@jennison.com
cwolfenden2@bloomberg.net
cwong@ffw.com
cwong@foresters.com
cwong@oppenheimerfunds.com
cwood@denveria.com
cwoodruff@dhja.com
cwoods@meag-ny.com
cwoolford@us.mufg.jp
cwoolridge@blaylocklp.com
cwoschenko@bbandt.com
cwpark@kfb.co.kr
cwsmith@thehartford.com
cwsmith1@optonline.net
cwteng@dbs.com
cwu@federatedinv.com
cwyrick@boh.com
cwysong@hbk.com
cwyun@hanabank.com
cxc@columbus.com
cxi@capgroup.com
cxxs@capgroup.com
cy.chen@email.chinatrust.com.tw
cy@citicib.com.cn
cy422.lee@samsung.com
cy5@ntrs.com
cyang1301@mail.cbc.gov.tw
cyanoshi@blackrock.com
cyates@lordabbett.com
cyazgan@worldbank.org
cybele.almeida@ubs.com
cyeary@aegonusa.com
cyee@westernasset.com
cyi@tiaa-cref.org
cyingling@federatedinv.com
cyl@cathaylife.com.tw
cyn@bloomberg.net
cyndie_machadinho@putnam.com
cynthia.beaulieu@phxinv.com
cynthia.bow@db.com
cynthia.chan@hsbc.com
cynthia.cole@allegiantgroup.com

cynthia.corrigan@db.com
cynthia.dempsey@inginvestment.com
cynthia.echevarria@ny.frb.org
cynthia.hartmann@fhlb-pgh.com
cynthia.holloway@alcoa.com
cynthia.j.akagi@conocophillips.com
cynthia.johnson@sscims.com
cynthia.loh@pimco.com
cynthia.m.brown@bnymellon.com
cynthia.meyn@morganstanley.com
cynthia.p.davies@jpmorgan.com
cynthia.paul@soros.com
cynthia.podschuweit@wmam.com
cynthia.r.bell@aibbny.ie
cynthia.racine@bbh.com
cynthia.radelet@degroof.be
cynthia.rainis@moorecap.com
cynthia.ranzilla@gm.com
cynthia.strauss@fmr.com
cynthia.voorhees@axa-im.com
cynthia.walker@pncbank.com
cynthia.x.eng@jpmorgan.com
cynthia_byers@rsausa.com
cynthia_d_wilcox@fleet.com
cynthia_moy@ssga.com
cynthia_rogers@glenmede.com
cynthia_wu@blackrock.com
cynthiabrown@jhancock.com
cynthiac@ruanecunniff.com
cynthiahuang@ms1.hncb.com.tw
cynthialim@gic.com.sg
cynthiang@hsbc.com.hk
cynthiax@seas.upenn.edu
cynthia-xx.chen@aig.com
cyoho@opers.com
cyonker@litchfieldcapital.com
cyoon@hmausa.com
cyorke@cwhenderson.com
cyoshim@frk.com
cyost@lkcm.com
cyoung@metzler.com
cyoung2@templeton.com
cyrielle.peres@dexia.be
cyril.aschenbrenner@jpmchase.com
cyril.benier@axa-im.com

cyril.berchtold@ubs.com
cyril.beriot@sgcib.com
cyril.berner@lodh.com
cyril.c.levy-marchal@jpmorgan.com
cyril.colmont@caam.com
cyril.furtak@barep.com
cyril.geada@bnpparibas.com
cyril.latroche@rabobank.com
cyril.lesmier@barep.com
cyril.louchtchay@calyon.com
cyril.mace@axa-im.com
cyril.notz@credit-suisse.com
cyril.ravilly@fr.thalesgroup.com
cyril.regnat@calyon.com
cyril.tourneur@socgen.com
cyril_derveloy@westlb.com
cyril_malak@putnam.com
cyril_meijers@deltalloyd.nl
cyrill.voser@juliusbaer.com
cyrille.collet@cpr-am.fr
cyrille.conseil@pimco.com
cyrille.robic@clf-dexia.com
cyrille.strugarek@calyon.com
cyrille.urfer@lodh.com
cyrine.tayoubi@uk.nomura.com
cyroh@netvigator.com
cyrus.jehangir@uk.fid-intl.com
cyrus@omega-advisors.com
cyrus_dilmaghani@putnam.com
cyrus_korat@ml.com
cyrus_linscott@cguusa.com
cyw.em@adia.ae
czagler@bloomberg.net
czahedi@intesasanpaolo.com
czb@capitalglobal.com
czehr@ameritas.com
czeppieri@payden-rygel.com
czhang@martincurrie.com
czhang@payden-rygel.com
czhang@wharton.upenn.edu
czhou@halcyonllc.com
czhu@eatonvance.com
czobbi@bloomberg.net
czorrilla@fhhlc.com
czr1@ntrs.com

czuelke@voyaguer.net
d..@kfhsh.com
d.acker@bouwfonds.nl
d.altmann@lcfr.co.uk
d.bakolas@olayangroup.com
d.balaz@bawag.com
d.barglow@easternbk.com
d.baumgartner@3bg.at
d.bogosian@easternbk.com
d.c.blitz@robeco.nl
d.carettoni@cassalombarda.it
d.casai@bearbull.ch
d.chatzoudis@robeco.nl
d.clark@eib.org
d.clemente@hsbc.guyerzeller.com
d.curley@fnysllc.com
d.curling@hermes.co.uk
d.dalipis@alphatrust.gr
d.darbisi@bipielle.it
d.desaivre@probtp.com
d.dwyer@statestreet.com
d.einhorn@fnysllc.com
d.eriksen@mwam.com
d.ewald@frankfurt-trust.de
d.fabbro@eib.org
d.feitzinger@spaengler.at
d.field@qic.com
d.finch@hermes.co.uk
d.fowler1@bloomberg.net
d.galligan@fordfound.org
d.galloni@kairospartners.com
d.girard-soppet@reno.ch
d.goodman@mwam.com
d.grashoff@robeco.nl
d.groeneveld@robeco.nl
d.guigou@lvmh.fr
d.haesen@robeco.nl
d.harrison@hermes.co.uk
d.hazelwood@heineken.com
d.hemming@hermes.co.uk
d.hobson@olayan.com
d.hoey@abc-arbitrage.com
d.hoozemans@robeco.nl
d.hupfer@donner.de
d.janik@staedtische.co.at

d.jean-jacques@olyangroup.com
d.johnson@naspadub.ie
d.kallus@wafra.com
d.kitayama@bloomberg.net
d.krammer@3bg.at
d.lau@qic.com
d.leeding@hermes.co.uk
d.lew@sunamerica.com
d.lillicrap@qic.com.au
d.lussana@italcementi.it
d.lysaght@hermes.co.uk
d.mace@pembrokecm.com
d.mcelroy@bipielle.co.uk
d.monaco@fmr.com
d.murphy@naspadub.ie
d.nash@hermes.co.uk
d.nelson@fordfound.org
d.newlands@bspf.co.uk
d.nittelet@naspadub.ie
d.ottens@dnb.nl
d.patel@hermes.co.uk
d.pellizzari@fineco.it
d.pfund@iam.ch
d.pileri@fineco.it
d.r.de.ree@indoverbank.com
d.rino@bloomberg.net
d.roberts@mwam.com
d.roff@hermes.co.uk
d.rollier@bspf.co.uk
d.roncaglio@bpbfinance.com
d.ronchetti@olivetti.com
d.sheeler@olayangroup.com
d.spurgeon@qic.com
d.stanbrook@sumitomotrust.co.jp
d.taylor@fnysllc.com
d.uljee@robeco.nl
d.van.den.berg@hq.vnu.com
d.williams@mwam.com
d.wu@noemail.com
d.zampar@centrobanca.it
d.zekrya@mwam.com
d.zoni@barilla.it
d_clanton@duncanw.com
d_gregoris@beutel-can.com
d_jaroch@putnam.com

d_king@comerica.com
d_morand@bankaudi.ch
d_roguet@bred.fr
d0132@asahi-life.co.jp
d0137@asahi-life.co.jp
d0138@asahi-life.co.jp
d0139@asahi-life.co.jp
d0141@asahi-life.co.jp
d0143@asagu-life.co.jp
d0203@asahi-life.co.jp
d0309@asahi-life.co.jp
d2a@americancentury.com
d2u@americancentury.com
da@capgroup.com
da1@ntrs.com
da45@ntrs.com
daan.potjer@uk.abnamro.com
daas@capgroup.com
dab@nbim.no
dab@sitinvest.com
dabbott@bloomberg.net
dabbs@allstate.com
dabdoub@nbk.com
dabdrakhmanov@eatonvance.com
dabees@bloomberg.net
daberius@bloomberg.net
dabiran@koor.com
dabulin@lnc.com
dac.tr@adia.ae
dac7@dcx.com
dacevedo@mfs.com
dachang@wellington.com
dachengx@princeton.edu
dachille_douglas@jpmorgan.com
daclarke@tiaa-cref.org
dacollins@wellington.com
daconnolly@ibtco.com
dad@bankinvest.dk
dad@capgroup.com
dadamczk@massmutual.com
dadams@ambac.com
dadams@davenportllc.com
dadan@perrycap.com
dadler@bear.com
dadler@smithbreeden.com

dae_na@freddiemac.com
daeho.bang@gs.com
daehong@bloomberg.net
daehyuck.lim@samsung.com
daehyukyoo@hanabank.com
daemon.bear@jpmorganfleming.com
daesik.kim@morganstanley.com
daewoong.lim@samsung.com
daeyong.jeong@scfirstbank.com
dafner@princeton.edu
dafranchetti@delinvest.com
dafried1@prodigy.net
dag.eide@telenor.com
dag.em@adia.ae
dag.lindskog@dnb.se
dag.linskog@dnbnor.no
dag.martensson@brummer.se
dag.sletmo@kaupthing.no
dagarcia@bancorio.com.ar
daglio.da@tbcam.com
dagmar.alpen@oppenheim.de
dagmar.baumer@db.con
dagmar.brosch@bhf-bank.com
dagmar.kolaciak@lbbw.de
dagmar.kugler@dghyp.de
dagmar.mueller@dzbank.de
dagmar.mundani@siemens.com
dagmar.nikles@barclaysglobal.com
dagmar_lange@westlb.de
dagobert.autering@bmw.de
dagostino.michael@principal.com
dagostino@finmeccanica.it
dagrawal@dcinv.com
dagray@pclient.ml.com
dah.pd@adia.ae
dah@capgroup.com
dahawker@leggmason.com
dahniel.buie@inginvestment.com
dahnow@alger.com
daho03@handelsbanken.se
dai.fan@prudential.com
dai.ying@icbcleasing.com
daijianchun@citicib.com.cn
daijyu@dl.dai-ichi-life.co.jp
daikim123@chbi.co.kr

dainav@bloomberg.net
dainsworth@babsoncapital.com
daira.brunere@bank.lv
daire.t.dunne@jpmorganfleming.com
dairen.beblow@fcc-sca.ca
daishi.samuro@mhcb.co.uk
daishiniigata@msi.biglobe.ne.jp
daisuke.a.fujimaki@ims.jti.co.jp
daisuke.d.kitamura@hsbc.com.hk
daisuke.izumine@mizuhocbus.com
daisuke.nomoto@columbiamanagement.com
daisuke.yamamoto@mizuhocbus.com
daisuke_hirayama@mitsubishi-trust.co.jp
daisuke_veno@mitsubishi-trust.co.jp
daisuke-nakamura@am.mufg.jp
daisy.collazo@chase.com
daiva@roxcap.com
daivd.fitzgerald@fmr.com
daivd.oakes@rentech.com
daiying@bochk.com
daizo.motoyoshi@ge.com
daj@nbim.no
dak@matrix.com
dak@merganser.com
dake.madray@wachovia.com
dakemadray@synovus.com
daki@uk.danskebank.com
dakk@kempen.nl
dakr@nykredit.dk
dakunwoo@dbs.com
dal@nbim.no
dal@ntrs.com
dala01@handelsbanken.se
dalals@kia.gov.kw
dalalw@kia.gov.kw
dalbani@bancafideuram.it
dalbertson@stephens.com
dalder@sarofim.com
dale.albright@columbiamanagement.com
dale.albright@morganstanley.com
dale.berg@advantuscapital.com
dale.brooksbank@lgim.co.uk
dale.cross@ers.state.tx.us
dale.dominick@pncbank.com
dale.edwards@soros.com

dale.hoffmann@usaa.com
dale.hogan@barclaysglobal.com
dale.lawton@wachovia.com
dale.levenduski@us.fortis.com
dale.patrick@pacificlife.com
dale.ramquist@wamu.net
dale.richardson@bmo.com
dale.thomas@insightinvestment.com
dale_e_hinson@dom.com
dale_geurts@scudder.com
dale_johnson@calpers.ca.gov
dalee@state.nm.us
dalej@fhlbsea.com
dales@aztreasury.gov
dalessandro@trefinance.ch
dalew@mcm.com
dalexander@westernasset.com
dalfred@loomissayles.com
dalfred@merctrust.com
dalgarin@perrycap.com
dalia.stanikaite@agf.fr
dalia@bi.go.id
daliakopoulos.stavros@nbg.gr
dalibor.jarnevic@dws.com
dalibor.maksimovic@ubs.com
dalila@bnm.gov.my
dallaire@mfs.com
dallan@petro-canada.ca
dallan@swissca.co.uk
dallas.webb@swissfirst.ch
dallas_stone@calpers.ca.gov
dalleaume@bcif.fr
dallen@denver.k12.co.us
dallen@itsmarta.com
dallen15@bloomberg.net
daltom@jwseligman.com
dalton@apolloic.com
dalvarado@westernasset.com
daly@ae-gis.com
dam@gruss.com
dam@sitinvest.com
damali.brown@morganstanley.com
dambarus@intesasanpaolo.us
damble@penncapital.com
damcinty@ibtco.com

dameris@perrycap.com
damhave@jyskebank.dk
damian.barrera@acml.com
damian.barrera@alliancebernstein.com
damian.dwan@dillonread.com
damian.evans@marks-and-spencer.com
damian.geistkemper@aig.com
damian.maroun@ge.com
damian.oreilly@bt.com
damian.park@tdsecurities.com
damian.sousa@eagleasset.com
damian.stamnes@deshaw.com
damian.voulo@chase.com
damian.wosnitzka@lbbw.de
damian@dsquaretrading.com
damian_debellotte@newton.co.uk
damian_devellotte@newton.co.uk
damian_fernandes@manulifeusa.com
damiano.fusina@cattolicaassicurazioni.it
damicoj@vankampen.com
damien.buggy@csam.com
damien.carde@lehman.com
damien.favre@hsbcpb.com
damien.hennessy@hsbcam.com
damien.kearney@investecmail.com
damien.kohler@bnpparibas.com
damien.maisonniac@axa-im.com
damien.martin@sudouest.banquepopulaire.fr
damien.newell@glgpartners.com
damien.petit@degroof.lu
damien.pommier@cnce.caisse-epargne.fr
damien-stamnes@deshaw.com
damiller@provbank.com
damir.delic@kbcaim.com
damir.durkovic@hcmny.com
damir.poje@db.com
dammirato@lmcm.com
damodareny@fhlbcin.com
damon.benedict@fmr.com
damon.delmonte@thehartford.com
damon.hall@aiminvestments.com
damon.kanakis@citadelgroup.com
damorell@omega-advisors.com
dan.amar1@mailpoalim.co.il
dan.atack@bmo.com

dan.baginski@gsocap.com
dan.baxter@tudor.com
dan.berger@ubs.com
dan.bergman@afa.se
dan.berkery@ubs-oconnor.com
dan.blum@glgpartners.com
dan.breslin@lazard.com
dan.bunnell@citadelgroup.com
dan.byrnes@aamcompany.com
dan.camenietzki@rbc.com
dan.carter@ocas.com
dan.cavender@fhlb.com
dan.chamby@blackrock.com
dan.christiana@fhlb-pgh.com
dan.chung@kemper.com
dan.collins@mortgagefamily.com
dan.collins@usa.dupont.com
dan.crawford@motoristsgroup.com
dan.czmer@cbcf-net.com
dan.denbow@usaa.com
dan.dubrow@ubs.com
dan.dujmic@micorp.com
dan.e.weber@usa.dupont.com
dan.falkeborn@alfredberg.se
dan.fein@citadelgroup.com
dan.franks@raymondjames.com
dan.fredriksson@lansforsakringar.se
dan.gallagher@honeywell.com
dan.gavin@mortgagefamily.com
dan.gold@db.com
dan.green@db.com
dan.guilbert@hartfordlife.com
dan.hagen@peregrinecapital.com
dan.hambrick@nordea.com
dan.hanson@blackrock.com
dan.hayes@calvert.com
dan.henry@rainierfunds.com
dan.hess@fhlbtopeka.com
dan.hess@sunlife.com
dan.hudson@gmam.com
dan.ison@threadneedle.co.uk
dan.janki@ge.com
dan.jenkins@swib.state.wi.us
dan.jexin@danskebank.se
dan.johnson@citadelgroup.com

dan.jong@moorecap.com
dan.kale@tcw.com
dan.koontz@aig.com
dan.kramer@ussocgen.com
dan.lane@bankofamerica.com
dan.layton@jpmorgan.com
dan.lee@tudor.com
dan.lepre@ppmamerica.com
dan.lowrie@huntington.com
dan.lustig@lloydstsb.co.uk
dan.lyons@janus.com
dan.malkoun@moorecap.com
dan.malouff@bankofamerica.com
dan.manghirmalani@db.com
dan.mantini@socgen.com
dan.maples@inginvestment.com
dan.mcauley@blackrock.com
dan.mcginn@commerzbank.com
dan.mcmullen@fmr.com
dan.miller@funb.com
dan.murphy@norcap.com
dan.murphy@us.cibc.com
dan.neuger@aig.com
dan.nichols@omam.co.uk
dan.norman@inginvestment.com
dan.o'connell@columbiamanagement.com
dan.o'donnell@uk.fid-intl.com
dan.olkowski@norcap.com
dan.policy@morganstanley.com
dan.popowics@53.com
dan.potratz@abbott.com
dan.purser@aig.com
dan.pursur@aig.com
dan.raghoonundon@morganstanley.com
dan.ransenberg@barclaysglobal.com
dan.reed@lionhartusa.net
dan.rice@blackrock.com
dan.riff@janus.com
dan.roberts@mackayshields.com
dan.rosenbaum@barclaysglobal.com
dan.rosenberg@mailpoalim.co.il
dan.rosenblatt@juliusbaer.com
dan.rouse@jpmorgan.com
dan.royal@janus.com
dan.ruchti@vontobel.ch

dan.sang@sgcib.com
dan.savyckyj@baring-asset.com
dan.scherman@janus.com
dan.schiff@tudor.com
dan.scholl@us.schroders.com
dan.sheehan@corporate.ge.com
dan.shoenholz@ubs.com
dan.sido@harrisbank.com
dan.sim@pioneerinvest.com
dan.smith@sterlingsavings.com
dan.statsick@53.com
dan.su@icbc.com.cn
dan.suesskind@teva.co.il
dan.sullivan@us.schroders.com
dan.sweet@morganstanley.com
dan.underhill@jpmorganfleming.com
dan.urchell@citadelgroup.com
dan.vaughan@threadneedle.co.uk
dan.w.caldwell@bankofamerica.com
dan.whitney@53.com
dan.zaldivar@allstate.com
dan.zynda@wachovia.com
dan@baupost.com
dan@idontknow.com
dan@ikos.com.cy
dan@sbsi.com
dan@trsl.state.la.us
dan@wasatchadvisors.com
dan_bienvenue@calpers.ca.gov
dan_bouchard@statestreet.com
dan_csuma@scudder.com
dan_dugan@freddiemac.com
dan_ellecamp@homestake.com
dan_gavin@fmgc.com
dan_greenspan@manulife.com
dan_isaac@conning.com
dan_j_clarke@comerica.com
dan_janowiak@nacm.com
dan_johansson@putnam.com
dan_kadlec@timemagazine.com
dan_kiefer@calpers.ca.gov
dan_kostaroff@vanguard.com
dan_leonard@den.invesco.com
dan_luchansky@ml.com
dan_mainolfi@conning.com

dan_mo@ssga.com

dan_mooney@america.hypovereinsbank.com

dan_morehead@tigerfund.com

dan_mules@westlb.co.uk

dan_nordby@acml.com

dan_peirce@ssga.com

dan_petrisko@dpimc.com

dan_rich@championsaysyes.com

dan_russo@ml.com

dan_schick@troweprice.com

dan_smith@freddiemac.com

dan_stachel@ssga.com

dan_stroot@nacm.com

dan_zheng@ml.com

dana.bucher@rmf.ch

dana.burns@aig.com

dana.burns@morganstanley.com

dana.chesterman@wellsfargo.com

dana.croswhite@jpmorgan.com

dana.dee@pacificlife.com

dana.deusing@amgam.de

dana.hedges@inginvestment.com

dana.jensen@barclaysglobal.com

dana.johanson@usbank.com

dana.krause-garcia@kfw.de

dana.linker@morganstanley.com

dana.lockhart@airbus.com

dana.nason@drkw.com

dana.radu@interbrew.com

dana.smidova@cnb.cz

dana.stephens@wellsfargo.com

dana.waglione@fhlbny.com

dana.wing@columbiamanagement.com

dana_d_hobbs@fmgc.com

dana_moore@ldn.invesco.com

dana_ryback@freddiemac.com

dana_s_berkley@key.com

danaiar@bot.or.th

danclose@bloomberg.net

dandan.zhu@wamu.net

dan-david.golla@hsh-nordbank.com

danderson-bassey@kio.uk.com

dandres@delinvest.com

dandria@bancodisicilia.it

dane.k.commissiong@bob.hsbc.com

dane.kamin@commercebank.com

dane.leone@alliancebernstein.com

dane.smith@funb.com

dane_d'alessandro@freddiemac.com

dane02@handelsbanken.no

dang.cominh@labanquepostale-am.fr

dang@dicksteinlp.com

dang@fhlbsea.com

danguilm@denveria.com

daniel.a.moore@usa.dupont.com

daniel.acevedo@db.com

daniel.aidan@bred.fr

daniel.albrecht@juliusbaer.com

daniel.almeida@inginvestment.com

daniel.alonso@ubs.com

daniel.amaral@caixabi.pt

daniel.andemeskel@ui-gmbh.de

daniel.andrade@bbh.com

daniel.aregger@credit-suisse.com

daniel.azrin@lmginv.com

daniel.b.boorstein@bankofamerica.com

daniel.baillet@tres.bnc.ca

daniel.balkenhol@ksk-koeln.de

daniel.banks@morankeegan.com

daniel.barcelo@moorecap.com

daniel.barkan@db.com

daniel.barrett@citadelgroup.com

daniel.barry@pioneerinvest.ie

daniel.baum@hsbcrepublic.com

daniel.beary@mondrian.com

daniel.beckmann@inginvestment.com

daniel.behrend@pncbank.com

daniel.benin@axa-im.com

daniel.benz@zkb.ch

daniel.bergstresser@barclaysglobal.com

daniel.berner@sl-am.com

daniel.biedermann@swissfirst.ch

daniel.bieri@suva.com

daniel.bjork@seb.se

daniel.blesi@claridenleu.com

daniel.bley@abnamro.com

daniel.bloom@ubs.com

daniel.bloomgarden@alliancebernstein.com

daniel.bochsler@juliusbaer.com

daniel.borer@lgt.com

daniel.borgeois@ibtco.com

daniel.bowers@moorecap.com

daniel.brachfeld@jpmorgan.com

daniel.brem@credit-suisse.com

daniel.brewer@rainierfunds.com

daniel.briesemann@cominvest-am.com

daniel.bromstad@truscocapital.com

daniel.brookman@barcap.com

daniel.brown@micorp.com

daniel.bruehwiler@vontobel.ch

daniel.bruesch@bnpparibas.com

daniel.brupbacher@credit-suisse.com

daniel.buerki@zkb.ch

daniel.burki@zkb.ch

daniel.buser@akb.ch

daniel.byrne@micorp.com

daniel.callahan@commercebank.com

daniel.camejo@philips.com

daniel.campbell@tudor.com

daniel.capocci@rlam.co.uk

daniel.carlucci@qmassociates.com

daniel.carter@gs.com

daniel.cashion@moorecap.com

daniel.cavargna@bsibank.com

daniel.chapuis@ap1.se

daniel.chen@blackrock.com

daniel.chodos@morganstanley.com

daniel.chorba@pnc.com

daniel.chouchane@helaba.de

daniel.cohen@axa-im.com

daniel.cole@columbiamanagement.com

daniel.collins@mortgagefamily.com

daniel.comeau@fmr.com

daniel.cook@whartonco.com

daniel.crews@state.tn.us

daniel.cugni@sgi.com

daniel.dahlin@dnbnor.com

daniel.daub@t-mobile.net

daniel.davis@glgpartners.com

daniel.debernardis@swisslife.ch

daniel.demeeus@fortisbank.com

daniel.derouaix@sgam.com

daniel.devine@fhlbboston.com

daniel.dewar@axa-im.com

daniel.diaz@ubs.com

daniel.dow@avmltd.com

daniel.dubach@ch.abb.com

daniel.dufresne@citadelgroup.com

daniel.dupont@fmr.com

daniel.eckhardt@rzb.at

daniel.edelman@ubs.com

daniel.egger.2@claridenleu.com

daniel.elias@tdsecurities.com

daniel.ellis@hsbcpb.com

daniel.endrikat@dws.de

daniel.eriksson@fip.se

daniel.errington@landg.com

daniel.escobar@db.com

daniel.espineira@juliusbaer.com

daniel.etter@ubs.com

daniel.eustaquio@inginvestment.com

daniel.fabbri@ubs.com

daniel.fabry@credit-suisse.com

daniel.falk@nordea.com

daniel.farren@tudor.com

daniel.fernandez@juliusbaer.com

daniel.fernandez-cos@aig.com

daniel.ferraro@ubsw.com

daniel.fiandaca@fmr.com

daniel.fingleton@moorecap.com

daniel.fleishman@blackrock.com

daniel.fontannaz@ca-suisse.com

daniel.forde@morganstanley.com

daniel.franc@csfb.com

daniel.franc@rmf.ch

daniel.friedman@morganstanley.com

daniel.fromage@jpmorgan.com

daniel.g.robinson@jpmorgan.com

daniel.gaechter@credit-suisse.com

daniel.gallagher@bnymellon.com

daniel.gallegos@barclaysglobal.com

daniel.gasser@credit-suisse.com

daniel.gebhart@bnymellon.com

daniel.geistodt-kiener@alcatel.fr

daniel.gerhardy@nordlb.com

daniel.gilbert@pioneerinvestments.com

daniel.gilley@aberdeen-asset.com

daniel.gloor@assetmanagement.za.ch

daniel.gomez.09@dartmouth.edu

daniel.grasman@bernstein.com

daniel.grau@claridenleu.com

daniel.grnier@bnpgroup.com

daniel.grueneisen@vontobel.com

daniel.guenther@zkb.ch

daniel.gunther@zkb.ch

daniel.hagmann@us.abb.com

daniel.hammar@ubs.com

daniel.hanbury@igfgam.com

daniel.hanson@blackrock.com

daniel.hardt@db.com

daniel.harris@nuveen.com

daniel.hass@mailpoalim.co.il

daniel.hauser@lukb.ch

daniel.heath@gibuk.com

daniel.hemmant@uk.abnamro.com

daniel.henriques@gs.com

daniel.herbera@sgam.com

daniel.hewitt@alliancebernstein.com

daniel.hines@csam.com

daniel.hobbs@moorecap.com

daniel.hobster@fortisinvestments.com

daniel.hoffmann@lbbw.de

daniel.hoinacki@moorecap.com

daniel.holman@db.com

daniel.holtz@db.com

daniel.holtzman@bankofamerica.com

daniel.hostettler@bcge.cg

daniel.huber@juliusbaer.com

daniel.hung@aig.com

daniel.hutter@suva.ch

daniel.hyman@pimco.com

daniel.ineichen@rmf.ch

daniel.isler@bcv.ch

daniel.ison@threadneedle.co.uk

daniel.j.egan@dartmouth.edu

daniel.j.higgins@exxonmobil.com

daniel.j.macauley@goodbody.ie

daniel.j.richards@jpmorgan.com

daniel.j.sleep@jpmorgan.com

daniel.j.williams@jpmorgan.com

daniel.j.ziluca@bofasecurities.com

daniel.jacoby@saarlb.de

daniel.jakowitsch@bawag.com

daniel.james@lloydstsb.co.uk

daniel.james@uk.abnamro.com

daniel.janssen@oppenheim.de

daniel.jeseneg@claridenleu.com

daniel.jetton@isisam.com

daniel.jorge@dekabank.de

daniel.juncker@lrp.de

daniel.kalt@ubs.com

daniel.kang@asia.ing.com

daniel.keane@pncbank.com

daniel.kelley@fmr.com

daniel.kelly@sgcib.com

daniel.kerbach@activest.de

daniel.keris@fortis.lu

daniel.kieber@lgt.com

daniel.kim@sumitomotrust.co.jp

daniel.king@lgim.co.uk

daniel.kluge@ikb-cam.de

daniel.klusmann@morleyfm.com

daniel.knauer@juliusbaer.com

daniel.knuchel@aam.ch

daniel.koenig@ubs.com

daniel.kowalski@fmr.com

daniel.kramer@dws.com

daniel.kremer@oppenheim.de

daniel.kremer@ubs.com

daniel.krimholtz@barclays.co.uk

daniel.kuehne@vontobel.ch

daniel.kuhn@juliusbaer.com

daniel.kums@commerzbank.com

daniel.kyritsis@arrowpointcap.com

daniel.l.boncarosky@columbiamanagement.com

daniel.l.lee@wellsfargo.com

daniel.laguibre@bnpparibas.com

daniel.lakic@hypointernational.com

daniel.langenegger@lgt.com

daniel.larochelle@pnc.com

daniel.lawrence@citadelgroup.com

daniel.leimbach@usaa.com

daniel.lenhard@lodh.com

daniel.lenz@schroders.com

daniel.leon@axa-im.com

daniel.lieman@fmr.com

daniel.lienhard@ubs.com

daniel.lim@aberdeen-asset.com

daniel.limkb@uobgroup.com

daniel.linzmeier@union-panagora.de

daniel.llambias@bancogalicia.com.ar

daniel.lomelino@nuveen.com

daniel.lowther@glgpartners.com

daniel.lutz@ubs.com

daniel.lynch@citadelgroup.com

daniel.lysik@pnc.com

daniel.m.fein@morganstanley.com

daniel.m.gelfand@jpmorgan.com

daniel.m.kleiman@jpmorgan.com

daniel.m.petruzzi@usa.dupont.com

daniel.madison@fmr.com

daniel.mahony@morganstanley.com

daniel.manz@ubs.com

daniel.martin@inginvestment.com

daniel.mason@moorecap.co.uk

daniel.mathis@credit-suisse.com

daniel.mattio@citadelgroup.com

daniel.matviyenko@ubs.com

daniel.mayston@barclaysglobal.com

daniel.mcfetrich@fidelityinternational.com

daniel.mcgovern@morganstanley.com

daniel.mckernan@aegon.co.uk

daniel.mckernan@blackrock.com

daniel.mcmillan@investecmail.com

daniel.medak@wamu.net

daniel.melnyk@corporate.ge.com

daniel.meyer@cic.ch

daniel.meyer@zkb.ch

daniel.mezenen@credit-suisse.com

daniel.michalow@deshaw.com

daniel.mitental@helaba.de

daniel.moerler@lgt.com

daniel.mon@inginvestment.com

daniel.montoya@bbh.com

daniel.morillo@barclaysglobal.com

daniel.moskey@phxinv.com

daniel.mouen@axa-im.co.uk

daniel.muff@zkb.ch

daniel.mundy@nationwide.co.uk

daniel.murphy@ubs-oconnor.com

daniel.murray@gm.com

daniel.n.briggs@jpmorganfleming.com

daniel.nageler@oenb.at

daniel.neumann@blackrock.com

daniel.ng@bnpparibas.com

daniel.ng@hvbasia.com

daniel.nikaiyn@pimco.com

daniel.nikolovski@aigpb.com

daniel.novotny-farkas@rzb.at

daniel.nyffeler@rbscoutts.com

daniel.o.mosca@aexp.com

daniel.oakes@lazard.com

daniel.oet@mbczh.ch

daniel.ong@dfafunds.com

daniel.oros@gs.com

daniel.p.docter@intel.com

daniel.pagnon@caam.com

daniel.pailler@axa-im.com

daniel.palmer@cis.co.uk

daniel.pass@ubs.com

daniel.pavlinik@tcw.com

daniel.pelletier@tudor.com

daniel.philips@citadelgroup.com

daniel.philips@ubs.com

daniel.philps@mondrian.com

daniel.phipps@morganstanley.com

daniel.pietrzak@db.com

daniel.pires@santander.pt

daniel.poole@nationalcity.com

daniel.porter@janus.com

daniel.porter@mackayshields.com

daniel.posner@deshaw.com

daniel.post@gwl.com

daniel.pradilla@reemtsma.de

daniel.probst@ba-ca.com

daniel.pyc@barep.com

daniel.quilliot@sgcib.com

daniel.r.wakely@jpmchase.com

daniel.ram@tdsecurities.com

daniel.rasmussen@bwater.com

daniel.ravizza@bull.net

daniel.raynor@nationalcity.com

daniel.redmond@fhlbboston.com

daniel.rempfler@ubs.com

daniel.reynolds@rbc.com

daniel.richards@fmglobal.com

daniel.richner@lodh.com

daniel.rijs@dsm.com

daniel.riveira@mizuhocbus.com

daniel.roberts@uk.fid-intl.com

daniel.roelfsema@nl.abnamro.com
daniel.rohner@zkb.ch
daniel.rossacher@zugerkb.ch
daniel.rueedi@claridenleu.com
daniel.s.kim@jpmorgan.com
daniel.s.kohn@jpmorganfleming.com
daniel.sacks@investecmail.com
daniel.saieh@barclaysglobal.com
daniel.salter@db.com
daniel.saner@stg.ch
daniel.schattke@hsh-nordbank.com
daniel.schawalder@lgt.com
daniel.schefer@credit-suisse.com
daniel.schimel@prudential.com
daniel.schlauri@hugokahn.ch
daniel.schmid@gkb.ch
daniel.schmidt@bankgesellschaft.de
daniel.schmitt@credit-suisse.com
daniel.schmotolocha@siemens.com
daniel.schnyder@georgfischer.com
daniel.schnyder@juliusbaer.com
daniel.schwaab@commerzbank.com
daniel.segal@thehartford.com
daniel.seigle@aiminvestments.com
daniel.senecal@phxinv.com
daniel.shannon@blackrock.com
daniel.shashoua@credit-suisse.com
daniel.shaykevich@blackrock.com
daniel.shea@ubs.com
daniel.sheard@augustus.co.uk
daniel.sheppard@db.com
daniel.sherwood@fmr.com
daniel.sibley@statestreet.com
daniel.sigai@impaccompanies.com
daniel.silver@bbh.com
daniel.simpson@barclaysglobal.com
daniel.skelton@americo.com
daniel.smith@paretopartners.com
daniel.smith@raiffeisen.ch
daniel.smith@rbccm.com
daniel.sommerer@national-bank.de
daniel.sowho@ubs.com
daniel.spichiger@lodh.com
daniel.spiller@usbank.com
daniel.stalder@juliusbaer.com

daniel.stampfli@credit-suisse.com
daniel.stanley@usbank.com
daniel.stecklein@xlgroup.com
daniel.stegmeier@axa-im.com
daniel.steiner@cbve.com
daniel.steiner@juliusbaer.com
daniel.stern@highbridge.com
daniel.stevens@boh.com
daniel.stewart@huntington.com
daniel.stoessl@bawagpskfonds.at
daniel.stolbof@morganstanley.com
daniel.strauss@spinnakercapital.com
daniel.strumphler@abnamro.com
daniel.stuber@credit-suisse.com
daniel.suetterlin@publica.ch
daniel.sun@nuveen.com
daniel.t.brown@ubs.com
daniel.t.dismukes@jpmchase.com
daniel.t.hu@jpmorganlfeming.com
daniel.t.lynch@dartmouth.edu
daniel.taylor@aberdeen-asset.com
daniel.teed@pncbank.com
daniel.terio@fmr.com
daniel.thernize@truscocapital.com
daniel.thorogood@prudential.com
daniel.ting@deshaw.com
daniel.tm.green@chase.com
daniel.treichler@zkb.ch
daniel.tremblay@fmr.com
daniel.tse@bbh.com
daniel.tubbs@blackrock.com
daniel.tubbs@wmam.com
daniel.uk.robinson@chase.com
daniel.utiger@csam.com
daniel.vandivort@robecoinvest.com
daniel.veiner@barclaysglobal.com
daniel.vert@cdn.fr
daniel.vock@aaa-net.com
daniel.voisey@tractebel.be
daniel.vonallmen@lgt.com
daniel.w.eichelberger@wachovia.com
daniel.waeber@juliusbaer.com
daniel.wang@wachovia.com
daniel.waters@morganstanley.com
daniel.weber@aigpb.com

daniel.weidlich@rbsgc.com
daniel.weiss@novartis.com
daniel.weisskopf@commerzbank.ch
daniel.wendin@seb.se
daniel.west@insightinvestment.com
daniel.widmer@cial.ch
daniel.wieder@morganstanley.com
daniel.willey@citigroup.com
daniel.willison@gs.com
daniel.wiser@jennicie.ch
daniel.wittmer@ruedblass.ch
daniel.wong@ngc.com
daniel.wong@westernasset.com
daniel.wuermli@swissca.ch
daniel.wuermli@swisscanto.ch
daniel.x.seon@jpmchase.com
daniel.x.thomas@jpmorgan.com
daniel.y.sohng@db.com
daniel.z.smith@jpmorgan.com
daniel.zbyvatel@uboc.com
daniel.ziegler@dit.de
daniel.zuercher@zkb.ch
daniel@dhja.com
daniel@nebomanagement.com
daniel@tmihk.com
daniel@wooribank.com
daniel_andris@swissre.com
daniel_baker@americancentury.com
daniel_beaudry@putnam.com
daniel_brawdy@fanniemae.com
daniel_c@mtbcny.com
daniel_c_bradford@fanniemae.com
daniel_chang@ms77.url.com.tw
daniel_choquette@putnam.com
daniel_conroy@conningcapital.com
daniel_cunningham@ustrust.com
daniel_dunn@msdw.com
daniel_f_gibbons@bankone.com
daniel_flax@troweprice.com
daniel_gelinas@swissre.com
daniel_glickman@nylim.com
daniel_goldberg@ml.com
daniel_gould@ustrust.com
daniel_grana@putnaminv.com
daniel_groleau@swissre.com

daniel_hannemann@ssga.com
daniel_iscra@notes.ntrs.com
daniel_j_hollenbeck@putnam.com
daniel_j_jacoby@key.com
daniel_kk_chan@hkma.gov.hk
daniel_klim@putnam.com
daniel_ko@putnam.com
daniel_koepfer@swissre.com
daniel_larochelle@ml.com
daniel_lens@banvenez.com
daniel_loughney@acml.com
daniel_lui@bat.com
daniel_mandel@freddiemac.com
daniel_martino@troweprice.com
daniel_mauer@cargill.com
daniel_moore@scotiacapital.com
daniel_murphy@conseco.com
daniel_nuxoll@freddiemac.com
daniel_payne@ustrust.com
daniel_philippe@accor.fr
daniel_robbins@acml.com
daniel_ross@keybank.com
daniel_rudnitsky@acml.com
daniel_ruiz@ml.com
daniel_s@thamesriver.co.uk
daniel_s_wilson@keybank.com
daniel_siegel@aimcapital.com
daniel_sullivan@vanguard.com
daniel_sun@swissre.com
daniel_tsai@freddiemac.com
daniel_w_wallick@vanguard.com
daniel_wallick@vanguard.com
daniel_white@newton.co.uk
daniel_williams@ssga.com
daniel_williams@ustrust.com
daniela.brechtel@credit-suisse.com
daniela.finocchio@bpm.it
daniela.giberti@sanpaoloimi.com
daniela.gili@credit-suisse.com
daniela.kebbekus@helaba.de
daniela.kuehl@hsh-nordbank.com
daniela.mardarovici@harrisbank.com
daniela.marder@ubs.com
daniela.martin@db.com
daniela.mattausch@siemens.com

daniela.meier@uk.abnamro.com

daniela.mohaupt@kfw.de

daniela.rodriguez-valer@ubs.com

daniela.rodriquez-valer@ubs.com

daniela.schoeb@vontobel.ch

daniela.serra@bper.it

daniela.steinbrinkmattei@ubs.com

daniela.trutz@sachsenlb.de

daniela.uhlik-kliemstein@rcm.at

daniela.vitti@mpsgr.it

daniela.witkoski@lbb.de

daniela_kriegenburg@standardlife.com

danielau@mas.gov.sg

danielchoy@bloomberg.net

danielcozzi@aig.com

daniele.albarin@dexia-crediop.it

daniele.barone@juliusbaer.com

daniele.barthelemy@dexia-am.com

daniele.benatoff@gs.com

daniele.beretta@gestielle.it

daniele.bottolo@eurosgr.it

daniele.candiani@ikb.de

daniele.caporaletti@bnlmail.com

daniele.carabini@carisp.sm

daniele.caroni@bancaprofilo.it

daniele.cassarino@bancaintesa.it

daniele.chekroun@axa-im.com

daniele.cometto@ubs.com

daniele.crivellini@steinonline.it

daniele.dolci@intesasanpaolo.com

daniele.donahoe@columbiamanagement.com

daniele.falck@bdg.ch

daniele.fox@lombardachina.com

daniele.grilli@ersel.it

daniele.grimaldi@bancaprofilo.it

daniele.leccacorvi@pioneerinvest.it

daniele.lombardo@ch.abnamro.com

daniele.marvulli@am.generali.com

daniele.paglia@csam.com

daniele.patti@allianzgi.de

daniele.pellegrino@ubibanca.it

daniele.pirondini@banca.mps.it

daniele.polverino@lgt.com

daniele.rezzonico@hsbcpb.com

daniele.russo@nab.ch

daniele.savare@arcafondi.it

daniele.tedesco@zkb.ch

daniele.turchi@mpsgr.it

daniele.ughi@eni.it

daniele.vecchi@panalpina.com

daniele.zujani@arcafondi.it

danielg@mcm.com

danielh@constitutioncorp.org

danieljchang@gmail.com

danieljudge@gic.com.sg

danielk@azasrs.gov

danielknuth@northwesternmutual.com

daniella.steenbergen@nibcapital.com

daniella_gordon@acml.com

daniellau@mas.gov.sg

danielle.aoki@highbridge.com

danielle.bragg@gartmore.com

danielle.cassidy@ubs.com

danielle.ferry@aig.com

danielle.kateb@longview-partners.com

danielle.nunes@bcb.gov.br

danielle.trichilo@jpmorgan.com

danielle.vitagliano@fmr.com

danielle.wolstromer@prudential.com

danielle@mginvestors.com

danielle_calloway@freddiemac.com

danielle_johnson@freddiemac.com

danielle_vissers@fanniemae.com

daniellezabala@tdwaterhouse.com

daniellzw@bloomberg.net

danielmassey@hsbc.com

danielmeehan@northwesternmutual.com

danielong@mwamllc.com

danielp@hbss.com

danielrose@gic.com.sg

danielrowland@quilter.co.uk

daniels.wg@mellon.com

daniels_cicely@fsba.state.fl.us

danielsauer@northwesternmutual.com

danielstier@northwesternmutual.com

danieltan@gic.com.sg

daniel-ze.meier@ubs.com

daniil_bunimovich@scotiacapital.com

daniil_taytsel@scudder.com

danika.oneal@postbank.de

danila.kelly@bsibank.com
danilo.grossi@bancaetruria.it
danilo.maggetti@sarasin.ch
danilo.onorino@glgpartners.com
danilo.rippa@glgpartners.com
danilo.zanetti@zkb.ch
daniloff@seic.com
danireda@aol.com
danjulka@northwesternmutual.com
danko.turic@usbank.com
danl@migdal-group.co.il
danl@msfi.com
danlong@bankofnewyork.com
danlynch@cisco.com
danmurphy78@bloomberg.net
danna_achour@blackrock.com
danny.arnouk@blackrock.com
danny.burton@threadneedle.co.uk
danny.decupere@fortis.com
danny.ellis@hsbcpb.com
danny.firth@threadneedle.co.uk
danny.fox@insightinvestment.com
danny.frans@fortis.com
danny.greenberger@morganstanley.com
danny.harvey@aiminvestments.com
danny.lau@fandc.com
danny.lee@eagleasset.com
danny.loo@icprc.com
danny.meidan@barclaysglobal.com
danny.overeem@lloydstsb.co.uk
danny.sage@jpmorgan.com
danny.santiago@highbridge.ky
danny.smith@bankofengland.co.uk
danny.truell@gs.com
danny.vanwesemael@fortisbank.com
danny.zoba@aig.com
danny_bourne@newton.co.uk
danny_carrasco@westlb.co.uk
danny_tomka@mfcinvestments.com
dannyflesch@northwesternmutual.com
dannylai@daiwa-am.com.hk
dannyryan@angloirishbank.ie
dannytsui@bankofny.com
danny-van.wijk@unilever.com
danny-x.wang@db.com

danp@jamesbaker.com
dans@tmgny.com
dantonelli@mfs.com
dantreechow@dahsing.com
danuta_wolklaniewski@conning.com
dany.rahme@juliusbaer.com
danyelle.guyatt@db.com
dao_lagger@ml.com
daol04@handelsbanken.se
dapeng.hu@blackrock.com
daphne.adams@db.com
daphne.chan@sg.abnamro.com
daphne.momferatou@ecb.europa.eu
daphne.roderick@corporate.ge.com
daphne_heinz@aviva.fr
daphnesung@hsbc.com.hk
dara.j.white@columbiamanagement.com
dara.m.mckenna@aib.ie
dara.r.marnell@aib.ie
daragh.clune@clf-dexia.com
daragh.murphy@credit-suisse.com
darapad@bot.or.th
darasj@dime.com
darcey_f_bartel@fleet.com
darcie.matson@janus.com
darcy.jp@dreyfus.com
darcy.lewis@pacificlife.com
d'arcy.minehane@bnymellon.com
darcy.woodruff@pacificlife.com
dardini@frk.com
darek.j.martin@wellscap.com
daren.lorkin@uk.mufg.jp
daren.miller@threadneedle.co.uk
daren.tedeschi@ny.frb.org
darena@bankofny.com
dari.a.al-bader@jpmorgan.com
daria.iourtchenko@dexia.be
daria.k@alliancebernstein.com
daria.kozlova@lehman.com
darien.kadens@novartis.com
darin.k.montgomery@usbank.com
darin.sadow@citadelgroup.com
darin.yi@ibtco.com
darinka.rakic@soros.com
dario.bogni@sparkasse.it

dario.dellacagnoletta@popso.it
dario.esposito@int.bansel.it
dario.frigerio@pioneerinvest.ie
dario.laterza@zkb.ch
dario.meroni@bsibank.com
dario.milani@bsibank.com
dario.sclaverano@sai.it
dario.soarez@bcp.it
dario.tramarin@venetobanca.it
dario.vergano@gruppobim.it
dario_giorgi@bancalombarda.it
dario_villani@ml.com
dariou@bgi-group.com
daristambayev@kkb.kz
darius.brawn@citadelgroup.com
darius.gagne@pimco.com
darius.gecevicius@hansa.ee
darius.ilgunas@pimco.com
darko.knezevic@hypointernational.com
darleen.boyle@tcw.com
darleen_brumley@navyfederal.org
darlene.haut@robecoinvest.com
darlene.rasel@db.com
darlene_dimitrijevs@keybank.com
darlene_marshall@vanguard.com
darneth@lincap.com
darnstein@kbw.com
darongreene@bloomberg.net
daross@nb.com
darragh.egan@daiwasectab.ie
darragh.lenihan@aegon.co.uk
darragh.p.crowley@aib.ie
darrel_burris@freddiemac.com
darrell.baber@wachovia.com
darrell.chan@gibuk.com
darrell.deming@usaa.com
darrell.jackson@ers.state.tx.us
darrell.le@sscims.com
darrell.leong@oracle.com
darrell.o'dea@threadneedle.co.uk
darrell.watters@janus.com
darrell.zwink@invescoaim.com
darrell@clinton.com
darrell_braman@troweprice.com
darrell_johnson@keybank.com

darren.adamchak@db.com
darren.alcus@gecapital.com
darren.alkins@bms.com
darren.arrowsmith@ge.com
darren.bagwell@thrivent.com
darren.campbell@bmonb.com
darren.chan@chase.com
darren.curtis@db.com
darren.dotson@moorecap.com
darren.fallon@threadneedle.co.uk
darren.gilhooly@jpmorganfleming.com
darren.hawker@jpmorgan.com
darren.hughes@aiminvestments.com
darren.j.mcconachie@swip.com
darren.kelly@morleyfm.com
darren.leaver@glgpartners.com
darren.lefcoe@uk.mizuho-sc.com
darren.maupin@fmr.com
darren.mazzuca@blackrock.com
darren.mclean@resolutionasset.com
darren.milne@juliusbaer.com
darren.morton@drkw.com
darren.oakley@jpmorgan.com
darren.phillips@bancaintesa.co.uk
darren.read@glgpartners.com
darren.read@westmerchant.co.uk
darren.reece@juliusbaer.com
darren.ripton@uk.abnamro.com
darren.ruane@gmacrfc.co.uk
darren.starr@ubs.com
darren.startup@uk.fid-intl.com
darren.t.rabenou@jpmorgan.com
darren.tong@barclaysasia.com
darren.verbeer@gartmore.com
darren.vincent@lloydstsb.co.uk
darren.weston@uk.nomura.com
darren.white@dimensional.com
darren.wills@barclaysglobal.com
darren.winstone@barclaysglobal.com
darren.woods@exxon.com
darren@bloomberg.net
darren_fortunato@ml.com
darren_getek@conning.com
darren_nolan@westlb.co.uk
darren_thorneycraft@nacm.com

darren_williams@acml.com

darrenpasco@ifm.net.au

darrentan@gic.com.sg

darrenwong@gic.com.sg

darrick_ginkel@cargill.com

darrin.decosta@nuveen.com

darrin.sanfillippo@blackrock.com

darrin.sokol@lazard.com

darriola@pacent.com

darryl.atwater@ftnmidwest.com

darryl.e.bannon@aibbny.ie

darryl.f.hannington@wellsfargo.com

darryl.graham@ambeacon.com

darryl.schall@tcw.com

darryl.schall@tudor.com

darryl_jenkins@bankone.com

dartemiev@oppenheimerfunds.com

darthur@bbandt.com

darwei.kung@db.com

darwin.brown@inginvestment.com

daryl.armstrong@bbh.com

daryl.b.brown-1@usa.dupont.com

daryl.bible@usbank.com

daryl.clements@alliancebernstein.com

daryl.david@wedbush.com

daryl.mcclure@cba.com.au

daryl.moe@swib.state.wi.us

daryl.salmon@bailliegifford.com

daryl@cathaylife.com.tw

daryl@zionyf.net

daryl_gomez@capgroup.com

darylwong@gic.com.sg

darynf@bloomberg.net

das@clinton.com

das@sitinvest.com

das10@cornell.edu

das247@cornell.edu

dasabo@delinvest.com

dasarafian@aaamichigan.com

dasasser@statestreet.com

dasc@bloomberg.net

dascon@eib.org

dashe@fhlbc.com

dashr@deshaw.com

dasi01@handelsbanken.se

dasiegle@wellington.com

dasilva.robert@principal.com

dasl@capgroup.com

dat.nguyen@aiminvestments.com

dat2@ntrs.com

datack@bloomberg.net

datamanagementlux@lu.nomura.com

datkins@quadrantcapital.com

datse001@umn.edu

daudley@bloomberg.net

daultonb@strsoh.org

dauphou.edi@creditfoncier.fr

daurenk@halybank.kz

dauriahs@berstein.com

dausman@allete.com

dausten@blackrock.com

daustin@natexisny.com

daustin@waddell.com

dav-1219@email.esunbank.com

dav3@ntrs.com

davchoy@bloomberg.net

dave.albrycht@phxinv.com

dave.alexander@ge.com

dave.allen@gecapital.com

dave.b.mcevoy@aib.ie

dave.badeau@fmr.com

dave.bagnani@fmr.com

dave.barley@bankofengland.co.uk

dave.barretta@db.com

dave.benichou@caam.com

dave.benta@fmr.com

dave.byerly@phxinv.com

dave.chappell@threadneedle.co.uk

dave.cote@honeywell.com

dave.coultas@wamu.net

dave.dabney@cpa.state.tx.us

dave.delponte@inginvestment.com

dave.dobon@uboc.com

dave.egan@columbiamanagement.com

dave.eichhorn@nisanet.com

dave.eshenower@firstunion.com

dave.esrig@jpmorganfleming.com

dave.fisher@associatedbank.com

dave.fucio@jpmorgan.com

dave.gaudette@bmo.com

dave.giancoli@cendantmortgage.com
dave.grossman@citadelgroup.com
dave.hand@tres.bnc.ca
dave.harnish@us.bacai.com
dave.haynes@lyondell.com
dave.hoskins@ubs.com
dave.huet@ge.com
dave.jacobus@daiwausa.com
dave.jepsky@thehartford.com
dave.komberec@micorp.com
dave.krause@dpimc.com
dave.kucera@bmonb.com
dave.kuplic@advantuscapital.com
dave.lunt@peregrinecapital.com
dave.m.metzger@bankofamerica.com
dave.maley@harrisbank.com
dave.marcoux@rocklandtrust.com
dave.martin@schwab.com
dave.maule@thrivent.com
dave.n.smith@bt.com
dave.persoon@azl-group.com
dave.piguillet@achmea.com
dave.plecha@dfafunds.com
dave.schnarsky@thrivent.com
dave.shastri@whartonco.com
dave.silberman@jpmorgan.com
dave.sivinski@jpmorgan.com
dave.smith@criterion.com
dave.thompson@gartmore.com
dave.urban@micorp.com
dave.vealey@avmltd.com
dave.wagner@ppmamerica.com
dave.webber@hsbc.com
dave.weisenburger@oneamerica.com
dave.willey@capitalone.com
dave.withrow@53.com
dave.woolford@prudential.com
dave.zillmer@mcd.com
dave@apexfcu.com
dave@bnm.gov.my
dave@citadelgroup.com
dave_borsos@freddiemac.com
dave_clement@nylim.com
dave_drew@ustrust.com
dave_farrell@bankone.com

dave_frederick@acml.com
dave_gimera@victoryconnect.com
dave_glasser@edwardjones.com
dave_miller@firsttennessee.com
dave_ross@ustrust.com
dave_sapp@aul.com
dave_shumway@rsausa.com
dave_sivinski@bancone.com
dave_zellner@gbophb.org
davebarras@northwesternmutual.com
davechan@bankofny.com
davecole7@aol.com
daved@marquette-eqfinance.com
davejsy@bloomberg.net
davekeuler@northwesternmutual.com
davenport.jb@mellon.com
daventf@bloomberg.net
daverk@nuveen.com
davesand@bloomberg.net
daveu@azasrs.gov
davgin@safeco.com
david.a.allright@aexp.com
david.a.bethke@firstar.com
david.a.collins@pjc.com
david.a.fernandez@disney.com
david.a.johnson@db.com
david.a.kline@usa.dupont.com
david.a.mchugh@db.com
david.a.nadeau@citigroup.com
david.a.tuscano@jpmchase.com
david.abayev@lazard.com
david.abramson@inginvestment.com
david.acampora@shenkmancapital.com
david.adam2@baesystems.com
david.addison@pnc.com
david.aldrich@bnymellon.com
david.aldrich@jpmorganfleming.com
david.allen@avmltd.com
david.allen@pioneerinvestments.com
david.allen@uk.danskebank.com
david.altshuler@nuveen.com
david.amasio@bnpparibas.com
david.andrews@pimco.com
david.ansell@jpmorganfleming.com
david.antonelli@blackrock.com

david.archer@bis.org

david.armstrong@morganstanley.com

david.aung@tcw.com

david.averre@insightinvestment.com

david.azulay@fibimail.co.il

david.b.gebler@bankamerica.com

david.b.middlebrooks@exxon.com

david.b.pasquale@jpmorgan.com

david.b.walsh@csam.com

david.backhouse@threadneedle.co.uk

david.bai@blackrock.com

david.bailey@fmr.com

david.bailey@lionhartasia.net

david.bailey@ubs.com

david.baldt@us.schroders.com

david.ball@funb.com

david.balmon@ubs.com

david.barcus@ca-aipg.com

david.barenborg@blackrock.com

david.barker@moorecap.co.uk

david.barker@rbccm.com

david.barker@uk.mizuho-sc.com

david.barnard@prudential.com

david.bate@db.com

david.bayliffe@towersperrin.com

david.beck@wamu.net

david.belanger@sunlife.com

david.benarous@axa-im.com

david.benhamou@clf-dexia.com

david.benjamin@glgpartners.com

david.benson@sgam.co.uk

david.bercaw@inginvestment.com

david.berg@db.com

david.berges@hexcel.com

david.berry@bankofamerica.com

david.bertin@fidelity.com

david.bertin@gs.com

david.bessey@prudential.com

david.beyer@truscocapital.com

david.bialer@daiwausa.com

david.bialzak@mortgage.wellsfargo.com

david.bibona@rbccm.com

david.billaux@sinopia-group.com

david.biloslavo@am.generali.com

david.binnie@aberdeen-asset.com

david.binning@bmo.com

david.bird@royal-london.co.uk

david.birkins@fhlbboston.com

david.black@bg-group.com

david.blair@nuveen.com

david.blair@pimco.com

david.blanchard@sgam.com

david.blocker@threadneedle.co.uk

david.blount@eagleasset.com

david.blumer@credit-suisse.com

david.boesel@harrisbank.com

david.bolder@bis.org

david.booth@dfafunds.com

david.botbol@mailpoalim.co.il

david.bourne@uk.mufg.jp

david.boutrou@axa-im.com

david.boutrou@cardif.fr

david.bovey@thehartford.com

david.boyd@bg-group.com

david.boyle@aberdeen-asset.com

david.bradbury@canadalife.co.uk

david.brandmire@wellscap.com

david.braun@thehartford.com

david.breach@barclays.co.uk

david.brealey@lloydstsb.co.uk

david.brecht@columbiamanagement.com

david.brecht@pioneerinvestments.com

david.brent@baesystems.com

david.briggs@aberdeen-asset.com

david.brighouse@aberdeen-asset.com

david.broennimann@credit-suisse.com

david.brooks@midfirst.com

david.brown@mnbla.com

david.brownson@sscims.com

david.bruington@compassbank.com

david.brumirski@ubs-oconnor.com

david.brune@pncbank.com

david.brunner@americas.bnpparibas.com

david.buckley@gs.com

david.budihardjo@hsbc.com.hk

david.bugajski@fmr.com

david.bunan@nb.com

david.burke@sgcib.com

david.burnett@citadelgroup.com

david.burnley@unisys.com

david.burr@bnsf.com
david.burt@blackrock.com
david.buttle@barclaysglobal.com
david.buttle@lazard.com
david.byrket@blackrock.com
david.byrns@53.com
david.c.joiner@jpmorgan.com
david.c.lam@exxon.sprint.com
david.c.lindenauer@citizensbank.com
david.c.ong@dartmouth.edu
david.c.winterle@jpmorganfleming.com
david.cahill@pioneerinvest.ie
david.campbell@barclaysglobal.com
david.canning@fidelity.com
david.canon@harrisbank.com
david.cardillo@tdsecurities.com
david.carlson@corporate.ge.com
david.caron@lodh.com
david.carroll@firstunion.com
david.carter@halbis.com
david.carton@lgim.co.uk
david.caspar@lbbwus.com
david.cassese@opcap.com
david.castellanos@barclaysglobal.com
david.catalan@grupobbva.com
david.catherall@uk.abnamro.com
david.cegle@clamericas.com
david.chalupnik@fafadvisors.com
david.chamberlain@opcap.com
david.chambovey@credit-suisse.com
david.chan.2@csam.com
david.chan@commerzbank.com.hk
david.chang@citadelgroup.com
david.chang@pacificlife.com
david.chapman@barclaysglobal.com
david.chapman@montpelier.com
david.charles@glgpartners.com
david.chen@hk.ca-assetmanagement.com
david.cheng@msdw.com
david.christopher@evergreeninvestments.com
david.clark@barclaysglobal.com
david.clark@resolutionasset.com
david.clarke@bailliegifford.com
david.clarkson@credit-suisse.com
david.cleary@lazard.com

david.cline@usbank.com
david.clott@morleyfm.com
david.coffey@uboc.com
david.cohana@lehman.com
david.condon@alliancebernstein.com
david.conyers@socgen.com
david.cook@bear.com
david.cook@morganstanley.com
david.cooper@anthem.com
david.cooper@moorecap.com
david.coratti@moorecap.com
david.cox.uk@uk.fid-intl.com
david.cox@rbc.com
david.cryer@baesystems.com
david.cui@citi.com
david.culbertson@huntington.com
david.curran@spinnakerasia.com
david.currie@isisam.com
david.curtin@blackrock.com
david.cushing@citizensbank.com
david.d.jones@eu.nabgroup.com
david.d.jumper@db.com
david.d.sylvester@wellsfargo.com
david.d@gordian.co.uk
david.dalzell@blackrock.com
david.darmanin@bov.com
david.darmouni@moorecap.co.uk
david.daum@db.com
david.debiase@fmr.com
david.decker@janus.com
david.delbos@blackrock.com
david.deloub@alcoa.com
david.delvecchio@prudential.com
david.demarchi@tcw.com
david.demartino@dnbnor.com
david.dent@kbc.be
david.depaepe@citigroup.com
david.destefano@trs.state.tx.us
david.deutsch@morganstanley.com
david.diao@invesco.com
david.dicker@lazard.com
david.dieffenbacher@ppmamerica.com
david.dijorio@dzbank.de
david.disque@ubs.com
david.dix@tudor.com

david.djipi@calyon.com
david.doan@sscims.com
david.docherty@ppm-uk.com
david.doherty@brhlp.com
david.donnelly@us.socgen.com
david.donora@threadneedle.co.uk
david.donovan@fmr.com
david.dorgee@ubs.com
david.dowden@fgic.com
david.drappier@fortisinvestments.com
david.drennen@gcm.com
david.drishpon@alliancebernstein.com
david.dudding@threadneedle.co.uk
david.dunk@sachsenlb.ie
david.dunkleman@credit-suisse.com
david.durkac@chase.com
david.dyer@axa-im.com
david.dziekanski@nordlb.de
david.e.jones@fhlb-pgh.com
david.e.love@aib.ie
david.e.scholl@citigroup.com
david.edwards@nationalcity.com
david.elias@gartmore.com
david.elsner@rothschild.com.au
david.elwell@suncapadv.com
david.engel@credit-suisse.com
david.enick@pnc.com
david.erickson@phs.com
david.eubank@resolutionplc.com
david.eurkus@pioneerinvest.com
david.evans@glgpartners.com
david.evans@landg.com
david.everly@pncbank.com
david.f.hone@db.com
david.fare@citigroup.com
david.farstead@wamu.net
david.faulke@ubs.com
david.favier@bnpparibas.com
david.federman@moorecap.com
david.ferguson@barclays.co.uk
david.ferguson@pnc.com
david.fewtrell@hsbcib.com
david.fields@disney.com
david.finch@axa-im.com
david.finch@halbis.com

david.finger@dit.de
david.fissel@53.com
david.fitzsimmons@nationalcity.com
david.fletcher@orix.com
david.fletcher@sunlife.com
david.flett@hvbeurope.com
david.ford@icgplc.com
david.fossella@opcap.com
david.foster@scottishpower.plc.uk
david.foubard@sgam.com
david.france@pnc.com
david.fraser@americas.ing.com
david.freddi@csfb.com
david.frederick@allianzinvestors.com
david.frederickson@wamu.net
david.frizzie@ppmamerica.com
david.fry@statestree.com
david.fulrin@citadelgroup.com
david.furey@biam.boi.ie
david.g.bailey@exxonmobil.com
david.g.berry@jpmorgan.com
david.g.sandelovsky@db.com
david.gallers@db.com
david.gao@fmr.com
david.gardner@blackrock.com
david.gartmann@gkb.ch
david.gary@db.com
david.gates@morganstanley.com
david.geffen@barclaysglobal.com
david.geoghegan@depfa.com
david.gershkoff@oliverwyman.com
david.gibbins@royalbank.com
david.gibson@schroders.com
david.gilhooley@wamu.net
david.ginsburg@morganstanley.com
david.glod@erieinsurance.com
david.glover@honeywell.com
david.gluch@aiminvestments.com
david.goggins@bbh.com
david.gold@morganstanley.com
david.goldburg@gs.com
david.goldenberg@bbl.be
david.goldenberg@drkw.com
david.goldman@blackrock.com
david.gong@dartmouth.edu

david.goodson@inginvestment.com

david.gorski@bbh.com

david.gosselin@bnpparibas.com

david.goulding@jpmorgan.com

david.grady@thehartford.com

david.graetzer@advantuscapital.com

david.graff@ssmb.com

david.green@glgpartners.com

david.green@lowes.com

david.greenberg@ubsw.com

david.gregg@harrisbank.com

david.griffith@wamu.net

david.griffiths@aegon.co.uk

david.griggths@commerzbanklb.com

david.grijalva@wellsfargo.com

david.grimaldi@nyc.nxbp.com

david.grzesiak@ppmamerica.com

david.h.lerner@csam.com

david.h.russ@dartmouth.edu

david.hair@npbs.co.uk

david.hall@columbiamanagement.com

david.halliden@jpmorgan.com

david.hammerly@53.com

david.hand@wellscap.com

david.hanna@bostonadvisors.com

david.hanschke@aigpb.com

david.harbage@barclays.co.uk

david.hardingham@rabobank.com

david.harlow@thehartford.com

david.harrington@mjxam.com

david.harris@evergreeninvestments.com

david.harris@fhlbtopeka.com

david.harris@us.schroders.com

david.harte@pioneerinvest.ie

david.hauglid@wachovia.com

david.hays@westam.com

david.haysey@db.com

david.hazard@fhlb.com

david.head@barcap.com

david.headland@insightinvestment.com

david.heape@db.com

david.heard@caam.com

david.heffes@mailpoalim.co.il

david.henderson@bailliegifford.com

david.hensle@citadelgroup.com

david.herrell@janus.com

david.herzberg@jpmchase.com

david.heupel@thrivent.com

david.hinton@lloydstsb.co.uk

david.hippchen@suntrust.com

david.hobbs@ubs.com

david.hobson@credit-suisse.com

david.hochuli@ubs.com

david.hoff@associatedbank.com

david.hoffman@columbiamanagement.com

david.hogenkamp@mortgage.wellsfargo.com

david.hollis@dresdnerrcm.co.uk

david.holmes@umb.com

david.hooker@insightinvestment.com

david.hopwood@fandc.com

david.horisberger@ubs.com

david.horning@wamu.net

david.horowitz@morganstanley.com

david.houten@citadelgroup.com

david.howey@ubs.com

david.hudson@blackrock.com

david.hughes@resolutionglasgow.com

david.humphreys@mailpoalim.co.uk

david.hwang@hcmny.com

david.i.oliver@jpmorgan.com

david.i.sylvester@hsbcinvestments.com

david.j.allen@jpmorgan.com

david.j.brown@jpmorgan.com

david.j.griffiths@ssmb.com

david.j.houston@jpmorgan.com

david.j.kolasinski@jpmorgan.com

david.j.lock@aib.ie

david.j.o'neill@aib.ie

david.j.pugliese@cibc.ca

david.j.ryan@db.com

david.j.white@jpmorgan.com

david.j2.williams@columbiamanagement.com

david.jackson@rbccm.com

david.jegen@fmr.com

david.jellison@columbiamanagement.com

david.jeppson@usbank.com

david.jermann@cial.ch

david.jiang@prudential.com

david.jimenez@pharma.novartis.com

david.johnson@csam.com

david.johnson@fhlbboston.com
david.johnson@lgim.co.uk
david.johnson@mutualofamerica.com
david.johnson@northernrock.co.uk
david.johnson@trs.state.tx.us
david.jones@ny.frb.org
david.judge@bnymellon.com
david.k.chin@csam.com
david.k.moser@db.com
david.k.osberg@usa.dupont.com
david.k@kbcaim.com
david.kabile@sgam.com
david.kaegi@sarasin.ch
david.kagno@bankofamerica.com
david.kalish@citadelgroup.com
david.kantozi@fibimail.co.il
david.kaufmann@juliusbaer.com
david.kauppila@ubs.com
david.keen@morleyfm.com
david.keir@swip.com
david.keller@harrisbank.com
david.kemp@fcbw.com
david.kenedix@omg.co.uk
david.kennedy@tcw.com
david.kershaw@credit-suisse.com
david.key@jpmorgan.com
david.kiddie@bg.abnamro.com
david.kim@fmr.com
david.king@mandg.co.uk
david.king@wachovia.com
david.knapp@cibc.com
david.knutson@lgim.co.uk
david.ko@ingim.com
david.kohl@juliusbaer.com
david.kramer@sscims.com
david.kramer@wachovia.com
david.kraybill@wachovia.com
david.kreidler@americas.bnpparibas.com
david.kroon@westam.com
david.kulsar@soros.com
david.l.murphy@fmr.com
david.l.navarre@wellsfargo.com
david.l.parks@jpmchase.com
david.l.speyer@lehman.com
david.l.yowan@aexp.com

david.ladue@aig.com
david.lahorgue@barclaysglobal.com
david.lai@aberdeen-asset.com
david.lambert@rbc.com
david.lammas@ulsterbank.com
david.land@advantuscapital.com
david.lanshe@alexanderkey.com
david.lau@ubs-oconnor.com
david.lawless@co.hennepin.mn.us
david.leach@mizuhocbus.com
david.leadsom@anz.com
david.le-cloirec@socgen.com
david.lee@bbh.com
david.lee@edwardjones.com
david.lee@mediobanca.it
david.lee@state.nm.us
david.lefkowitz@ubs.com
david.leibowitz@us.rbcds.com
david.lennon@novartis.com
david.lentz@pncbank.com
david.lequain@alcatel.fr
david.lerner@unisfair.com
david.leschied@bmonb.com
david.letens@ing.be
david.lettenberger@ubs.com
david.leveridge@fidelity.com
david.levy@fmr.com
david.lew@citigroup.com
david.liddell@sgam.com
david.lieberman@moorecap.com
david.lim@mizuhocbus.com
david.linn@nationalcity.com
david.linton@pimco.com
david.lis@morleyfm.com
david.liston@barclays.com
david.lloyd-seed@dixons.co.uk
david.lochead@jpmorgan.com
david.lockwood@bankofthewest.com
david.lodewyckx@ing.be
david.lodge@ecb.europa.eu
david.logeman@6thaveinvest.com
david.lonergan@barclaysglobal.com
david.lonsdale@bnpparibas.com
david.loo@citigroup.com
david.loretta@nordstrom.com

david.lovely@fmr.com
david.lowe@fmr.com
david.lowish@gs.com
david.luebke@53.com
david.lui@schroders.com
david.luis@safra.lu
david.lund@thrivent.com
david.luther@moorecap.com
david.lynch@alliancebernstein.com
david.m.allen@fil.com
david.m.barry@jpmorgan.com
david.m.bruns@usa.dupont.com
david.m.burns@aib.ie
david.m.clarke@jpmorganfleming.com
david.m.friedman@db.com
david.m.gibbon@jpmorganfleming.com
david.m.martin@morganstanley.com
david.m.neary@jpmorgan.com
david.m.rose@fmr.com
david.macdonald@fmr.com
david.mackie@jpmorgan.com
david.mandel@prudential.com
david.manheimer@kbcfp.com
david.mannarino@53.com
david.mansfield@bmo.com
david.marchant@insightinvestment.com
david.marlette@anheuser-busch.com
david.marsh@pncadvisors.com
david.martin@ahss.org
david.martin@rlam.co.uk
david.martinella@bcv.ch
david.martino@dnbnor.com
david.mason@53.com
david.mason@wachovia.com
david.masse@ge.com
david.matson@ikb.de
david.mauroner@avmltd.com
david.maywald@btfinancialgroup.com
david.mcauliffe@tres.bnc.ca
david.mccarthy@mizuhocbus.com
david.mcdermott@nab.co.uk
david.mcdonald@corporate.ge.com
david.mcdonald@hsbcam.com
david.mcdonald@prudential.com
david.mclaughlin@morganstanley.com

david.mcmackin@truscocapital.com
david.meade@fidelity.com
david.medeiros@sunlife.com
david.mele@highbride.com
david.mele@highbridge.com
david.mendesduarte@millenniumbcp.pt
david.mettler@novartis.com
david.meyer@feri.de
david.meyer@trs.state.tx.us
david.michael@aberdeen-asset.com
david.middleton@gartmore.com
david.midura@blackrock.com
david.miflin@caam.com
david.mihlon@tsbj.com
david.millar@rbccm.co.uk
david.milleker@union-investment.de
david.minucci@jpmchase.com
david.mirzai@jpmorgan.com
david.modest@soros.com
david.modiano@socgen.com
david.moffett@usbank.com
david.molnar@aig.com
david.molnar@vontobel.ch
david.moore@tudor.com
david.morgan@threadneedle.co.uk
david.morin@us.hsbc.com
david.morrow@ubs.com
david.morrow@uk.abnamro.com
david.moss@fandc.com
david.mott@rothschilds.co.uk
david.moylett@ubs.com
david.muller@morganstanley.com
david.mullock@aberdeen-asset.com
david.mulvany@fmr.com
david.murphy@soros.com
david.murray@aig.com
david.mushlitz@fmr.com
david.n.joffe@bankofamerica.com
david.n.martucci@jpmorganfleming.com
david.nahor@nordea.com
david.nanus@lazard.com
david.nardiello@citigroup.com
david.navas@isisam.com
david.neary@boigm.com
david.newman@gm.com

david.newman@moorecap.com

david.nfcs.brown@fmr.com

david.ngwy@uobgroup.com

david.nietlispach@juliusbaer.com

david.nirtaut@lgim.co.uk

david.nordin@aig.com

david.norman@insightinvestment.com

david.norris@gcm.com

david.north@lgim.co.uk

david.novak@kofc.org

david.oakley@bankofamerica.com

david.obrien@columbiamanagement.com

david.o'brien@transamerica.com

david.oelke@bmo.com

david.olaya@grupobbva.com

david.oldow@aig.com

david.oliphant@threadneedle.co.uk

david.olivan@banque-france.fr

david.oller@jpmorganfleming.com

david.oxley@morleyfm.com

david.p.bauer@fhlb-pgh.com

david.p.coyne@aib.ie

david.p.green@jpmorgan.com

david.p.griffith@shell.com

david.p.mcguinness@aib.ie

david.paceross@bov.com

david.paich@lazard.com

david.palmisano@wellington.com

david.parker@jpmorgan.com

david.parks@daiwausa.com

david.parsons@lodh.com

david.parvin@fmr.com

david.pashley@ibj.co.uk

david.pasi@bancaintesa.it

david.patton@greenpoint.com

david.paulson@nationalcity.com

david.payne@glgpartners.com

david.peach@fmr.com

david.peckenpaugh@harrisbank.com

david.penney@morleyfm.com

david.penstone@ba-ca.com

david.perrett@ubs.com

david.perrotta@ubs.com

david.pershad@natixis.us

david.petch@db.com

david.piazza@barclaysglobal.com

david.piechowski@wamu.net

david.pierce@bnymellon.com

david.pizzimenti@lazard.com

david.polson@4086.com

david.porter@utc.com

david.powell.osborn@bankofamerica.com

david.powell@morganstanley.com

david.powers@inginvestment.com

david.pringle@aegon.co.uk

david.pritchard@lloydstsb.co.uk

david.prothro@fmr.com

david.putzeys@vanlanschot.be

david.quint@deshaw.com

david.r.james@gartmore.com

david.r.jones@pnc.com

david.r.thomas@uk.mufg.jp

david.rabinowitz@inginvestment.com

david.randell@alliancebernstein.com

david.randle@bnpparibas.com

david.rapanoel@caam.com

david.raynaud@clf-dexia.com

david.reed@blackrock.com

david.reid@blackrock.com

david.renton@ukgateway.net

david.reynolds@gmacrfc.com

david.rhee@uboc.com

david.rhydderch@db.com

david.ric@ubs.com

david.richards@citadelgroup.com

david.rickard@boigm.com

david.riddle@lgim.co.uk

david.ridland@resolutionasset.com

david.risner@harrisbank.com

david.ristau@ubs.com

david.roberts@aegon.co.uk

david.roberts@funb.com

david.roberts@ibtco.com

david.robertson@royalbank.com

david.robinson@alliancebernstein.com

david.rogal@blackrock.com

david.rommel@pnc.com

david.roosevelt@morganstanley.com

david.rose@royal-london.co.uk

david.rosenberg@hvbeurope.com

david.rosenberg@schwab.com

david.ross@scottishpower.com

david.rossi@pnc.com

david.rossmiller@db.com

david.rothon@notes.ntrs.com

david.rothweiler@ubs.com

david.roughley@anz.com

david.rowe@inginvestment.com

david.rowley@nordlb.com

david.rudow@thrivent.com

david.rule@bankofengland.co.uk

david.rusate@ge.com

david.russ@ucop.edu

david.s.bentley@jpmorgan.com

david.s.cohen@morganstanley.com

david.s.kennedy@columbiamanagement.com

david.saber@ny.frb.org

david.saletta@pncbank.com

david.salisbury@dfafunds.com

david.salisbury@omv.com

david.sanchez@hsh-nordbank.co.uk

david.sander@insightinvestment.com

david.sanders@glgpartners.com

david.sanders@sgcib.com

david.santacroce@ge.com

david.sasson@bbva.com.hk

david.sayles@blackrock.com

david.schlesinger@yesbank.com

david.schlumpf@juliusbaer.com

david.schmid@claridenleu.com

david.schmidt@fortisinvestment.com

david.schoenholz@household.com

david.schrager@ing.com

david.schroeder@ucop.edu

david.schultz@minnesotamutual.com

david.schweigman@csfb.com

david.schweikert@mail.maricopa.gov

david.scicolone@rmf.ch

david.scott@morganstanley.com

david.seaman@americas.bnpparibas.com

david.seay@ppmamerica.com

david.sebanjeantet@axa-im.com

david.sederholm@commercebank.com

david.semaya@barclaysglobal.com

david.senogles@bankofbermuda.com

david.seppey@lodh.com

david.seto@robecoinvest.com

david.seymour@wedbush.com

david.shainok@deshaw.com

david.shairp@jpmorgan.com

david.shapiro@morleyfm.com

david.sharpe@jpmorgan.com

david.shaw@blackrock.com

david.shaw@ostc-uk.com

david.sheasby@aegon.co.uk

david.shebit@thehartford.com

david.shen@pncadvisors.com

david.shiau@credit-suisse.com

david.shillaber@westernasset.com

david.shinn@kofc.org

david.shulz@mltrust.com

david.sibi@landsbanki.com

david.siegel@arabbanking.com

david.sigg@claridenleu.com

david.silander@wachovia.com

david.silbering@tudor.com

david.simmons@aberdeen-asset.com

david.simner@uk.fid-intl.com

david.simpson@mondrian.com

david.simpson@sgcib.com

david.sin@icprc.com

david.sinclair@uk.calyon.com

david.skinner@morleyfm.com

david.sletvold@pnc.com

david.sloper@bmonb.com

david.small@jpmorgan.com

david.small@ubs.com

david.smetana@morganstanley.com

david.smith@anfis.co.uk

david.smith@impaccompanies.com

david.smith@mizuho-cb.com

david.smith@pacificlife.com

david.smith@raymondjames.com

david.smith@rocklandtrust.com

david.sobell@pioneerinvest.com

david.soldatic@ubs.com

david.somerset@mosnar.com

david.sommer@nationalcity.com

david.sotnick@ubsw.com

david.spangler@thrivent.com

david.spilsted@janus.com

david.spring@clinton.com

david.stallard@fandc.com

david.stark@db.com

david.steel@gecapital.com

david.steiger@clariden.com

david.steiger@claridenleu.com

david.steigerwald@alliancebernstein.com

david.steiner@seb.se

david.stenlund@swedbankrobur.se

david.stevens@morleyfm.com

david.stevenson@himco.com

david.stewart@jmfinn.com

david.stewart@uk.fid-intl.com

david.stillberger@ap3.se

david.stowe@delta-air.com

david.streit@thrivent.com

david.strouse@ubs.com

david.stuart@hsbc.com

david.su@pimco.com

david.sueur@bcv.ch

david.sugimoto@morganstanley.com

david.sukoff@avmltd.com

david.sullivan@ubs.com

david.sullivan@uk.abnamro.com

david.sway@bankofthewest.com

david.sweet@deshaw.com

david.syriani@csam.com

david.taerstein@blackrock.com

david.taieb@caam.com

david.tattan@barclayscapital.com

david.taylor@hsbcam.com

david.templeton@pncbank.com

david.terris@usaa.com

david.thiery@sgam.com

david.thomlinson@putnam.com

david.thompson@biam.boi.ie

david.tilson@boigm.com

david.tintinago@dexia-crediop.it

david.todd@aberdeen-asset.com

david.todesco@fmr.com

david.togut@morganstanley.com

david.tompkins@tudor.com

david.toussaint@6thaveinvest.com

david.trepanier@wachovia.com

david.tyler@lgim.co.uk

david.tyson@sbcglobal.net

david.urch@swipartnership.co.uk

david.v.green@uk.nomura.com

david.vander.zande@stroeve.nl

david.vanwagoner@zionsbank.com

david.vargo@fmr.com

david.vavrichek@soros.com

david.vigano@mediobanca.it

david.villa@swib.state.wi.us

david.vuchinich@inginvestment.com

david.w.chan@jpmorganfleming.com

david.w.julier@usa.dupont.com

david.w.tan@jpmorganfleming.com

david.w@bloomberg.net

david.wabnik@ubs.com

david.waddill@moorecap.com

david.walczak@ubs.com

david.walker@citadelgroup.com

david.walker@gm.com

david.walker@vankampen.com

david.wall@bankofengland.co.uk

david.walsh@boimail.com

david.walsh2@norwich-union-life.co.uk

david.walton@bailliegifford.com

david.wang@pharma.novartis.com

david.warshawsky@aig.com

david.wartenweiler@juliusbaer.com

david.wassong@soros.com

david.watson@blackrock.com

david.watt@aberdeen-asset.com

david.webb@barclaysglobal.com

david.weibe@bbh.com

david.weigert@thehartford.com

david.weinberger@jpmorgan.com

david.weingast@alliancebernstein.com

david.weismiller@pacificlife.com

david.wetzel@moorecap.com

david.wheeler@alliancebernstein.com

david.white@biam.boi.ie

david.white@tudor.com

david.whiteley@lloydstsb.co.uk

david.widart@clf-dexia.com

david.widart@dexia-bil.com

david.wilkinson@anz.com

david.william.nunn@hydro.com
david.williams@eagleasset.com
david.williamson@credit-suisse.com
david.willmer@bnlmail.com
david.wilson@midstates.org
david.wilson@rbccm.com
david.wilsonjr@nb.com
david.winans@prudential.com
david.wines@uboc.com
david.wisbey@ibj.co.uk
david.wong@mosnar.com
david.worley@wachovia.com
david.wyatt@arabbank.co.uk
david.wynn@commercebank.com
david.xia@allstate.com
david.yates@aberdeen-asset.com
david.yates@morganstanley.com
david.yealy@inginvestment.com
david.yewer@us.bacai.com
david.yoder@ljbank.com
david.youle@ib.bankgesellschaft.de
david.young@truscocapital.com
david.yu@db.com
david.zachar@ppmamerica.com
david.zanussi@nwa.com
david.zee@ny.frb.org
david.zejda@credit-suisse.com
david.zhai@wachovia.com
david.zhang@pimco.com
david.zhang@shinseibank.com
david.zweig@co.santa-cruz.ca.us
david.zwillinger@deshaw.com
david@ackermancapital.com
david@danainvestment.com
david@dptco.net
david@hgk.com
david@primco.com
david@watermarkgroup.com
david@zelengora.com
david_a_klein@prusec.com
david_a_kolpak@victoryconnect.com
david_a_salit@fleet.com
david_amaral@conning.com
david_bach@calpers.ca.gov
david_baddon@standardlife.com

david_baggs@csx.com
david_bangs@nylim.com
david_bass@aimfunds.com
david_bate@putnam.com
david_bealmear@fanniemae.com
david_beers@troweprice.com
david_benhamou@ssga.com
david_boatwright@ssga.com
david_boone@nacm.com
david_booth@bat.com
david_bowling@csx.com
david_brickman@freddiemac.com
david_brown@westlb.co.uk
david_buckle@blackrock.com
david_butler@aviva.com
david_c_benson@fanniemae.com
david_calabro@putnam.com
david_chellgren@conning.com
david_chesney@ml.com
david_clayton@conning.com
david_clayton@ml.com
david_costantiello@putnam.com
david_cruz@nylim.com
david_cumming@standardlife.com
david_depew@putnam.com
david_dobies@fleet.com
david_dong@fanniemae.com
david_duseau@ssga.com
david_e_charlesworth@bankone.com
david_e_martin@fanniemae.com
david_eiswert@troweprice.com
david_ely@ssga.com
david_f_king@rsausa.com
david_forcey@vanguard.com
david_ford@scotiacapital.com
david_foster@nacm.com
david_fryer@ustrust.com
david_galvin@putnam.com
david_gault@westlb.com
david_gerber@putnam.com
david_glennon@ustrust.com
david_glocke@vanguard.com
david_godfrey@swissre.com
david_golob@tigerfund.com
david_goss@acml.com

david_greene@conning.com

david_gussmann@fanniemae.com

david_h_thompson@fleet.com

david_hackney@freddiemac.com

david_hamlin@putnaminv.com

david_hayton@notes.ntrs.com

david_heath@scotiacapital.com

david_hegg@ssga.com

david_hilder@putnam.com

david_holliday@vanguard.com

david_hollond@americancentury.com

david_j_espinoza@bankone.com

david_jerome@acml.com

david_johnson@westlb.co.uk

david_jones@troweprice.com

david_kalis@notes.ntrs.com

david_kang@capgroup.com

david_kass@rhco.com

david_kellermann@freddiemac.com

david_kelly@ml.com

david_kirk@freddiemac.com

david_knesich@cbcm.com

david_kobuszewski@ssga.com

david_kogut@fanniemae.com

david_kulo@nylim.com

david_l_king@putnam.com

david_l_smith@ssga.com

david_ledgerwood@americancentury.com

david_lee@troweprice.com

david_lee@vanguard.com

david_lindsay@fleet.com

david_lopez@nacm.com

david_lyle@invesco.com

david_lynn@nacm.com

david_m_lane@ml.com

david_madon@cbcm.com

david_mael@putnam.com

david_manuel@ldn.com

david_marchesani@nacm.com

david_mazza@ssga.com

david_mcavoy@ssga.com

david_mcelwain@co.harris.tx.us

david_medrano@agc.com

david_melka@nylim.com

david_merwin@calpers.ca.gov

david_meyers@invesco.com

david_miller@invescoperpetual.co.uk

david_moffat@lnotes3.bankofny.com

david_morgan@hvbamericas.com

david_morgan@putnam.com

david_moss@ldn.invesco.com

david_muldoon@scotiabank.ie

david_murphy@swissre.com

david_ni@fanniemae.com

david_oatley@dell.com

david_oloan@swissre.com

david_ondek@ssga.com

david_padulo@glic.com

david_park@ml.com

david_pavan@nacm.com

david_petrozzi@ml.com

david_powell@oxy.com

david_prosser@whartonco.com

david_rietdijk@putnam.com

david_risa@jpmorgan.com

david_robinson@fanniemae.com

david_rowlett@troweprice.com

david_s_herold@putnam.com

david_s_ligon-miller@fanniemae.com

david_sanders@ml.com

david_sandrew@ssga.com

david_schmidt@calpers.ca.gov

david_schule@freddiemac.com

david_schwartzman@ustrust.com

david_sell@nylim.com

david_sharman@ams.com

david_shea@putnam.com

david_shen@hvbamericas.com

david_shnaps@ldn.invesco.com

david_simpson@ml.com

david_sobotka@ml.com

david_stanley@troweprice.com

david_stieger@newton.co.uk

david_strenz@ustrust.com

david_sutton@putnam.com

david_swann@bat.com

david_tan@troweprice.com

david_tankin@conseco.com

david_tarifi@acml.com

david_tiberii@troweprice.com

david_todd@ldn.invesco.com

david_tone@prusec.com

david_tooley@agfg.com

david_tovey@blackrock.com

david_vanommeren@vanguard.com

david_vaughn@nacm.com

david_w_mcnamara@vanguard.com

david_w_powers@fleet.com

david_wagenseller@agfg.com

david_wagenseller@net.com

david_wagner@westlb.com

david_warren@troweprice.com

david_whitcomb@cargill.com

david_white@putnam.com

david_wines@scudder.com

david_wl_chow@hkma.gov.hk

david_wolfson@acml.com

david_wright@nylim.com

david_zhu@vanguard.com

david_zielinski@ssga.com

david-a.lane@db.com

davidadams@quilter.co.uk

davidalexander.meier@juliusbaer.com

davidb@cbnm.com

davidbarron1@bloomberg.net

davidbelmont@temasek.com.sg

davidbetanzos@capgroup.com

davidbradley@angloirishbank.ie

davidc@martincurrie.com

davidchen@icbchkg.com

davidchick@hsbc.com

davidconlon@angloirishbank.ie

davidcox007@bloomberg.net

davidcthompson@mchsi.com

daviddickinson@gic.com.sg

davide.astolfi@pioneerinvest.it

davide.barattini@gestielle.it

davide.basile@morganstanley.com

davide.bevilacqua@bancaintesa.it

davide.campo@ubm.it

davide.cataldo@pioneerinvestments.com

davide.cifarelli@pioneerinvestments.com

davide.colombo@ubm.it

davide.comoglio@pioneerinvest.it

davide.costantini@swissfirst.ch

davide.delia@juliusbaer.com

davide.dicataldo@pioneerinvest.it

davide.digioia@arcafondi.it

davide.digirolamo@capitalia-am.com

davide.fantoni@bper.it

davide.garulli@it.abnamro.com

davide.grignani@sgcib.com

davide.guglielminotti@arcafondi.it

davide.mellini@credit-suisse.com

davide.pasi@mpsgr.it

davide.pavese@eurizoncapital.lu

davide.pinna@mbczh.ch

davide.rima@rothschildbank.com

davide.stegani@bancaintesa.it

davide.testu@ersel.it

davide.tinelli@compagnia.torino.it

davide_crippa@swissre.com

davide_glavina@generali.com

davide_guidicelli@swissre.com

davidells@northwesternmutual.com

davidevans@wolverhampton.gov.uk

davidf.johnson@usbank.com

davidframe@morganstanleyquilter.ie

davidg@san.rr.com

davidgates@gic.com.sg

david-gibson@deshaw.com

david-h.kim@ubs.com

davidh.simmons@wachovia.com

davidhanley@angloirishbank.ie

davidhenderson@northwesternmutual.com

davidheng@temasek.com.sg

davidhodgkinson@hsbc.com

davidhof@bankisrael.gov.il

davidjam@exchange.uk.ml.com

davidjobling@angloirishbank.co.uk

davidk@fhlbsea.com

davidk@mcsaatchi.com

david-l.jones@ubs.com

davidl@nytimes.com

davidl@oechsle.com

davidlch@dbs.com

davidls@mcm.com

david-m.lane@db.com

davidm@omega-advisors.com

davidmak@dbs.com

davidmcevoy@angloirishbank.ie

davidmercurio@gic.com.sg

david-mg.murphy@db.com

davidmp@mginvestors.com

david-n.thomas@db.com

davidnic@aol.com

davidnlawrence@home.com

davidoshea0@eircom.net

davidoston@earthlink.net

davidowyong@gic.com.sg

davidp@ruanecunniff.com

davidpchu@comcast.net

david-r.long@ubs.com

davidreddy@gic.com.sg

davidrussell@angloirishbank.ie

davidsexsmith@sceptre.ca

davidsm@emigrant.com

davidsmith@synovusmortgage.com

davidson.hepburn@ny.frb.org

davidson.jon@principal.com

davidthompson@cbt-alabama.com

davidwells@dlbabson.com

davidwyatt@kdb.co.kr

davidz@hcmny.com

davies@bessemer.com

daviesc@bupa.com

daviesm@ufji.com

davina.curling@fandc.com

davina.rich@db.com

davina.walter@db.com

davina_au@asia.hypovereinsbank.com

davis.bryan@principal.com

davis.hall@ca-suisse.com

davis.paddock@aiminvestments.com

davis.r@bimcor.ca

davis@cbk.com

davis_smith@invesco.com

davisem@bernstein.com

davisg7@nationwide.com

davisj@fhlbsf.com

davisja@ensignpeak.org

davitp@jea.com

davuluri@princeton.edu

davut.celik@bcp-bank.com

davva@mcm.com

davy.vanvossole@fortisinvestments.com

daw.ia@adia.ae

dawagner@troweprice.com

dawanna_johnson@invesco.com

dawid.krige@mondrian.com

dawn.albano@db.com

dawn.brandhagen@usbank.com

dawn.bullivant@threadneedle.co.uk

dawn.crunden@thehartford.com

dawn.elseser@nationalcity.com

dawn.hazlewood@rbc.com

dawn.lawrence@morganstanley.com

dawn.muhlhan@nationalcity.com

dawn.murray@daiwausa.com

dawn.porter@ashmoregroup.com

dawn.rorke@morganstanley.com

dawn.sadler@ge.com

dawn.simes@uk.calyon.com

dawn.underwood@db.com

dawn.zerillo@ubs.com

dawn_murtaugh@vanguard.com

dawn_simon@ml.com

dawna.m.heinauer@fhlb-pgh.com

dawnchan@temasek.com.sg

dawsonpm@bernstein.com

dawu@dbs.com

daxelrod@tiaa-cref.org

daxelson@ups.com

day.bishop@alliancebernstein.com

dayalj@wellsfargo.com

dayk@pfm.com

daymian.campbell@rabobank.com

dazandstra@ftb.com

db16@ntrs.com

db85@ntrs.com

dbackus@stern.nyu.edu

dbader@mcmorgan.com

dbaillie@jhancock.com

dbajpai@angelogordon.com

dbalas@bloomberg.net

dball@franklintempleton.co.uk

dball1@bloomberg.net

dballantine@payden-rygel.com

dbalsan@ag-am.com

dbanda@ifc.org

dbandish@mimillers.com

dbarbuscia@bsct.ch

dbarc1@fhlbsea.com

dbarlow@ambac.com

dbarlow@martincurrie.com

dbarnao@bloomberg.net

dbarnes4@bloomberg.net

dbarrie@bpbtc.com

dbarson@mcdinvest.com

dbarzows@nystrs.state.ny.us

dbasiric@ford.com

dbate@evergreeninvestments.com

dbaumgartner@pictet.com

dbc1@ntrs.com

dbdubard@wellington.com

dbeard@mwvinvest.com

dbeaver@evergreeninvestments.com

dbeck@cwhenderson.com

dbecker@waddell.com

dbegley@fhlbatl.com

dbelcher@worldbank.org

dbelcore@payden-rygel.com

dbellissimo@apollolp.com

dbelman@standishmellon.com

dbelton@standishmellon.com

dbender3@bloomberg.net

dbennett@fhlbatl.com

dbenson@millertabak.com

dbenson@osc.state.ny.us

dbenson@progressive.com

dberdah@agribank.com

dbergquist@calstrs.com

dberkowitz@metlife.com

dbernz@bloomberg.net

dberry@martincurrie.com

dbersani@mediosim.it

dbertin@nbg-france.com

dbertrand@jhancock.com

dbevan1@bloomberg.net

dbianchi@bloomberg.net

dbickerstaff@federatedinv.com

dbieri@lukb.ch

dbigelow4@bloomberg.net

dbilley@bloomberg.net

dbinsol@smithnyc.com

dbird@pictet.com

dbirulin@websterbank.com

dblair@princeton.edu

dblakeney@browncapital.com

dblancom@bankinter.es

dblanks@hcmlp.com

dblazin@dsaco.com

dblenkinsop@westpac.com.au

dbm.cdu@adia.ae

dbmarshak@wellington.com

dbmbla2@aol.com

dboccardi@bloomberg.net

dboehme@templeton.com

dboglietti@fondianima.it

dboies@lacaisse.com

dbolhant@groupama-am.fr

dbonnier@axia-advisors.com

dborberg@waddell.com

dbordo@duqlight.com

dborgman@standish.com

dbosch@statestreet.com

dboston@wasatchadvisors.com

dbowers@evergreeninvestments.com

dbowers@ofii.com

dbowser@standishmellon.com

dboyle@malvernfederal.com

dbr.van.toren@interpolis.nl

dbr@bankinvest.dk

dbradin@babsoncapital.com

dbrady@oppenheimerfunds.com

dbranch@jhancock.com

dbrenia@turnerinvestments.com

dbrennand2@bloomberg.net

dbrenner@hcmny.com

dbreton@groupama-am.fr

dbrezzo@bloomberg.net

dbriand1@bloomberg.net

dbridges@mony.com

dbroderick@tiaa-cref.org

dbrodeur@ci.com

dbroglino@ocwen.com

dbronner@rsa.state.al.us

dbrown@ag-am.com

dbrown@brownadvisroy.com

dbrown@deerfieldcapital.com

dbrown@lincap.com

dbrown@oppenheimerfunds.com

dbrown@peoplesbankpa.com

dbrown@russell.com

dbrown@sandleroneill.com

dbrown03@allstate.com

dbrownlee@nationallife.com

dbruneau@bloomberg.net

dbruning@fblfinancial.com

dbruno@mdsass.com

dbryant@csc.cps.k12.il.us

dbsg@bloomberg.net

dbthomas2@yahoo.com

dbucher@rmf.ch

dbuckley@williamblair.com

dbudde@jhancock.com

dbuilder@lordabbett.com

dbullivant@jhancock.com

dbuono@ag-am.com

dburck@utsystem.edu

dburgess@metlife.com

dburns@alliance.com

dburns@utendahl.com

dburr@federatedinv.com

dburrow@deerfieldcapital.com

dburshtan@nb.com

dbusiel@allstate.com

dbvegh@leggmason.com

dbyatt@bear.com

dc40@ntrs.com

dcaceresn@repsolypf.com

dcaderas@bloomberg.net

dcalabro@mfs.com

dcallahan@lmfunds.com

dcama@isbnj.com

dcambridge@aegonusa.com

dcampbell@davenportllc.com

dcampbell@fountaincapital.com

dcampbell@oppenheimerfunds.com

dcancelmo@septa.org

dcandida@wellington.com

dcannon@pershing.com

dcantania@bloomberg.net

dcanuel@babsoncapital.com

dcapeloto@bloomberg.net

dcapo@evcap.com

dcaputo@pressprich.com

dcar@lordabbett.com

dcarlisle@sfbli.com

dcarlsen@buffalofunds.com

dcarlson@massmutual.com

dcarmody@icbny.com

dcarnes@allstate.com

dcarrell@bass-net.com

dcarroll@oppenheimerfunds.com

dcarson@eatonvance.com

dcarson@ssrm.com

dcarter@ncmcapital.com

dcartwright@waddell.com

dcascio@bloomberg.net

dcase@hbk.com

dcassell@metlife.com

dcasteel@shay.com

dcastillo@swst.com

dcastrog@cajamadrid.es

dcatanzaro@federatedinv.com

dcbpl@bloomberg.net

dcchung@keb.co.kr

dccushing@wellington.com

dcec@cgii.com

dceliano@hymanbeck.com

dcezd@blommberg.net

dcfoster@aegonusa.com

dch@dodgeandcox.com

dch1@ntrs.com

dchace@wasatchadvisors.com

dchait@xcla.com

dchamberlain@loomissayles.com

dchan@caxton.com

dchan@dcccd.edu

dchan@ftci.com

dchan@jennison.com

dchang@lmfunds.com

dchang2005@bloomberg.net

dchatterjee@pictet.com

dchen@impaccompanies.com

dchen@standish.com

dcheng@westernasset.com

dchesir@bloomberg.net

dcheswick@bpuinvestments.com

dchiappinelli@tigerglobal.com
dchiesi@bear.com
dchittim@standishmellon.com
dchiu@leggmason.com
dchochrek@barbnet.com
dchoi@federatedinv.com
dchoi@princeton.edu
dchoong@mas.gov.sg
dchou@investcorp.com
dchow@evergreeninvestments.com
dchow@perrycap.com
dchristians@montag.com
dchun@farcap.com
dchung@alger.com
dchung@opcap.com
dcifuepa@banrep.gov.co
dcj-tfuse@nifty.com
dclarke@msfi.com
dclements@oppenheimerfunds.com
dclifford@omega-advisors.com
dcm@jwbristol.com
dcmcguiggin@statestreet.com
dcmoore@wellington.com
dcnordin@wellington.com
dcoady@oppenheimerfunds.com
dcobb@mmlassurance.com
dcobey@mfs.com
dcohen@idbny.com
dcohen@loomissayles.com
dcole@mfs.com
dcoleman@sisu.com
dcollins@tiaa-cref.org
dcollins1@mandtbank.com
dcoluccio@bankofny.com
dcomanda@calfed.com
dcomerford1@bloomberg.net
dcompert@oppenheimerfunds.com
dconnally@sarofim.com
dconrad@scmadv.com
dcontes@canyonpartners.com
dcontini@calstrs.com
dcook@federatedinv.com
dcooley@stcloud.org
dcoombs@bloomberg.net
dcooper@bankofny.com

dcopp@tiaa-cref.org
dcoratti1@bloomberg.net
dcoster@sierraglobal.com
dcouden@scmadv.com
dcoughenour@chicagoequity.com
dcoutu@babsoncapital.com
dcox@voyageur.net
dcox@whummer.com
dcpatel@metlife.com
dcrall@us.nomura.com
dcraver@princeton.edu
dcrawfor@carolinafirst.com
dcrawford@crawfordinvestment.com
dcrimmins@bankofny.com
dcrocker@halcyonllc.com
dcroyeau@equalt.com
dcsmith@metlife.com
dcsotelo@adb.org
dcuiule@lordabbett.com
dcunn@summitbank.com
dcunningham@bpbtc.com
dcunningham@federatedinv.com
dcurti@bancafideuram.it
dcurtin@eatonvance.com
dcurtiss@dkpartners.com
dczajak@standishmellon.com
dczoch@federatedinv.com
dczub@sib.wa.gov
dd@ff.com
dd109@ntrs.com
dd44@ntrs.com
ddaesen@jhancock.com
ddaniel@kbw.com
ddanker@worldbank.org
ddantas@groupama-am.fr
ddaugherty@loews.com
ddavidson@loomissayles.com
ddavis@babsoncapital.com
ddavis@pncadvisors.com
ddavis@ssrm.com
ddawit@pictet.com
ddayan@hawkglobal-us.com
ddb21150@bloomberg.net
ddb26146@bloomberg.net
ddb41432@bloomberg.net

ddb46456@bloomberg.net
ddb61475@bloomberg.net
ddb65018@bloomberg.net
ddb65440@bloomberg.net
ddb70078@bloomberg.net
ddd@columbus.com
ddeacon@bloomberg.net
ddeadman@hcmlp.com
ddebusschere@phlyins.com
ddediego@schny.com
ddefour@metlife.com
ddegliesposti@bci.it
ddegroff@mfs.com
ddektar@smithbreeden.com
ddelafie@rnt.com
ddelahanty@bearstearns.com
ddelechat1@bloomberg.net
ddelgado1@bear.com
ddepicciotto@ubp.com
ddepner@bloomberg.net
dderamo@statestreet.com
dderamo@wilmingtontrust.com
ddercher@waddell.com
ddesand1@ford.com
ddesantis@firstbrands.com
ddesaul@bloomberg.net
ddesimone@mcc.it
ddeuble@metlife.com
ddeutsch@sdcera.org
ddevaraj@bloomberg.net
ddeveies@westernasset.com
ddeyhimi@juliusbaer.com
ddgillet@statestreet.com
ddial@tiaa-cref.org
ddibattista@mfs.com
ddichio2@bloomberg.net
ddickens@uscentral.org
ddickey@babsoncapital.com
ddickherber@stifel.com
ddickinson@wilmingtontrust.com
ddickman@amfin.com
ddickman@metlife.com
ddiepbrink@aegon.nl
ddiez@bankinter.es
ddigregorio@eatonvance.com

ddijkstaal@bloomberg.net
dding@panagora.com
ddipierro@bloomberg.net
ddisimone@crawfordinvestment.com
ddivietri@bankofny.com
ddivine@sfbli.com
ddo@capgroup.com
ddo@wellington.com
ddocanto1@bloomberg.net
ddocherty@cazenove.com
ddodds@svmonline.co.uk
ddoherty@federatedinv.com
ddonahue@blackrock.com
ddonald@co-operativebank.co.uk
ddonora@refco.com
ddonovan@oppenheimerfunds.com
ddorff@pimco.com
ddorman@ci.fremont.ca.us
ddorsey@smithmgtllc.com
ddowler@lkcm.com
ddownes@caxton.com
ddowney@loomissayles.com
ddrabinski@hcmlp.com
ddriscoll@standishmellon.com
dds.eu@adia.ae
ddt@ntrs.com
ddudnik@fdic.gov
dduggan@hcmny.com
ddumont@groupama-am.fr
ddunne@bear.com
ddupont@allstate.com
ddurbin@bloomberg.net
ddurham@kenmontinvestments.com
ddurkin@microsoft.com
dduseau@ssga.com
ddutile@fmausa.com
ddworfrecaut@worldbank.org
ddwu@bear.com
ddykstra@wintrust.com
ddziadis@highlandsamrel.com
de.doan-tran@sgcib.com
de@ennismorefunds.com
de@fr.fr
de_luccia_rob@jpmorgan.com
de_metrio_giulio@alitalia.it

deadmaga@cba.com.au

deaenlle@gmail.com

dealdone@goodbank.com

dealer.mm@hsh-nordbank.com

dealer@garantim.ru

dealers-lond.treasury@gsk.com

dealinfo@ellington.co

dealing@buc.ch

dealingroom@uic.it

dean.a.fearon@jpmchase.com

dean.barber@db.com

dean.batley@axa-im.com

dean.benner@db.com

dean.berry@boigm.com

dean.buckley@hsbcam.com

dean.buckley@swip.com

dean.crowe@ubs.com

dean.dibias@advantuscapital.com

dean.dillard@aiminvestments.com

dean.gacanin@juliusbaer.com

dean.lewallen@prudential.com

dean.light@drkw.com

dean.martin@swib.state.wi.us

dean.meddaugh@db.com

dean.meddaugh@wellscap.com

dean.neamos@abnamro.com

dean.ramsamooj@4086.com

dean.rock@paribas.com

dean.shenton@barclaysglobal.com

dean.siokas@highbridge.com

dean.speer@truscocapital.com

dean.ungar@ubs.com

dean.vasilakos@citadelgroup.com

dean_bates@scotiacapital.com

dean_gekas@ssga.com

dean_newman@ldn.invesco.com

dean_pancoast@aimfunds.com

dean_tenerelli@troweprice.com

deana@bgi-group.com

deancummings@usa.net

deandre.parks@westernasset.com

deane.donnigan@framlington.co.uk

deane.gyllenhaal@himco.com

deane.martire@ge.com

dean-evansr@fhlbsf.com

deangelisp@edison.it

deanlane@bloomberg.net

deann.kiser@ers.state.tx.us

deanna.loughnane@morganstanley.com

deanna@bloomberg.net

deanna_spangler@em.fcnbd.com

deannac@hcmny.com

deanne.immel@frostbank.com

deanne.phillips@usbank.com

deanne.smith@conocophillips.com

deanne_steele@lnotes5.bankofny.com

deantonip.@gruppocredit.it

dearley@netbank.com

dearnest@mfs.com

deasley@troweprice.com

deastman@payden-rygel.com

deatherly@aol.com

deatona@deshaw.com

deb.gellman@aig.com

deb.leclair@citadelgroup.com

deb.mcdonald@wachovia.com

deb.vargo@columbiamanagement.com

deb.wolfe@columbiamanagement.com

deb_vargo@ustrust.com

debbie.adami@aig.com

debbie.baggett@ubs.com

debbie.barham@mnopf.co.uk

debbie.bourg@firstmidwest.com

debbie.campbell@uk.fid-intl.com

debbie.casale@morganstanley.com

debbie.clarke@isisam.com

debbie.connor@fmr.com

debbie.cotman@bnpparibas.com

debbie.cozens@barclays.co.uk

debbie.day@commerzbank.com

debbie.fleet@db.com

debbie.grillo@altria.com

debbie.guddens@unilever.com

debbie.johnson@ubs.com

debbie.k.beyer@state.or.us

debbie.kavanagh@db.com

debbie.laurel@woolwich.co.uk

debbie.levin@fmr.com

debbie.linnegan@uk.fid-intl.com

debbie.lusman@asbai.com

debbie.mah@barclaysglobal.com

debbie.moses@db.com

debbie.moses@glgpartners.com

debbie.muller@glgpartners.com

debbie.sager@barclays.com

debbie.sanger@ubs.com

debbie.savory@resolutionplc.com

debbie.webseter@ibtco.com

debbie.webster@ibtco.com

debbie.wolfe@raymondjames.com

debbie_diboll@colonialbank.com

debbie_ty_lo@hkma.gov.hk

debby.perelmuter@ny.frb.org

deberling@kbw.com

deberson@otfs.state.ga.us

debetz@leggmason.com

debi.gold@bergenbrunswig.com

debi.johnson@fmr.com

debiguha@gic.com.sg

deboever.cf@tbcam.com

debon@bloomberg.net

debora.bucher@rothschildbank.com

debora.delbo@pioneerinvest.it

deborah.a.sullivan@fmr.com

deborah.akeroyd@fmr.com

deborah.andrews@pncbank.com

deborah.bentley@pnc.com

deborah.bowe@jpmorgan.com

deborah.brown@aiminvestments.com

deborah.chaplin@us.schroders.com

deborah.dutoit@umb.com

deborah.elliot@tudor.com

deborah.ferguson@trs.state.tx.us

deborah.gallegos@state.nm.us

deborah.gillam@aberdeen-asset.com

deborah.gonzalez@huntington.com

deborah.harvey@nationalcity.com

deborah.hoeft@associatedbank.com

deborah.hopkins@truscocapital.com

deborah.j.jaffe@db.com

deborah.jang@ubs.com

deborah.jefferson@harrisbank.com

deborah.kearns@uk-fid-intl.com

deborah.kulisch@lazard.com

deborah.l.stevenson@fhlb-pgh.com

deborah.leonard@ny.frb.org

deborah.lewis2@thehartford.com

deborah.markopoulos@mizuhocbus.com

deborah.mcneill@bnpparibas.com

deborah.medenica@aig.com

deborah.meyer@gm.com

deborah.miller@tudor.com

deborah.morrow@ubs-oconnor.com

deborah.oneill@boigm.com

deborah.perry@pncadvisors.com

deborah.schepens@fmr.com

deborah.segal@gm.com

deborah.shire@axa-im.com

deborah.wardwell@wamu.net

deborah_bailey@ustrust.com

deborah_dibucci@troweprice.com

deborah_downie@glic.com

deborah_foss@sunlife.com

deborah_hare@troweprice.com

deborah_jansen@dpimc.com

deborah_koplick@ustrust.com

deborah_lunan@tigerfund.com

deborah_miller@colpal.com

deborah_mosier@troweprice.com

deborah_newcomb@ustrust.com

deborah_newman@key.com

deborah_oliver@ml.com

deborah_pederson@gargill.com

deborah_preisman@freddiemac.com

deborah_smith@conning.com

deborah_voit@vanguard.com

deborchard@mandtbank.com

debourbon@bloomberg.net

debra.ackerman@alliancebernstein.com

debra.chin@db.com

debra.crovicz@morganstanley.com

debra.delsecco@wellscap.com

debra.freschl@ubs.com

debra.hamilton@db.com

debra.harris@sscims.com

debra.henderson@modern-woodmen.org

debra.jennings@db.com

debra.rumble@uk.fid-intl.com

debra.witkowsky@citigroup.com

debra_barnard@ustrust.com

debra_curran@newyorklife.com
debra_ivey@ustrust.com
debra_l_klassen@keybank.com
debra_laskowski@america.hypovereinsbank.com
debrad@fhlbsea.com
debrah.okelly@bnpparibas.com
debraj.dasgupta@novartis.com
debraley@northwesternmutual.com
debrauwer@bloomberg.net
debreem@swcorp.org
debriconj@rabo-bank.com
debrossardga@fhlbcin.com
debykanner@bloomberg.net
dechevarria@dlbabson.com
decheverria@babsoncapital.com
dechiara@gruppo.mediolanum.it
dechu.muthana@fhlbny.com
deckardt@fhlbatl.com
deckerni@cial.cic.fr
declan.a.mullen@aib.ie
declan.carlin@hypovereinsbank.com
declan.dolan@ilptreasury.com
declan.j.cooling@aib.ie
declan.j.fitzgerald@aib.ie
declan.magee@erm.ie
declan.walsh@ge.com
deconija@cial.cic.fr
decristofaro.j@tbcam.com
dedelson@loews.com
dedington@uscentral.org
dedler@foxasset.com
dee.colby@honeywell.com
dee.odonoghue@glgpartners.com
dee@ubp.ch
deedee_rutland@hancockbank.com
deedee_sklar@westlb.com
deek@oechsle.com
deena.friedman@fmr.com
deep.kumar@avmltd.com
deepa.p.majmudar@jpmorgan.com
deepa.salastekar@pimco.com
deepak.baghla@morganstanley.com
deepak.laxmi@morganstanley.com
deepak.seeburrun@aig.com
deepak@bankmuscat.com

deepak@cbd.ae
deepak@farcap.com
deepak_t_tolani@fanniemae.com
deepkumar.gandhi@ubs.com
deepti.jerath@hsbcgroup.com
defne.dilber@yapikredi.com.tr
defrancisis.s@mellon.com
defrancisis.sf@mellon.com
degan@melloninvestor.com
degbert@cu-isi.org
degni@gestielle.it
dehartog@bridport.ch
dehen@lvmh.fr
dehullhorst@delinvest.com
deirdre.bottamini@fmr.com
deirdre.bruen@ohis.com
deirdre.c.hanlon@aibbny.ie
deirdre.dennehy@rocklandtrust.com
deirdre.farrell@depfa.ie
deirdre.lee@ibtco.com
deirdre.m.breheny@aib.ie
deirdre.m.gallagher@aibbny.ie
deirdre.m.hogan@boimail.com
deirdre.mcguire@thehartford.com
deirdre.o'sullivan@framlington.co.uk
deirdre_goldenbogen@putnam.com
deirdre_kehoe@acml.com
deirdreceannt@angloirishbank.com
deirdrem.kennedy@biam.boi.ie
deirdrem.oleary@biam.boi.ie
deisenberg@brownadvisory.com
dejan.srejic@juliusbaer.com
dejerez@bloomberg.net
dejima@us.mufg.jp
deke.iglehart@ftnfinancial.com
deknoppper@bloomberg.net
dekrijger@bcmnet.nl
del@capgroup.com
del_rosario_ramon_gil@jpmorgan.com
delainecheong@temasek.com.sg
delalu@bloomberg.net
delamatu@sdm.cic.fr
delany_craig@jpmorgan.com
delb@capgroup.com
delbert_stafford@vanguard.com

delchaar@bankofny.com

delder@dg-g.com

delefson@ustrust.com

delevaur@fhlbsf.com

delfianto@bi.go.id

delgadoe@bancsabadell.com

delkenany@metlife.com

dell_futch@keybank.com

della.v.kilduff@aibbny.ie

dellaquilaf@brinson.com

dellenberger@federatedinv.com

dellenwood@shay.com

dellis@lordabbett.com

dellyson@payden-rygel.com

delona.moore@kaiseral.com

deloreskeegan@kbluxembourg.ie

delos@mail.nrucfc.org

delosreyes_r@telefonicamoviles.com

delphimgmt@msn.com

delphine.arrighi@bnpparibas.com

delphine.barbaud@lodh.com

delphine.benahim@ubs.com

delphine.bourrilly@ubs.com

delphine.dalu@db.com

delphine.delaveau@axa-im.com

delphine.gebauer@feri.de

delphine.georges@caam.com

delphine.hochstrass@belgacom.be

delphine.houbrechts@ingim.com

delphine.lanquetot@sinopia.fr

delphine.lelouet@lodh.com

delphine.lietaer@socgen.com

delphine.padovani@bnpparibas.com

delphine.tiger@caam.com

delphine_hovan@ssga.com

delreegu@cmcic.fr

delsell@metzler.com

delsenbrock@smithgraham.com

delucia@nusasim.it

delustig@ibtco.com

demarino.j@mellonequity.com

demarisdm@fhlbcin.com

demarsin@bloomberg.net

dematteor@lotsoff.com

dematteor@ltsoff.com

demchenko@bloomberg.net

demetri.goradetsky@ubs.com

demetrick@bloomberg.net

demetrios_tsaparas@glic.com

demetris.papallis@cy.bankofcyprus.com

demetrius.pope@trs.state.tx.us

demi_psyllos@acml.com

demian.pons@citadelgroup.com

demicco.me@dreyfus.com

demie.demetriou@swip.com

demmerich@lordabbett.com

demosthenes.ioannou@ecb.int

demrick@bloomberg.net

demura@daiwa-am.co.jp

den1@ntrs.com

dena.hydes@ubs.com

dena_minning@ml.com

deng.jiewen@uobgroup.com

dengel@bper.ch

denglongheng@cmbchina.com

dengstrom@oppenheimerfunds.com

denholm.paul@sgcib.com

denica.vatev@genworth.com

denice_holin@troweprice.com

denis.asmar-kristiansen@novartis.com

denis.autier@bnpparibas.com

denis.bertin@bnpparibas.com

denis.chan@csam.com

denis.clement@safra.lu

denis.cohen@jpmorgan.com

denis.constantin@clf-dexia.com

denis.elter@oppenheim.ch

denis.fagaert@fortis.com

denis.fievet@pernod-ricard.com

denis.gould@axa-im.com

denis.graeber@ubs-oconnor.com

denis.hoorelbeke@socgen.com

denis.jamison@inginvestment.com

denis.jourde@banque-france.fr

denis.kahl@weberbank.de

denis.kleiber@credit-agricole-sa.fr

denis.mangan@fortisinvestments.com

denis.massey@boh.com

denis.murphy@aib.ie

denis.panel@bnpparibas.com

denis.parisien@tres.bnc.ca
denis.periat@lloydsbank.ch
denis.r.culligan@aib.ie
denis.remacle@labanquepostale-am.fr
denis.sagaert@fortisbank.com
denis.servaes@dexia-am.com
denis.sheahan@rocklandtrust.com
denis.soubeyran@renault.com
denis.urbany@interepargne.fr
denis.vallier@dexia-am.com
denis.vanbauwel@axa.be
denis.viet.jacobsen@icgplc.co.uk
denis.wallerich@bnpparibas.com
denis.walsh@blackrock.com
denis.znamenskiy@axa-im.com
denis_lehman@aviva.fr
denisa_sokolova@ssga.com
denise.almeida@sandoz.com
denise.anderson@juliusbaer.com
denise.blohm@ci.hayward.ca.us
denise.brown@aib.ie
denise.burton@db.com
denise.callaghan@nationalcity.com
denise.chisholm@fmr.com
denise.coyne@huntington.com
denise.d.flynn@aibbny.ie
denise.darling@blackrock.com
denise.delaney@vanguard.com.au
denise.fleming@csam.com
denise.fries@credit-suisse.com
denise.gargan@pncadvisors.com
denise.groeger@ubs.com
denise.gugerli@swisscanto.ch
denise.higgins@mackayshields.com
denise.hlad@ppmamerica.com
denise.joseph@chase.com
denise.keegan@columbiamanagement.com
denise.lemay@peoples.com
denise.lindsay@db.com
denise.lye@glgpartners.com
denise.m.taylor@prudential.com
denise.m.zutz@jci.com
denise.macy@commercebank.com
denise.ocallaghan@pioneerinvest.ie
denise.olding@barclaysglobal.com

denise.pollard-knight@insightinvestment.com
denise.pollock@fmr.com
denise.rader@53.com
denise.t.duffee@citigroup.com
denise.wells@truscocapital.com
denise.wilson@bg-group.com
denise@icp.com
denise_grotz@troweprice.com
denise_howe@putnam.com
denise_r_farnum@bankone.com
denise_rodell@ml.com
denise_seal@freddiemac.com
denise_selden@putnam.com
denise_victor@troweprice.com
denisebrowne@bloomberg.net
deniseholmes@angloirishbank.ie
denisel@mcm.com
denisequigley@tagfolio.com
deniskoome.imathiu@gs.co
deniskoome.imathiu@gs.com
deniz.konuralp@rabobank.com
deniz.savas@columbiamanagement.com
deniz_demiray@nacm.com
denize@dcmc.creditlyonnais.fr
denji.yiu@gs.com
denkinger.mark@principal.com
denks@bloomberg.net
denneyj@strsoh.org
dennis.a.harhalakis@aexp.com
dennis.apple@toyota.com
dennis.bach@dzi.lu
dennis.barton@edwardjones.com
dennis.buetzer@sarasin.ch
dennis.bushe@prudential.com
dennis.ching@redwoodtrust.com
dennis.dempsey@hcmny.com
dennis.diraffaele@aig.com
dennis.ferro@evergreeninvestments.com
dennis.ferro@threadneedle.co.uk
dennis.foley@bmonb.com
dennis.follmer@tudor.com
dennis.furey@morganstanley.com
dennis.goldman@schwab.com
dennis.graham@kbc.be
dennis.haensel@db.com

dennis.harvey@wachovia.com
dennis.hepworth@prudential.com
dennis.hobein@gwl.com
dennis.hom@novartis.com
dennis.jiang@stanford.edu
dennis.kools@fortisinvestments.com
dennis.l.nelson@wellsfargo.com
dennis.lagast@ingim.com
dennis.lai@wamu.net
dennis.lau@wamu.net
dennis.lollie@schwab.com
dennis.loperfido@stpaul.com
dennis.lui@hk.nomura.com
dennis.lui@wellsfargo.com
dennis.macritchie@uboc.com
dennis.maliszewski@pnc.com
dennis.manelski@daiwausa.com
dennis.mcclellan@bnymellon.com
dennis.montagna@arcafondi.it
dennis.morway@statestreet.com
dennis.mullins@53.com
dennis.murray@bnymellon.com
dennis.murray@ie.dexia.be
dennis.nacken@helaba-trust.de
dennis.neveling@lazard.com
dennis.newberry@ngc.com
dennis.oakley@chase.com
dennis.oconnell@rocklandtrust.com
dennis.olsta@associatedbank.com
dennis.ouma@citadelgroup.com
dennis.p.lynch@morganstanley.com
dennis.powell@ftnmidwest.com
dennis.pray@pioneerinvest.com
dennis.rada@unicreditgroup.de
dennis.romero@micorp.com
dennis.s.ruhl@jpmorgan.com
dennis.shea@morganstanley.com
dennis.shen@alliancebernstein.com
dennis.siewtk@uobgroup.com
dennis.stattman@blackrock.com
dennis.tapp@cominvest-am.com
dennis.tong@edwardjones.com
dennis.van.den.bosch@mn-services.nl
dennis.weber@adidas-group.com
dennis.whittaker@upbna.com

dennis.worst@ingdirect.nl
dennis.wyles@resolutionasset.com
dennis.zank@raymondjames.com
dennis@apollolp.com
dennis@bergencapital.com
dennis_c_chen@yahoo.com
dennis_harbison@calpers.ca.gov
dennis_janowski@comerica.com
dennis_kw_lam@hkma.gov.hk
dennis_kwok@cathaybank.com
dennis_ott@ustrust.com
dennis_p_burke@fleet.com
dennis_t_diamond@keybank.com
dennis_w_jarecke@keybank.com
dennis_walsh@victoryconnect.com
denniskorjenek@northwesternmutual.com
dennissiew@temasek.com.sg
denniswong@bloomberg.net
denny.fish@janus.com
denny.mcsweeny@ngc.com
dennyc@yieldworks.com
deno@bpviinc.com
denver_smith@sunlife.com
denys.decampigneulles@hk.ca-assetmanagement.com
deonarain.r@dreyfus.com
derek.altenbaugh@truscocapital.com
derek.armour@wachovia.com
derek.astley@tdsecurities.com
derek.bandler@clinton.com
derek.beckman@ubs-oconnor.com
derek.bloom@usbank.com
derek.brown@transamerica.com
derek.campbell@lgim.co.uk
derek.cauldwell@bankofbermuda.com
derek.clark@trs.state.tx.us
derek.cowie@gsk.com
derek.crooks@scottishwidows.co.uk
derek.dabrowski@ubs-oconnor.com
derek.davies@airbus.com
derek.derman@tcw.com
derek.doody@boigm.com
derek.fan@pimco.com
derek.ford@glgpartners.com
derek.fulton@aberdeen-asset.com
derek.gall@scottishwidows.co.uk

derek.granger@sunlife.com
derek.hine@wellsfargo.com
derek.hong@nbad.ae
derek.hurst@interbrew.com
derek.ingram@citadelgroup.com
derek.izuel@aiminvestments.com
derek.janssen@citadelgroup.com
derek.kaufman@citadelgroup.com
derek.kwong@citicorp.com
derek.li@ge.com
derek.lightburn@statestreet.com
derek.m.power@bankofamerica.com
derek.man@csam.com
derek.martin@bailliegifford.com
derek.mccole@aberdeen-asset.com
derek.mclean@fandc.com
derek.mitchell@fandc.co.uk
derek.montgomery@resolutionasset.com
derek.niddrie@pfpc.com
derek.penn@fidelity.com
derek.peterson@trs.state.tx.us
derek.power@glgpartners.com
derek.ramage@lu.abnamro.com
derek.robinson@northernrock.co.uk
derek.rodberg@funb.com
derek.sasveld@ubs.com
derek.shewring@bmo.com
derek.silva@evli.com
derek.simmross@seb.se
derek.taner@aiminvestments.com
derek.toross@citadelgroup.com
derek.traynor@sachsenlb.ie
derek.walker@barclaysglobal.com
derek.wallis@soros.com
derek.wienser@greenpoint.com
derek.wiesner@greenpoint.com
derek.yeung@aig.com
derek@ksbb.com
derek_carr@vanguard.com
derek_groff@symantec.com
derek_hayamizu@calpers.ca.gov
derek_kaufman@jpmorgan.com
derek_mcgirt@westlb.com
derek_niu@calpers.ca.gov
derek_pattanakreingkrai@westlb.co.uk

derek_pitt@cargill.com
derek_quinn@standardlife.com
derek_riddell@ssga.com
derek_sadowsky@ssga.com
derekchang@gic.com.sg
derektien@gic.com.sg
derik.schupbach@lodh.com
deriv_collateral@fhlbboston.com
derivati@bloomberg.net
derivatiestero@sgsbpvn.it
derivatives.processing@moorecap.com
derivatives@concordiafunds.com
derivatives@hanvitbank.co.kr
derivatives@wooribank.com
dermot.cahillane@depfa.com
dermot.daly@ie.fortis.com
dermot.golden@depfa.ie
dermot.hardy@aareal-bank.com
dermot.keegan@omam.co.uk
dermotkieran@angloirishbank.ie
dermott.g.larkin@wellscap.com
dermott.whelan@morganstanley.com
dero.f.ola-niyi@jpmchase.com
deron.smithy@wachovia.com
derose@bessemer.com
derrick.dsouza@rabobank.com
derrick.herndon@tdsecurities.com
derrick.howard@bwater.com
derrick.shea@capmark.funb.com
derrick_vializ@bmc.com
derrickyang@cathaylife.com.tw
des.monks@tdsecurities.com
des@wmblair.com
desaintphalle@bessemer.com
deshahmoon@wellington.com
desheng_kang@fanniemae.com
desire.bogaert@shell.com
desiree.cloud@transamerica.com
desiree.dang@schroders.com
desiree.kraser@hpfb.com
desiree.lucic@bankofamerica.com
desiree.trister@morganstanley.com
desiree.wareman@pggm.nl
desistog@novarabank.com
desj.flood@biam.boi.ie

desmetv@bloomberg.net

desmond.cheung@blackrock.com

desmond.fennell@lrp.de

desmond.k.bevan@aib.ie

desmond.kappaun@db.com

desmond.lum@sg.fortis.com

desmond.solomon@bmonb.com

desmond.tjiang@ubs.com

desmond_douglas@mcgraw-hill.com

desmondfoong@gic.com.sg

desmondfoong@gis.com.sg

desmondtan@mas.gov.sg

desnolan@angloirishbank.ie

desouter@bloomberg.net

despende.abhey@asbinc.com

despina.iakovides@mnco.com

dessy.nascimento@mcf.mitsubishicorp.com

destounis.s@bimcor.ca

desulpizi@delinvest.com

detlef.becker@sparkasse-koelnbonn.de

detlef.giebe@dzbank.de

detlef.glatz@hsh-nordbank.com

detlef.hannemann@deka.de

detlef.hempel@db.com

detlef.kosior@bhf-bank.de

detlef.lang@bbbank.de

detlef.pohl@icn.siemens.de

detlev.dietz@cgi-gmbh.de

detlev.peters@dzbank.de

detmer.koekoek@ingim.com

detra.webb@corporate.ge.com

dette_lazo@3com.com

deutsch@ms.com

dev.jadeja@omam.co.uk

dev.outlaw@genworth.com

dev.sahai@ubs.com

dev.sdm.bqhervet@wanadoo.fr

devan.kaloo@aberdeen-asset.com

devan.marshall@blackrock.com

devanand.t@arig.com.bh

devang.shah@fmr.com

devanjan_sinha@putnam.com

devank@martincurrie.com

devaushi_singham@ml.com

develey@psai.ch

deven@allstate.com

devereaux.phelps@pncadvisors.com

devin.arcoleo@pimco.com

devin.armstrong@vankampen.com

devin.dallaire@citadelgroup.com

devin.haran@rbccm.com

devin.kelly@statestreet.com

devin.schwarz@morganstanley.com

devin.talbott@deshaw.com

devin@mginvestors.com

devin_a_white@fanniemae.com

devinderkumar@rbi.org.net

devlin.li@commerzbank.com.hk

devlin.john@jpmorgan.com

devlin_timothy@jpmorgan.com

devoki_sengupta@fanniemae.com

devon_mccormick@nylim.com

devonna.glasspoole@janus.com

dewalbv@swib.state.wi.us

dewestrick@delinvest.com

dewey.cheek@inginvestment.com

dewey.ng@moorecap.com

dewilde@credit.fr

dewitt.w.king@bankofamerica.com

dezito@leggmason.com

df@alger.com

dfabunan@stanford.edu

dfaes@pictet.com

dfalicia@oppenheimerfunds.com

dfamigletti@griffinasset.com

dfarago@templeton.com

dfarina@loomissayles.com

dfarrell@fsa.com

dfarrell@metlife.com

dfc@dodgeandcox.com

dfc1@ntrs.com

dfearins@blackrock.com

dfedynak@bloomberg.net

dfein@furmanselz.com

dfernald@charteronebank.com

dferraz@millenniumbcp.pt

dfilby@uscentral.org

dfinazzi@bloomberg.net

dfinch@stephens.com

dfinn7@bloomberg.net

dfischer@kofc.org

dfishman@standishmellon.com

dfitzgerald@firststate.co.uk

dfitzpat@bloomberg.net

dfitzsimmons@essexinvest.com

dfjones@oaklandnet.com

dfk1@ntrs.com

dflaherty@loomissayles.com

dflanagan@nb.com

dfleet@westernasset.com

dfletcher@nb.com

dflores@bsantander.com.mx

dflormul@cajamadrid.es

dfloro@erg.it

dflowers@barbnet.com

dfn@bankinvest.dk

dfoard@leggmason.com

dfogg@generaldynamics.com

dfont1@bloomberg.net

dforan@blackrock.com

dforbes@cicny.com

dford@mwam.com

dfording@tiaa-cref.org

dfording@williamblair.com

dforer@intermarketcorp.net

dforgie@wisi.com

dforrester@thamesriver.co.uk

dforsyth@martincurrie.com

dfox@munder.com

dfox5@bloomberg.net

dfoxhoven@oppenheimerfunds.com

dfraenkel@nochubank.or.jp

dfrance@fhlbtopeka.com

dfrancis@bartlett1898.com

dfrank@hollandcap.com

dfrank@uss.co.uk

dfrascarelli@lordabbett.com

dfraser@perrycap.com

dfreedman@bear.com

dfrench@josephthal.com

dfreud@oppenheimerfunds.com

dfrey@dow.com

dfriedma@ubs.com

dfrost@frostbank.com

dfswazey@bloomberg.net

dfurth@provnet.com

dfuschillo@martincurrie.com

dfuss@loomissayles.com

dfussell@unumprovident.com

dg.otto@edwardjones.com

dg@broadwaybankchicago.com

dgabb@bankleumi.co.uk

dgabel@coair.com

dgaertner@tp-cm.com

dgagliano@ubs.com

dgagliardo@oppenheimerfunds.com

dgagnon@smithbreeden.com

dgalante@fujisec.com

dgalvan@wintrust.com

dganucheau@barrowhanley.com

dgarciaconde@caixatarragona.es

dgardett@ford.com

dgardner@hourglasscapital.com

dgardner@martincurrie.com

dgardner@troweprice.com

dgarduno@banamex.com

dgarson@viningsparks.com

dgarza@berkeleydelta.com

dgass@nationallife.com

dgeary@loomissayles.com

dgeary@mfs.com

dgeffen@nb.com

dgeller@hough.com

dgenovese@bloomberg.net

dgeorge@ufji.com

dgeraghty@bankofny.com

dgerber@federatedinv.com

dgerman@opers.org

dgero@sunamerica.com

dgertzulin@nb.com

dgfpe.dfe@bct.gov.tn

dgh@ubp.ch

dgi@ubp.ch

dgibbs@lmfunds.com

dgibson@westernasset.com

dgiglio@bankofny.com

dgillespie@standish.com

dgilmore@federatedinv.com

dginther@waddell.com

dgiroux@troweprice.com

dgiuffra@nb.com
dglaymon@axia-advisors.com
dglazer@frk.com
dgleeson@ambac.com
dglen@bpbtc.com
dglickman@cumberassoc.com
dglickman@tiaa-cref.org
dgme@smith.williamson.co.uk
dgmurray@wellmanage.com
dgnguyen@pimco.com
dgoacher@allstate.com
dgobbetti@bancafideuram.it
dgoddeau@wellington.com
dgodwin@huffcompanies.com
dgoei@dsaco.com
dgoldfarb@ofii.com
dgolin@europeancredit.com
dgomez@grupobbva.com
dgomez@mapfre.com
dgoodwin@martincurrie.com
dgorovitz@wellington.com
dgoss@essexinvest.com
dgouchoe@caxton.com
dgould@lmcm.com
dgpadilla@delinvest.com
dgps@bloomberg.net
dgr@americancentury.com
dgraf@amerisure.com
dgraham@templeton.com
dgrandison@bankofny.com
dgranelli@bankofny.com
dgreen@lehman.com
dgressel@teleos.com
dgriesbauer@mfs.com
dgriffin@sfbcic.com
dgriffith@firstcoastalbank.com
dgritzek@deerfieldcapital.com
dgroshoff@pacholder.com
dgross@bankofny.com
dgruber@us.nomura.com
dgruwez.bbl@bloomberg.net
dgsupof4glam@bde.es
dgu@fideuramgestions.lu
dguarino@aegonusa.com
dgubba@federatedinv.com

dguenther@metlife.com
dguerrero@wellington.com
dguffey@standishmellon.com
dguffy@rwbaird.com
dguillaume@groupama-am.fr
dguillossou@metlife.com
dgulko@oppenheimerfunds.com
dgunderson@perrycap.com
dguthrie@bechtel.com
dgv@daimlerchrysler.com
dh127@dcx.com
dh69@ntrs.com
dhadland@fmausa.com
dhaley@hbk.com
dhalfpap@aegonusa.com
dhallstrom@firstgulfbank.com
dhamburger@opusinvestment.com
dhamilton@delinvest.com
dhamilton@tullib.com
dhamilton@waddell.com
dhampton@barbnet.com
dhaneesh.kumbhani@db.com
dharam.whabi@nbf.ae
dhardin@barrowhanley.com
dharding@loomissayles.com
dharkin@mutualtrust.com
dharma.s.bajpai@intel.com
dharmo.soejanto@uobgroup.com
dharoz@divinv.net
dharper@ofiinstititional.com
dharrell-cayton@bbandt.com
dharris@aflac.com
dharris@harrisbank.com
dharris@rockco.com
dharshini.david@bbc.co.uk
dharsono.hartono@jpmorganfleming.com
dhart@tudor.com
dhaskins@fdic.gov
dhaskins@viningsparks.com
dhaslam@seic.com
dhattori@deerfieldcapital.com
dhawk@metlife.com
dhaws@tjim.com
dhaxton@britannicasset.com
dhayes@aegonglobal.com

dhayes@mfs.com

dhazell@fftw.com

dhealy@statestreet.com

dheer.mehta@moorecap.com

dheidkamp@swst.com

dheike@blackrock.com

dhemmer@us.ibm.com

dhemsworth@mfs.com

dheng@westernasset.com

dhennes@frk.com

dhenritze@refco.com

dherald@putnam.com

dhernandez@msfi.com

dherrero@safei.es

dhertan@standishmellon.com

dhewitson@bankofny.com

dhewitson@denveria.com

dhewlett@allegiancecapital.com

dhewlett@delinvest.com

dhf9@cornell.edu

dhh.tr@adia.ae

dhiggins@fbfs.com

dhill@babsoncapital.com

dhill2@bloomberg.net

dhillmeyer@delinvest.com

dhilton@payden-rygel.com

dhinchman@tswinvest.com

dhiotis@abimltd.com

dhiren.banker@sscims.com

dhiren.shah@blackrock.com

dhirsch@turnerinvestments.com

dhivya.suryadevara@gm.com

dhoang@bocusa.com

dhobart@bloomberg.net

dhobbs@glgpartners.com

dhoch@microsoft.com

dhodges@barrowhanley.com

dhoelting@icomd.com

dholder@wasatchadvisors.com

dholdsworth@martincurrie.com

dhoney@westpac.com.au

dhong@allstate.com

dhonold@turnerinvestments.com

dhonovich@angelogordon.com

dhonsi_sundeep_k@jpmorgan.com

dhopewell@aegonusa.com

dhorsfall@standishmellon.com

dhorstmann@dubuquebank.com

dhoto@cityoftampa.gov

dhoule@boh.com

dhovey@frk.com

dhowe@angelogordon.com

dhquinn@bankofny.com

dhruv.agrawal@citadelgroup.com

dhruv.mallick@barclaysglobal.com

dhs@nbim.no

dhs4@cornell.edu

dhschoi@kdb.co.kr

dhuang@gr.dk

dhuesch@wescorp.org

dhulley@lacaisse.com

dhummer@nabny.com

dhumphries@potomacasset.com

dhunter@croftleo.com

dhunziker@swissca.ch

dhurata_zhuta@keybank.com

dhusar@loews.com

dhvani.gupta@barclayscapital.com

dhyduk@cicny.com

dhynes@europeancredit.com

dhzaelto@mbna.com

di.tian@nacm.com

di@wmblair.com

di_biagm@lloyadriatico.it

diahann.rothstein@fhlbny.com

dialg@co.stanislaus.ca.us

diamond.ag@tbcam.com

diamond.charania@rbccm.com

diana.akerman@alliancebernstein.com

diana.bosenbacher@lodh.com

diana.brandsema@ubs.com

diana.brightmore-armour@lloydstsb.co.uk

diana.carney@fmr.com

diana.felder@geninvest.de

diana.honey@lloydstsb.co.uk

diana.illuzzi@gcm.com

diana.jones@pncbank.com

diana.karney@fmr.com

diana.kaspic@wamu.net

diana.kellerman@usaa.com

diana.kiluta@jpmorgan.com
diana.lim@arabbank.com.sg
diana.mathewson@ubs.com
diana.mcnamara@thehartford.com
diana.montenegro@tcw.com
diana.nolte@trinkaus.de
diana.orcajada@gruposantander.com
diana.radu@sinopia.fr
diana.render@bm.fid-intl.com
diana.shi@morganstanley.com
diana.talbi@fortis.lu
diana@ptbni.com.sg
diana_blagoeva@putnam.com
diana_brockman@agfg.com
diana_damyanova@putnam.com
diana_hurley@troweprice.com
dianakoh@mas.gov.sg
diane.anderson@ctxmort.com
diane.bruno@axa-im.com
diane.camerota@thehartford.com
diane.carabella@ubs.com
diane.cullen@pioneerinvestments.com
diane.dales@pacificlife.com
diane.degrandpre@rocklandtrust.com
diane.felske@gwl.com
diane.gotham@lazard.com
diane.greczek@harrisbank.com
diane.green@ubs.com
diane.griswold@protective.com
diane.hardman@insightinvestment.com
diane.heck@ge.com
diane.henesy@lazard.com
diane.hosie@morganstanley.com
diane.hsiung@barclaysglobal.com
diane.k.keane@aibbny.ie
diane.k.veltri@wellsfargo.com
diane.krause@msdw.com
diane.leslie@jpmorganchase.com
diane.lightfield@associatedbank.com
diane.lindeborg@thrivent.com
diane.linn@swib.state.wi.us
diane.litwin@blackrock.com
diane.logros@caam.com
diane.madera@morganstanley.com
diane.maurice@tdsecurities.com

diane.misra@baclaysglobal.com
diane.mole@credit-suisse.com
diane.motter@huntington.com
diane.nafziger@nationalcity.com
diane.newman@blackrock.com
diane.poulos@dreyfus.com
diane.rothberg@ryanbeck.com
diane.shew@barclaysglobal.com
diane.sobin@columbiamanagement.com
diane.spinato@corporate.ge.com
diane.stanning@insightinvestment.com
diane.sterthous@glenmede.com
diane.stingo@credit-suisse.com
diane.tobin@usaa.com
diane.wehner@ge.com
diane.westerback@fgic.com
diane.white@pnc.com
diane.wilson@resolutionasset.com
diane.wilson@simmonsfirst.com
diane.won@bernstein.com
diane_asuncion-white@fanniemae.com
diane_boich@progressive.com
diane_dalinsky@merck.com
diane_jones@ntrs.com
diane_jurcik@ustrust.com
diane_l_king@glic.com
diane_l_lockard@keybank.com
diane_leone@putnam.com
diane_smith@vanguard.com
diane_wheeler@putnam.com
diane_ziliak@oldnational.com
dianeb@bradfordmarzec.com
dianecarpenter@kpsp.com
dianeho@mas.gov.sg
dianen@wdwitter.com
dianev@bloomberg.net
dianna.bruce@alexanderkey.com
dianna.selva@jpmchase.com
dianna@tcdrs.org
diannatorres@northwesternmutual.com
dianne.cobb@wachovia.com
dianne.heuser@db.com
dianne.kost@janus.com
dianne.orbison@minnesotamutual.com
dianne.reed@aig.com

dianne.slager@huntington.com

dianne_e_branch@fanniemae.com

dianne_m_brown@fleet.com

dianne_sandoval@calpers.ca.gov

diannessa@williamblair.com

dianwang@princeton.edu

diaza@aetna.com

diazfm@bankofbermuda.com

dibartolomeo@finmeccanica.it

diboo_a_daniel@vanguard.com

dick.durrant@hsh-nordbank.co.uk

dick.fredrikson@posten.se

dick.goers@db.com

dick.howard@juliusbaer.com

dick.van.ingen@nibcapital.com

dick.veldman@azl-group.com

dick@scsb.com.tw

dick_frucci@putnam.com

dickinsons@rabo-bank.com

dicksey.mathew@morganstanley.com

dicksong@emigrant.com

dicksonj@amiam.amigroup.com

didi.weinblatt@usaa.com

didier.adler@mercatifinanziari.net

didier.arm@lombardodier.com

didier.boeckli@csam.com

didier.borowski@sgam.com

didier.boublil@axa-im.com

didier.clermont@etoile-gestion.com

didier.corin@dexia.be

didier.debruin@sncf.fr

didier.depireux@dexia-am.com

didier.duret@ch.abnamro.com

didier.engels@fortisbank.com

didier.federle@cardif.fr

didier.ferrand@ceidfp.caisse-epargne.fr

didier.fourcroy@fortisinvestments.com

didier.laloux@degroof.lu

didier.leboeuf@ca-paris.fr

didier.lecorps@hcmny.com

didier.leroi@banque-france.fr

didier.margetyal@bnpparibas.com

didier.michoud@lloydsbank.ch

didier.rieter@ing.lu

didier.rinkel@wolterskluwer.com

didier.rion@bcvs.ch

didier.simonetti@axa-im.com

didier.valade@ca-assetmanagement.fr

didier.vanhecke@fortisbank.com

didier.venet@cpr-am.fr

didier_devreese@ingfunds.co.jp

didier_haenecour@ntrs.com

didier_rosenfeld@ssga.com

didikaki@bloomberg.net

dieboldt@ebrd.com

diederik.kolfschoten@nl.abnamro.com

diederik.olijslager@selective.com

diederik.van.rappard@abnamrocapital.com

diego.alvarez@alico.com.ar

diego.alvarez@wgz.de

diego.baroncini@bper.it

diego.camossi@aigpb.com

diego.cardenas@corporate.ge.com

diego.cesarei@am.generali.com

diego.dargenio@arcafondi.it

diego.franzin@pioneerinvest.ie

diego.gadient@bsibank.com

diego.lopez@grupobbva.com

diego.melingo@pioneerinvestments.com

diego.rivas@bancogalicia.com.ar

diego.rodriguez@bnpparibas.com

diego.viviani@bankhaus-loebbecke.de

diego@logic-intl.com

diem@ibm.net

dienstc@strsoh.org

diep.h@gordian.co.uk

dierk.brandenburg@fidelity.com

dieter.baelden@dexia.be

dieter.baumann@swisslife.ch

dieter.beil@pioneerinvestments.com

dieter.bergmaier@rmf.ch

dieter.biegel@raiffeisenbank.at

dieter.brandt@hypointernational.com

dieter.brugmer@blb.de

dieter.buchholz@aigpb.com

dieter.dejaegher@fortisbank.com

dieter.dorp@rbccm.com

dieter.dreier@bks.at

dieter.galli@swisscanto.ch

dieter.hoefert@claridenleu.com

dieter.klose@allianz.de

dieter.koch@bfg-hyp.de

dieter.konrad@union-investment.de

dieter.loreng@sk-koeln.de

dieter.mallwitz@kfw.de

dieter.market@ba-ca.com

dieter.merz@feri.de

dieter.musielak@centrumbank.com

dieter.pfundt@oppenheim.de

dieter.poyck@dekabank.de

dieter.ross@ids.allianz.com

dieter.scheuermann@lbbw.de

dieter.schwarz@union-investment.de

dieter.sewing@dgz-dekabank.de

dieter.veith@dzbank.de

dieter.volk@activest.de

dieter.warzecha@db.com

dieter.wawrzinek@sebam.de

dieter.widmer@akb.ch

dieter.wussler@wwk.de

dieter_dobmeier@swissre.com

dieter_joetten@dzbank.de

diethard.holzer@raiffeisenbank.at

dietmar.albertz@oppenheim.de

dietmar.bahr@warburg-ai.com

dietmar.baum@citadelgroup.com

dietmar.hitzemann@db.com

dietmar.hoehne@helaba.de

dietmar.klein@dekabank.de

dietmar.pasitsch@lbbw.de

dietmar.peetz@credit-suisse.com

dietmar.sollbach@aimco.ab.ca

dietmar.sticksel@dzbank.de

dietmar.studer@lgt.com

dietmar_petroll@swissre.com

dietrich.domanski@bis.org

dietrich.eilers@hsh-nordbank.com

dietrich@bordier.com

dietricht@dit.de

diez.dm@mellon.com

digby.armstrong@ubs.com

digianni@simgest.it

dilawer.farazi@gibuk.com

dilbar@bloomberg.net

diliana.deltcheva@ingim.com

dilip.rasgotra@csam.com

dima.sakkab@bms.com

dima.skvortsov@morganstanley.com

dimas.serrano@hcmny.com

dimitar.pashev@claridenleu.com

dimitar.voukadinov@gs.com

dimitri.crelot@fortisbank.com

dimitri.gorochowski@dzbank.de

dimitri.lamarlere@asia.bnpparibas.com

dimitri.pierre@gs.com

dimitri.teboul@hsbcpb.com

dimitri.x.raevsky@us.hsbc.com

dimitri@ellington.com

dimitri_grechenko@troweprice.com

dimitrije.mitrinovic@fmr.com

dimitrios.karampatos@bis.org

dimitrios.kritikos@chase.com

dimitrios.manolidis@vontobel.ch

dimitrios.tzililis@barclays.co.uk

dimitrios.vomvas@ubs.com

dimitris.melas@hsbcam.com

dimitris_printzos@westlb.co.uk

dimitrsi.kakounis@alphabank.gr

dimitry.balzac@citadelgroup.com

dimitry.shklovsky@tudor.com

dimple.kaur@ubs.com

dina.mabasa@capitalonebank.com

dina.marchioni@ny.frb.org

dina.perry@capitalworld.com

dina.shehata@jpmorgan.com

dina.ting@barclaysglobal.com

dina_mastrangelo@ustrust.com

dinah.brown@aig.com

dinah.x.francoeur@jpmorgan.com

dinapetersen@northwesternmutual.com

dinapoli.d@mellon.com

dinash.lakhani@mondrian.com

dinesh.balachandran@fmr.com

dinesh.hirani@glgpartners.com

dinesh.patel@ibtco.com

dinesha.vittaldas@alliancebernstein.com

dineuzita.souza@bcb.gov.br

dinfante@pictet.com

ding.chun@farcap.com

dinka.kucic@standardlife.ca

dinnie.andrew@alliancebernstein.com
dino.kos@morganstanley.com
dino.kos@ny.frb.org
dino.lucarelli@53.com
dino.skrapic@am.generali.com
dino.teitler@schroders.com
dino.troendle@juliusbaer.com
dinusha.gajasinghe@insightinvestment.com
diogo.lacerda@bcp.pt
diogo.lopes@mcfundos.pt
dion.roseman@barclaysglobal.com
diongcm@ocbc.com
dionne.devere@uk.fid-intl.com
dip.roy@morganstanley.com
dipa_sharif@freddiemac.com
dipanjana.gupta@fidelity.co.in
dipaolol@ansaldo.com
dipasquale.rm@mellon.com
dipasquale@capitagest.it
dipillada@fhlbcin.com
dipole@bloomberg.net
diptochakratorty@us.standardchartered.com
direnzo.fabio@enel.it
direzione@simgest.it
dirich.kolbeck@commerzbank.com
dirigoyen@exprinteruruguay.com.uy
dirint@bancobpi.pt
dirk.abspoel@fortisbank.com
dirk.aufderheide@db.com
dirk.bartsch@cominvest-am.com
dirk.baumesiter@bis.org
dirk.boesche@hsh-nordbank.com
dirk.brandes@dghyp.de
dirk.brauers@ib.bankgesellschaft.de
dirk.brockhaus@hsh-nordbank.de
dirk.brodowski@bw-bank.de
dirk.bruckmann@db.com
dirk.bruneel@dexia.com
dirk.busch@dzbank.de
dirk.buss@dekabank.de
dirk.chlench@essenhyp.com
dirk.deboeck@drkw.com
dirk.diederich@allianz.com
dirk.doetsch@trinkaus.de
dirk.dudman@bnpparibas.com

dirk.dumuschat@lbb.de
dirk.faltin@ubs.com
dirk.filice@db.lu
dirk.fole@deshaw.com
dirk.friedrich@dit.de
dirk.frikkee@ingim.com
dirk.froebe@vuw.de
dirk.garz@hsh-nordbank.com
dirk.gradehand@dzbank.de
dirk.guber@trinkaus.de
dirk.h.q.stefels@si.shell.com
dirk.haschke@erstebank.at
dirk.hastenrath@db.com
dirk.huenink@rainierfunds.com
dirk.jan.verzuu@ingim.com
dirk.jung@credit-suisse.com
dirk.jung@lrp.de
dirk.junker@db.com
dirk.kipp@ib.bankgesellschaft.de
dirk.krauth@westlb.de
dirk.m.panter@jpmorganfleming.com
dirk.martin@allianzgi.de
dirk.mohr@helaba.de
dirk.molenaar@fandc.com
dirk.morris@btfinancialgroup.com
dirk.nonnenmacher@dzbank.de
dirk.peeters@puilaetco.com
dirk.philippa@uk.fid-intl.com
dirk.portig@lbbw.de
dirk.renkert@ubs.com
dirk.rhode@commerzbank.com
dirk.richter@umb.com
dirk.ruettgers@weberbank.de
dirk.rybarczyk@union-investment.de
dirk.sauer@nordlb.de
dirk.scheunemann@bankgesellschaft.de
dirk.schiefer@db.com
dirk.schlademann@nordlb.com
dirk.schmidtmann@bhf-bank.com
dirk.schoeneich@feri.de
dirk.schroeter@hshs-nordbank.com
dirk.siefert@ubs.com
dirk.soehnholz@feri.de
dirk.strehmel@ruv.de
dirk.stynen@fortisbank.com

dirk.teunissen@harmonic.ky
dirk.trochelmann@rwe.com
dirk.van.den.beukel@nibc.com
dirk.vatter@hsh-nordbank.com
dirk.verrelst@vanlanschot.be
dirk.voigtlaender@cominvest-am.com
dirk.wehrse@telekom.de
dirk.werthmann@bhf-bank.com
dirk.wieringa@credit-suisse.com
dirk.x.frohnert@jpmrogan.com
dirk_morris@putnam.com
dirk_van_hout@westlb.de
dirkjan.blikkendaal@snssecurities.nl
dirkjan_dirksen@deltalloyd.nl
dis@capgroup.com
dis@nykredit.dk
dischoenfeld@bloomberg.net
disdier.p@dreyfus.com
dishee@bbandt.com
dishmand@kochind.com
dishop.mp@tbcam.com
disiliskiler@tcmb.gov.tr
distressed@baupost.com
distribuzione.pd@antonveneta.it
ditalj@umtb.co.il
ditmar.kapt@fmr.com
diva.yu@email.chinatrust.com.tw
divine_david@fsba.state.fl.us
divya.chhibba@morganstanley.com
divya.mathur@swip.com
divya.patel@ff.com
divya_gopal@ssga.com
divyesh.chotalia@bmonb.com
diw@americancentury.com
diwana@jwseligman.com
diwinet@bloomberg.net
dixin@icbc.com.cn
dizierca@cic.fr
dja.cfo@honeywell.com
djackson@penncapital.com
djager@bloomberg.net
djanelli@refco.com
djaquete@gruposantander.com
djarapin@banrep.gov.co
djarnot1@bloomberg.net

djb@cornell.edu
djb30@dcx.com
djbetz@leggmason.com
djc@columbus.com
djcolwe@peoples.com
djdyer@ibtco.com
djeffery@hfw1.com
djelliott@wellington.com
djenkins@eatonvance.com
djensen@copera.org
djerickson@bremer.com
djetten@bloomberg.net
djfatina@household.com
djfitzpatrick@wellington.com
djforster@statestreet.com
djhoanna.soriano@schwab.com
djk@ubp.ch
djkeene@wellington.com
djkilbride@wellington.com
djl@bernstein.com
djmelroe@bremer.com
djmiller@illinoismutual.com
djmonks@leggmason.com
djmurray@ybs.co.uk
djnorton@dlbabson.com
djoe@tiaa-cref.org
djohnsen@chicagoequity.com
djohnson@hcmlp.com
djohnson@jhancock.com
djohnson@mcdinvest.com
djohnson@nicholasfunds.com
djohnston@bloomberg.net
djohnston@provnet.com
djohnston@wescorp.org
djohnstone@davenportllc.com
djohnstonstewart@martincurrie.com
djones@europeancredit.com
djones@hcmlp.com
djones@ubs.com
djones_nyc@yahoo.com
djordanovic@russell.com
djosepho@keybanccm.com
djouret@fr.ebsworld.com
djpetersen@bremer.com
djpozen@wellington.com

djsalamone@hcsbnj.com

djsanford@bloomberg.net

djukanovic_vladimir@jpmorgan.com

djung@canyonpartners.com

djuvane@aegonusa.com

djyang@bok.or.kr

dk@gruss.co.uk

dk_lee@hanabank.com

dk39@ntrs.com

dk90@ntrs.com

dkaizerman@hdq.iai.co.il

dkalloo@lordabbett.com

dkamin@angelogordon.com

dkang@rivercapital.net

dkanner@fmbonline.com

dkantsyrev@panagora.com

dkaplan@vmfcapital.com

dkarpa@cambonds.com

dkartsonas@federatedinv.com

dkass@jennison.com

dkatz@matrixassetadvisors.com

dkbarnes@bloomberg.net

dkeane@schny.com

dkeefe@sentry-direct.com

dkeith@loomissayles.com

dkelher@wamumortgage.com

dkelleher@awbank.net

dkelley@oppenheimerfunds.com

dkelley@payden-rygel.com

dkelly@bloomberg.net

dkelly@mmsa.com

dkelsey@llic.com

dkempen@uscentral.org

dkendrick@cumb.com

dkennedy2@mfs.com

dkent@co.riverside.ca.us

dkersch@bloomberg.net

dkeverhart@delinvest.com

dkey@highbridge.com

dkg.tr@adia.ae

dkhanna@lordabbett.com

dkhanna@ubs.com

dkhare@bankofny.com

dkhouri@dbzco.com

dkiefer@jennison.com

dkiepfer@microsoft.com

dkiessling@ssm.com

dkilpatrick@alger.com

dkim@farcap.com

dkim@guildinvestment.com

dkim@wellington.com

d-kimoto@bloomberg.net

dking@barbnet.com

dkingsley@standish.com

dkirkpatrick@agfirst.com

dkkafes@leggmason.com

dkkim@kdb.co.kr

dkle@dsaco.com

dklein@westernasset.co.uk

dkm@ntrs.com

dkm@wmblair.com

dkm5@ntrs.com

dkn@nationalbanken.dk

dknife21@wooribank.com

dkniffin@pbucc.org

dknight@tiaa-cref.org

dknoepp@mcdinvest.com

dknoll@wellington.com

dknorowski@covad.net

dkoch@wfgweb.com

dkofid@nbg.gr

dkolasinski@chicagoequity.com

dkolsrud@aegonusa.com

dkolter@ibuk.bankgesellschaft.de

dkoo@rockco.com

dkopp@bloomberg.net

dkothari@dohabank.com.qa

dkovacs@turnerinvestments.com

dkozusko@federatedinv.com

dkp.em@adia.ae

dkraebel@blaylocklp.com

dkraft@lnc.com

dkramer@wellington.com

dkrause@capitalgrwothmgt.com

dkrejci@csob.cz

dkrimholtz@uk.tr.mufg.jp

dkrisko@bankofny.com

dkroeger@bloomberg.net

dkrohnert@blackrock.com

dkurfess@bloomberg.net

dkusy@loomissayles.com
dkw2@ntrs.com
dkwan@mcm.com
dkyle@perrycap.com
dl2005@bloomberg.net
dl255@cornell.edu
dlac@seic.com
dladd@tiaa-cref.org
dlafferty@ssrm.com
dlaflamme@eatonvance.com
dlagan@congressasset.com
dlaird@fhlbdm.com
dlallinson@wellington.com
dlam1@frk.com
dlamadue@dcxcapital.com
dlami@fondianima.it
dlampe@opers.org
dlampert@sanwabank.com
dlang@farcap.com
dlange@jmsonline.com
dlanghoff@aegonusa.com
dlankow@loomissayles.com
dlapierre@loomissayles.com
dlarusse@fhlbatl.com
dlascano@caxton.com
dlaskows@allstate.com
dlau@nysif.com
dlavelle@hymanbeck.com
dlburnette@bbandt.com
dlcripps@wolverhampton.gov.uk
dle@kanaly.com
dleary@firststate.co.uk
dlebi@entergy.com
dleccese@bear.com
dleduc@standishmellon.com
dlee@britannicasset.com
dlee@uscentral.org
dlee2@frk.com
dleek@snwsc.com
dlehmann@lkcm.com
dleland@swst.com
dleone@angelogordon.com
dleonhardt@standish.com
dleuba@pictet.com
dleung@bancaintesa.com.hk

dleung@us.nomura.com
dlevans@aegonusa.com
dlevin@metlife.com
dlevine@nb.com
dlevit@princeton.edu
dlevy@ftci.com
dlewis@oppenheimerfunds.com
dlewis@templeton.com
dlgreer@statestreet.com
dlh12@daimlerchrysler.com
dlherlihy@wellington.com
dli@lmfunds.com
dlichtenberg@lordabbett.com
dliddell@panagora.com
dlieber@angelogordon.com
dlim@templeton.com
dlindaue@aegonusa.com
dlindquist@ftadvisors.com
dlindstrom@metlife.com
dlinehan@ustrust.com
dling@mfs.com
dlinsen@lordabbett.com
dlipsey@payden-rygel.com
dlisi@allstate.com
dliu@fhlbsea.com
dljohnson@leggmason.com
dlk6@ntrs.com
dlkaschub@wellington.com
dlkendall@bloomberg.net
dln@columbus.com
dlocricchio@bankofny.com
dloebig@westernasset.com
dloglisci@osc.state.ny.us
dloncto@nevrodie.com
dlopez@bradfordmarzec.com
dloudon@bloomberg.net
dloufman@fi.rjf.com
dloughran@oppenheimerfunds.com
dlove@lgamerica.com
dlpicozzi@washtrust.com
dlr@baupost.com
dlr11@ntrs.com
dlts@statoil.com
dlu@princeton.edu
dl-ubsoc-ops-chi@ubs-oconnor.com

dlucas@pt.lu
dludeman@wachovia.com
dludke@aegonusa.com
dlukkes@copera.org
dluu@templeton.com
dlybrand@ic.sc.gov
dlyle@state.nm.us
dlynch@canyonpartners.com
dlynch@copera.org
dlynch@jhancock.com
dlyons@the-ark.com
dlyukhter@fordfound.org
dm@bloomberg.net
dm@fideuramgestions.lu
dm@fnysllc.com
dm@tbb.com.hk
dm12@ntrs.com
dm17@ntrs.com
dm172@ntrs.com
dm2@wmblair.com
dm273@cornell.edu
dm36@ntrs.com
dm62@ntrs.com
dm80@ntrs.com
dma.em@adia.ae
dma@frk.com
dma@nbim.no
dma@petercam.be
dma@standishmellon.com
dmacdona@tiaa-cref.org
dmace@generali.fr
dmacia@creditandorra.ad
dmaclary@wellington.com
dmacmillan@ag-am.com
dmacn1@anfis.co.uk
dmactavish@mfs.com
dmadigan@bondinvestor.com
dmagnetto@bloomberg.net
dmagowan@frk.com
dmahoney@millertabak.com
dmainka@allstate.com
dmak@perrycap.com
dmalcom@westpac.com.au
dmalick@bloomberg.net
dmallas@troweprice.com

dmallone@bankofthewest.com
dmandel@evcap.com
dmandel@metlife.com
dmaness@bbandt.com
dmangnuson@oppenheimerfunds.com
dmangone2@bloomberg.net
dmanischevitz@firstmanhattan.com
dmannheim@mfs.com
dmannion.dublin@sinvest.es
dmanoux1@bloomberg.net
dmarchant@mfs.com
dmarcian@amfin.com
dmargoli@banxico.org.mx
dmarmon@fftw.com
dmarques@standishmellon.com
dmarsh1@bloomberg.net
dmartel@fhlbdm.com
dmartin@canyonpartners.com
dmartin@hcmlp.com
dmartin2@worldbank.org
dmartinez@denveria.com
dmarting@notes.banesto.es
dmascolo@hbk.com
dmathewes@rccl.com
dmatthijssen@epo.org
dmatthius1@bloomberg.net
dmaurice@ryanlabs.com
dmaurice@utendahl.com
dmauro@leggmason.com
dmaus@telefonica.es
dmc@sandlercap.com
dmccaneny@jhancock.com
dmccabe@bnymellon.com
dmccahill@metlife.com
dmccomb@oppenheimerfunds.com
dmcconnell@nisi.net
dmccrary@payden-rygel.com
dmcdiarmid@pembacreditadvisers.com
dmcdonald@essexinvest.com
dmcelaney@eatonvance.com
dmcewan@britannicasset.com
dmcgarel@ftportfolios.com
dmcgettigan@thamesriver.co.uk
dmcgill@fnni.com
dmcintosh@sbliusa.com

dmckenna@panagora.com

dmcknown@eatonvance.com

dmckown@eatonvance.com

dmckoy@munder.com

dmclamb@davenportllc.com

dmcmahon@faralloncapital.com

dmcmahon5@bloomberg.net

dmcmanus@turnerinvestments.com

dmcmillan@atlanticasset.com

dmcmullan@opcap.com

dmcmurry@caxton.com

dmcnamara@westernasset.com

dmcnease@rowancompanies.com

dmcorsetti@leggmason.com

dmdurbin@aegonusa.com

dme@dodgeandcox.com

dmeacock@allstate.com

dmeade@faralloncapital.com

dmeissner@federatedinv.com

dmelchior@mcdinvest.com

dmelnikov@vtb.ru

dmenge@aegonusa.com

dmenski.na@mellon.com

dmerjan@williamblair.com

dmerre@fhlbsea.com

dmessina@millertabak.com

dmessler@roxburycap.com

dmeyer@amfin.com

dmeyer@fmausa.com

dmeyer@juliusbaer.com

dmeyer@pacificincome.com

dmeythaler@alger.com

dmf@fnbmcconnells.com

dmfogel@nb.com

dmg@columbus.com

dmg@sitinvest.com

dmgreenhalgh@bloomberg.net

dmgrzywacz@wellington.com

dmh.na@adia.ae

dmheiberger@washtrust.com

dmhenden@state.nm.us

dmiano@bancafideuram.it

dmielle@canyonpartners.com

dmigliorato@nb.com

dmike1@bloomberg.net

dmiles@ofiinstitutional.com

dmiller@hcmny.com

dmiller@lnc.com

dmiller@mfs.com

dmills@sisucapital.com

dmilne@swissca.co.uk

dmilner@aegon.nl

dminot@tre.state.vt.us

dmirovitski@hbk.com

dmitchell@integrabank.com

dmitchell@williamblair.com

dmitri.artemiev@fmr.com

dmitri.barinov@union-investment.de

dmitri.pisarev@sbafla.com

dmitri.raberov@fmr.com

dmitri.savin@aig.com

dmitri.smolansky@gm.com

dmitry.balzac@citadelgroup.com

dmitry.dinces@prudential.com

dmitry.lin@fidelity.com

dmitry.novitsky@credit-suisse.com

dmitry.rakhlin@alliancebernstein.com

dmitry.solomakhin@uk.fid-intl.com

dmitry.zolotarevsky@westernasset.com

dmitry@asglp.com

dmitry_gaysinskiy@vanguard.com

dmitry_ponomarev@vtb.ru

dmitry_taraschansky@troweprice.com

dmizrachi@nb.com

dmkim@kdb.co.kr

dmn@baupost.com

dmn@ubp.ch

dmneubert@wellington.com

d-mochizuki@ikedabank.co.jp

dmoix@bloomberg.net

dmomalley@ibtco.com

dmontague@nb.com

dmonteith@loomissayles.com

dmontier@montier.co.uk

dmoon@russell.com

dmoore@fhlbdm.com

dmoore@globalt.com

dmoore@highlandcap.com

dmoore@oppenheimerfunds.com

dmoore@umwafunds.org

dmoraru@princeton.edu

dmoretto@apicorp-arabia.com

dmorgan@lordabbett.com

dmorgan@oppenheimerfunds.com

dmorgan@wilmingtontrust.com

dmoron@iberdrola.es

dmorse@standishmellon.com

dmoss1@metlife.com

dmoy@imsi.com

dms@premierassetmanagement.com

dmueller@whummer.com

dmuiruri@ford.com

dmukhin@standishmellon.com

dmukhin@wellington.com

dmulkern@vigilantcap.com

dmulroy@bloomberg.net

dmulvey@asbcm.com

dmurnin@xlserv.com

dmurphy@dbzco.com

dmurphy@mauchchunktrust.com

dmurphy@mws.com

dmurphy@wamumortgage.com

dmurphy@wellington.com

dmurphy1@mauchchunktrust.com

dmw@sitinvest.com

dmwisdom@metlife.com

dmykrantz@mfs.com

dnadel@roycenet.com

dnagle@babsoncapital.com

dnagy@collegesavings.com

dnah@bloomberg.net

dnastou@jhancock.com

dnatale@deerfieldcapital.com

dnatt@kbw.com

dnavratil@csas.cz

dnayduch@loews.com

dnb2dr@bloomberg.net

dndelis@gkst.com

dneary@westernasset.com

dneenan@dsaco.com

dnegry@oppenheimerfunds.com

dneish@fhlbc.com

dnekava@perrycap.com

dnelson@frk.com

dnelson@lmcm.com

dnetschert@jennison.com

dnewburg@fhlbc.com

dnewcomb@jennison.com

dnewkirk@integrabank.com

dnf@ubp.ch

dng@calstrs.com

dnichola@blackrock.com

dnicholas@nicholasfunds.com

dnilkodem@bcml.com

dnishi@wilmingtontrust.com

dnjr@bloomberg.net

dnolan@bbandt.com

dnolan@fbw.com

dnolan@panagora.com

dnoone@ibjwhitehall.com

dnordstrom@chubb.com

dnoren@voyageur.net

dnorton@fhlbdm.com

dnout@bloomberg.net

dntantoulis@mcleanbudden.com

dnuckle@frk.com

dnussbaum@ofivalmo.fr

doare@blackrock.com

dob.em@adia.ae

dobbsfsd@slkfjsdklf.com

dobrien@allstate.com

dobrien@payden-rygel.com

doc_ghose@freddiemac.com

doconnell@ssrm.com

documentation@nbb.be

dodd_kittsley@ssga.com

doddk@strsoh.org

dodi@ptbni.com.sg

do'donnell@massmutual.com

doesnthaveone@bankofisrael.com

dogdon@aamcompany.com

dogfish@chapcap.com

dogrady@blaylockco.com

dogren@bloomberg.net

doh1@bear.com

dohanlon@bloomberg.net

doherty.br@mellon.com

dohyun.cha@mackayshields.com

dokeke@metlife.com

dokyoung.lee@alliancebernstein.com

dolanjd@fhlbcin.com
doleary@delinvest.com
dolf.kohnhorst@sgcib.com
dolitsky@kbw.com
doliver@brownadvisory.com
dollmann@adelphi-capital.com
dolly.lijtens@ingim.com
doloffo@ford.com
dolores.bufanio@kemper.com
dolores.flynn@lbbwie.com
dolores.garcia@telefonica.es
dolores.gillap@hillswickasset.com
dolores.mcmullen@morganstanley.com
dolores_e_rapacz@keybank.com
dolores_hawrylo@ml.com
dolson@reamsasset.com
dom_degorgio@hvbamericas.com
doma@bloomberg.net
domae_masahiro@ub.smbc.co.jp
domeara@nab.co.uk
domenic.parente@pnc.com
domenica.martina@rothschild.com.au
domenicantonio.degiorgio@ubm.it
domenick.fumai@aig.com
domenico.alonzi@pioneerinvest.it
domenico.bellocco@bnlmail.com
domenico.bonatesta@credit-suisse.com
domenico.fazio@arnerbank.ch
domenico.grenci@vontobel.ch
domenico.iuliano@socgen.com
domenico.petrillo@bancaakros.it
domenico.pirovine@capitalia-am.com
domenico.sabadini@unicreditgroup.de
domingo.kim@ubs.com
dominguezjosemaria@bancsabadell.com
domini_gardner@ssga.com
dominic.adams@vtbeurope.com
dominic.baker@threadneedle.co.uk
dominic.bryant@bankofengland.co.uk
dominic.caldecott@msdw.com
dominic.constanza@barclaysglobal.com
dominic.degrasio@sscims.com
dominic.delaforce@aberdeen-asset.com
dominic.dion@tres.bnc.ca
dominic.griffin@uk.fid-intl.com

dominic.herbert@morganstanley.com
dominic.jackson@csam.com
dominic.kraetzig@commerzbank.com
dominic.malleo@bankofamerica.com
dominic.marshall@wellsfargo.com
dominic.neary@insightinvestment.com
dominic.p.powell@jpmorgan.com
dominic.pegler@barclaysglobal.com
dominic.rossi@threadneedle.co.uk
dominic.schnider@ubs.com
dominic.stupp@dzbank.de
dominic.swan@hsbcgroup.com
dominic.t.powell@bob.hsbc.com
dominic.turnbull@ipaper.com
dominic.wallington@rbc.com
dominic.white@morleyfm.com
dominic.zangari@morganstanley.com
dominic_byrne@standardlife.com
dominic_herbert@blackrock.com
dominic_howlett@newton.co.uk
dominic_j_visco@progressive.com
dominic_scarano@scotiacapital.com
dominick.carlino@morganstanley.com
dominick.dealto@robecousa.com
dominick.emmanuelli@barclayscapital.com
dominik.blaettler@juliusbaer.com
dominik.bloch@credit-suisse.com
dominik.bludau@essenhyp.com
dominik.brueschweiler@vpbank.com
dominik.brunner@ubs.com
dominik.buesser@credit-suisse.com
dominik.c.mueller@credit-suisse.com
dominik.halder@rbscoutts.com
dominik.hartmann@skpfcw.de
dominik.irniger@zkb.ch
dominik.jahnke@bayerninvest.de
dominik.kremer@pioneerinvest.de
dominik.petri@postbank.de
dominik.popp@ubs.ch
dominik.salvisberg@juliusbaer.com
dominik.scheck@claridenleu.com
dominik.stepan@ba-ca.com
dominik.ulrich@credit-suisse.com
dominique.blanchard@jp.calyon.com
dominique.buemi@credit-suisse.com

dominique.carrel-billiard@axa-im.com
dominique.chupin@ca-paris.fr
dominique.clerbois@solvay.com
dominique.delabarre@lodh.com
dominique.deleze@credit-suisse.com
dominique.demaddalena@credit-suisse.com
dominique.dequidt@bnpparibas.com
dominique.dijkhuis@fandc.com
dominique.ehrbar@sarasin.ch
dominique.eloy@labanquepostale-am.fr
dominique.ferrat@ubs.com
dominique.fournier@calyon.com
dominique.h.leroy@bnpparibas.com
dominique.heriard-dubreuil@remy-cointreau.com
dominique.hoenn@bnpparibas.com
dominique.iroz@bnpparibas.com
dominique.kohler@credit-suisse.com
dominique.linder@de.pimco.com
dominique.mallard@caam.com
dominique.manderlier@dexia.be
dominique.marguet@bcv.ch
dominique.moisy@caam.com
dominique.mousset@bnpparibas.com
dominique.ould-ferhat@caam.com
dominique.piaz@juliusbaer.com
dominique.queguiner@ratp.fr
dominique.reliquet@bnpparibas.com
dominique.schantl@erstebank.at
dominique.schulthess@bnpparibas.com
dominique.schwab@credit-suisse.com
dominique.serrault@banque-hervet.fr
dominique.staehlin@csam.com
dominique.tschanz@bcv.ch
dominique.vacheron@raymondjames.com
dominique.voegelin@claridenleu.com
dominique.zelmanowicz@sgam.com
dominique_zenruffinen@swissre.com
dominiquejulien.maire@rothschildbank.com
domizioli@mediolanum.it
domocats@bloomberg.net
don.a.sanjose@jpmorgan.com
don.choi@wooribank.com
don.cushing@fhlbtopeka.com
don.degolyer@pharma.novartis.com
don.deutsche@db.com

don.duncan@corporate.ge.com
don.evans@mortgagefamily.com
don.evenson@tcw.com
don.gaiter@citizensbank.com
don.glassman@heritagefunds.com
don.hamid@bia.com.bn
don.jordison@threadneedle.co.uk
don.keller@usbank.com
don.kinzer@shenlife.com
don.mcarthur@commercebank.com
don.mcclatchy@aig.com
don.muller@citadelgroup.com
don.noe@jpmchase.com
don.oliver@ubs.com
don.peduzzi@uk.calyon.com
don.petrow@db.com
don.pfohlman@pimco.com
don.pinkerton@fmr.com
don.riechel@cnb.com
don.ross@nationalcity.com
don.schulze@usaa.com
don.suskind@pimco.com
don.swistowicz@firstmidwest.com
don.travis@us.socgen.com
don.waggaman@thehartford.com
don.wilson@micorp.com
don.wood@gcm.com
don.wordell@ceredexvalue.com
don@bpviinc.com
don@esunbank.com.hk
don@gries.com
don_hill@merck.com
don_paullo@agfg.com
don_perdue@centralbank.net
don_peters@troweprice.com
don_pontes@calpers.ca.gov
don_schilling@keybank.com
donahue.mark@principal.com
donahuemj@aetna.com
donal.bishnoi@moorecap.com
donal.f.murphy@aib.ie
donal.omahony@davy.ie
donal.o'neill@barclaysglobal.com
donal_reynolds@standardlife.com
donald.aiken@swipartnership.co.uk

donald.alderfer@pncadvisors.com

donald.ames@pncbank.com

donald.amstad@aberdeen-asset.com

donald.berdine@pncbank.com

donald.brydon@axa-im.com

donald.buzanowski@ijl.com

donald.canfield@bankofamerica.com

donald.carucci@morganstanley.com

donald.choy@uk.fid-intl.com

donald.clemmenson@jpmorganfleming.com

donald.coxe@harrisbank.com

donald.farquharson@bailliegifford.com

donald.feliser@hispeed.ch

donald.gannon@moorecap.com

donald.gervais@jpmorganfleming.com

donald.heltner.hm3n@statefarm.com

donald.j.osborne@jpmorgan.com

donald.j.pepin@usa.dupont.com

donald.jackson@hp.com

donald.jackson@ubs.com

donald.kenst@fhlb-pgh.com

donald.lim@cibc.ca

donald.malicki@nbp.pl

donald.mason@citadelgroup.com

donald.melroy@mortgagefamily.com

donald.oneill@thehartford.com

donald.pettler@pncbank.com

donald.phillips@aegon.co.uk

donald.r.amstad@jpmorganfleming.com

donald.robinson@columbiamanagement.com

donald.sullivan@commercebank.com

donald.tosh@lgim.co.uk

donald.townswick@inginvestment.com

donald.villeneuve@degroof.lu

donald.young@ny.invesco.com

donald_b_mcdonald@fleet.com

donald_f_carmichael@key.com

donald_g_clark@bankone.com

donald_l_sinclair@fanniemae.com

donald_m_butler@vanguard.com

donald_matthew_hill@putnam.com

donald_moore@bankone.com

donald_osbourne@invesco.com

donald_r_hanrahan@vanguard.com

donald_spelman@ustrust.com

donald_w_borneman@dom.com

donaldk.lin@himco.com

donaldo_benito@ml.com

donaldson.bryan@principal.com

donaldson.john@pennmutual.com

donall.comerford@omam.co.uk

donalquaid@angloirishbank.ie

donat.wild@dresdner-bank.ch

donatella.pianciamore@bgsgr.it

donatella.selva@caboto.it

dong.han@lazard.com

dong.li@bankofamerica.com

dong.liu@icbc.com.cn

dong@sib.wa.gov

dongchan.lee@blackrock.com

dongchoi@bok.or.kr

dongfang@cmbchina.com

donggeng.gong@abnamro.com

donghong.zheng@ubs.com

dongmin3.lee@samsung.com

dongylee@seoulbank.net

donh@fhlbsea.com

donj.mchugh@aig.com

donjr@bloomberg.net

donmccabe@bloomberg.net

donna.airey@mondrian.com

donna.anderson@aiminvestments.com

donna.baggerly@usaa.com

donna.bebb@pacificlife.com

donna.brizzolara@kroger.com

donna.cabral@pramericafinancial.com

donna.cohen@pimco.com

donna.ennis@pnc.com

donna.h.nicosia@columbiamanagement.com

donna.l.dewick@si.shell.com

donna.laspina@bnlmail.com

donna.magnabosco@irwinmortgage.com

donna.marsella@db.com

donna.mawson@jpmorganfleming.com

donna.means@gwl.com

donna.mills@hsbc.com

donna.morlock@bmo.com

donna.najafi@inginvestment.com

donna.nance@suntrust.com

donna.quon@ubs.com

donna.r.williams@pfpc.com
donna.riley@pimco.com
donna.rust@fmr.com
donna.schurmann@jpmorgan.com
donna.sells@prudential.com
donna.tucker@vankampen.com
donna@freddiemac.com
donna_anderson@troweprice.com
donna_boyd@standardlife.com
donna_button@westlb.co.uk
donna_corley@freddiemac.com
donna_ferretti_tihalas@fleet.com
donna_ingeneri@putnam.com
donna_issac@scudder.com
donna_p_jacobs@victoryconnect.com
donna_pitroski@victoryconnect.com
donna_podd@acml.com
donna_sanna@vanguard.com
donna_strick@acml.com
donna_wilson@invesco.com
donnakay.tiller@glenmede.com
donnellyb@bwbank.ie
donnie.johnson@wachovia.com
donny.s.h.lam@hsbcpb.com
donny.tjandra@barclaysglobal.com
donny@bi.go.id
donosoc@nationwide.com
donotsend@nomail.com
donotuse@pls.com
donough.kilmurray@gs.com
donovan3@bloomberg.net
dontusethis@ntrs.com
dooley_douglas@jpmorgan.com
dooleyco@bloomberg.net
dora.mintz@alliancebernstein.com
dora_jiang@symantec.com
dorange@lmfunds.com
doreen.crawford@rabobank.com
doreen.davidow@nyc.rabobank.co
doreen.johns@mutualofamerica.com
doreen.melillo@prudential.com
doreen.tan@jpmorganfleming.com
doreen_yoo@msdw.com
doreenchia@gic.com.sg
doreenchin@gic.com.sg

doreendlg@bloomberg.net
doreenh@stanford.edu
dorelle.scott@glgpartners.com
dori.aleksandrowicz@columbiamanagement.com
doria.r@dreyfus.com
dorian.garay@ingim.com
dorian.jacob@dexia-am.com
dorian.raimond@bnpparibas.com
dorian_bomberger@freddiemac.com
doriana.cirella@standardlife.ca
doriana.fragnelli@banca.mps.it
doriana.russo@morganstanley.com
dorianne.cassar@bov.com
doris.brouwer@utc.rabobank.com
doris.fritz@fmr.com
doris.giger@rbscoutts.com
doris.j.grillo@jpmorganfleming.com
doris.kutalek@oenb.co.at
doris.lem@bmonb.com
doris.luescher_von_arx@pharma.novartis.com
doris.nakamura@nuveen.com
doris.pfiffner@hapoalim.ch
doris.pittet@bdg.ch
doris.rimpler@ikb.de
doris.stadler@sparinvest.com
doris_sh_wang@cathaylife.com.tw
doris-07227@email.esunbank.com.tw
dorisseet@gic.com.sg
dorisyu@bloomberg.net
dorit.krombass@erstebank.at
dorit@teva.co.il
dorlow@omega-advisors.com
dornick@bessemer.com
doron.inbar@ecitele.com
doron.kohanan@dbfm.it
doron_sabag@sumitomobank.com
doronweber@oppenheimerfunds.com
dorota.sadowska@citigroup.com
dorota.strzalkowska@lodh.com
dorothea.goedkoop@bnpparibas.com
dorothea.klucevsek-whalen@morganstanley.com
dorothea.mueller@activest.de
dorothea_donelan@fanniemae.com
dorothee.fassiau@fortisag.be
dorothy.cooney@uboc.com

dorothy.flynn@jpmorgan.com
dorothy.giannotti@pncadvisors.com
dorothy.halsey@bankofamerica.com
dorothy.irvine@rocklandtrust.com
dorothy.jordan@morganstanley.com
dorothy.mosko@soros.com
dorothy.radulescu@rbc.com
dorrisek@bgi-group.com
dorthe.petersen@dghyp.de
dorthia.brown@db.com
dortiz@vcallc.com
doschitzki@generali.fr
dosh@bloomberg.net
dosullivan@bankofny.com
dot@ardsley.com
douardar@cin.cic.fr
doubayashi1111@intra.cosmo-sec.co.jp
doudenhoven@aegon.nl
doudna.jon.d@principal.com
doug.adam@tmgchicago.com
doug.adler@swib.state.wi.us
doug.asiello@aiminvestments.com
doug.booton@hcmny.com
doug.brigance@morgankeegan.com
doug.brooks@huntington.com
doug.bryant@gcm.com
doug.butler@rocklandtrust.com
doug.challis@barclays.co.uk
doug.connor@wachovia.com
doug.ebert@nctrust.com
doug.ebner@usbank.com
doug.edwards@morgankeegan.com
doug.erwin@aig.com
doug.flegg@ubs.com
doug.fox@4086.com
doug.gingerella@ucb-group.com
doug.grant@aiminvestments.com
doug.hansen@redwoodtrust.com
doug.harris@usbank.com
doug.hart@tudor.com
doug.hill@edwardjones.com
doug.hocker.nng9@statefarm.com
doug.howe@micorp.com
doug.kitani@honeywell.com
doug.kocis@aig.com

doug.l.scipione@db.com
doug.lanzillo@pioneerinvestments.com
doug.lee@aig.com
doug.lefferson@ffbc-oh.com
doug.lober@fmr.com
doug.macleod@53.com
doug.mangini@morganstanley.com
doug.maxham@bankofamerica.com
doug.mcginley@fmr.com
doug.mitchell@truscocapital.com
doug.nelson@janus.com
doug.olsen@fmr.com
doug.paterson@gmacrfc.co.uk
doug.pike@lyondell.com
doug.potolsky@chase.com
doug.pugh@peregrinecapital.com
doug.richman@fmr.com
doug.robey@kiewit.com
doug.stamps@citadelgroup.com
doug.tapley@ge.com
doug.thomson@aberdeen-asset.com
doug.thornton@harrisbank.com
doug.wilson@alliancebernstein.com
doug.wilson@fmr.com
doug.young@westamerica.com
doug@sandlercap.com
doug@tre.wa.gov
doug_bushell@nylim.com
doug_deschutter@adp.com
doug_forsyth@nacm.com
doug_s_carter@keybank.com
doug_shaw@blackrock.com
doug_stone@nacm.com
dougb@wil.com
dougie_smyth@standardlife.com
dougj@cronincoinc.com
douglas. antonacci@jpmorgan.com
douglas.baker@nuveen.com
douglas.bennett@ny.frb.org
douglas.blythe@bmo.com
douglas.brodie@bailliegifford.com
douglas.cameron@opco.com
douglas.cunningham@cominvest-am.com
douglas.e.anderson@chase.com
douglas.ferrans@insightinvestment.com

douglas.fitzgerald@prudential.com

douglas.funke@morganstanley.com

douglas.g.heinz@jpmorgan.com

douglas.g.smith@prudential.com

douglas.goodwin@jpmorgan.com

douglas.graham@barclaysglobal.com

douglas.greaves@fmr.com

douglas.gregor@wellscap.com

douglas.h.gimple@jpmorgan.com

douglas.hayley-barker@ubs.com

douglas.hedberg@usbank.com

douglas.holcomb@nationalcity.com

douglas.holthaus@pnc.com

douglas.j.upton@jpmorganfleming.com

douglas.jones@aegon.co.uk

douglas.jones@aig.com

douglas.keller@alliancebernstein.com

douglas.kennedy@gs.com

douglas.kennedy@shinseibank.com

douglas.kerr@swipartnership.co.uk

douglas.koester@commercebank.com

douglas.l.lee@morganstanley.com

douglas.lafleur@thehartford.com

douglas.laitner@commercebank.com

douglas.lehman@ubs.com

douglas.lenart@sgcib.com

douglas.lukcso@nationalcity.com

douglas.mark@bbh.com

douglas.mccalmont@fmr.com

douglas.mcgraw@morganstanley.com

douglas.mcneely@morganstanley.com

douglas.mcphail@swipartnership.co.uk

douglas.mervyn@lgim.co.uk

douglas.n.pratt@wellscap.com

douglas.nardi@db.com

douglas.potolsky@wamu.net

douglas.pratt@fmr.com

douglas.redmond@bankofamerica.com

douglas.rentz@morganstanley.com

douglas.rollwitz@usaa.com

douglas.roman@pncadvisors.com

douglas.rothstein@credit-suisse.com

douglas.scheffel@pw.utc.com

douglas.scott@aegon.co.uk

douglas.scott@fmr.com

douglas.shaffer@pncbank.com

douglas.simmons@fmr.com

douglas.sipkin@wachovia.com

douglas.spratley@prudential.com

douglas.w.henderson@usa.dupont.com

douglas.wade@westernasset.com

douglas.wagner@alliancebernstein.com

douglas.wagner@usbank.com

douglas.ward@usaa.com

douglas.weaver@gs.com

douglas.whang@blackrock.com

douglas.white@fafadvisors.com

douglas.wright@resolutionasset.com

douglas.ziegler@erieinsurance.com

douglas_allen@agfg.com

douglas_escola@freddiemac.com

douglas_fokuo@ldn.invesco.com

douglas_goodwin@bankone.com

douglas_jacobs@fleet.com

douglas_mcneill@standardlife.com

douglas_peebles@acml.com

douglas_roberts@standardlife.com

douglas_s_swanson@bankone.com

douglasflint@hsbc.com

douglass_m_dies@vanguard.com

dougneish@yahoo.com

dougpeck@northwesternmutual.com

doukasv@ebrd.com

douming_su@hotmail.com

dounia.elias@alliancebernstein.com

douno@nam.co.jp

doussoma@cial.cic.fr

dowlings@bwbank.ie

dowlings@rba.gov.au

downchr@barclaysglobal.com

downiem@strsoh.org

doylej@vankampen.com

dp12962@elbit.co.il

dp13@ntrs.com

dp6@ntrs.com

dp61@ntrs.com

dpa@capgroup.com

dpaduano@nb.com

dpaleokr@bloomberg.net

dpalicki@bloomberg.net

dpalin1@bloomberg.net

dpaliouras@investcorp.com

dpandey@templeton.com

dpapaioan@diethniki.nbg.gr

dpapaioannou@alpha.gr

dpaquet@statestreet.com

dpardon@lehman.com

dparish@blackrock.com

dparra@bloomberg.net

dparsons@wescorp.org

dpassmore@bank-of-china.com

dpatel@cumberassoc.com

dpatel@ftportfolios.com

dpatel@recordcm.com

dpatel@tiaa-cref.org

dpaton@rwbaird.com

dpatton@valance.us

dpayer@natexistx.com

dpayne@russell.com

dpbradford@delinvest.com

dpc28@cornell.edu

dpd2@ntrs.com

dpduerst@mmm.com

dpedowitz@nb.com

dpenn@pershing.com

dpenseyres@ubp.com

dpercella@jpmorgan.com

dperez@bankinter.es

dperis@federatedinv.com

dperregaux@pasche.ch

dperrotta@jhancock.com

dperry@tiaa-cref.org

dpersky@tiaa-cref.org

dpesikoff@sarofim.com

dpeters@ofina.on.ca

dpeterson@pictet.com

dpetro@sandleroneill.com

dpetro@shay.com

dpetrula@thezenith.com

dpetruzzelli@barrowhanley.com

dpetschow@metlife.com

dpettee@templeton.com

dpetulla@iccrea.bcc.it

dpfox@aegonusa.com

dphannafin@wellington.com

dpharmelin@delinvest.com

dphillips@admin.rochester.edu

dphillips@britannicasset.com

dpiatak@mcdinvest.com

dpickering@noonam.com

dpierce@bloomberg.net

dpierce@russell.com

dpike@mtildn.co.uk

dpindoria@newstaram.com

dpineiro@notes.banesto.es

dpinnella@bankofny.com

dpirillo@fideuramsgr.it

dpisarkiewicz@swbank-stl.com

dpletzer@fftw.com

dplofsky@loomissayles.com

dplotsky@westernasset.com

dplynch@bloomberg.net

dpm@merganser.com

dpm@rorerasset.com

dpmcelan@ibtco.com

dpoitras@whummer.com

dpolitano@metlife.com

dpolito@loomissayles.com

dponeman@tiaa-cref.org

dponte@lordabbett.com

dpoplos@wilmingtontrust.com

dporitzky@ssrm.com

dporter@moneygram.com

dportny@nb.com

dpost@farcap.com

dpound@angelogordon.com

dpowell@brownadvisory.com

dpowell@kanaly.com

dpowell@wellington.com

dpp22@cornell.edu

dppaglia@ibtco.com

dpromani@fdic.gov

dprozes@dsaco.com

dprytas@ford.com

dpsmyth@statestreet.com

dpuckett@allstate.com

dpurcell@westernbank.com

dpurena@bancomadrid.com

dpyle@ustrust.com

dq22@cornell.edu

dqm@aberdeen-asset.com
dquartner@nb.com
dquirk@babsoncapital.com
dr.alexander.zschocke@thomascookag.com
dr.claus.braeutigam@amb-generali.de
dr.helbing@deutscherring.de
dr.jan-alexander.posth@postbank.de
dr.markus.schmidt@amb-generali.de
dr@ntrs.com
dr_m_vandenadel@westlb.de
dr94@georgetown.edu
drabasco@standishmellon.com
drabella@crediinvest.ad
draberov@loomissayles.com
draburn@bloomberg.net
drachlin@nb.com
drader1@bloomberg.com
dradtke@wbcap.net
dragan.kostic@credit-suisse.com
dragan.sestovic@ubs.com
drager@bft.fr
dragesic@wharton.upenn.edu
dragon@ms1.hncb.com.tw
dragoze@shinhan.com
draja@wcbarksdale.com
draket@strsoh.org
drali.toutounchi@lgim.co.uk
dralston@sterling-capital.com
drastelli@millertabak.com
drath@concordiafunds.com
dratha@worldbank.org
drauch@union-investment.de
drauscher@meag.com
dravera@jennison.com
draytonk@rba.gov.au
dr-bob.froehlich@db.com
drc32@cornell.edu
drdaly@wellington.com
drea@ftci.com
dreed@bloomberg.net
dreed@nwbancorp.com
dreed@rnt.com
dreed@templeton.com
drees.doug@principal.com
dreichert@fhlbatl.com

dreif@meag.com
dreinecke@kio.uk.com
dreister@bloomberg.net
drej@bloomberg.net
drejeau_michele@accor.fr
drempfler@ifc.org
drenaud@vaudoise.ch
drenfield-miller@amback.com
drentschler@perrycap.com
dresnik@evcap.bm
drever@munder.com
drew.breittholz@stifel.com
drew.carrington@ubs.com
drew.devine@ibtco.com
drew.hanson@compassbnk.com
drew.hershkowitz@moorecap.com
drew.maxwell@trs.state.tx.us
drew.meyers@opco.com
drew.patrick@bfg-hyp.de
drew.wollensak@pioneerinvestments.com
drew@sandlercap.com
drew_cortez@ssga.com
drew_schoonmaker@prusec.com
drfassnacht@wellington.com
drg@smith.williamson.co.uk
drh38@cornell.edu
dri@americancentury.com
dricci@williamblair.com
d-richard.smith@db.com
drichardson@eatonvance.com
drichie@ustrust.com
drichter@metlife.com
drichter@standishmellon.com
drichter2@bloomberg.net
driera@fibanc.es
dries.de.haan@philips.com
dries.de-muynck@ing.be
dries.janssens@dexia-am.com
driley@troweprice.com
drina.loncar@citadelgroup.com
dring@aigfpc.com
driss.ben-brahim@glgpartners.com
driss.ben-brahim@gs.com
drissb@erbd.com
dritt@asbcm.com

dritt@lordabbett.com
drivera1@allstate.com
drj@blaylicklp.com
drjagow@chevychasebank.net
drmichael.brune@oppenheim.de
droach@metlife.com
droawden@fundadministration.com
droberts@angelogordon.com
droberts@dana.com
droberts2@tiaa-cref.org
drobertson@svmonline.co.uk
drobinson@eatonvance.com
drobinson@oaktreecap.com
drogers@eatonvance.com
drogers@loews.com
drolley@loomissayles.com
drooney@bankofny.com
dror.sachs@fibimail.co.il
drors@fibi.co.il
drosanti@stanford.edu
drosario@wgz-bank.ie
drosato@websterbank.com
drosenblatt@nb.com
drosenfelder@bloomberg.net
drosenthal@downeysavings.com
dross@nbindpls.com
dross1@metlife.com
drouston@mutualtrust.com
drovelli2@bloomberg.net
drp4@ntrs.com
drtew@earthlink.com
drthompson@aegonusa.com
drub@bloomberg.net
drubens@oppenheimerfunds.com
drubin@ambac.com
drubin@pictet.com
drucks@provinzial.com
drudnitsky@bear.com
drummel@bcbsm.com
drunk@kishbank.com
drurgento@aol.com
drussekoff@perrycap.com
drussell@sscinc.com
druth@waddell.com
drwalsh@princeton.edu

drwisniewski@dow.com
drx17@aol.com
ds@rentec.com
ds111@ntrs.com
ds69@ntrs.com
dsa2@ntrs.com
dsales@jhancock.com
dsalomon@bloomberg.net
dsalter@griffinasset.com
dsalz@ambac.com
dsampson@scj.com
dsanchez@lincap.com
dsanderson@frk.com
dsaponaro@loomissayles.com
dsarver@opers.org
dsatake@teleos.com
dsato@co.la.ca.us
d-sato@nochubank.or.jp
d-satou@ioi-sonpo.co.jp
dsauber@bankofny.com
dsauerbier@loomissayles.com
dsauve@ssga.com
dsb@capgroup.com
dsc@glgpartners.com
dscaletta@babsoncapital.com
dscarth@denveria.com
dschaible@loews.com
dschancy@bgm.com
dscher@frk.com
dscherman@mfs.com
dschiff1@bloomberg.net
dschifone@inasim.gruppoina.it
dschimizzi@bloomberg.net
dschli@fhlbsea.com
dschlichter@westernasset.co.uk
dschoenhofen@blackrock.com
dschremmer@meag.com
dschroyen@brgco.com
dschulte@chilmarkpartners.com
dschultz@meltlife.com
dschumer@hbk.com
dschuster@brownadvisory.com
dschwartz@babsoncapital.com
dscilingo@pictet.com
dscott@payden-rygel.com

dsd3@ntrs.com

dseahorn@divinv.net

dsearle@frk.com

dsebald@amfam.com

dsecrest@babsoncapital.com

dseemann@hiberniabank.com

dseevers@allstate.com

dsefcik@blackrock.com

dsegal@msfi.com

dsemenak@corusbank.com

dsempervive@lmus.leggmason.com

dsenneseth@whitepinecapital.com

dsepulve@tiaa-cref.org

dserek@nylim.com

dserio1@bloomberg.net

dsermon@roycenet.com

dseto@nb.com

dseymour@xlserv.com

dsh@nbim.no

dsh39@cornell.edu

dshackelford@troweprice.com

dshaffer@wasatchadvisors.com

dshane@grneam.com

dshapiro@fftw.com

dshaw@wga.com

dsheasby@martincurrie.com

dsheets@dkpartners.com

dshell@mtildn.co.uk

dsherman@nystrs.state.ny.us

dshigemura@boh.com

dshindler@mfs.com

dshoffman@leggmason.com

dshong@bok.or.kr

dshoup@federatedinv.com

dshufrin@jhancock.com

dsillers@eatonvance.com

dsilva@jhancock.com

dsilva@sanwabank.com

dsimek@hcmlp.com

dsimmons@loomissayles.com

dsimms@europeancredit.com

dsirovy@allstate.com

dsitzer@bloomberg.net

dsjoberg902@dollarbank.com

dsk@summitpartnersllc.com

dskandalis@intlassets.com

dskoko@wellington.com

dslade@aegonusa.com

dslee27@chb.co.kr

dsliney@stifel.com

dsliwinski@martincurrie.com

dslogoff@westernasset.com

dsmall@templeton.com

dsmereck@miix.com

dsmith@farcap.com

dsmith@impaccompanies.com

dsmith@noil.co.uk

dsmith@rockco.com

dsmith@turnerinvestments.com

dsmith@unumprovident.com

dsmith@us.ca-indosuez.com

dsmith@westernasset.com

dsmith1978@bloomberg.net

dsnoirfalise@statestreet.com

dso@nbim.no

dsobba@russell.com

dsobol@loews.com

dsolana.madrid@sinvest.es

dsoldatis@certusmgt.com

dsolender@lordabbett.com

dsong@nacm.com

dsong@rockco.com

dsouccar@federatedinv.com

dspadafora@standishmellon.com

dsparks@barbnet.com

dspencer@farmcredit-ffcb.com

dspope@wellington.com

dspurgeon@reamsasset.com

dss@dodgeandcox.com

dss2@notes.ntrs.com

dss6@bloomberg.net

dssheusi@delinvest.com

dstackpole@barbnet.com

dstarke@denveria.com

dstarr1@bloomberg.net

dstartari@federatedinv.com

dsteele@bony.com

dsteele@mcmorgan.com

dsteiker@bear.com

dstein@smithbreeden.com

dstephan@bankofny.com
dsterling@fhlbc.com
dstern@rockco.com
dstevens@accredohealth.com
dstevenson@babsoncapital.com
dstewart@thirdfedbank.com
dstipe@sfbcic.com
dstohr@angelogordon.com
dstone@heritageinvestors.com
dstraker@aegon.nl
dstrelow@ssrm.com
dstrumwasser@vegapartners.com
dstunnell@wellington.com
dsugimoto@1838.com
dsujat@dlbabson.com
dsullivan@sandleroneill.com
dsun@barbnet.com
dsunnerberg@loomissayles.com
dsvocak@nbs.sk
dswallow@standishmellon.com
dswindler@perrycap.com
dt@gruss.com
dt@ubpam.com
dtaft@whitepinecapital.com
dtallant@fdic.gov
dtan@hbk.com
dtang@allstate.com
dtankin@siichi.com
dtarsia@loomberg.net
dtb@dodgeandcox.com
dtconnor@bloomberg.net
dtdwyer@wellington.com
dtdwyer@wellmanage.com
dteich@jhancock.com
dteicher@loews.com
dtelfer@westpac.com.au
dternes@myprovident.com
dthigpen03@gsb.columbia.edu
dthomas@hcmlp.com
dthomas@perrycap.com
dthomas@provident-bank.com
dthompson@aicm.com
dthompson@wescorp.org
dthurman@ci.portland.or.us
dthuss@ford.com

dtilton@russell.com
dtjmramos@cam.es
dtjohnson@bbandt.com
dtjones@troweprice.com
dtn@baupost.com
dtn4@cornell.edu
dtoledano@bft.fr
dtorbin@litchfieldcapital.com
dtorress@bancogui.com
dtosh@ford.com
dtoy3@bloomberg.net
dtrachtenberg@eatonvance.com
dtrammell@munder.com
dtrasobares@jmh.org
dtrautman@parknationalbank.com
dtrevallion@babsoncapital.com
dtrimbal@mfs.com
dtrimble@mfs.com
dtrinder@wescorp.org
dtropp@us.ibm.com
dtrotter@atlanticasset.com
dtroxell@ag-am.com
dtroxell@angelogordon.com
dts@atalantasosnoff.com
dts@capgroup.com
dtucker@jhancock.com
dturner@exchangebk.com
dturner@msfi.com
dturner@orixcm.com
dtuthill@millertabak.com
dtuttle@franklintempleton.ca
dtypermass@metlife.com
dtyson@prudential.com
du@ntrs.com
duane.austin@pncadvisors.com
duane.gilyot@ucop.edu
duane.haas@micorp.com
duane.helkowski@americas.bnpparibas.com
duane.kent@schwab.com
duane.mcallister@micorp.com
duane_homan@ctxmort.com
duane_kelly@vanguard.com
duane_r_huff@bankone.com
duangjas@bot.or.th
duc.nguyen@wgz-bank.de

duccio.galletti@bancaakros.it

duccio.giovannini@ubs.com

duchatcz@oenb.co.at

ducommun@bordier.com

dudaneyd@strsoh.org

dudley.hancox@us.standardchartered.com

dudley@bloomberg.net

dudley@sfc-uk.com

dueda@dl.dai-ichi-life.co.jp

duffy.fischer@fmr.com

dugan@pimco.com

dugoff_richard@jpmorgan.com

duke.devlin@fmr.com

dullman@bloomberg.net

dummer.marcus@principal.com

dummy@fake.com

dunbrack_gary@ssga.com

duncan.archer@axa-im.com

duncan.blyth@isisam.com

duncan.br@tbcam.com

duncan.de.vries@nibc.com

duncan.farley@moorecap.co.uk

duncan.fergusson@barclaysglobal.com

duncan.fraser@barclaysglobal.com

duncan.freestone@axa-im.com

duncan.funk.a7x8@statefarm.com

duncan.hayban@aberdeen-asset.com

duncan.k.farquhar@aib.ie

duncan.king@bankofamerica.com

duncan.larraz@ubs.com

duncan.learmouth@gsk.com

duncan.reid@bankofengland.co.uk

duncan.sanford@daiwasbi.co.uk

duncan.smith@barclaysglobal.com

duncan.squire@uk.fid-intl.com

duncan.sutherland@swipartnership.co.uk

duncan.thomas@credit-suisse.com

duncan.thomson@swipartnership.co.uk

duncan.vise@aig.com

duncan_anderson@mfcinvestments.com

duncan_bulgin@newton.co.uk

duncan_harvey@putnam.com

duncanj@lotsoff.com

duncanmeares@bloomberg.net

duncanw@sigmacap.com

dunganh.pham@caam.com

dunlopmbet@mindspring.com

dunnst@london.cic.fr

dunstanm@bernstein.com

dupontca@cmcic.fr

dupree@bloomberg.net

durai@bnm.gov.my

durakovicm@lotsoff.com

durante.t@mellon.com

durbin.vido@pnc.com

durn@pimco.com

durraj_tase@ustrust.com

dusan.britan@schwab.com

dushuyi@bloomberg.net

dushy.puvanendrampillai@lloydstsb.co.uk

dusko_djukic@keybank.com

dustin.margolis@alliancebernstein.com

dustin.mayer@usbank.com

dusty.downs@mortgagefamily.com

dusty.granet@aig.com

dutch_handke@acml.com

dutile.d@tbcam.com

dutter@blaylocklp.com

dutton@offitbank.com

duvall@agf.fr

duvallm@wellsfargo.com

duy.nguyen@aiminvestments.com

duygu.akyatan@mutualofamerica.com

duyx@bloomberg.net

dv.davis@pncbank.com

dvan75@hotmail.com

dvanderh@amfin.com

dvandevelde@lordabbett.com

dvanhorne@apple-bank.com

dvaskovic@csas.cz

dvasquez@templeton.com

dvdmars@aegon.nl

dvermann@ubs.com

dvieira@standishmellon.com

dvignone@clinton.com

dvillani@bloomberg.net

dvla@kempen.nl

dvm@capgroup.com

dvmastrigt@optimix.nl

dvogel@gsc.com

dvolz@aegonusa.com
dvonderh@amfin.com
dvorwald@aegonusa.com
dvprooije@anthos.nl
dvrabac@waddell.com
dvv@petercam.be
dw@ksbb.com
dw1@bloomberg.net
dw2500.ha@samsung.com
dw326@cornell.edu
dwagner@payden-rygel.com
d-wakabayashi@nochubank.or.jp
dwalch@perrycap.com
dwaldman@loomissayles.com
dwaldron@ftportfolios.com
dwallach@northshorebank.com
dwallack@troweprice.com
dwalls@hcmlp.com
dwalsh@allstate.com
dwalsh@loomissayles.com
dwalte1@state.wy.us
dwalters@eatonvance.com
dwane.bacak@aiminvestments.com
dwang@btmna.com
dwang@canyonpartners.com
dwang@rnt.com
dwarner@lmcapital.com
dwatson@anchorcapital.com
dwatson@capstonefinancial.com
dwatson@montag.com
dwayne.coker@ge.com
dwayne.l.outerbridge@bob.hsbc.com
dwayne.middleton@jpmorgan.com
dwayne.p.mcnicholas@aib.ie
dwayne_parmley@ssga.com
dwbarker@kfb.co.kr
dwbarnard@wellington.com
dwbtfmln@ma.kew.net
dwebb@allstate.com
dweeks@lincap.com
dweigner@loomissayles.com
dweih@aegonusa.com
dweiner@nb.com
dweiss@perrycap.com
dweiss@us.nomura.com

dwelch@allstate.com
dwelch@seic.com
dwells@metlife.com
dwest@davenportllc.com
dwest@westernasset.co.uk
dwestcott@dadco.com
dwettlaufer@lmcm.com
dweyback@fdic.gov
dwgilbert@bloomberg.net
dwharmby@cornerstoneadvisers.com
dwharton@progbank.com
dwheeldon@londonstockexchange.com
dwheeler@metlife.com
dwheeler@mony.com
dwhelan@millburncorp.com
dwhite@hcmlp.com
dwhite@statestreet.com
dwhitmore@bloomberg.net
dwi@brgco.com
dwickham@kio.uk.com
dwiedemann@ihc-geneve.com
dwiener@rnt.com
dwight.brown@nrucfc.coop
dwight.churchill@fmr.com
dwight.price@ky.gov
dwight.scott@elpaso.com
dwight@martincurrie.com
dwight_hood@dell.com
dwightw@scm-lp.com
dwil@kempen.nl
dwiley@fdic.gov
dwilkins@pacific-crest.com
dwilliams@amec1.com
dwilliams@farmcredit-ffcb.com
dwilliams@mws.com
dwilliams@payden-rygel.com
dwilliams@pnc.com
dwilliams@templeton.com
dwillis@wasatchadvisors.com
dwillocks@state.tn.us
dwilson@barbnet.com
dwilson@charles-stanley.co.uk
dwilson@europeancredit.com
dwilson@fiduciarymgt.com
dwinney@thamesriver.co.uk

dwirtjes@aegonusa.com

dwisdorf@wamumortgage.com

dwlee@hanabank.com

dwm@ubp.ch

dwmelchi@redcapitalgroup.com

dwmundy@ybs.co.uk

dwolf@meag.com

dwong@dahsing.com

dwong@russell.com

dwoodring@pjc.com

dwoods@jennison.com

dwoodwar@bear.com

dwoolaghan@bllomberg.net

dworkman@frk.com

dworth@bear.com

dwpalmer@wellmanage.com

dwright@leggmason.com

dws2@cornell.edu

dwsmith@ryanbeck.com

dwt@lrcasia.ch

dwydler@pictet.com

dwzjdzi@bh.com.pl

dxb@capgroup.com

dxd@columbus.com

dxjm@capgroup.com

dxp@capgroup.com

dxystus@chicagoequity.com

dyan.lelo-schwartz@alliancebernstein.com

dyan.sotelo@wedbush.com

dyang@mas.gov.sg

dyang1@allstate.com

dyann.kiessling@fmr.com

dyaworsky@dlbabson.com

dye@fftw.com

dyelle@tp-cm.com

dyerh@strsoh.org

dyhe@bloomberg.net

dyke.benjamin@lazard.com

dyl@americancentury.com

dylan.hughes@barclaysglobal.com

dylan.waldron@daiwasectab.ie

dylan.wilson@egg.com

dylanw@mcm.com

dynamike1@bloomberg.net

dyoung@aflac.com

dyoung@fhlbatl.com

dyoung@merctrust.com

dyuen@frk.com

dyyeo@mas.gov.sg

dz@gruss.com

dz6@ntrs.com

dzakaria@frk.com

dzaman@bankofny.com

dzang@allstate.com

dzapp@goldenrule.com

dzarchan@hbk.com

dzee@payden-rygel.com

dzejda@oppenheimerfunds.com

dzhang@fhlbc.com

dzhang@ftci.com

dzigas@standishmellon.com

dzimmerman@eatonvance.com

dzinser@delinvest.com

dzovig.keledjian@sgcib.com

dzuccariello@bloomberg.net

dzulverdi@bi.go.id

dzwirn@dbzco.com

e.a.verhoef@dnb.nl

e.bakker@robeco.nl

e.brandwood@hermes.co.uk

e.calorio@edroth.co.uk

e.cheung@indoverbank.com

e.deacal@bpci.it

e.derose@ifabanque.com

e.dikmans@robeco.nl

e.dubos@macsffinance.com

e.farsoun@olayangroup.com

e.fiorentino@promos.it

e.fragomeni@mwam.com

e.g.fisher@rbsgc.com

e.giesen@robeco.nl

e.goldstein@fnysllc.com

e.grandjean@raborobecobank.lu

e.hermand@noemail.com

e.houston@mwam.com

e.hulsegge@interpolis.nl

e.inegbu@hermes.co.uk

e.j.nijmeijer@robeco.nl

e.j.siermann@robeco.nl

e.kobayashi@aozorabank.co.jp

e.luciani@sace.it

e.m.h.van.leeuwen@robeco.nl

e.maarel@robeco.nl

e.malik@bloomberg.net

e.matsuoka@sumitomotrust.co.jp

e.mccarthy@naspadub.ie

e.mcmullan@hermes.co.uk

e.mihallo@fordfound.org

e.monaghan@hermes.co.uk

e.nilting@gbf.nl

e.noomen@robeco.nl

e.ontopoulou@alphatrust.gr

e.papavoine@robeco.nl

e.paracchini@rai.it

e.pavelle@fnysllc.com

e.provenzano@bipielle.it

e.robinson@chevrontexaco.com

e.roux@probtp.com

e.rovelli@fineco.it

e.sanichar@robeco.nl

e.schmahl@schretlen.com

e.shibao@noemail.com

e.siano@bankofny.com

e.stecher@bloomberg.net

e.stein@nrcl.com

e.stuart@hermes.co.uk

e.tedesco@hermes.co.uk

e.v.hess@indoverbank.com

e.vanaken@snsams.nl

e.vanraes@bbbsa.ch

e.vasbinder@frieslandbank.nl

e.w.lindeijer@dnb.nl

e.webber@fnysllc.com

e.wening@vanlanschot.com

e.x@mail.barilla.it

e.zambini@barilla.it

e_laselva@fairfax.ca

e_miura@nam.co.jp

e2s@storebrand.com

e5s@compassbnk.com

e901246@hanmail.net

eabello@btmna.com

eabraha@frk.com

eabrams@ellington.com

eaccottrell@cazenove.com

eacrowder@fedex.com

eacton@ford.com

ead@brgco.com

eadderson@newstaram.com

eadrion@rnt.com

eafm@capgroup.com

eagnello@iccrea.bcc.it

eaguilar@bppr.com

eah@ntrs.com

eahjerpe@websterbank.com

eaj@coastalsecurities.com

eakane@leggmason.com

ealgan@grneam.com

eallen@bancorio.com.ar

eallen@eagleglobal.com

eallinson@lordabbett.com

ealrashidi@kio.uk.com

ealvarad@allstate.com

ealvarez@bcj.gbancaja.com

eamills@bankofny.com

eamon.b.brennan@aib.ie

eamon.tubridy@moorecap.com

eamon_desacia@glic.com

eamonn.c.hackett@aib.ie

eamonn.english@glgpartners.com

eamonn.long@barclayscapital.com

eamonn.murphy@pioneeraltinvest.ie

eamonn.s.boylan@aib.ie

eamonn.tuohy@ie.dexia.be

eamonnreilly@angloirishbank.ie

eamonoo@princeton.edu

eanderhub@bloomberg.net

eandrie@frk.com

eang18@mail.pscnet.com.tw

eangrisani@autostrade.it

earfvidsson@bloomberg.net

eariasro@cajamadrid.es

earl.delaet@micorp.com

earl.denney@truscocapital.com

earl.gordon@morganstanley.com

earl.green@effem.com

earl.takasaki@wellsfargo.com

earl_robinson@vanguard.com

earnen.fitzpatrick@boigm.com

earnings@farcap.com

earrebola@creditandorra.ad
earrimad@notes.banesto.es
earzinos@alpha.gr
eashea@wellington.com
eason@mail.pscnet.com.tw
eastar@nbg.gr
easteuro@juliusbaer.com
easthosu@samsung.co.kr
eastman.rj@tbcam.com
easton.ragsdale@wpginvest.com
eastwoos@strsoh.org
eatamian@jhancock.com
eaton@nytimes.com
eaugusts@cajamadrid.es
eavan.k.o'connell@aib.ie
eaverbukh@jhancock.com
eaw1@ntrs.com
eawatt@bloomberg.net
eb@merganser.com
eb46@ntrs.com
eb50@ntrs.com
ebadger@bankofny.com
ebaggett@oppenheimerfunds.com
ebague@bloomberg.net
ebague@unigestion.com
ebaizman@loomissayles.com
ebanaszynski@northwesternmutual.com
ebanderson@hartfordfinancial.com
ebanko@lordabbett.com
ebarbaneagra@seic.com
ebarca@bloomberg.net
ebargossi@fideuramcapital.it
ebarnes@halcyonllc.com
ebarreda@notes.banesto.es
ebaudendistel@tsocorp.com
ebbin.simon@jpmorgan.com
ebecker@orleanscapital.com
ebecker@waddell.com
ebeije@aegon.nl
eben.vanwyk@barclaysglobal.com
ebennett@metlife.com
eberberich@aegonusa.com
ebergagniini@ofiinstitutional.com
eberglund@kpmg.com
ebergman@blackrock.com

ebergman@kio.uk.com
ebergonzini@credem.it
ebergstrom@cfindustries.com
eberhard.becker@nordlb.de
eberhard.massenbach@ampegagerling.de
eberhardhaug@helaba-invest.de
eberherd.dilger@commerzbankib.com
ebermant@bci.it
ebermingham@loews.com
ebernhardt31@bloomberg.net
ebert_bernard@jpmorgan.com
ebertrand@cpr-am.fr
ebeyrich@loews.com
ebiassette@generali.fr
ebiko@nam.co.jp
ebinns@standishmellon.com
ebisso@blackrock.com
eblee2@bloomberg.net
ebleines@groupe-ccr.com
eblel@oddo.fr
ebloecher@fdic.gov
ebm@dartmouth.edu
ebmartins@dow.com
ebn@capgroup.com
eboaretto@fideuramsgr.it
eboesel@meag.com
ebogaard@aegon.nl
eboh@income.com.sg
eboland@nb.com
ebony_burnettejoseph@freddiemac.com
ebourguignon@ccrgestion.fr
eboyce@hestercapital.com
ebpealman@wellington.com
ebr@bloomberg.net
ebr@capgroup.com
ebracke@aegon.nl
ebragnun@capgrowthmgt.com
ebrandt1@bloomberg.net
ebraz@mfs.com
ebrea@sterling-capital.com
ebridge@co-operativebank.co.uk
ebrodsky@farcap.com
ebrown@browncapital.com
ebrown@harvardbusiness.com
ebrown@hellmanjordan.com

ebrown@jennison.com

ebrowne@nb.com

ebroz@kocbank.com.tr

ebru.basci@yapikredi.com.tr

ebru.gonenc@citi.com

ebryce@bloomberg.net

ebuck@bloomberg.net

ebuckley@bostonprivatebank.com

eburgess@tibsite.com

eburke@eatonvance.com

eburkhalter@bpbtc.com

ebutcher@northernlights.net

ebyers@howeandrusling.com

ec@erstebank.com

ec19@ntrs.com

ec37@ntrs.com

ec51@ntrs.com

ecadams@us.ibm.com

ecagnina@opers.org

ecamacod@notes.banesto.es

ecampos@banxico.org.mx

ecapellari@allmerica.com

ecaralp@chevreux.com

ecaravanos@arabbankusa.com

ecareddu@sisto.uni.net

ecarpenter@lordabbett.com

ecassidy@ustrust.com

ecaywood@provbank.com

ecb2@ntrs.com

ece.yavuz@teb.com.tr

ecesari@bloomberg.net

eceynar@bloomberg.net

ecgriffin@wellington.com

ech3@ntrs.com

echa@brownadvisory.com

echa@oppenheimerfunds.com

echampenois@unigestion.com

echan@evcap.com.sg

echang@babsoncapital.com

echapuis@oddo.fr

echatman@fhlbdm.com

echele@bloomberg.net

echen@adb.org

echen1@worldbank.org

echesculescu@metlife.com

echiabudini@pictet.com

echiang@gsc.com

echipare_rogel@jpmorgan.com

echiu6@bloomberg.net

echng@hkma.gov.hk

echuang@mas.gov.sg

echung@farcap.com

eciancarelli@eatonvance.com

ecimilluca@ing-mag.com

eciulla@oppenheimerfunds.com

ecj@capgroup.com

eckertj@bloomberg.net

eckhard.arndt@dzbank.de

eckhard.helms@fm.nrw.de

eckhard.muenchow@zf.siemens.de

eckhard.pflieger@westam.com

eckhard.sauter@helaba.de

eckhard.ulbrich@cominvest-am.com

eckhoff@bloomberg.net smtp eck

eckiehne@leggmason.com

eckl@dexia.de

eclandsiedel@wellington.com

eclarke@thamesriver.co.uk

eclemens@oppenheimerfunds.com

eclopes@ashmorebrazil.com.br

ecm3@ntrs.com

ecocomments@bailliegifford.com

ecohen@canyonpartners.com

ecohen@nb.com

ecolleran@loomissayles.com

econnell@ftci.com

economic@ti.com

ecook@allstate.com

ecooper@dkpartners.com

ecorcoran@loews.com

ecorey@adelphia.net

ecosgr@ftci.com

ecosio@newsalemcapital.com

ecronin@wellington.com

ecruikshank@jamisonfirst.com

ecs@capgroup.com

ecuellar@westernasset.com

ecuriel@leggmason.com

ecurry@vcallc.com

ecvigsnes@wellington.com

ed.bilek@compassbnk.com

ed.burmester@abnamromellon.com

ed.calejesan-reyes@bwater.com

ed.carlson@wedbush.com

ed.cassens@tradestreetinv.com

ed.cherry@wachovia.com

ed.coach@us.icap.com

ed.corallo@barclaysglobal.com

ed.covington@wachovia.com

ed.cowart@eagleasset.com

ed.cruz@pimco.com

ed.devlin@pimco.com

ed.donofrio@blackrock.com

ed.doyle@pioneerinvest.com

ed.f@gordian.co.uk

ed.furman@fbol.com

ed.gonzalez@db.com

ed.gonzalez@ntrs.com

ed.groote@inginvestment.com

ed.hubbard@xlgroup.com

ed.j.w.coulson@hsbcgroup.com

ed.johnson@allegiantgroup.com

ed.krisko@ntrs.com

ed.manie@ingbank.com

ed.mcgowan@juliusbaer.com

ed.mcquigg@richemont.com

ed.melton@americas.ing.com

ed.miller@threadneedle.co.uk

ed.novak@phoenixwm.com

ed.oetinger@barclaysglobal.com

ed.outen2@evergreeninvestments.com

ed.ross@funb.com

ed.ruggiero@twi.com

ed.savage@jpmchase.com

ed.schriver@ingfunds.com

ed.siegel@philips.com

ed.solari@bmo.com

ed.spelman@mackayshields.com

ed.sporn@deshaw.com

ed.sullivan@gm.com

ed.sun@ppmamerica.com

ed.taylor@ledyardbank.com

ed.urbano@pimco.com

ed.van.wijk@robeco.nl

ed.ziehmer@nisanet.com

ed@incomeresearch.com

ed_baker@acml.com

ed_baldini@scudder.com

ed_burke@perpetual.co.uk

ed_chisholm@scudder.com

ed_demello@ml.com

ed_games@scudder.com

ed_godden@newton.co.uk

ed_grant@inginvestment.com

ed_haldeman@putnam.com

ed_hart@ml.com

ed_posthumus@deltalloyd.nl

edabora@caxton.com

edaehler@esfil.ch

edancona@household.com

edandr@nytimes.com

edaniell@aegonusa.com

edarci@mfs.com

edavis@templeton.com

edawson@smithbreeden.com

edbarrie@microsoft.com

edbevin@bloomberg.ne

edda.agnarsdottir@de.pimco.com

eddd@bloomberg.net

eddie.anderson@wachovia.com

eddie.chan@ers.state.tx.us

eddie.fu@email.chinatrust.com.tw

eddie.goulding@icap.com

eddie.h.o'neill@aib.ie

eddie.hebert@ppmamerica.com

eddie.ko@ubs.com

eddie.villiers@rabobank.com

eddie.willis@cpa.state.tx.us

eddie@cihc.com.tw

eddie@eslinvest.com

eddie_wm_yue@hkma.gov.hk

eddieching@hsbc.com.hk

eddieong@temasek.com.sg

eddiesim@dbs.com

eddy.dekoker@nbb.be

eddy.fung@ibtco.com

eddy.reynebeau@fortisbank.com

eddy.tsoi@asia.bnpparibas.com

eddy.vansantvoort@axa.be

eddy.vataru@barclaysglobal.com

eddy.verbiest@ingim.com

eddy.wauters@interbrew.com

eddyj@deshaw.com

edeka@bloomberg.net

edel.gargan@ibtco.com

edel.m.downey@aibbny.ie

edel.o'leary@pioneeraltinvest.com

edelen@fhlbny.com

edeleon@husic.com

eden_levinson@dpimc.com

edendy@seic.com

edepotter@pictet.com

eder.lam@asia.bnpparibas.com

edereus@bloomberg.net

ederl@otpbank.hu

edervisevic@leggmason.com

edesalvio@bankofny.com

edf@fhlbsea.com

edgar.allen@blackrock.com

edgar.dmello@morleyfm.com

edgar.lemel@mailpoalim.co.il

edgar.loring@pncbank.com

edgar.maichel@schoellerbank.at

edgar.nubert@hvb.de

edgar.rojas@db.com

edgar.taverne@pggm.nl

edgardhabib@chevron.com

edgardo.khafif@asbai.com

edgarp@nationwide.com

edhall@wellington.com

edhannon@bigfoot.com

ediamond@hbk.com

ediana@bi.go.id

edick@hcmny.com

edij@bankbii.com

edimiceli@azoa.com

edise.g.schmitz@dartmouth.edu

edison.hwang@tcw.com

edison.lai@email.chinatrust.com.tw

edite.agolli@hcmny.com

edith.schiller@rzb.at

edith.seingier@canal-plus.com

edith.yue@asia.bnpparibas.com

edith_paetzold@swissre.com

edith_patzold@swissre.com

editkis@natexistx.com

ediver@metlife.com

edjakov@lordabbett.com

edlarsen@houston.rr.com

edlingr@vankampen.com

edlopez@ahorro.com

edmond.granges@ubs.com

edmond.huang@schroders.com

edmond.lezmi@caam.com

edmond_villani@scudder.com

edmondo.bosco@sai.it

edmund.brandt@jpmorganfleming.com

edmund.harvey@usnh.edu

edmund.kim@fbfinance.com

edmund.kunnen@bfg-hyp.de

edmund.onghk@uobgroup.com

edmund.robinson@insightinvestment.com

edmund.towers@daiwausa.com

edmund.wandeler@vontobel.ch

edmund@icbc.com.cn

edmund_hohmann@fanniemae.com

edna.rodriguez@wellsfargo.com

edo.meijerman@ingim.com

edoardo.fugini@ba-ca.com

edoardo.lombardi@mediolanum.it

edoardo.mezza@pioneerinvest.it

edoardo.sirtori@st.com

edoardo.visconti@finlayam.com

edoardo_malpaga@generaliglobal.com

edobbinscm@bloomberg.net

edoganton@aol.com

edoherty1@bloomberg.net

edonald2@bloomberg.net

edonovan@ag-am.com

edosa@mcc.it

edouard.bremond@calyon.com

edouard.darwiche@caam.com

edouard.daryabegui@clf-dexia.com

edouard.davaux@dexia.com

edouard.delanglade@moorecap.co.uk

edouard.desbonnets@fortis.lu

edouard.dubuis@claridenleu.com

edouard.esteve@calyon.com

edouard.gomis@barep.com

edouard.jounet@saint-gobain.com

edouard.klehe@us.socgen.com
edouard.knockaert@caam.com
edouard.mezzena@lodh.com
edouard.petitcollot@dexia-am.com
edouard.senechal@ubs.com
edouard.vidon@banque-france.fr
edpe01@handelsbanken.se
edreus@aegon.nl
edreyfuss@cpr-am.fr
edric.saito@barclaysglobal.com
edrobny@farcap.com
edrucker@us.nomura.com
edsparr_patrik@jpmorgan.com
eduard.cuito@caixacatalunya.es
eduard.frauenfelder@juliusbaer.com
eduard.guito@caixacatalunya.es
eduard.keller@db.com
eduard.prinker@hvb.de
eduard.van.gelderen@ingim.com
eduardo.abejon@grupobbva.com
eduardo.cabral@gs.com
eduardo.calabaza@grupobbva.com
eduardo.costa@finantia.com
eduardo.costa@lazard.com
eduardo.garcia@bnpparibas.com
eduardo.gorostiza@grupobbva.com
eduardo.lalo.torres@cpa.state.tx.us
eduardo.molina@grupobbva.com
eduardo.monteiro@bpi.pt
eduardo.palazzo@bnlmail.com
eduardo.piedra@suntrust.com
eduardo.ratier@barclays.co.uk
eduardo.repetto@dfafunds.com
eduardo.riospita@telefonica.es
eduardo_goya@sumitomobank.com
edulot@cicny.com
edupuy@iberia.es
edurey@gwkinc.com
eduvalsaint@jhancock.com
edvard.major@jpmorgan.com
edward.amberger@honeywell.com
edward.andrews@blackrock.com
edward.atkins@credit-suisse.com
edward.aw@db.com
edward.baker@lloydstsb.co.uk

edward.barrett@db.com
edward.berman@dillonread.com
edward.best@fmr.com
edward.blaha@prudential.com
edward.bliss@db.com
edward.booth@blackrock.com
edward.bozzard@morleyfm.com
edward.browne@citadelgroup.com
edward.brunni@bankofamerica.com
edward.bungey@vtbeurope.com
edward.burns@phxinv.com
edward.butchart@moorecap.co.uk
edward.caputo@thehartford.com
edward.chai@db.com
edward.chan@rlam.co.uk
edward.charles@asbinc.com
edward.chidiac@pnc.com
edward.cole@ashmoregroup.com
edward.conroy@aberdeen-asset.com
edward.debruyn@csfb.com
edward.degraan@lmginv.com
edward.dombrowski@alliancebernstein.com
edward.dove@augustus.co.uk
edward.dowd@blackrock.com
edward.dwek@asbai.com
edward.eichelberger@halliburton.com
edward.ennis@juliusbaer.com
edward.f.coveney@fmr.com
edward.farley@pramericafinancial.com
edward.farrell@hsbcpb.com
edward.filippi@ubs.com
edward.fisher@uk.mizuho-sc.com
edward.flowers@rbccm.com
edward.franks@tcw.com
edward.galbally@citadelgroup.com
edward.garner@gmacrfc.com
edward.gaunt@threadneedle.co.uk
edward.gaylor@morganstanley.com
edward.geyer@prudential.com
edward.gk.cheung@fidelity.com
edward.goldstein@morganstanley.com
edward.graham@ubs.com
edward.ha@ge.com
edward.han@transamerica.com
edward.hart@nestle.com

edward.harvey@bmo.com

edward.hasse@ubs.com

edward.heilbron@fmr.com

edward.hickey@columbiamanagement.com

edward.hutchings@morleyfm.com

edward.kachinski@usbank.com

edward.keating@harrisbank.com

edward.kelly@daiwasectab.ie

edward.kim@tdsecurities.com

edward.kolczynski@aiminvestments.com

edward.kramer@ubs.com

edward.kurmann@novartis.com

edward.kyritz@barcap.com

edward.kyritz@ubsw.com

edward.l.campbell@prudential.com

edward.l.santiago@chase.com

edward.laming@bnpparibas.com

edward.liem@asia.bnpparibas.com

edward.lightfoot@ikb.de

edward.lim@asia.bnpparibas.com

edward.lupo@alliancebernstein.com

edward.m.dugan@cititgroup.com

edward.maloney@fmr.com

edward.mazzacano@moorecap.com

edward.mccarthy@fmr.com

edward.mcmahon@thehartford.com

edward.meyers@mizuhocbus.com

edward.miller@morganstanley.com

edward.moore@lgim.co.uk

edward.morgan@bnymellon.com

edward.murray@morleyfm.com

edward.niehoff@nl.abnamro.com

edward.nijmeijer@nibcapital.com

edward.o.brien@wamu.net

edward.oppedisano@ubs.com

edward.ory@prudential.com

edward.p.walker@jpmorgan.com

edward.p@gordian.co.uk

edward.parkes@natixis.us

edward.paulinski@westernasset.com

edward.perkin@fmr.com

edward.peterhoblyn@mirabaud-im.com

edward.preston@boigm.com

edward.ramos@morganstanley.com

edward.ritchie@lazard.com

edward.ritchie@schroders.com

edward.robertson@pncadvisors.com

edward.robinet@axa-im.com

edward.rosenfeld@lazard.com

edward.ross@uk.fid-intl.com

edward.rosser@glgpartners.com

edward.rzeszowski@blackrock.com

edward.scheuer@prudential.com

edward.schultze@guarantybank.com

edward.selby@dkib.com

edward.silverstein@mackayshields.com

edward.simmonds@uk.fid-intl.com

edward.smith@genworth.com

edward.t.bell@jpmchase.com

edward.tappan@citigroup.com

edward.vaimberg@thehartford.com

edward.wallace@gartmore.com

edward.wandasiewicz@barclaysglobal.com

edward.werder@bnpparibas.com

edward.werner@vpbank.com

edward.wijnveen@dws.de

edward.wojtowicz@siemens.com

edward.wright@barclaysglobal.com

edward.yoon@fmr.com

edward.yu@bankofamerica.com

edward.zaledonis@credit-suisse.com

edward.zhou@oneamerica.com

edward@rentec.com

edward_bernard@troweprice.com

edward_bronson@freddiemac.com

edward_buonopane@ml.com

edward_caywood@farmermac.com

edward_d'alelio@putnam.com

edward_glesmannjr@ustrust.com

edward_gobora@ml.com

edward_green@blackrock.com

edward_hahn@freddiemac.com

edward_leggett@standardlife.com

edward_martin@fanniemae.com

edward_mcgettigan@vanguard.com

edward_mcnamara@freddiemac.com

edward_ng@ml.com

edward_rayner@acml.com

edward_reilly@ustrust.com

edward_rollins@uk.ibm.com

edward_rosenberg@vanguard.com

edward_shadek@putnam.com

edward_siskin@fleetretail.com

edward_wagner@nacm.com

edward_woods@ntrs.com

edward-1011@email.esunbank.com.tw

edward-cp.fang@aig.com

edwardd@mcm.com

edwarde.moise@wachovia.com

edward-j.haase@ubs.com

edwardo'connor@gic.com.sg

edwardsm@deshaw.com

edwin.brown@jpmchase.com

edwin.chan@lbbwsg.com

edwin.davison@blackrock.com

edwin.denson@ubs.com

edwin.ferrell@4086.com

edwin.ferrell@pacificlife.com

edwin.garcia@rmf.ch

edwin.greenberg@dbzco.com

edwin.gutierrez@aberdeen-asset.com

edwin.j.erne@zkb.ch

edwin.lak@ingim.com

edwin.laws@yadkinvalleybank.com

edwin.leung@uk.fid-intl.com

edwin.mcquiston@usaa.com

edwin.pietersen@utc.rabobank.com

edwin.simon@nl.abnamro.com

edwin.trieblnig@sparinvest.com

edwin.van.oosten@ingim.com

edwin.vanderaalst@meespierson.com

edwin.yoshawirja@cibc.com.sg

edwin_goh@scotiacapital.com

edwin_koeckhoven@bat.com

edwin_slaghekke@deltalloyd.nl

edwinchansl@dbs.com

edwinchoi@gic.com.sg

edwinheng@mas.gov.sg

edwinvanderkruk@optiver.com

edwy.zoonekynd@ubs.com

edy.bernasconi@bsibank.com

edzard.alexandra@uk.fid-intl.com

ee@dd.com

eeb@cgii.com

eedelfelt@groupama-am.fr

eeden@aegonusa.com

eeing@dbs.com

eeisman@nb.com

eellison@miami.edu

eemcevoy@wellington.com

eemmer@bloomberg.net

eeng@kempen.nl

eenglberger@bloomberg.net

eenglish@tiaa-cref.org

eenny@eastwestbank.com

eeodice@tiaa-cref.org

eeorellana@bankinter.es

eepuay@dbs.com

eerni@lfm-ag.ch

eero.ketola@okobank.com

eesh@bok.or.kr

eestanfield@delinvest.com

eeva.niemisto@okobank.fi

eevanouskas@fi.rjf.com

eevans@nationalasset.com

eeverett@oppenheimerfunds.com

eexb@capgroup.com

eeynon@perrycap.com

ee-yung.yip@credit-suisse.com

efarls@bbandt.com

efarras@creditandorra.ad

efavaro@worldbank.org

efayan@elbit.co.il

eferguson@bankfinancial.com

efernando@uss.co.uk

eferreira@oppenheimerfunds.com

eff@americancentury.com

effie.werber@mailpoalim.co.il

effie_yao@hkma.gov.hk

effrosyni.lefka@fortisbank.com

efguna@uss.com

efimovav@evrofinance.ru

efinney@brownadvisory.com

efischman@mfs.com

efisher@trmshedge.com

efitzger@nylim.com

efitzpatrick@loomissayles.com

efjeffries@wellington.com

eflanaganraynaud@statestreet.com

eflockhart@martincurrie.com

eflood@smithbreeden.com

eflores@tiaa-cref.org

efo@nbim.no

efoden@litchfieldcapital.com

efolan@federatedinv.com

eforde@jhancock.com

eforest@bouyguestelecom.fr

eforstall@cisco.com

efox@rockco.com

efr@nbim.no

efraimg@dbs.com

efrain.nunez@jpmorgan.com

efrance@opers.org

efranco@economicnews.ca

efrei@allegiancecapital.com

efrem.meretab@lazard.com

efrey@lmfund.com

efriedland@standishmellon.com

efstathia.nezi@hypovereinsbank.de

efstathios_margonis@westlb.co.uk

efuentes@grupobbva.com

efuhrman@hgk.com

efujimura453962@po.yasuda.co.jp

efurey@metlife.com

efurnish@aegonusa.com

eg@ark.demon.co.uk

ega@nbim.no

egalceran@creditandorra.ad

egalic@meag.com

egamboa@sw.com

egan_peter@jpmorgan.com

egarding@fib.com

egarnier@pictet.com

egarvin@frk.com

egavin@bc.pitt.edu

egbandceb@aol.com

egbersd@bloomberg.net

egbert.cosack@rwe.com

egbert.klinski@postbank.de

egelman@dominickanddominick.com

egercek@lmus.leggmason.com

egerry@ubs.com

egger.fritz@rahnbodmer.ch

eggjieun@bok.or.kr

eggqiang@bloomberg.net

egidio_boni@bancalombarda.it

egil@dow.com

egilletl@entenial.com

egiroux@essexinvest.com

egk1@ntrs.com

egmont.schaefer@bnpparibas.com

egn@capgroup.com

egoard@munder.com

egokgolkline@leggmason.com

egoldberg@bpviinc.com

egolds@us.ibm.com

egoldsbe@ford.com

egoldschmidt@metlife.com

egons.strazdins@hansabanka.lv

egonzalez@hcmlp.com

egoodchild@fcem.co.uk

egoodman@aegonusa.com

egordon@abimltd.com

egorham@faralloncapital.com

egoshi18766@nissay.co.jp

egould@meag-ny.com

egovoni@ssrm.com

egraham@evcap.bm

egraham@federatedinv.com

egraham4@bloomberg.net

egramagl@mediolanum.it

egratcheva@worldbank.org

egravina@painewebber.com

egrecucci@icbpi.it

egreen@penncapital.com

egriffis@hbk.com

egriffith@unumprovident.com

egrumberg@evergreeninvestments.com

egrzybowski@tiaa-cref.org

egs@capgroup.com

egs@nbim.no

eguchi@daiwa-am.co.jp

egunnerson@hcmlp.com

egunning@tiaa-cref.org

eh15@ntrs.com

eha@kommunekredit.dk

ehab.amiri@alliancebernstein.com

ehadzic@ofi-am.fr

ehaentje@bouyguestelecom.fe

ehaik@boh.com

ehamel@hbk.com

ehamley@bankofny.com

ehammes@tiaa-cref.org

ehampton@bloomberg.net

ehanouna@pictet.com

ehargreaves@pictet.com

eharker@natexisny.com

eharris@ubs.com

ehart@walterind.com

eharty1@bloomberg.net

e-hasegawa@nochubank.or.jp

ehass@fhlbc.com

ehassid@smithbreeden.com

ehathaway@voyageur.net

ehavardduclos@oddo.fr

ehazen@mfs.com

eheatwole@steinroe.com

ehedenburg@caxton.com

ehenderson@aamcompany.com

eheneskog@aragon.se

ehennings@perrycap.com

ehenri@cpr-am.fr

eherc@bloomberg.net

ehess@stpaultravelers.com

ehiatt@allmerica.com

ehildner@princeton.edu

ehilzenrath@caxton.com

ehines@jhancock.com

ehirsch@roxcap.com

ehiwario.o.efeyini@jpmorgan.com

eho@blx.com

ehorrnick@btmna.com

ehovey@payden-rygel.com

ehowe@templeton.com

ehoyt@calstrs.com

ehren.stanhope@westernasset.com

ehsan.bashi@pimco.com

ehsu@sandlercap.com

ehughes@vestareurope.com

ehughesc@ford.com

ehunt@atlanticasset.com

ehuq@bloomberg.net

ehurault@groupama-am.fr

ehylarides@aegon.nl

ei.mimura@mizuhocbus.com

eichlerl@wharton.upenn.edu

eicke.reneerkens@union-investment.de

eid.fadi@bnpparibas.com

eiey@statoil.com

eigenhandel@naspa-mail.de

eigenn@jwseligman.com

eigil.dingsor@klp.no

eigil.nyberg@moa.norges-bank.no

eignacio@shb.com.sa

eiichiro_miura@putnam.com

eiiti_yamamoto@am.sumitomolife.co.jp

eija.mutkala@brummer.se

eiji.maeda@boj.or.jp

eiji.nishimura@mizuhocbus.com

eiji.yano@schroders.com

eiji_nagaoka@mitsubishi-trust.co.jp

eike-gerald.goedel@deka.de

eileen.alexanderson@lazard.com

eileen.bynon@gartmore.com

eileen.casey@aig.com

eileen.cook@mackayshields.com

eileen.dodds@usaa.com

eileen.farrell@fmr.com

eileen.hoffmann@janus.com

eileen.keating@ubs.com

eileen.leary@blackrock.com

eileen.levine@fmr.com

eileen.mcguire@abnamro.com

eileen.mckenna@db.com

eileen.mulcaire@blackrock.com

eileen.o.diana@morganstanley.com

eileen.paul@nuveen.com

eileen.perrin@bankofamerica.com

eileen.r.cohen@jpmorganfleming.com

eileen.smith@americas.ing.com

eileen_eichman@putnam.com

eileenp@loopcap.com

eileen-sh.pang@aig.com

eileentan@gic.com.sg

eileenwei@tcbank.com.tw

eilenberg@bessemer.com

eimear.forde@daiwasectab.ie

eimear.moloney@eaglestarlife.ie

eimear.omalley@ge.com

eimear.turley@boigm.com

eimear.walsh@pioneerinvestments.com

eimfeld@bloomberg.net

ei-nakajima@ja-kyosai.or.jp

einats@bll.co.il

eingold@blackrock.com

eiordanova@statestreet.com

eiraniparast@wellington.com

eirene.kontopoulos@fmr.com

eirikur.gudnason@sedlabanki.is

eirini.tsekeridou@juliusbaer.com

eisenbr@mail.nrucfc.org

eismith@tiaa-cref.org

eisoda@daiwasbi.co.jp

eitan@bloomberg.net

eitan_a@rad.co.il

eitan_straisfeld@scotiacapital.com

eitan-m@bloomberg.net

eitanr@bll.co.il

eitskovitz@lordabbett.com

eizaburou_konisi@am.sumitomolife.co.jp

eizirou_ueno@am.sumitomolife.co.jp

eizkovitz@lordabbett.com

eja3@ntrs.com

ejager@perrycap.com

ejamies@frk.com

ejan@babsoncapital.com

ejankowski@fhlbc.com

ejbrennan@delinvest.com

ejd@paradigmasset.com

ejdoherty@wellington.com

ejemetz@rockco.com

ejennings@tswinvest.com

ejerouville@statestreet.com

ejfraser@bloomberg.net

ejk@capgroup.com

ejk1@samsung.co.kr

ejkleinerman@wellington.com

ejlee@mas.gov.sg

ejo@capgroup.com

ejo1@ntrs.com

ejobrien@statestreet.com

ejohnson@apollolp.com

ejolliet@libertyaam.ch

ejones@forwardua.com

ejones@roxcap.com

ejorgoni@tiaa-cref.org

ejouellette@wellington.com

ejshapiro@wellington.com

ejt@dodgeandcox.com

ejtateosian@wellington.com

ek8@ntrs.com

ekalantzis@eatonvance.com

ekane@the-ark.com

ekaragiannis@pacificincome.com

ekass73388@aol.com

ekatarina.diatchenko@sinopia.fr

ekaterina.ametistova@glgpartners.com

ekaterina.diatchenko@sinopia.fr

ekaterina.findlow@axa-im.com

ekaterina.iliouchenko@union-investment.de

ekaterina.svetlova@dit.de

ekatopodi@alpha.gr

ekatz@bocusa.com

ekatz@hdq.iai.co.il

ekeaney@ssrm.com

ekeating@ftci.com

ekeating@seic.com

ekeller@metzler.com

ekestenberg@canyonpartners.com

ekhmelnik@wellington.com

ekhussainova@kkb.kz

ekiehne@lmfunds.com

ekim@canyonpartners.com

ekim@oppenheimerfunds.com

ekim@payden-rygel.com

ekim@tiaa-cref.org

ekinariwala@perrycap.com

ekincaid@blackrock.com

ekio.arai@westernasset.com

ekirby@hbk.com

ekitahara@sompo-japan.co.jp

ekkehard.ernst@ecb.int

ekkehard.link@national-bank.de

ekkwak@chb.co.kr

eklauer@jennison.com

eklee@kdb.co.kr

eklodnicki@caxton.com

eklosky@federatedinv.com

eknath_belbase@freddiemac.com

eknobelspiess@union-investment.de

eknowles@templeton.com
eko@nbim.no
ekogan@allstate.com
ekolin@roxcap.com
ekolinsk@ford.com
ekomla-adzimahe@delinvest.com
ekondo@nochubank.or.jp
ekonk@bot.or.th
ekonopko@halcyonpartnerships.com
ekopera@caxton.com
ekraus@chevychasetrust.com
ekraus@natexisny.com
ekressler@angelogordon.com
ekrueger@meag.com
eks@mn-services.nl
ekuchar@loomissayles.com
ekung@babsoncapital.com
ekwon@westernasset.com
ekwong@calstrs.com
ekyriacou@nb.com
el@gruss.com
ela.onay@finansbank.com.tr
eladd@saw.com
eladio.martinez@db.com
elafage@scor.com
elaina@rentec.com
elaine.a.bryan@aibbny.ie
elaine.bloxham@ge.com
elaine.choo@lehman.com
elaine.christiansen@dnb.no
elaine.coussement@fortisbank.com
elaine.crichton@aegon.co.uk
elaine.crichton@scoteq.co.uk
elaine.dunne@axa-im.com
elaine.fox@britannia.co.uk
elaine.gehnich@bankofamerica.com
elaine.gordon@gartmore.com
elaine.havens@genworth.com
elaine.havens@pacificlife.com
elaine.keenan@pioneerinvest.ie
elaine.lingle@tudor.com
elaine.lorimer@uk.bnpparibas.com
elaine.lu@wamu.net
elaine.m.crehan@aibbny.ie
elaine.mahoney@britannia.co.uk

elaine.miller@6thaveinvest.com
elaine.morgan@aegon.co.uk
elaine.morrison@bailliegifford.com
elaine.mulcahy@biam.boi.ie
elaine.murphy@blb.de
elaine.nigro@himco.com
elaine.obrien@dub.rabobank.com
elaine.oconnor@dub.rabobank.com
elaine.raad@inginvestment.com
elaine.rivera@prudential.com
elaine.rosa@gs.com
elaine.ryan@boi.ie
elaine.skinner@rbccm.com
elaine.tse@wellscap.com
elaine.wang@lazard.com
elaine.wang@wamu.net
elaine_cairns@standardlife.com
elaine_morrison@standardlife.com
elaine_stankiewicz@notes.ntrs.com
elaine-flynn@forum-financial.com
elainekoh@gic.com.sg
elainelewallen@goldcapkc.com
elainem@mcm.com
elalanne@marchpartners.com
elana.farr@threadneedle.co.uk
elana.russell@wcmadvisors.com
elarner@tweedy.com
elarroque@bancogui.com
elarson@aegon.nl
elas@wharton.upenn.edu
elasota@amtrust.com
elaveggi@bloomberg.net
elavender@sunamerica.com
elazcano@bloomberg.net
elba.vasquez@fmr.com
elba_maldonado@acml.com
eldadf@umtb.co.il
eldar_nigmatullin@ssga.com
eldinc@gruppocredit.it
eldredge@cadence.com
eleanor.defreitas@barclaysglobal.com
eleanor.innes@mutualofamerica.com
eleanor.mcfarlane@morganstanley.com
eleanor.ogden@morganstanley.com
eleanor.price@insightinvestment.com

eleanor.weille@drkw.com
eleanor.yuen@schroders.com
eleanor_marsh@ssga.com
eleanora_crosby@progressive.com
eleanore.dachicourt@barclays.co.uk
elecexec@glgpartners.com
elecoz@generali.fr
elee@dominickanddominick.com
elee@federatedinv.com
elee@standishmellon.com
elee@wellington.com
elee1@frk.com
elee2@federatedinv.com
elefevre@cicfg.com
elefferm@firstmanhattan.com
elehmann@citadelgroup.com
elena.a.matthews@bankerstrust.com
elena.alvarez@db.com
elena.bellini@ubm.it
elena.dalsoglio@gs.com
elena.daverio@arcafondi.it
elena.dion@dkib.com
elena.doom@honeywell.com
elena.fava@bper.it
elena.ganeva@ge.com
elena.georgiades@blackrock.com
elena.giannini@bancaintesa.it
elena.ginsburg@union-investment.de
elena.gounakis@credit-suisse.com
elena.guglielmin@credit-suisse.com
elena.h.zupfer@pjc.com
elena.harder@axa-im.com
elena.harder@sgam.com
elena.hurtado@interdin.com
elena.josehpson@fhlb-pgh.com
elena.korneeva@wachovia.com
elena.kostova@db.com
elena.krinina@juliusbaer.com
elena.ldehesa@grupobbva.com
elena.leonardi@bgsgr.it
elena.lizzoli@capitalia-am.com
elena.loven@swedbankrobur.se
elena.martin@invercaixa.es
elena.moretti1@intesasanpaolo.com
elena.oblinger@cominvest.de

elena.pacan-zemtsova@ing.lu
elena.perez@bmo.com
elena.stremlin@morganstanley.com
elena.tonti@unicredit.it
elena@fcminvest.com
elena@ikosam.com
elena@pauligroup.com
elena_nikolaeva@troweprice.com
elena_singleton@vanguard.com
eleni.demetriou@jpmorganfleming.com
eleni.poullides@canadalife.co.uk
eleonore.bunel@axa-im.com
eleonore.charrez@claridenleu.com
eleseman@aegon.nl
elevin@dcf.pemex.com
elevy@omega-advisors.com
elewi@banque-france.fr
elgin.tingst@uobgroup.com
elgizh@finansbank.com.tr
elhernandez@bppr.com
elherndon@gkst.com
eli.bass@tdsecurities.com
eli.casdin@alliancebernstein.com
eli.giombi@thehartford.com
eli.koen@fortisinvestments.com
eli.lapp@morganstanley.com
eli.niepoky@delta.com
eli.remolona@bis.org
eli.yones@bnhp.co.il
eli@payden-rygel.com
elia.soutou@insightinvestment.com
elia@israelchemicals.co.il
eliana.cuomo@gestielle.it
eliana.panza@fmr.com
eliane.devillaines@bnpparibas.com
eliane.rouyer@accor.com
elias.a.salami@aibbny.ie
elias.belessakos@inginvestment.com
elias.chrysostomou@ubs.com
elice.pero@nib.int
elie.azar@bmo.com
elie.cukierman@gs.com
elie.elkhoueiri@sinopia.fr
elie.el-khoueri@sinopia.fr
elie.flatters@cail.lu

elie.illouz@axa-im.com

elie.khoueiri@sinopia.com.hk

elif.aktug@gs.com

elif.topcu@fortis.com.tr

elijah.brice@credit-suisse.com

elilli@iccrea.bcc.it

elim@danskebank.dk

elin.berg@nbim.no

elina.ribakova@citi.com

elinasunan@bloomberg.net

elinekin@wrberkley.com

elinor.haynes@glgpartners.com

elinos@bankinter.es

elio.fattorini@nl.abnamro.com

eliot_honaker@invesco.com

elipon@safeco.com

elipsky@soam.com

elis.olsson@seb.se

elisa.ariaspalomero@telefonica.es

elisa.bertolini@eurosgr.it

elisa.costa@gs.com

elisa.olivier@fincantieri.it

elisa.peduzzi@novartis.com

elisa.perna@pioneerinvest.it

elisa.rindini@fhlbboston.com

elisa.sanguanini@mpsgr.it

elisabet.nathhorst@swedbankrobur.se

elisabeth.andreew@danskebank.dk

elisabeth.antensteiner@oenb.co.uk

elisabeth.bossard@claridenleu.com

elisabeth.colleran@sunlife.com

elisabeth.creighton@usbank.com

elisabeth.ernstberger@hvb.de

elisabeth.favrat@rabobank.com

elisabeth.garcia@claridenleu.com

elisabeth.houston@morgankeegan.com

elisabeth.hudgens@pnc.com

elisabeth.jonlet@bbl.be

elisabeth.kaufmann@bawag.com

elisabeth.kruth@ap1.se

elisabeth.manhartsgruber@rvs.at

elisabeth.pauly@banque-france.fr

elisabeth.scott@schroders.com

elisabeth.sellier@saint-gobain.com

elisabeth.stheeman@morganstanley.com

elisabeth.stoeckle@skag.siemens.de

elisabeth.thiolas@axa-franceassurance.fr

elisabeth.volk@bundesbank.de

elisabeth.warland@labanquepostale-am.fr

elisabeth.wenusch@mandg.co.uk

elisabeth.worsching@dit.de

elisabeth_schwan@ustrust.com

elisabetta.carboni@italease.it

elisabetta.franz@am.generali.com

elisabetta.grassi@bancalombarda.it

elisabetta.maggi@am.generali.com

elisabetta.parlanti@caript.it

elisabetta.pellichero@bancaintesa.it

elisabetta.priano@bancaakros.it

elisabetta.rubino@bgsgr.it

elisabetta.spaltni@pioneerinvest.it

elisabetta.toja@mpsgr.it

elisabetta.valentino@bancaintesa.it

elisan@bloomberg.net

elise.baum@blackrock.com

elise.bisio@columbiamanagement.com

elise.coole@commerzbank.com

elise.desmet@depfa.ie

elissa.steinberg@prudential.com

elissar.boujaoude@tcw.com

elitza.lear@prudential.com

eliu@frk.com

eliu@perrycap.com

eliy@umtb.co.il

eliza.lee@cgii.com

elizabeth.a.wai@dartmouth.edu

elizabeth.aheron@jpfinancial.com

elizabeth.allan@db.com

elizabeth.alvarez@alliancebernstein.com

elizabeth.anderson@hvbeurope.com

elizabeth.armstrong@alliancebernstein.com

elizabeth.aycock@pnc.com

elizabeth.b.walton@db.com

elizabeth.bakarich@alliancebernstein.com

elizabeth.baker@axa.co.jp

elizabeth.bernstein@nacm.com

elizabeth.bodisch@morganstanley.com

elizabeth.boilson@dzbank.ie

elizabeth.burnett@pncbank.com

elizabeth.carey@ge.com

elizabeth.cates@fhlb-pgh.com

elizabeth.challenor@credit-suisse.com

elizabeth.cl.wilson@jpmorgan.com

elizabeth.cohen@bcbsma.com

elizabeth.cohen@morganstanley.com

elizabeth.crowley@morganstanley.com

elizabeth.dabbelt@citadelgroup.com

elizabeth.desmond@mondrian.com

elizabeth.dirlam@ubs.com

elizabeth.eaton@credit-suisse.com

elizabeth.ellis@thehartford.com

elizabeth.fisher@fmr.com

elizabeth.garside@columbiamanagement.com

elizabeth.graeber@morganstanley.com

elizabeth.halpin@prudential.com

elizabeth.harvey@bnpparibas.com

elizabeth.haselgrove@morganstanley.com

elizabeth.hattersley@ing.com.au

elizabeth.henne@citadelgroup.com

elizabeth.holly@hcmny.com

elizabeth.hynes@moorecap.com

elizabeth.imrie@uk.abnamro.com

elizabeth.johnson@citadelgroup.com

elizabeth.k.verell@bankofamerica.com

elizabeth.kason@citadelgroup.com

elizabeth.leighton@putnam.com

elizabeth.lewis@commercebank.com

elizabeth.menhenett@fgic.com

elizabeth.moore@lazard.com

elizabeth.morgan@pimco.com

elizabeth.nelligan@pncadvisors.com

elizabeth.newby@morganstanley.com

elizabeth.ott@ubs.com

elizabeth.phillips@schwab.com

elizabeth.potter@rcil.co.uk

elizabeth.raimondi@fmr.com

elizabeth.ramm@cgii.com

elizabeth.rasskazova@gs.com

elizabeth.reilly@mackayshields.com

elizabeth.richardson@wachovia.com

elizabeth.rosero@sc.siemens.com

elizabeth.scott@ubs.com

elizabeth.spomer@bg-northamerica.com

elizabeth.thomas@ppmamerica.com

elizabeth.traster@wachoviasec.com

elizabeth.vale@morganstanley.com

elizabeth.w.vahlkamp@firstar.com

elizabeth.webb@uk.fid-intl.com

elizabeth.weber@inginvestment.com

elizabeth.wilson@wamu.net

elizabeth.xu@mackayshields.com

elizabeth.yum@citigroup.com

elizabeth.zieglmeier@db.com

elizabeth@eslinvest.com

elizabeth_berry@vanguard.com

elizabeth_cady@ustrust.com

elizabeth_carlson@bat.com

elizabeth_clark@invesco.com

elizabeth_collins@ustrust.com

elizabeth_fusco@ml.com

elizabeth_mingle@ssga.com

elizabeth_noble@vanguard.com

elizabeth_obershaw@hp.com

elizabeth_phillips@ml.com

elizabeth_roche@bankone.com

elizabeth_shea@ssga.com

elizabeth_tallmadge@hvbcreditadvisors.com

elizabeth_wesson@swissre.com

elizabeth_wl_choi@hkma.gov.hk

elizabeth_worster@ssga.com

elizabeth_zimler@acml.com

elizabethchau@gic.com.sg

elizabethleong@gic.com.sg

elizabethr@fhlbsea.com

elizah.mclaughlin@fmr.com

elja04@handelsbanken.se

elkan.scheidt@morgankeegan.com

elke.beigel@alliancebernstein.com

elke.blass@helaba.de

elke.felber@winterthur.ch

elke.fick@commerzbank.com

elke.frevert@apobank.de

elke.glismann@hsh-nordbank.com

elke.gruenewald@db.com

elke.hadenfeldt@westam.com

elke.hahn@ecb.europa.eu

elke.hamann@hsh-nordbank.com

elke.heinig@bremerlandesbank.de

elke.heinle@bhf.ing.com

elke.luger@activest.de

elke.pfeiffer@allianz.de

elke.schoeppl@union-investment.de

elke.schummer@saarlb.de

elke.seibel@frankfurt-trust.de

elke.steinel@oppenheim.de

elke.tillmann@dit.de

elke_hunter@hvbamericas.com

elkordym@invest.treas.state.mi.us

ell@nbim.no

ella.brown@csam.com

ella.matt@ubs-oconnor.com

ella_hoxha@ldn.invesco.com

ellaluo@bloomberg.net

ellen.aberson@akzonobel.com

ellen.bakke@ubs.com

ellen.callahan@fmr.com

ellen.choi@capitalglobal.com

ellen.correia@ny.frb.org

ellen.dennis@nisanet.com

ellen.eijking@fimgroup.com

ellen.eijking@fortisinvestments.com

ellen.gaske@prudential.com

ellen.gold@morganstanley.com

ellen.guba@bundesbank.de

ellen.koebler@suntrust.com

ellen.morton@bbh.com

ellen.nicholas@nationwide.co.uk

ellen.odonnell@himco.com

ellen.sahadi@msdw.com

ellen.shimada@pimco.com

ellen.suchar@usbank.com

ellen.t.hanby@state.or.us

ellen.taylor@wachovia.com

ellen.tesler@db.com

ellen.vandergulik@moorecap.co.uk

ellen@clinton.com

ellen_blakborn@deltalloyd.nl

ellen_d_harvey@vanguard.com

ellen_d_miller@vanguard.com

ellen_whittaker@glic.com

ellie.cudmore@uk.fid-intl.com

ellie.lynch@db.com

ellie_brennan@db.com

ellim@gruppocredit.it

elliot.delgado@db.com

elliot.lapan@tmgchicago.com

elliot.mayerhoff@juliusbaer.com

elliot.perny@truscocapital.com

elliot_katz@swissre.com

elliot_leibowitz@freddiemac.com

elliot_wittlin@swissre.com

elliott.flynn@gartmore.com

elliott.solomon@daiwausa.com

elliott_grumer@gmacm.com

elliottb@swcorp.org

ellism1@anz.com

ellisoc@bcj.gbancaja.com

ellmacc@aol.com

elmar.arbert@commerzbank.com

elmar.boelinger@kfw.de

elmar.dumke@cominvest-am.com

elmar.foell@lbbw.de

elmar.juenger@rbscoutts.com

elmar.sieber@bkb.ch

elmar.steurer@bmw.de

elmar.svavarsson@isb.is

elmar.weber@generali.at

elmar.zurek@dws.de

elmars.priksans@hansabanka.lv

elmartinez@bankofny.com

elmeyi@wellington.com

elobato@banxico.org.mx

elodie.avarguez@calyon.com

elodie.solaret@bnpparibas.com

elodieat@kio.uk.com

eloi@cavanalhill.com

eloichot@groupama-am.fr

eloise.eloy@jpmorganfleming.com

eloise.matta@edf.fr

eloise.southward@bg-group.com

elondon@rwjf.org

elonguet@cicny.com

elopez@huffcompanies.com

elopez@wellsfargo.com

elopezbalboa@nb.com

elorber@oppenheimerfunds.com

elorenzen@fhlbdm.com

elovelace@qgcapital.com

eloventorn@russell.com

elovett@oppenheimerfunds.com

eloy.prieto@barclaysglobal.com
eloy@mail.tbb.com.tw
elr@columbus.com
elramel@bancomello.pt
els.briers@fortisbank.com
els.nieuwenhuizen@fandc.com
els.van.muylder@fandc.com
elsa.chang@email.chinatrust.com.tw
elsa.doyle@morganstanley.com
elsachen@hsaml.com
elsasser@citadelgroup.com
elsie.fletcher@bankamerica.com
elster.flore@capitalia-am.com
elt@capgroup.com
elton.guan@schwab.com
elton.vevecka@hshn-securities.com
elucera@eatonvance.com
elugo@browncapital.com
elugo@frk.com
eluis@generali.fr
elunas@repsol-ypf.com
elupo@oppenheimerfunds.com
elva.l.fan@dartmouth.edu
elveus@tiaa-cref.org
elvin_santiago@acml.com
elvira.espejo@gs.com
elvisr.konyaole@ge.com
elwood@bloomberg.net
elwood_langley@smbcgroup.com
elwyn@sgc.com
elya_schwartzman@ssga.com
elyse_k_houser@keybank.com
elzie.h.whitlow_jr@bankamerica.com
em@caxton.com
em@formuepleje.dk
ema@westernasset.com
emac@blaylocklp.com
emacdonald@bailliegifford.co.uk
emacdonald@bloomberg.net
emacek@metlife.com
emackenzie@britannicasset.com
emaclean@lordabbett.com
emad.alsaudi@arabbanking.com
emad.mahmoud@prudential.com
emaddix@williamblair.com

emagda@ftci.com
emagilligan@ing-ghent.com
email@aig.com
e-mail@e.mail
email@email.com
email@fake.com
email@gic.com.sg
email@keb.co.kr
email@provalue.ch
emaisel@vcallc.com
emalone@chargeurs.fr
emaloney@jhancock.com
emanuel.agustoni@mbczh.ch
emanuel.biffiger@lodh.com
emanuel.schoernig@hvbeurope.com
emanuel.werner@bcb.gov.br
emanuela.bellini@enifin.eni.it
emanuela.carpita@bancaakros.it
emanuela.caruzzofeijoo@ca-suisse.com
emanuela.china@intesasanpaoloprivate.it
emanuela.elli@am.generali.com
emanuela.galbiati@bpm.it
emanuela.mossa@lbbw.de
emanuela.sessare@carige.it
emanuela.verri@pioneerinvest.it
emanuele.bertotto@bnlmail.com
emanuele.ceruti@bancaintesa.it
emanuele.delmonte@mpsgr.it
emanuele.rodilossi@commerzbank.ch
emanuele_marciante@generali.com
emanuelle.corbin@lazard.fr
emarder@babsoncapital.com
emaronak@victoryconnect.com
emartel@hbk.com
emartens@tiaa-cref.org
emarti@tiaa-cref.org
emartin@invercaixa.es
emartinez@ahorro.com
emartinez@bloomberg.net
emarty@ccr.fr
emassie@aegon.nl
emast@babsoncapital.com
ematheson@kio.uk.com
emathieu@groupama-am.fr
emattia@mediosim.it

emazen@opcap.com

embi@worldbank.org

emcandrew@lordabbett.com

emcelvaney@bloomberg.net

emcgreen@fhlbdm.com

emcguire@britannicasset.com

emckenna@martincurrie.com

emckinnon@statestreet.com

emcmillan@bloomberg.net

emcnamara@eatonvance.com

emcnany@fmt.com

emcommodities@ssga.com

emd.research@fandc.com

emdebt@aberdeen-asset.com

emeah@bpop.com

emeijide@ahorro.com

emeikleh@princeton.edu

emeir@leumi.ch

emelloul@tiaa-cref.org

emelyne.uchiyama@db.com

emendez@frk.com

emendez@pictet.com

emendum@beutelgoodman.com

emer.m.murphy@aib.ie

emerald.hunt@lazard.com

emerging@pictet.com

emerick.duchene@socgen.com

emerson.a.leacock@chase.com

emestre@ahorrocorporacion.com

emeyers@loomissayles.com

emfitmp1@tcwgroup.com

emi.clarke@uk.mufg.jp

emi.sato@sscims.com

emi_winterer@fleet.com

emiddleton@britannicasset.com

emiel.van.den.heiligenberg@fortisinvestments.com

emikhailov@kkb.kz

emiko.ishikawa@schroders.com

emiko.sakai@db.com

emiko1_nakamura@tr.mufg.jp

emikoa_fukuda@mitsui-seimei.co.jp

emil.babayev@jpmorgan.com

emil.busse@usbank.com

emil.gjester@columbiamanagement.com

emil.skulski@jpmorgan.com

emil_cornejo@hvbamericas.com

emil_molinaro@travelers.com

emile.gosset@axa-im.com

emile.van.der.burg@nibc.com

emile.wentzel@nibcapital.com

emilee.yew@ing.com.my

emilia.colombo@bpmsgr.com

emilia.marisco@pncbank.com

emiliano.fiedler@juliusbaer.com

emilie.barbero@hsbcpb.com

emilie.chauvet@sgam.com

emilie.guillon@socgen.com

emilie.sumera@aig.com

emilie.vankarnebeek@klm.nl

emilio.alvarez@morganstanley.com

emilio.carli@mpsgr.it

emilio.casati@bsibank.com

emilio.orechia@pioneerinvest.it

emilio.torres@bgf.gobierno.pr

emilio.vera@telefonica.es

emilio.viudes@iberdrola.es

emiller@1838.com

emiller@canyonpartners.com

emiller@mrcm.com

emiller@templeton.com

emily.boyd@morganstanley.com

emily.chen@pimco.com

emily.chow@vanguard.com.au

emily.clarke@blackrock.com

emily.davidson@tcw.com

emily.dryden@pncbank.com

emily.eiselein@morganstanley.com

emily.feng@prufunds.com.tw

emily.finkelstein@lazard.com

emily.forde@noonday.com

emily.hoo@uk.pimco.com

emily.kakel@hcmny.com

emily.m.o'connell@aibbny.ie

emily.mccomb@fmr.com

emily.meek@ubs.com

emily.oconnell@citi.com

emily.olson@cunamutual.com

emily.parker@db.com

emily.sun@tw.standardchartered.com

emily.twu@chinatrust.com.tw

emily.young@bbc.co.uk
emily_abernethy@aimfunds.com
emily_cooper@putnam.com
emily_gindel@fleet.com
emily_heller@freddiemac.com
emily_kemp@putnam.com
emily_shei-sadiq@ustrust.com
emily_wiener@acml.com
emily_wong@vanguard.com
emilykramer@bloomberg.net
emilym@westpac.com.au
emilyyeo@gic.com.sg
emin@hbk.com
emingle@wellington.com
emir.baruh@finansbank.com.tr
emitchell@uk.tr.mufg.jp
emlen.harmon@bbh.com
emma.blaylock@us.sony.com
emma.blundell@axa-im.com
emma.cameron@morleyfm.com
emma.clark@morleyfm.com
emma.cook@credit-suisse.com
emma.giles@commerzbankib.com
emma.harding@db.com
emma.hudson@morleyfm.com
emma.jamieson@bt.com
emma.jones@lloydstsb.co.uk
emma.kober@cba.com.au
emma.loftus@jpmorgan.com
emma.nunn@harrisbank.com
emma.parnell@jpmorgan.com
emma.pearce@icap.com
emma.photis@threadneedle.co.uk
emma.pink@uk.fin-intl.com
emma.ridout@gartmore.com
emma.ritchie@barclaysglobal.com
emma.roche@morganstanley.com
emma.sinclair@morleyfm.com
emma.skipworth@jpmorgan.com
emma.tait@northernrock.co.uk
emma.wilson@rothschild.co.uk
emma.yan@columbiamanagement.com
emma@sek.se
emma_shelton@standardlife.com
emmagrist@angloirishbank.ie

emmalatto@hsbc.com
emmanouil.pytikakis@usbank.com
emmanuel.alisternoel@tt.rbtt.com
emmanuel.arabian@remy-cointreau.com
emmanuel.babeau@pernod-ricard.com
emmanuel.ballande@bayernlb.de
emmanuel.bardeur@creditfoncier.fr
emmanuel.bechet@bred.fr
emmanuel.bellegarde@bnpparibas.com
emmanuel.bocquet@gibuk.com
emmanuel.bourdeix@ca-assetmanagement.fr
emmanuel.bulle@axa-im.com
emmanuel.defigueiredo@sgam.com
emmanuel.delaveau@cnp.fr
emmanuel.desinety@cnce.caisse-epargne.fr
emmanuel.grimee@bgl.lu
emmanuel.hedde@gazdefrance.com
emmanuel.heurtierr@bnpgroup.com
emmanuel.krause@jpmorgan.com
emmanuel.lanos@bgpi.com
emmanuel.leblanc@winterthur.com
emmanuel.lion@dcmc.creditlyonnais.fr
emmanuel.mapaye@paccar.com
emmanuel.martin@caam.com
emmanuel.martin@socgen.com
emmanuel.meyer@cattolicaassicurazioni.it
emmanuel.morano@db.com
emmanuel.n.archampong@jpmorgan.com
emmanuel.painchault@sgam.com
emmanuel.perrin@cnp.fr
emmanuel.philis@axa-im.com
emmanuel.raffner@calyon.com
emmanuel.robinet@sgam.com
emmanuel.saglio@us.socgen.com
emmanuel.simonetto@caam.com
emmanuel.vanderelst@dexia-am.com
emmanuel.vergeynst@lu.abnamro.com
emmanuel.victor@eurizoncapital.lu
emmanuel@axa-im.com
emmanuel_de-martel@hp.com
emmanuel_raymond@blackrock.com
emmanuele.martino@corner.ch
emmanuelle.assouan@banque-france.fr
emmanuelle.bourboulon@caam.com
emmanuelle.bressier@ids.allianz.com

emmanuelle.chastenet@ca-assetmanagement.fr
emmanuelle.olleon@banque-france.fr
emmanuellongo@jhancock.com
emmaward@bloomberg.net
emme@ms1.chb.com.tw
emmeline.kuhn@morganstanley.com
emmerman@nb.com
emmet.a.jackson@jpmorgan.com
emmet@great.net
emmett.dockery@prudential.com
emo@capgroup.com
emoffett@sarofim.com
emojica@arielinvestments.com
emomsen@frk.com
emonahan@rockco.com
emonge@bankpime.es
emoody@westernasset.com
emooney@bankofny.com
emoretti1@bloomberg.net
emorris@ers.state.tx.us
emorrison@martincurrie.com
emosca71@bloomberg.net
empelmann@tk.thyssenkrupp.com
emre.erdogan@inginvestment.com
emre.gebizli@morganstanley.com
emre.tuncer@pioneerinvestments.com
emre_i_duygun@fanniemae.com
em-research@tudor.com
emrice@wellington.com
emtel@troweprice.com
emuehlhauser@deerfieldcapital.com
emura613@dl.dai-ichi-life.co.jp
emurphy@merchantsgroup.com
emw@americancentury.com
emw@bloomberg.net
emyee@ibtco.com
en.gallina@sgsbpvn.it
enakon@investcorp.com
enapel@aegon.nl
encarnacion.ramos@db.com
enda.c.sheridan@aibbny.ie
enda.mulry@dzbank.ie
endou26596@nissay.co.jp
endre.kovacs@credit-suisse.com
endre@dbs.com

endress@bloomberg.net
eneira@ti.com
enell@bbandt.com
enelson@ms.com
eneumayer@westernasset.com
eng.han.ng@dartmouth.edu
engch@income.com.sg
eng-hock.ong@db.com
enghockong@agf.com.sg
engiam@sandellmgmt.com
england@pimco.com
engleong@dbs.com
engli@fiduciarymgt.com
englibert.lequangchieu@bnpparibas.com
engmc@bernstein.com
engr@nybea.com
engw@nationwide.com
engwellv@brinson.com
enid.ellis@db.com
enis.poulton@gibuk.com
enk@capgroup.com
ennio.lamonica@carige.it
ennio.siracusa@enifin.eni.it
enomoto@nam.co.jp
enorton@thestreet.com
enran_shin@tokaitokyo.co.jp
enrico.arrigoni@sanpaoloimi.com
enrico.baroni@sella.it
enrico.bastianelli@ucb-group.com
enrico.bastianon@bkk.ch
enrico.berardo@juliusbaer.com
enrico.biglino@db.com
enrico.bovalini@pioneerinvest.it
enrico.carbonelli@bsibank.com
enrico.cardani@carige.it
enrico.carta_zina@sella.it
enrico.debattista@credit-suisse.com
enrico.denicola@zkb.ch
enrico.marchiori@bancaprofilo.it
enrico.michelotti@bancaprofilo.it
enrico.piccari@capitalia-am.com
enrico.scurati@fondiaria-sai.it
enrico.stacchietti@pioneerinvest.it
enrico.tomaello@passbanca.it
enrico.ugolini@steinonline.it

enrico.vagnoni@antonveneta.it
enrico.vignoli@banca.mps.it
enrico.zadra@popso.ch
enrico.zanollo@credit-suisse.com
enrico.zecchini@geva.fiatgroup.com
enrico_dallavecchia@fanniemae.com
enrico_kuchler@generali.com
enricoklippelarden@intesabci.it
enriley@loomissayles.com
enrique.diaz-alvarez@sgcib.com
enrique.ferrer@storebrand.com
enrique.gomez-tagle@ubs.com
enrique.marazuela@grupobbva.com
enrique.mestre@grupobbva.com
enrique.padilla@hp.com
enrique.santirso@grupobbva.com
enrique_chang@americancentury.com
ensors@firstcharter.com
envy.ayub@pioneerinvestments.com
enzo.aina@italease.it
enzo.bergamini@bpm.it
enzo.cassino@bankofengland.co.uk
enzo.chiesa@bancaakros.it
enzo.chiesa@bpm.it
enzo.maggiolini@bancalombarda.it
enzo.mombelli@bsibank.com
enzo.puntillo@juliusbaer.com
enzo.salvati@arcafondi.it
enzocareddu@intesabci.it
eo@pallmallpartners.com
eo6@ntrs.com
eobrien@troweprice.com
eobrien4@bloomberg.net
eoc@capgroup.com
eoconnell@bankofny.com
eodette@mfs.com
eodonoghue@asbcm.com
eogan@lincap.com
eogard@russell.com
eoghan.doyle@boimail.com
eoh@nbim.no
eohara@vcallc.com
eoin.j.edwards@aibbny.ie
eoin.m.maher@aib.ie
eoin.mast@us.hsbc.com

eoin.murray@omam.co.uk
eoin.p.o'connor@aibbny.ie
eoin.ward@rbccm.com
eoka@us.tr.mufg.jp
eoliver@trmshedge.com
eolsen@stephens.com
eolson@barrowhanley.com
eomalley@wellington.com
eomarov@kkb.kz
eonodugo@princeton.edu
eonukwugha@babsoncapital.com
eorlander@tudor.com
eosborne@chubb.com
epae@canyonpartners.com
epalmer1@metlife.com
epalomarma@bankinter.es
epardo@ahorro.com
eparissi@tiaa-cref.org
eparker@us.nomura.com
epartlan@babsoncapital.com
epaty@groupama-am.fr
epaul@evergreeninvestments.com
epbousa@wellington.com
epco.vanderlende@morganstanley.com
epearlman@standishmellon.com
epellicciaro@blackrock.com
eperis@fultonfinancialadvisors.com
eperks@frk.com
epeters@aegonusa.com
epeters@panagora.com
epetillo@dlj.com
ephamilton@wellington.com
ephifer@er.state.tx.us
ephipps@metlife.com
ephipps@tiaa-cref.org
ephrem.shiu@ubs.com
epierrot@bft.fr
epk@capgroup.com
eplaney@btmna.com
epmgdl@exeulon.lehman.com
epollish@us.mufg.jp
epope@ruanecunniff.com
epopova@lehman.com
epowell@hcmlp.com
epowens@wellington.com

epp@capgroup.com

eppy211@aol.com

epr@bloomberg.net

epremiani@bloomberg.net

eprice@ftci.com

eprieto@uef.es

eprofancik@bartlett1898.com

eps@capgroup.com

epsalazar@wellington.com

epsteam@lehman.com

eqdresearch@gic.com.sg

eqresrch@microsoft.com

eqtpmg@lehman.com

eqtraders@rentec.com

equinn@seic.com

equitiesmeetings@swib.state.wi.us

equity.research@bbl.br

equity.research@jamisonfirst.com

equity@telerate.it

equity-research@nuernberger.de

equitytrading@mcm.com

er@lotsoff.com

er5@ntrs.com

era@bancoinversion.es

era@ubp.ch

eraggioq@invercaixa.es

eragnini@bloomberg.net

eraj.asadi@nyc.rabobank.com

eramirez@westernasset.com

eramos@browncapital.com

eran.sharabi@mailpoalim.co.il

eranf@bankisrael.gov.il

erapone@iccrea.bcc.it

erapp@deerfieldcapital.com

erappa1@bloomberg.net

eray@barbnet.com

eraymond@bbandt.com

erbend@bloomberg.net

erbi.giuseppe@bancagenerali.it

ercolepolloni@unibanca.it

erd@dcalp.com

erdal.aral@isbank.com.tr

erdem.kiciman@citadelgroup.com

ereagan@nb.com

erecord@westernasset.com

ereese@loomissayles.com

ereidy@bloomberg.net

ereither@fdic.gov

erempicci@bloomberg.net

ereny@garanti.com.tr

ereyno@ftci.com

ereznik@wellington.com

erf@nbim.no

erhan.oktay@dfafunds.com

erhard.ammann@winterthur.ch

erhu02@handelsbanken.se

eri.ito@barclaysglobal.com

eri.suzuoka@westernasset.com

erianna.khusainova@lazard.com

eric.a.crawford@dartmouth.edu

eric.a.smith@fmr.com

eric.adriaens@ingim.com

eric.alani@aig.com

eric.alarcon@blackrock.com

eric.alfuth@aig.com

eric.anderson@mx.ing.com

eric.anglin@pnc.com

eric.ardito@piercap.com

eric.arentsen@tcw.com

eric.b.backer@wellsfargo.com

eric.b.moreira@pjc.com

eric.bailey@ppmamerica.com

eric.bak@barclaysglobal.com

eric.banks@kochglobalcapital.com

eric.bar@sgam.com

eric.barthalon@dit.de

eric.bartlete@sscims.com

eric.bartlett@au.pimco.com

eric.baurmeister@morganstanley.com

eric.bergren@nationalcity.com

eric.bergstrom@bmo.com

eric.bernard@cardif.fr

eric.bernhardt@juliusbaer.com

eric.bernum@janus.com

eric.bigot@totalfinaelf.com

eric.blake@icgplc.com

eric.blanchard@rbccm.com

eric.borden@bankofamerica.com

eric.borremans@bnpparibas.com

eric.bouthillier@bnpparibas.com

eric.boyer@ing.be
eric.bramoulle@sgam.com
eric.brard@sgam.com
eric.briggle@aa.com
eric.burgess@bankofamerica.com
eric.bush@westernasset.com
eric.califano@bwater.com
eric.cantagrel@ing.fr
eric.cardona@bnpparibas.com
eric.carlson@morganstanley.com
eric.carlson@ubs.com
eric.chadeyras@thalesgroup.com
eric.charron@lmginv.com
eric.chevallier@ubs.com
eric.chevre@calyon.com
eric.chin@citicorp.com
eric.choi@ftnmidwest.com
eric.chow@hk.fortis.com
eric.clothier@barclaysglobal.com
eric.coinde@bnpparibas.com
eric.colman@lazard.com
eric.conrads@ingim.com
eric.conrads@inginvestment.com
eric.cunningham@citadelgroup.com
eric.d.delomier@jpmorganfleming.com
eric.dannheim@glgpartners.com
eric.de.rouw@ingim.com
eric.de.sangues@jpmorgan.com
eric.debeaud@degroof.be
eric.decooman@dexia.be
eric.de-sangues@db.com
eric.doisteau@bnpparibas.com
eric.domergue@dexia-am.com
eric.duhamel@banquedorsay.fr
eric.dutaud@prudential.com
eric.ebermeyer@meespierson.com
eric.elg@calvert.com
eric.elg@sunlife.com
eric.emmert@robecoinvest.com
eric.engler@deshaw.com
eric.espeseth@fafadvisors.com
eric.f.dickerson@fhlb-pgh.com
eric.fales@bankofamerica.com
eric.farls@pnc.com
eric.fauerbach@inginvestment.com

eric.fellows@schwab.com
eric.fenk@pncadvisors.com
eric.fifer@barclaysglobal.com
eric.fisher@valero.com
eric.flowers@nationalcity.com
eric.foelmli@ubs.com
eric.francon@lodh.com
eric.fry@morganstanley.com
eric.fuller@tcw.com
eric.g.clause@bankofamerica.com
eric.gaillard@alcatel.fr
eric.gerner@calyon.com
eric.gerritse@meespierson.com
eric.gibouleau@agf.com
eric.giza@prudential.com
eric.glass@alliancebernstein.com
eric.glicksman@ubs.com
eric.goerke@lbbw.de
eric.gold@blackrock.com
eric.golden@fmr.com
eric.goldstein@alliancebernstein.com
eric.graham@fmr.com
eric.granat@sunlife.com
eric.greenshields@ge.com
eric.gritzmacher@pacificlife.com
eric.gueller@credit-suisse.com
eric.halverson@schwab.com
eric.hamilton@columbiamanagement.com
eric.havard-duclos@axa-im.com
eric.hebel@interepargne.fr
eric.heleine@etoile-gestion.com
eric.hermitte@caam.com
eric.hewitt@alliancebernstein.com
eric.hiller@bankofamerica.com
eric.hiller@rbsgc.com
eric.hinz@db.com
eric.hofmann@gz-bank.de
eric.hollanders@ing.be
eric.holt@frostbank.com
eric.holt@rlam.co.uk
eric.hottelart@calyon.com
eric.hu@harrisbank.com
eric.huyberechts@dexia-bil.com
eric.iim.anderson@ingim.com
eric.ilardi@gm.com

eric.jacks@wamu.net
eric.jaeger@barcap.com
eric.jesionowski@morganstanley.com
eric.johnson@4086.com
eric.johnson@inginvestment.com
eric.jolliet@bcv.ch
eric.jones@invista.com
eric.joyau@lodh.com
eric.k.blake@aib.ie
eric.kang@citadelgroup.com
eric.kanter@morganstanley.com
eric.kaplan@ubs.com
eric.kirby@morganstanley.com
eric.kirsch@db.com
eric.kisslinger@barclaysglobal.com
eric.klein@robecoinvest.com
eric.koestner@edwardjones.com
eric.kok@achmea.nl
eric.kong@schroders.com
eric.konzerowsky@juliusbaer.com
eric.kuder@socgen.com
eric.kw.wu@chinatrust.com.tw
eric.kwan@morleyfm.com
eric.labbe@cpr-am.fr
eric.lam@tdsecurities.com
eric.lambrecht@citadelgroup.com
eric.laplagne@barep.com
eric.larsson@morganstanley.com
eric.laurie@exane.com
eric.leng@ubs.com
eric.lepage@bnpparibas.com
eric.levy@bnpparibas.com
eric.liegeois@fortis.lu
eric.lindstrom@bmo.com
eric.lobben@db.com
eric.lobet@degroof.lu
eric.lohuis@meespierson.com
eric.lonergan@mandg.co.uk
eric.longphee@raymondjames.com
eric.lowman@csam.com
eric.m.lindsey@conocophillips.com
eric.m.slomer@fhlb-pgh.com
eric.m.weinstein@db.com
eric.mahland@soros.com
eric.maidenberg@ubs.com
eric.malard@cepacr.caisse-epargne.fr
eric.mark@jcam.com
eric.mark@ubs.com
eric.marnandus@jpmorgan.com
eric.marx@soros.com
eric.mathyer@lodh.com
eric.meier@tmjchicago.com
eric.meizlish@citadelgroup.com
eric.meunier@cnp.fr
eric.michel@commerzbank.com
eric.mijot@sgam.com
eric.mimeault@blackrock.com
eric.mintz@eagleasset.com
eric.mitiska@huntington.com
eric.mitofsky@blackrock.com
eric.mogelof@pimco.com
eric.mohr@wamu.com
eric.mollenhauer@fmr.com
eric.moore@insightinvestment.com
eric.morales@prudential.com
eric.n.remole@jpmorgan.com
eric.neis@barclaysglobal.com
eric.nelson@opcap.com
eric.nilles@abnamrousa.com
eric.nishiyama@bwater.com
eric.ochsner@lodh.com
eric.odermatt@lloydsbank.ch
eric.olander@tudor.com
eric.osswald@caam.com
eric.painter@wachovia.com
eric.paul@farmcreditbank.com
eric.pelio@robecoinvest.com
eric.perlyn@morganstanley.com
eric.petersen@americo.com
eric.pettway@mackayshields.com
eric.peyton@wachovia.com
eric.pfeiffer@helaba.de
eric.pfennig@europe.hypovereinsbank.com
eric.pinn@pioneerinvest.com
eric.plantier@bnpparibas.com
eric.ralaimiadana@cades.fr
eric.rangel@impaccompanies.com
eric.reed@aiminvestments.com
eric.renard@bnpparibas.com
eric.rhodes@pncadvisors.com

eric.ribner@nb.com
eric.rizza@bankofamerica.com
eric.rosenberg@alliancebernstein.com
eric.ross@tudor.com
eric.rovick@uk.fid-intl.com
eric.sadoun@fr.rothschild.com
eric.sandstrom@nordea.com
eric.sartorius@opcap.com
eric.scherbarth@thrivent.com
eric.senft@citigroup.com
eric.serra@montepaschi.ch
eric.shea@prudential.com
eric.sontag@blackrock.com
eric.sorensen@prudential.com
eric.staudt@ubs.com
eric.stazzu@caam.com
eric.steffen@barclaysglobal.com
eric.stein@ny.frb.org
eric.stern@blackrock.com
eric.stjernstrom@swedbank.com
eric.stratmoen@westernasset.com
eric.suter@csam.com
eric.swanson@thrivent.com
eric.swearingen@americo.com
eric.szostek@bbh.com
eric.talleux@sgam.com
eric.taze-bernard@caam.com
eric.teal@firstcitizens.com
eric.thaller@schwab.com
eric.thorderson@janus.com
eric.tomas@groupama-am.fr
eric.tournier@sgam.com
eric.traugott@alliancebernstein.com
eric.trepanier@blackrock.com
eric.turjeman@sgam.com
eric.vambert@gazdefrance.com
eric.vandamme@credit-agricole-sa.fr
eric.vauthey@bcv.ch
eric.vergnaud@bnpparibas.com
eric.vidal@bbl.fr
eric.voelckel@sgam.com
eric.w.mchose@db.com
eric.walker@first-franklin.com
eric.watson@citadelgroup.com
eric.weigel@pioneerinvest.com

eric.weiss@gs.com
eric.wiegand@credit-suisse.com
eric.wiegand@csam.com
eric.williamson@bankofamerica.com
eric.wilwant@eagleasset.com
eric.wilwont@eagleasset.com
eric.wise@rbccm.com
eric.wong@barclaysglobal.com
eric.wynkoop@commercebank.com
eric@clinton.com
eric@incomeresearch.com
eric@presidiomanagement.com
eric@sandlercap.com
eric_arinsburg@vanguard.com
eric_bassesen@calpers.ca.gov
eric_blake@ustrust.com
eric_busay@calpers.ca.gov
eric_chao@cathaylife.com.tw
eric_chatron@ssga.com
eric_chen@rsausa.com
eric_chu@troweprice.com
eric_devilbiss@troweprice.com
eric_duskin@ustrust.com
eric_elvekrog@dpimc.com
eric_engebretson@scudder.com
eric_fellen@ml.com
eric_fritzche@conseco.com
eric_graber-lopez@putnam.com
eric_graddy@freddiemac.com
eric_grasinger@ustrust.com
eric_handsman@vanguard.com
eric_harthun@putnam.com
eric_hayes@ustrust.com
eric_hyde@swissre.com
eric_j_planey@mufg.jp
eric_lane@aimfunds.com
eric_langille@cbcm.com
eric_leong@amcm.gov.mo
eric_lo@ml.com
eric_lovetorn@notes.ntrs.com
eric_lutton@conseco.com
eric_meltzer@putnam.com
eric_misenheimer@notes.ntrs.com
eric_p_rasmussen@key.com
eric_pelletier@hvbamericas.com

eric_r_sahadi@fanniemae.com
eric_salzman@freddiemac.com
eric_stewart@putnam.com
eric_tempesta@ssga.com
eric_thorlacius@swissre.com
eric_trouslard@bnpparibas.com
eric_vannoy@vanguard.com
eric_veiel@troweprice.com
eric_veneskey@keybank.com
eric_vetsch@dpimc.com
erica.bergsland@minnesotamutual.com
erica.beswick@usa.dupont.com
erica.e.cailla@fmr.com
erica.ive@fandc.com
erica.jacobson@ge.com
erica.k.bart@jpmorgan.com
erica.king@ca-aipg.com
erica.l.turner@columbiamanagement.com
erica.mole@moorecap.com
erica.olsen@morganstanley.com
erica.piotrowski@prudential.com
erica.r.hoffmaster@dartmouth.edu
erica.rosen@ny.frb.org
erica.stokke@ppmamerica.com
erica.tomlin@lloydstsb.co.uk
ericasetho@gic.com.sg
ericchw@bloomberg.net
ericfang@gic.com.sg
erich.draxler@unicreditgroup.at
erich.gmuer@snb.ch
erich.hackl@pioneerinvestments.at
erich.marquart@web.de
erich.mayer@de.pimco.com
erich.meier@zkb.ch
erich.mueller@lukb.ch
erich.obetzhofer@oenb.co.at
erich.pohn@erstebank.at
erich.waba@omv.com
erich_ebner@hvbamericas.com
erichards@alger.com
ericharper@tagfolio.com
erichaussman@aol.com
ericho@scsb.com.tw
erichter@alaskapermfund.com
erichter@loomissayles.com

erichter@oppenheimerfunds.com
erichuen@whkbk.com
erichwolff@northwesternmutual.com
erick.sooy@db.com
erick_g_miller@vanguard.com
erick_miller@ml.com
erickr@fhlbsea.com
ericobu@hncb.com.tw
ericr@azasrs.gov
ericshih0621@cathaylife.com.tw
ericsmith@evergreeninvestments.com
erictsai@cathaylife.com.tw
ericvergniere@hsbc.com
ericz@waterfield.com
ericzenner@northwesternmutual.com
erieger@meag.com
erifo@statoil.com
erigolro@notes.banesto.es
eriin.clark@citadelgroup.com
erik.aarts@pimcoadvisors.com
erik.akesson@ap1.se
erik.almsparre@folksam.se
erik.ansinger@fortisinvestments.com
erik.aukner@klp.no
erik.bartel@sparkasse-koelnbonn.de
erik.berg@americas.ing.com
erik.bergoo@uk.fid-intl.com
erik.blomberg@nordea.com
erik.bogros@uk.calyon.com
erik.bomans@deminor.com
erik.brakke@dnb.no
erik.brans@nagelmackers.be
erik.brovig@csam.com
erik.callert@alecta.com
erik.davey@gm.com
erik.digiacomo@wamu.net
erik.e.zipf@usa.dupont.com
erik.ferning@storebrand.com
erik.gerestrand@robur.se
erik.haden@sek.se
erik.hallarth@nordea.com
erik.haubold@unicreditgroup.de
erik.haugland@kbank.no
erik.haven@pimco.com
erik.haven@sscims.com

erik.hilde@nbim.no
erik.hulvej@nordea.com
erik.j.black@jpmorgan.com
erik.jacobs@rbccm.com
erik.jensen@ny.invesco.com
erik.johnsen@se.atlascopco.com
erik.karas@tcw.com
erik.keller@pimco.com
erik.kroon@fortisinvestments.com
erik.kuijlaars@morganstanley.com
erik.lam@alliancebernstein.com
erik.lemaire@creditfoncier.fr
erik.maes@axa.be
erik.mahland@soros.com
erik.mckee@lazard.com
erik.moss@blackrock.com
erik.muller@credit-suisse.com
erik.niehus@bhf-bank.com
erik.olesen@agf.com
erik.prakken@achmea.nl
erik.ranberg@gjensidige.no
erik.rhodes@pnc.com
erik.rubingh@fandc.com
erik.schiller@prudential.com
erik.siegel@ubsw.com
erik.simpson@deshaw.com
erik.sjostrom@dnb.se
erik.smith@exchange.quick-reilly.com
erik.sprinchorn@alecta.com
erik.stattin@intesavita.it
erik.steffen@vontobel.ch
erik.stjernstrom@swedbank.se
erik.sylvertsen@dnb.no
erik.thedeen@brummer.se
erik.theyssens@ing.ch
erik.thuestad@orkla.no
erik.u.rolle@transamerica.com
erik.vadeika@pncbank.com
erik.vanbergen@citigroup.com
erik.vandamme@dexia.be
erik.vanhiele@lodh.com
erik.velicer@pimco.com
erik.wallenius@dghyp.de
erik.white@kbcfp.com
erik.willemsen@ingim.com

erik.wredenhagen@dzbank.de
erik_grenade@den.invesco.com
erik_johnson@putnam.com
erik_michaels@nylim.com
erik_tyler@putnam.com
erika.a.lawrence@db.com
erika.belloni@pioneerinvest.it
erika.bogar@spinnakercapital.com
erika.furno@bper.it
erika.lowe@pimco.com
erika.lundquist@setre.mail.abb.com
erika.mobley@transamerica.com
erika.moimas@am.generali.com
erika.nanke@morganstanley.com
erika.rajman@credit-suisse.com
erika.rosado@ubs.com
erika.sakanoshita@schroders.com
erika.spinelli@morganstanley.com
erika.tikka@keva.fi
erika.vlug@lloydstsb.co.uk
erika_helms@rsausa.com
erika_hibino@acml.com
erikaestevan.castro-king@jpmchase.com
eriko.kawai@bis.org
eriko.okamota@jp.abnamro.com
eriksson.henrik@swedbank.com
erikzak@bloomberg.net
erin.b.olphert@westernasset.com
erin.baines@morleyfm.com
erin.bisio@morganstanley.com
erin.browne@moorecap.com
erin.doyle@db.com
erin.duggan@citadelgroup.com
erin.fuller@alliancebernstein.com
erin.james@redwoodtrust.com
erin.langford@pimco.com
erin.lawler@ubs.com
erin.lemberg@citadelgroup.com
erin.mccoig@usaa.com
erin.palian@deshaw.com
erin.palmer@abnamro.com
erin.pulkkinen@phxinv.com
erin.selleck@uboc.com
erin.sistrunk@aa.com
erin.st.john@db.com

erin.stone@midfirst.com

erin.tomlinson@sscims.com

erin.wohlnick@wachovia.com

erin.xie@blackrock.com

erin_aland@bankone.com

erin_c_kelly@vanguard.com

erin_lefkowitz@putnam.com

erin_mccormack@putnam.com

erinb@bgi-group.com

erinchatwoo@provident.com

erinlu@aegon.com.tw

eriunanto@ptbni.com.sg

erivera@delinvest.com

erje@bgbank.dk

erkan.yilmaz@bnpparibas.com

erkebulant@halykbank.kz

erkin.isik@fortis.com.tr

erking@wellington.com

erkko.wennonen@oko.fi

erlambi@wellington.com

erlend_lochen@standardlife.com

erlera@telekom.de

erlichd@umtb.co.il

erm37@cornell.edu

ermaus@laurelsb.com

ermes.caramaschi@db.com

ermina.latic-selimagic@bankofamerica.com

ernesa.skenderi@aigpb.com

ernest.lang@wachovia.com

ernest.maul@db.com

ernest_c_pelaia@victoryconnect.com

ernest_m_zarb@comerica.com

ernestina.rodriguez@tcw.com

ernesto.florio@bwater.com

ernesto.gallardo@grupobbva.com

ernesto.musumeci@fiamm.com

ernesto.ramos@harrisbank.com

ernesto.turnes@credit-suisse.com

ernesto_garzon@putnam.com

ernie.chow@barclaysglobal.com

ernie.friesen@gwl.com

ernie.porchetta@bmo.com

ernie_mammano@scotiacapital.com

ernst .rumpf@at.bacai.com

ernst.auburger@frankfurt-trust.de

ernst.benninghoven@westlb.de

ernst.galavics@rzb.at

ernst.glanzmann@juliusbaer.com

ernst.hagmann@bnpparibas.com

ernst.kaiser@pioneerinvestments.at

ernst.lust@aam.de

ernst.osiander@westam.com

ernst.pullmann@dekabank.de

ernst.riegel@csam.com

ernst.rohner@ubs.com

ernst.wittmann@bayernlb.de

ernst.zbinden@credit-suisse.com

ernst-ludwig.haaks@wwasset.de

ernstneff@helaba-invest.de

ernstrudolf.karner@erstebank.at

eroberts@caxtonadvantage.com

erobie@westernasset.com

eroca@bcj.gbancaja.com

eroeder@aegonusa.com

eroeder@bper.ch

erohde@ford.com

erombach@meag.com

eromyn@delinvest.com

eron.angjele@labanquepostale-am.fr

erong@ifc.org

eros.butti@corner.ch

eros.lupi@bsibank.com

erosa@tiaa-cref.org

erose@bloomberg.net

erosemary@blabla.com

eroth@fountaincapital.com

eroucairol@hsbcame.com

erourke@mdsass.com

erovetti@westernasset.com

eroyen@pictet.com

erp@nbim.no

erre@danskecapital.com

errol_mccutcheon@bnz.co.nz

ers@bankinvest.dk

ers1@ntrs.com

ersekzs@mnb.hu

ershad.e.hossain@aexp.com

ertays@halkbank.kz

ertumasz@wellington.com

eruettinger@meag.com

erussell@vestarcapital.com
erusso1@metlife.com
erwan.bonder@federalgestion.com
erwan.boscher@axa-im.com
erwan.keraudy@sgam.com
erwan.marrec@federalgestion.com
erwin.blaas@fbs.nl
erwin.dewinter@dexia-am.com
erwin.faas@nl.abnamro.com
erwin.feijer@fortisinvestments.com
erwin.hefti@claridenleu.com
erwin.houbrechts@ingim.com
erwin.simons@ing.be
erwin.zeuschner@nb.com
erwin_c_villavicencio@fanniemae.com
erwin_martens@putnam.com
eryan@bloomberg.net
erz@ubp.ch
es@capgroup.com
esa_ylipahkala@freddiemac.com
esaari@tiaa-cref.org
esaito@farcap.com
esaiz@notes.banesto.es
esaldarini@bci.it
esalgado@bancomext.gob.mx
esalim@westernasset.com
esalles@bankpime.es
esalzman@lordabbett.com
esalzman@lordabbott.com
esamkim@kfb.co.kr
esandberg@aegonusa.com
esandstedt@uss.co.uk
esanford@refco.com
esangala@tiaa-cref.org
esantoro@kynikos.com
esapoff@highbridge.com
esaul@bloomberg.net
esavi@metlife.com
esc@ubp.ch
eschaefer@capgrowthmgt.com
escheyer@caxton.com
eschmidt@tiaa-cref.org
eschmidt@torchmarkcorp.com
eschmitt002@bloomberg.net
eschmitz@bloomberg.net

escholt@rfc.com
eschreiber@roycenet.com
eschroeder@loomissayles.com
eschultz@tiaa-cref.org
eschweiler@indoverbank.com
escoledge@essexinvest.com
escura@lordabbett.com
esears@ssrm.com
esedra.chiacchella@bancaprofilo.it
eselenger@frk.com
eserra@ceca.es
esgrace@wellington.com
esh@nbim.no
eshaver@congressasset.com
esheil@loomissayles.com
esheridan@tiaa-cref.org
esherman@blackrock.com
eshill@e-qci.com
eshin@royalasianbank.com
eshinaul@cityutil.com
eshum@jhancock.com
esi@petercam.be
esia@nb.com
esilvergold@cs.com
esimonova@bear.com
esimsolo@tiaa-cref.org
eskanning@standishmellon.com
eskibo@collinsstewartllc.com
eskil.svensson@ap3.se
eskimhk@hanmail.net
esko.lahtinen@pohjola.com
esko.torsti@okobank.fi
eslima@mf.gov.pt
esmeltzer@northsidebank.com
esmiralda.konyuchova@db.com
esmith@jennison.com
esmith@watchhillfunds.com
esmith@wilmingtontrust.com
esobong@rockco.com
esoler@bankpime.es
esorensen@panagora.com
esotiriou@gscpartners.com
esp@baupost.com
esp@dodgeandcox.com
espalioux_jean-marc@accor.fr

espanolp@emigrant.com

espear@presidentiallife.com

espen.furnes@storebrand.com

espen.haug@jpmorganchase.com

espen.skagen@kap.norges-bank.no

espinosa@baylbny.com

esra.joos@ingim.com

essam.elwakil@arabbanking.com

essenhyp@t-online.de

essex_finney@freddiemac.com

est@nykredit.dk

estahr@bloomberg.net

estaley@princeton.edu

estanis@bloomberg.net

esteban.liguori@citi.com

estebang@princeton.edu

estedman@eatonvance.com

esteel@wscapital.com

estefania.tam@morganstanley.com

estefanou@emporiki-asset.gr

esteffelin@gsc.com

estein@eatonvance.com

estella.sidney@micorp.com

estella@iccrea.bcc.it

estelle.adam@bnpparibas.com

estelle.beretta.somody@ingim.com

estelle.bonneau@euro-vl.com

estelle.charron@hsh-nordbank.com

estelle.leroy@total.com

estelle.menard@caam.com

ester.marte@credit-suisse.com

esterdiaz@grupobbva.com

esterling@paychex.com

esternberg@loomissayles.com

esterne@nb.com

esterovr@bpv.it

estertonnin-linic@tinet.ie

estevan.botello@sscims.com

estevens@blackrock.com

esther.baroudy@ge.com

esther.bruessow@baerbms.com

esther.chan@aberdeen-asset.com

esther.chance@aiminvestments.com

esther.dijkman@sgam.com

esther.eglin@bankcoop.ch

esther.gilbert@uk.mufg.jp

esther.ha@dartmouth.edu

esther.hontke@bhf-bank.com

esther.kuna@bhf-bank.com

esther.onoja@sunlife.com

esther.perkins@threadneedle.co.uk

esther.schreiber@csam.com

esther.skutele@gs.com

esther.wahl@us.standardchartered.com

esther.weihnacht@hcmny.com

esther.wijnants@ingim.com

esther.williams@lionhart.net

esther_baur@swissre.com

esthertay@mas.gov.sg

estiles@hbk.com

estirling@statestreet.com

estokes@loomissayles.com

estoltzmann@mfcglobalus.com

estowell@bloomberg.net

estrada_sandra@jpmorgan.com

estrahl@bloomberg.net

estromquist@wellington.com

esu@worldbank.org

esullivan@orixcm.com

esusianto@bi.go.id

esvenson@jhancock.com

esyron@jhancock.com

et44@ntrs.com

etaber@leggmason.com

etacata@invercaixa.es

etai@dlbabson.com

etain.mcmahon@ubs.com

etakaha@frk.com

etakata@invercaixa.es

etang@bloomberg.net

etarchini@pictet.com

etato@farcap.com

etb@dodgeandcox.com

etel.harris@csam.com

ethan.etzioni@discountbank.co.il

ethan.garber@csfb.com

ethan.hugo@fmr.com

ethan.lovell@janus.com

ethan.pride@fmr.com

ethan.reiner@sgam.com

ethan@ellington.com
ethan_case@putnam.com
ethan_t_swartz@vanguard.com
ethanchao@cathaylife.com.tw
ethanhuang@cathaylife.com.tw
ethaute@loomissalyes.com
ethel.salducci@bred.fr
ethielscher@mfs.com
ethomasian@ifc.org
etic@bloomberg.net
etienne.boeziek@ingim.com
etienne.bouaslaurent@axa.com
etienne.chalmagne@fortis.com
etienne.de-coninck@airbus.fr
etienne.demoulin@chq.alstom.com
etienne.deranter@tractebel.be
etienne.dubuc@tres.bnc.ca
etienne.lavigne@nbb.be
etienne.margueritat@sgam.com
etienne.port@ecb.int
etienne.varloot@ubs.com
etienne.weber@bcv.ch
etj@ubp.ch
etn@sitinvest.com
etomacelli@sagitta.com
etorres@us.nomura.com
etournier@bloomberg.net
etoy@tiaa-cref.org
etrach@mfs.com
etradesupport@lehman.com
etrajendran@rbi.org.in
etrigilio@opusinvestment.com
etrita.ibroci@credit-suisse.com
etrita.ibroci@csresearch.us
etroutman@wellington.com
etrussant@ofi-am.fr
etsaknakis@eurobank.gr
etsuko.fuseya.jennings@morganstanley.com
etsuko.kawaguchi@sscims.com
etsuko_kasuga@mitsubishi-trust.co.jp
etsuo_suzuki@mitsui-seimei.co.jp
ett@capgroup.com
ettinger@pfdincome.com
ettore_bianchi@bancalombarda.it
eturou_yamamoto@am.sumitomolife.co.jp

etusetmo@notes.banesto.es
etz@bank-von-ernst.ch
euadne.callendar-david@rbc.com
euan.borland@aberdeen-asset.com
euan.crane@morganstanley.com
euan.matheson@anfis.co.uk
euan.mcneil@aegon.co.uk
euan_munro@standardlife.com
euan_sanderson@standardlife.com
euan_stirling@standardlife.com
euc@capgroup.com
eudes.charpentier@total.com
eugen.hamann@postbank.de
eugen.minkin@dws.de
eugen.puseizer@rzb.at
eugen.weinberg@dzbank.de
eugene.a.ferriss@aibbny.ie
eugene.becker@pncbank.com
eugene.belostotsky@fmr.com
eugene.bidchenco@db.com
eugene.bolton@corporate.ge.com
eugene.burger@moorecap.com
eugene.chen@calvert.com
eugene.didenko@ophedgeny.com
eugene.gullit@shell.com
eugene.j.kelly@aib.ie
eugene.kiernan@ilim.com
eugene.krishnan@lazard.com
eugene.lam@schwab.com
eugene.lancaric@inginvestment.com
eugene.mullen@statestreet.com
eugene.pekelis@morganstanley.com
eugene.philalithis@uk.fid-intl.com
eugene.pillot@pnc.com
eugene.seo@nordea.com
eugene.shuster@db.com
eugene.stone@pncbank.com
eugene.thomas@prudential.com
eugene.wu@lazard.com
eugene.x.netis@jpmorgan.com
eugene@gries.com
eugene@ipgsd.com
eugene_chan@wstlb.com
eugene_choy@mfcinvestments.com
eugene_lundrigan@sunlife.com

eugene_shuster@putnam.com
eugeneb@gic.com.sg
eugenem@mcm.com
eugenesg@bloomberg.net
eugenew@scm-lp.com
eugenia.atrei@mpsgr.it
eugenio.casanova@grupobbva.com
eugenio.cerioni@bnlmail.com
eugenio.giacopini@bsibank.com
eugenio.mantello@bapr.it
eugenio.perez@avmltd.com
eugine.yurist@lbbw.de
eugmartinez@gruposantander.com
euimyungjung@kbstar.co.kr
eun.lee@ubs.com
eunhee11@kbstar.co.kr
eunhyoung.cho@samsung.com
eunice.dong@agf.com
eunice.singh@ubsw.com
eunice.yadi@omam.co.uk
euniceng@mas.gov.sg
eunneland@loews.com
euphoria@cathaylife.com.tw
eur1adl@europe.ups.com
eur1jxd@europe.ups.com
eur1sjf@europe.ups.com
eurban@metlife.com
eurof.uppington@lodh.com
eurogovt.research@fandc.com
european.desk@puilaetco.com
european.equity@vontobel.ch
european_team@ldn.invesco.com
eusebio.garre@postbank.de
eusebio_sanchez@notes.ntrs.com
euwright@bankofny.com
ev1@bloomberg.net
eva .mayr@at.bacai.com
eva.borowski@chase.com
eva.delbarrioarranz@telefonica.es
eva.dolleman@lloydstsb.co.uk
eva.havaldova@generali.at
eva.heffels@lrp.de
eva.hessels@lrp.de
eva.keegan@jpmorgan.com
eva.kleeberg@dit.de

eva.konopka@thehartford.com
eva.leung@nsc.com
eva.luke@creditlyonnais.ch
eva.m.rahmanides@db.com
eva.maerzendorfer@ba-ca.group-treasury.co.at
eva.montalvo@grupobbva.com
eva.mulder@axa-im.com
eva.pettener@am.generali.com
eva.pietsch@sfs.siemens.de
eva.riou@sgam.com
eva.santos@interdin.com
eva.skibicki@raymondjames.com
eva.sohlman-knave@swedbank.com
eva.spitzlay@bhf.com
eva.stroobants@fortisbank.com
eva.svalling@enskilda.se
eva.traber@de.pimco.com
eva.walsh@jpmorgan.com
eva.zlotnicka@morganstanley.com
eva_boratto@merck.com
eva_chan@cathaybank.com
eva_durnermeyer@swissre.com
eva_manimtim@ssga.com
evahe@cmbchina.com
evaldes@templeton.com
evamaria.meese@commerzbankib.com
evan.brown@ny.frb.org
evan.cathey@pimco.com
evan.curtis@pimco.com
evan.davis@bbc.co.uk
evan.glass@rbccm.com
evan.harwood@tcw.com
evan.hornbuckle@fmr.com
evan.kallberg@nuveen.com
evan.kantor@citizensbank.com
evan.kominsky@ubs.com
evan.mccormick@fmr.com
evan.mcculloch@frk.com
evan.mcgee@shenkmancapital.com
evan.moskovit@sunlife.com
evan.pan@dfafunds.com
evan.pan@pimco.com
evan.sauer@alliancebernstein.com
evan.scussel@prudential.com
evan.siamantouras@bbh.com

evan.snyder@aiminvestments.com
evan_evans@prusec.com
evan_gordon@ustrust.com
evan_p_druckman@ml.com
evan_shay@troweprice.com
evangelia.ntagiantas@juliusbaer.com
evangeline.davis@prudential.com
evangeline.drosses@ny.frb.org
evangelos.ioannides@cbve.com
evangelos.x.delimbassis@jpmorgan.com
evans@blackrock.com
evans@pimco.com
evans_ck_lui@hkma.gov.hk
evansart@wellsfargo.com
evansd@mosnar.com
evansdw@wellsfargo.com
evanst@bernstein.com
evantuyll@pictet.com
evantz.perodin@intel.com
evanvalkenburgh@fsbperkasie.com
evapaus@jyskebank.dk
evariste.verchere@barclaysglobal.com
evasilie@allstate.com
evatan@gic.com.sg
eva-ulrike.feldkord@allianzgi.de
evb@ntrs.com
evd@jwbristol.com
eve.bouard@bnpparibas.com
eve.gembarski@threadneedle.co.uk
eve.glatt@morganstanley.com
eve.hampton@gwl.com
eve.scrivener@barclaysglobal.com
eve.tournier@uk.pimco.com
eve.yang@shell.com
eve_cohen@paribas.com
eve_l_benton@bankone.com
evelasco@ceca.es
evelazquez@apolloic.com
evelin.rutten@oppenheim.de
evelin.skultety@allianz.de
eveline.somers@pggm.nl
eveline.van.de.velde@dexia-am.com
evelyn.campanile@gs.com
evelyn.herrera@ge.com
evelyn.infurna@moorecap.com

evelyn.l.poyer@jpmchase.com
evelyn.ong@cibc.com.sg
evelyn.ong@sgam.com
evelyn.ongky@uobgroup.com
evelyn.somers@fmr.com
evelyn@aigfpc.com
evelyn_bourke@standardlife.com
evelyn_erb@progressive.com
evelyn_feliciano@invesco.com
evelyn_williams@agfg.com
evelyne.etienne@ge.com
evelyne_dennijanto@capgroup.com
evelynsit@mas.gov.sg
evelynwong@gic.com.sg
even.bakke@ch.abb.com
eventdriven@hbk.com
everett.grant@bwater.com
everett.reveley@do.treas.gov
everett.schenk@americas.bnpparibas.com
everett.todd@principal.com
everitt.sean@prudential.com
evert.goossens2@commerzbank.com
evgenia.dimitriadou@erstebank.at
evgenia.i.kim@jpmorgan.com
evgeny.nikitin@prudential.com
evguenia.a.sokolova@jpmorgan.com
evie.limas@ubs.com
evilla@fondianima.it
evillain4@caam.com
evimik@delta.gr
evining@aegonusa.com
evipjjb@mandtbank.com
evita.kusumawati@bni.co.id
evk@bankinvest.dk
evm26@cornell.edu
evmd@capgroup.com
evolkeni@colognere.com
evonderlinde@lordabbett.com
evonne.p.kelly@aibbny.ie
evonsauers@bankofny.com
evrard.x.fraise@jpmorgan.com
evrin.cam@hypovbg.at
evsa02@handelsbanken.se
evstan@bloomberg.net
evta01@handelsbanken.se

evulgaris@fhlbc.com

ewa.borowska@morganstanley.com

ewa.froidevaux@cspb.com

ewa.kozicz@gs.com

ewa.nicholls@aberdeen-asset.com

ewa.rzeszutek@mail.nbp.pl

ewald.trutmann@rieter.com

ewalk@metzler.com

ewalker@loews.com

ewan.maclean@bailliegifford.com

ewan_markson-brown@newton.co.uk

ewang@mcleanbudden.com

ewar@statoilhydro.com

eward.sonneveld@hk.fortis.com

eward@babsoncapital.com

eward5@bloomberg.net

eweigel@mfs.com

eweigel@pioneer.com

eweiner@mony.com

eweis@opers.org

eweisko@franklintempleton.com

eweisman@mfs.com

ewen.cameron-watt@blackrock.com

ewen.mcdonald@rabobank.com

ewepsic@deshaw.com

ewerner@union-investment.de

ewesteren@hbk.com

ewesteren@martincurrie.com

eweyl@princeton.edu

ewf@juliusbaer.com

ewhite@gwkinc.com

ewhite@standishmellon.com

ewhite@us.tr.mufg.jp

ewiberg@alzus.jnj.com

ewiller@westernasset.com

ewimbush@fhlbatl.com

ewings@nrucfc.org

ewinter@hapoalimusa.com

ewj1@ntrs.com

ewoehrling@martincurrie.com

ewolf@loomissayles.com

ewomansson@bnp.fr

ewoodland@bloomberg.net

ewout.gillissen@dsm.com

ewright@lordabbett.com

ewwebb@wellington.com

ewyatt@hibernia.com

execution_equities@bwater.com

exhow@fhwn.com

exped@bloomberg.net

expkim@hotmail.com

extella.jones@barclaysglobal.com

extern.barta@allianz.de

extern.kroll_tobias@allianz.com

ey@capgroup.com

ey2@ntrs.com

eyad.mashal@juliusbaer.com

eyal.rosenthal@cii.co.il

eyal@ikos.com.cy

eyal@work.com

eyalb@koor.com

eyalpaz@migdal-group.co.il

eyalr@bll.co.il

eyeo@wellington.com

eyeoh2@bloomberg.net

eyepes@fibanc.es

eyingfang@mfs.com

eyjjolfur.jonsson@glitnir.is

eynour.boutia@bankofamerica.com

eyouderia@citadelgroup.com

eytan.shapiro@jpmorgan.com

eyup.engin@akbank.com

eyvind.width@abgsc.no

ezaldiva@bankinter.es

ezeff@oppenheimerfunds.com

ezenner@deerfieldcapital.com

ezequiel.nieto@telefonica.es

ezgi.muratoglu.extern@hvb.de

ezikry@vcallc.com

ezine@kdb.co.kr

ezio.castagna@bpubanca.it

ezio.dadalt@bmo.com

ezoe-0f8b@jp.nomura.com

ezollinger@lnc.com

ezral@bloomberg.net

ezuaiter@bloomberg.net

ezuvekas@genre.com

f.abbattista@centrosim.it

f.allevi@fineco.it

f.al-mubaraki@wafra.com
f.amato@olayan.com
f.ambrogi@apioil.com
f.appel@deutschepost.de
f.b.petersen@bloomberg.net
f.baranello@fineco-am.com
f.barigazzi@barilla.it
f.beccali@cofiri.it
f.begic@probtp.com
f.belli@rai.it
f.bertolino@rai.it
f.bosazzo@bimbank.it
f.bovo@eurosim.it
f.bruno@sirti.it
f.c.breen@robeco.nl
f.castelli@kairospartners.com
f.chazanoff@fnysllc.com
f.cirignano@bpi.it
f.cremers@hq.vnu.com
f.dalcerri@bipielle.it
f.denney.voss@citigroup.com
f.diel@frankfurt-trust.de
f.dippold@frankfurt-trust.de
f.egermann@bvv-vers.de
f.eggen@eib.org
f.el.kanfoudi@gbf.nl
f.falch@fearnleys.no
f.fierro@fineco.it
f.fritelli@sace.it
f.froehli@hsbc.guyerzeller.com
f.galez@grupobbva.com
f.ghisellini@comune.roma.it
f.gianatasio@bloomberg.net
f.giavarra@fineco.it
f.gosselink@fmo.nl
f.guffanti@aston-bond.com
f.hiura@aozorabank.co.jp
f.iuri@rpweb.it
f.j.h.vanriel@vanlanschot.com
f.jansen@apoasset.de
f.jungo@innovest.at
f.karisson@swedbank.com
f.kawahara@ny.tr.mufg.jp
f.khan@mwam.com
f.koopmans@gbf-info.nl

f.korver@vanlanschot.com
f.laird@noemail.com
f.macedo@hsbc.guyerzeller.com
f.mahieu@pensioenmail.nl
f.marcon@arcasim.it
f.martina@bimbank.it
f.maspoli@finter.ch
f.matsuo@jahs.or.jp
f.mcgarrity@bspf.co.uk
f.mevis@robeco.nl
f.mitani@xm.mitsui.co.jp
f.mubaraki@wafra.com
f.mwase@afdb.org
f.nico@apioil.com
f.oflynn@naspadub.ie
f.paggi@bimbank.it
f.pietersma@robeco.nl
f.plogmann@lrp.de
f.poschi@barilla.it
f.pozzoli@arcasim.it
f.reich@gbf.nl
f.rigo@delen.lu
f.rossetti@cassalombarda.it
f.sacasa@aozorobank.co.jp
f.sanders@robeco.nl
f.scala@cassalombarda.it
f.schuhbauer@deutschepost.de
f.smyth@aozorabank.co.jp
f.soldi@crsm.it
f.studer@hsbc.guyerzeller.com
f.syed@mwam.com
f.terranti@sanpaolo.fr
f.trifiro@thehartford.com
f.van.weegberg@abp.nl
f.vanerio@hermes.co.uk
f.vanolphen@vanlanschot.com
f.verhees@frieslandbank.nl
f.vezzani@cassalombarda.it
f.w.heerema@ams.rabobank.com
f_bair@troweprice.com
f_ferrario@bloomberg.net
f_lorenzoni@finint.it
f2l@americancentury.com
faahant@bloomberg.net
fab.tr@adia.ae

fab@capgroup.com
fa-ba@generali.nl
fabbasi@nb.com
fabc@capgroup.com
fabel@union-investment.de
fabia.carvalho@bcb.gov.br
fabian.baumann@aigpb.com
fabian.buchmann@ubs.com
fabian.degen@db.com
fabian.deprey@fortisbank.com
fabian.herzog@dresdner-bank.ch
fabian.hildbrand@ubs.com
fabian.jacoma@zkb.ch
fabian.jones@fmr.com
fabian.straub@dzbank.de
fabian.zepeda@nestle.com
fabian_vieth@westlb.com
fabiana.arana@br.schroders.com
fabiano.fossali@antonveneta.it
fabien.bourguignon@caam.com
fabien.brugger@lodh.com
fabien.colussi@uk.fid-intl.com
fabien.delaunay@caam.com
fabien.dersy@dexia-am.com
fabien.frappart@ceidfp.caisse-epargne.fr
fabien.madar@bblam.fr
fabien.savonitto@bnpparibas.com
fabien.stucker@lodh.com
fabien.weber@juliusbaer.com
fabien_conderanne@coface.com
fabienne.beguin@vontobel.ch
fabienne.crayssac@sgam.com
fabienne.de.la.serre@lazard.fr
fabienne.evrard@cpr-am.fr
fabienne.marolle@labanquepostale-am.fr
fabienne.zamfiresco@calyon.com
fabio.alessandrini@lodh.com
fabio.andaku@bcb.gov.br
fabio.barbato@cspb.com
fabio.bartesaghi@vontobel.ch
fabio.bencich@antonveneta.it
fabio.bonacasa@eurosgr.it
fabio.buttazzoni@am.generali.com
fabio.cantatore@bancaprofilo.it
fabio.cardona@bancaakros.it

fabio.carpentieri@capitalia-am.com
fabio.catalano@fondiaria-sai.it
fabio.cavazza@am.generali.com
fabio.cencetti@pioneerinvestments.com
fabio.cleva@am.generali.com
fabio.cortes@bankofengland.co.uk
fabio.depaoli@claridenleu.com
fabio.depaoli@credit.suisse.com
fabio.dezordo@ubm.unicredit.it
fabio.faina@bpm.it
fabio.feitler@ubs.com
fabio.ferrando@caboto.it
fabio.ghezzi-morgalanti@fortisbank.com
fabio.mandirola@am.generali.com
fabio.militello@pnc.com
fabio.minervini@rabobank.com
fabio.mori@eurosgr.it
fabio.mossi@corner.ch
fabio.motta@ing-barings.com.br
fabio.noacco@mediobanca.it
fabio.pervangher@zkb.ch
fabio.riccelli@uk.fid-intl.com
fabio.rumiz@am.generali.com
fabio.stolfa@capitalia-am.com
fabio.stuecheli@lbswiss.ch
fabio.terlevich@morganstanley.com
fabio.torrequadra@hsbcpb.com
fabio.valsassina@enifin.eni.it
fabio_robbiani@swissre.com
fabio_savoldelli@ml.com
fabiola.ravazzolo@ny.frb.org
fabiola_m_gallego@fanniemae.com
fabio-pietro.ferrari@ubs.com
fabiospinolavianna@gmail.com
fabrice.alliaud@mpsgr.it
fabrice.alvaro@caam.com
fabrice.bay@dws.com
fabrice.bock@banque-diamantaire.ch
fabrice.bodinier@lazard.com
fabrice.callet@sqam.com
fabrice.castelein@citigroup.com
fabrice.connin@aberdeen-asset.com
fabrice.constantin@bcvs.ch
fabrice.cuchet@dexia-am.com
fabrice.hermann@socgen.com

fabrice.houze@bred.fr
fabrice.hugon@socgen.com
fabrice.loho@bnpparibas.com
fabrice.lombardo@dexia-am.com
fabrice.malnar@labanquepostale-am.fr
fabrice.miguelez@exane.com
fabrice.pedro-rousselin@ge.com
fabrice.renaut@caam.com
fabrice.romano@cardif.fr
fabrice.schwarzmann@ubs.com
fabrice.sendra@swipartnership.co.uk
fabrice.susini@bnpparibas.com
fabrice.taravant@cardif.fr
fabrice.vallat@claridenleu.com
fabrice.vidal@rabobank.com
fabrice_bay@putnam.com
fabrice_pellous@acml.com
fabricecholet@cholet-dupont.fr
fabrizia.capurro@bescl.co.uk
fabrizia.semboloni@bnlmail.com
fabrizio.antoniotti@sella.it
fabrizio.barbini@am.generali.com
fabrizio.basile@lodh.com
fabrizio.biondo@gestielle.it
fabrizio.boaron@barclayscapital.com
fabrizio.bolognini@credit-suisse.com
fabrizio.bugatti@pioneerinvest.it
fabrizio.caputi@bancaakros.it
fabrizio.carbone@bancacrasti.it
fabrizio.carisi@ingim.com
fabrizio.coiai@hsbcinvestments.com
fabrizio.delongis@banca.mps.it
fabrizio.fabrizi@nuernberger.de
fabrizio.favara@rbscoutts.com
fabrizio.ferrini@ubm.unicredit.it
fabrizio.fiorini@gestielle.it
fabrizio.graziani@bsibank.com
fabrizio.guidi@am.generali.com
fabrizio.lemme@credit-suisse.it
fabrizio.mancini@ankerbank.ch
fabrizio.palermo@fincantieri.it
fabrizio.penso@sella.lu
fabrizio.petrineschi@arcafondi.it
fabrizio.restione@fondiaria-sai.it
fabrizio.sperandini@bancamarche.it

fabrizio.talotti@am.generali.com
fabrizio.tavernari@capitalia-am.com
fabrizio.vallone@bnlmail.com
fabrizio.valzelli@ubibanca.it
fabrizio.viola@am.generali.com
fabrizio.viola@bpmsgr.it
fabrizio.vitiello@ge.com
fabrizio_farinatti@carife.it
fabrizioc@bloomberg.net
fabrizzio.pelfini@ml.com
fac@columbus.com
fad@capgroup.com
fadi.berbari@bnpparibas.com
fadi.ismail@juliusbaer.com
fadi.mitri@shell.com
fadi.nasser@gibbah.com
fadichalouhi@nbk.com
fadule@ellington.com
fady.khallouf@edfgdf.fr
fadzila.amru@maybank.com.my
faezah@maybank.com.my
fagan.nnf@mellon.com
fagnania@gruppocredit.it
fahad.hassan@lgim.co.uk
faharin.j@gordian.co.uk
fahim.razzaque@fmr.com
fairchildt@aetna.com
faisal.ayub@framlington.co.uk
faisal.butt@columbiamanagement.com
faisal.hayat@morganstanley.com
faisal.syed@hcmny.com
faisal@gulfbank.com.kw
faisala@princeton.edu
faisalo@kia.gov.kw
faiselq@cbd.ae
faith.liu@bloomberg.net
faith.naymie@ibtco.com
faith_l_vakil@fanniemae.com
fak.cdu@adia.ae
faktorovich_mikhail@jpmorgan.com
falbus@fsa.com
falci.sa@mellon.com
faldutoc@vankampen.com
faleman@fhlbsf.com
falerb@washpost.com

falfaro@jennison.com

falgun.jariwala@jpmorgan.com

falhumaidah@sama.org.sa

falina@petronas.com.my

falk.jesse@dresdner-bank.com

falk.solbrig@dws.com

falmeida@fandc.co.uk

falonso@troweprice.com

falsallal@bloomberg.net

falston@ncmcapital.com

faltarouti@anb.com.sa

famato@statestreet.com

fambrosi@mws.com

fan.hu@columbiamanagement.com

fan.wang2@jpmchase.com

fan.wu@citadelgroup.com

fan.zhang@citadelgroup.com

fan@ctoc.com.tw

fan_xu@fanniemae.com

fan020@megabank.com.tw

fang.d.li@jpmchase.com

fang.wang@icbc.com.cn

fangeletti@bancaintesa.com.hk

fanghua@gic.com.sg

fangxu@microsoft.com

fangyu_gao@freddiemac.com

fanie.gouws@bbh.com

fanio_maniori@generali.com

fanjc@chevrontexaco.com

fankhauser@irv.ch

fann@kempen.nl

fanny.jacquemont@caam.com

fanny.yy.fung@ing.com.hk

fanny_letona@fleet.com

fanshi_zhao@troweprice.com

fantezan@lehman.com

fantoni@bloomberg.net

fanzhiqiang@citicbank.com

far26@cornell.edu

farah.bouzida@axa-im.com

farah.khan@fandc.com

farah.khan@pnc.com

farah.zakir@bankofamerica.com

farah@sandlercap.com

farah_khan@troweprice.com

faraha@qcb.gov.qa

farahhanim@bnm.gov.my

farberlj@wharton.upenn.edu

farcuhs@telefonica.es

fareeha.arshad@pncadvisors.com

farel@bloomberg.net

farhad.shishbiradaran@bmo.com

farhan.naqvi@ubs.com

fariasgo@cajamadrid.es

fariba.faraji@fandc.com

farid.issaelkhoury@bnpparibas.com

farid.samji@nbad.com

faris.ayoub@jpmorgan.com

faris.hayek@arabbanking.com

farisnab@bloomberg.net

farlekas@us.ibm.com

faroni@capitalgest.it

farook@bloomberg.net

farouki_majeed@calpers.ca.gov

farouqb@kia.gov.kw

farratia@dkpartners.com

farrellw@lotsoff.com

faruk_patel@ssga.com

fasapp@bot.or.th

faslani@ford.com

fatb@bloomberg.net

fateh@bloomberg.net

fati_naraghi@newton.co.uk

fatima.andrews@mortgagefamily.com

fatima.batalvi@calvert.com

fatima.espinosacueva@telefonica.es

fatima.luis@fandc.com

fatima_dickey@ustrust.com

fatimab@bbkonline.com

fatma.gezer@hypovbg.at

fatticcioni@gestielle.it

faubin@bdf-gestion.com

fauregi@cmcic.fr

faustin@bankofny.com

fausto.artoni@azimut.it

fausto.lanfranco@finmeccanica.it

fausto.marcantoni@meliorbanca.com

fawcett.p@whv.com

fawne.doherty@fmr.com

fay.byles@fidelity.com

fay.wong@jpmorganfleming.com
fay_gambee@ustrust.com
faya@chevrontexaco.com
fayadri@bni.co.id
faycal.haddad@axa-im.com
faye.fox@micorp.com
faye.landes@moorecap.com
fayf@jwseligman.com
fayoub@anblondon.com
fayres@roycenet.com
fays@bernstein.com
faysal.arslan@morganstanley.com
faywong@gic.com.sg
fazi@bloomberg.net
fba.tr@adia.ae
fbadini@barbnet.com
fbaier@icbny.com
fbailey@bloomberg.net
fbaker@evcap.com
fbaldan@bloomberg.net
fbalzer@westpac.com.au
fbannatyne03@gsb.columbia.edu
fbarnao@bankofny.com
fbarranc@notes.banesto.es
fbarreda@grupobbva.com
fbarreto@bloomberg.net
fbaseggio@hbk.com
fbe@ubp.ch
fbeck@tiaa-cref.org
fbelak1@bloomberg.net
fbento7@bloomberg.net
fbenzinho@mfs.com
fberg@spfbeheer.nl
fberg1@bloomberg.net
fbertini@iccrea.bcc.it
fbesutti@credem.it
fbexon@fandc.co.uk
fbianchi@princeton.edu
fbicho@bancomello.pt
fbigler@pictet.com
fbitsch@meag-ny.com
fbk00801@fukuibank.jp
fbk00803@fukuibank.jp
fblascosa@bga.gbancaja.com
fbohin@ofivalmo.fr

fboinier@ofi-am.fr
fbonifazi@iccrea.bcc.it
fborgnana@pictet.com
fbortst@aegon.nl
fbosazzi@bloomberg.net
fbotellap@bancopastor.es
fbowerman@oppenheimerfunds.com
fbrimberg@avatar-associates.com
fbrunet@pictet.com
fbruno@bspr.com
fbu@petercam.be
fburgues@bankpyme.es
fcalais@cpr-am.fr
fcallahan@jhancock.com
fcanali@epo.org
fcanciani@oaktreecap.com
fcapanna@bloomberg.net
fcappelli@bloomberg.net
fcarayol@canal-plus.fr
fcarrasco@invercaixa.es
fcarrets@notes.banesto.es
fcaruso@refco.com
fcarvalho@mf.gov.pt
fcasari@bancasempione.ch
fcasas@bankinter.es
fcastro@worldbank.org
fcattaneo@pictet.com
fcaulry@ofi-am.fr
fcavanaugh@jhancock.com
fceccaldi@groupe-ccr.com
fcf@wmblair.com
fcheo@mas.gov.sg
fchia@mas.gov.sg
fchiu@farcap.com
fchogadb@fhlbi.com
fciarniello1@bloomberg.net
fciut@bloomberg.net
fcloppert@opcap.com
fcollecchia@aegonusa.com
fcollechia@aegonusa.com
fcolom@sanostra.es
fcolombo@bancafideuram.it
fcomasf@sanostra.es
fcontarin@bloomberg.net
fcooley@senecacapital.com

fcoraggio@bloomberg.net

fcorti1@bloomberg.net

fcottatelucci@iccrea.bcc.it

fcr@bpi.pt

fcrane@orleanscapital.com

fcrapitti@iccrea.bcc.it

fcribiore@gabelli.com

fcs@bancoinversion.es

fcs@firstmetro.com.ph

fcsg@lehman.com

fcua@perrycap.com

fcuestab@cajamadrid.es

fcui@eatonvance.com

fcuito@bloomberg.net

fcunha@metlife.com

fcusumano@leggmason.com

fdagostino@bimsgr.it

fdaily@sarofim.com

fdaini@bloomberg.net

fdcatrickes@wellington.com

fdevarenne@scor.com

fdevenoges@pembacreditadvisers.com

fdevita@fideuramsgr.it

fdewan@tigerglobal.com

fdiaz@bankatlantic.com

fdiaz@bloomberg.net

fdickson@dadco.com

fdiezcal@notes.banesto.es

fdminnellijr@statestreet.com

fdolfi@pkb.ch

fdsfdsaf@aol.com

fdunnantuono@metlife.com

fduque@tiaa-cref.org

fdurantep@bancopastor.es

feargal.dempsey@pioneerinvest.ie

fedelecova@intesabci.it

feder_abigail@jpmorgan.com

federica.baldan@pioneerinvest.it

federica.ferrari@bper.it

federica.masciaga@pioneerinvest.it

federica.ottavio@ubm.it

federica.tartara@am.generali.com

federici@bpintra.it

federico.bruzzi@mediobanca.it

federico.cornelli@bnlmail.com

federico.focardi@ferragamo.com

federico.hausler@db.com

federico.kaune@morganstanley.com

federico.micheloni@carisp.sm

federico.mosca@arcafondi.it

federico.noera@np.ge.com

federico.odello@gnf.it

federico.perciavalle@intel.com

federico.rey@enifin.eni.it

federico.sarnari@eni.it

federico.trabucco@mpsgr.it

federico.viola@bancaintesa.it

federico.vries@bancoval.es

federico.wynne@morleyfm.com

federico_santilli@troweprice.com

federicomarsili@gic.com.sg

federicoronchi@ingdirect.it

fedra.del.aquila@ubs.com

feeneyp@bernstein.com

feh_gwanyalla@freddiemac.com

fehim.sever@uk.fid-intl.com

fehrich@union-investment.de

fei.chen@nl.abnamro.com

fei.huang@mortgagefamily.com

fei_xu@vanguard.com

fei_zou@americancentury.com

fei-linghu@tcb-bank.com.tw

feisel@firstcarolina.org

feiyin@abocsz.com

fek@nbim.no

feldboy.g@fibi.co.il

feldman@sbcm.com

feldmanj@ebrd.com

felefante@bloomberg.net

felice.degrandi@raiffeisen.ch

felice.giuggioli@bsibank.com

felicia.deng@thehartford.com

felicia.f.ofori@bankofamerica.com

felicia.peng@thehartford.com

felicia.reed@swissfirst.ch

felicia.richardson@db.com

feliciakok@mas.gov.sg

felicie.lhoste@sgam.com

felicity.smith@morganstanley.com

felipe.clara@caixabank.fr

felipe.izpura@delfos.can.es

felipe.moreno@swib.state.wi.us

felipe.ribeiro@bcb.gov.br

felipe.vivacqua-pinto@ubs.com

felisa.dalorto@uk.fid-intl.com

felise.l.agranoff@jpmorgan.com

felix.adrian@cominvest-am.com

felix.blomenkamp@pimco.com

felix.brill@ubs.com

felix.chan@ap.ing.com

felix.csajka@claridenleu.com

felix.dornaus@ba-ca.com

felix.dueregger@schoellerbank.at

felix.fischer@deka.de

felix.fitch@singers.co.im

felix.gasser@rmf.ch

felix.heinser@ubs.com

felix.hey@hypovereinsbank.de

felix.krantz@dbla.com

felix.landsiedl@ubs.com

felix.lempert@citigroup.com

felix.maag@credit-suisse.com

felix.malpartida@bernstein.com

felix.mednikov@sunlife.com

felix.meier@csam.com

felix.prinzenberg@trinkaus.de

felix.schmid@lbswiss.ch

felix.schnella@allianzgi.de

felix.senn@efv.admin.ch

felix.sommerhalder@vanguard.com.au

felix.stadelmann@zurich.com

felix.stauffer@ubs.com

felix.streitferdt@allianz.de

felix.strohmeyer@ikb.de|

felix.tan@credit-suisse.com

felix.tan@sg.ca-assetmanagement.com

felix.walther@db.com

felix_khaychuk@scudder.com

felix_lim@vanguard.com

felix_mason@blackrock.com

felix_niederer@swissre.com

felix_norbut@scudder.com

felix_norbut@scudderr.com

felix_stutz@swissre.com

felixbaker@bbinvestments.com

felixchan@gic.com.sg

felixmomsen@gic.com.sg

felixtan@temasek.com.sg

feliz.gomez@janus.com

felli@bloomberg.net

felmon.bartolome@slma.com

felmon_bartolone@freddiemac.com

femba@unitel.co.kr

femi.adewale@drkw.com

femi_awotesu@ldn.invesco.com

fenella_boyle@putnam.com

feng.chang@morganstanley.com

feng.guo@db.com

feng.sha@alliancebernstein.com

feng.wang@citadelgroup.com

feng.wang@sumitomocorp.co.jp

feng.zhu@bis.org

fengels@thamesriver.co.uk

fengfang@temasek.com.sg

fenghao@bochk.com

feng-shi@deshaw.com

fengxj2000@yahoo.com.cn

fengyuan@mail.cbc.gov.tw

ferda.demir@finansbank.com.tr

ferdi.beck@llb.li

ferdinand.bardoly@juliusbaer.com

ferdinand.kordel@ikb.de

ferdinand.veenman@gmacrfc.nl

ferdinand.verweyen@dws.de

ferdinando.porcellini@group.novartis.com

ferenc.schmidt@apobank.de

fergal.delaney@bbh.com

fergal.doyle@glgpartners.com

fergal.mcgrath@clf-dexia.com

fergie.may@blackrock.com

fergus.j.shiel@fmr.com

fergus.mcguinn@boimail.com

fergus.taylor@uk.nomura.com

fergusmacleod@bp.com

ferguson.bc@mellon.com

ferguson@bwater.com

ferian.juwano@barclaysglobal.com

ferian.juwono@barclaysglobal.com

fermin.aldabe@moorecap.com

fermin.alvarezcarril@telefonica.es

fermin.da.costa.gomez@ingim.com
fernald_thomas@fsba.state.fl.us
fernanda.ojea@allianz.es
fernandezbravoangel@bancsabadell.com
fernandezcastanonana@bancsabadell.com
fernandezm@aeltus.com
fernando.assad@ashmoregroup.com
fernando.cabrales@barclaysglobal.com
fernando.cavalcanti@bcb.gov.br
fernando.cejudo@grupobbva.com
fernando.cristiano@nuveen.com
fernando.defrutos@claridenleu.com
fernando.fernandez@zugerkb.ch
fernando.garza@inginvestment.com
fernando.gomes@bcb.gov.br
fernando.grisales@acml.com
fernando.losada@abnamro.com
fernando.martins.da.silva@bcv.ch
fernando.monar@ecb.int
fernando.orta@dartmouth.edu
fernando.pelaez@sarasin.ch
fernando.ramirez@grupobbva.com
fernando.salvado@finantia.com
fernando.suarez@eu.nabgroup.com
fernando.vicente@bsnp.pt
fernando@rentec.com
fernando_diaz@ssga.com
fernando_vera@sumitomo.com
fernandoperezpiaggio@intesabci.it
fernandoveiga@generali.pt
fernley.dyson@aviva.com
ferran.scott@caixacat.es
ferran.vilalta@mongestio.com
ferranricartuser@company.com
ferreirc@eib.org
ferrell@pimco.com
ferri@capitalgest.it
ferri@matrixlp.com
ferris@bessemer.com
ferrizz@bwater.com
ferruccio.arvedi@geva.fiatgroup.com
ferruccio.viazzi@ersel.it
fershid.aspi@fmr.com
feryal_taki@standardlife.com
festus_marinho@westlb.co.uk

fewings@aigfpc.com
fexil.mellinger@aareal-bank.com
feyzullah.egriboyun@ubs.com
ff@wmblair.com
ffa@danskecapital.com
ffelcon@jhancock.com
ffeldmann@union-investment.de
ffelicelli@frk.com
ffellows@swst.com
ffenner@ufgam.com
ffinlay@jennison.com
ffisher@caxton.com
ffloren@bloomberg.net
ffluteau@scor.com
ffong@fppartners.com
ffong-lopez@ambac.com
ffoy@state.nm.us
ffradin@unigestion.com
ffrassino@insinger.it
ffreund@union-investment.de
ffrick@unigestion.com
ffromm@frk.com
ffurlan@bank-banque-canada.ca
ffusco@astoriafederal.com
fg62@cornell.edu
fgaetani@iccrea.bcc.it
fgaldi@bear.com
fgaliana@gruposantander.com
fgalindo@fibanc.es
fgannon@roycenet.com
fgarciag@fibanc.es
fgarciat@repsol-ypf.com
fgarzilli@cofimo.it
fgeerards@statestreet.com
fgirard.westam@banquedorsay.fr
fgirod@pictet.com
fgjerstad@statestreet.com
fgninv@ctclife.com.tw
fgoddard@silchester.com
fgomez@bancozaragozano.es
fgomezm@bga.gbancaja.com
fgoncalves@banco-privado.pt
fgonza@ftci.com
fgray@sterneagee.com
fgrivory@hottinguer-jph.com

fgrunow@dgbank.de

fgv@statoilhydro.com

fhalili@caxton.com

fharleman1@bloomberg.net

fhatt1@bloomberg.net

fhawrylak@tweedy.com

fhecht@groupama-am.fr

fheise@metzler.com

fheripel@groupama-ccama.tm.fr

fhernandez@alger.com

fhernang@cajamadrid.es

fherrero@marchgestion.com

fhjones1@bloomberg.net

fhmuhsinin@bankbii.com

fhoevermann@meag.com

fhomberger@espiritosanto.com

fhoogveld@fideuramsgr.it

fhoward@aegonusa.com

fhusken@bloomberg.net

fhutchinson@europeancredit.com

fi.brokerresearch@fidelity.com

fi@afaforsakring.se

fianne.chen@wellsfargo.com

fibideal@fibimail.co.il

fibifxit@fibi.co.il

fibiilan@fibimail.co.il

ficig@bloomberg.net

fidata@citadelgroup.com

fiddamam@anz.com

fidel.kasikci@credit-suisse.com

fidelma.mcmahon@aig.com

fietzp@dussel-hypo.de

fifi.wong@tcw.com

fikret.kalagoglu@moorecap.com

filiberto.villani@citi.com

filip.boman@dnbnor.com

filip.corten@dexia-am.com

filip.de-coster@ing.be

filip.dierckx@fortis.com

filip.lambrechts@dexia.be

filip.polasz@blackrock.com

filip.saffer@dexia.be

filip.sarovic@credit-suisse.com

filipa.andre.caixagest@cgd.pt

filipe.amado@cgd.pt

filippo.arcieri@aig.com

filippo.cartiglia@gs.com

filippo.corvi@enifin.eni.it

filippo.fucile@cirio.it

filippo.giovannelli@bancaditalia.it

filippo.gromo@italease.it

filippo.mascheroni@pioneerinvestments.com

filippo.rima@credit-suisse.com

filippo.stefanini@gestielle.it

filippo.zamparelli@bancaakros.it

filippos.lemos@longview-partners.com

filipw@chgroup.com

filler@ellington.com

filomena.cambareri@alliancebernstein.com

filomena.villanova@csfb.com

filomeno.calabretto@claridenleu.com

filpil@bloomberg.net

fimktg2@bloomberg.net

fi-mo@hcmny.com

finance.dep@bancadipiacenza.it

financial.institutions@lrp.de

financial-risk@allianz.com

financials@citadelgroup.com

finanza@bpv.it

finanza@carige.it

finbar.m.dowling@aib.ie

finbarr.farrell@bmo.com

finbarr.quirke@boigm.com

finch@bloomberg.net

findata-vendor@tudor.com

finddbpjc@bloomberg.net

findleys@bernstein.com

finefrc1@nationwide.com

finkelstein@willcap.com

finkelstein_stephen@jpmorgan.com

finkelsteins@umtb.co.il

finlay.macdonald@resolutionasset.com

finni.sigurdsson@glitnir.is

finoa.tidswell@aberdeen-asset.com

finola.dogerty@tcw.com

finola.doherty@tcw.com

finstab@nbb.be

finteam@omega-advisors.com

fiona.a.lavelle@aibbny.ie

fiona.badian@db.com

fiona.bensusan@blackrock.com

fiona.bryans@hsh-nordbank.co.uk

fiona.colley@barclaysglobal.com

fiona.craig-smith@eu.nabgroup.com

fiona.davy@uk.fid-intl.com

fiona.deans@morganstanley.com

fiona.e.foley@aibbny.ie

fiona.farrell@glgpartners.com

fiona.flannery@depfa.ie

fiona.hagdrup@mandg.co.uk

Fiona.Harrington@barclaysglobal.com

fiona.lim@pioneerinvest.com.sg

fiona.m.egan@jpmorgan.com

fiona.morrison@db.com

fiona.neill@ubs.com

fiona.neville@gs.com

fiona.o'leary@pfizer.com

fiona.orford-williams@gerrard.com

fiona.rowley@jpmorgan.com

fiona.smith@boimail.com

fiona.wills@bnpparibas.com

fiona_dickinson@standardlife.com

fiona_ellard@blackrock.com

fiona_leonard@troweprice.com

fiona_melville@standardlife.com

fionnan.d.o'sullivan@bankofny.com

fionne.crichton@morganstanley.com

fionnuala.earley@nationwide.co.uk

fioravante.lombardo@bsibank.com

fiorello@ellington.com

fiorentino9@bloomberg.net

firas.askari@bmo.com

firesearch@barrowhanley.com

fi-research@nuernberger.de

firmino.morgado@uk.fid-intl.com

first.last@email.com

first.surname@citigroup.com

firstinitialsurname@cazenove.com

firstinitialsurname@firststate.co.uk

firstinitialsurname@kempen.nl

firstinitialsurname@mfs.com

firstinitialsurname@thamesriver.co.uk

firstname.lastname@isisam.com

firstname.lastname@jpmorganfleming.com

firstname.surname@axa-im.com

firstname.surname@bailliegifford.com

firstname.surname@bankofengland.co.uk

firstname.surname@caam.com

firstname.surname@db.com

firstname.surname@framlington.co.uk

firstname.surname@gs.com

firstname.surname@insightinvestment.com

firstname.surname@lazard.com

firstname.surname@lodh.com

firstname.surname@morganstanley.com

firstname.surname@ubs.com

firstname.surname@worldinvest.com

firstname_lastname@blackrock.com

firstname_surname@acml.com

firstname_surname@ldn.invesco.com

firstname_surname@newton.co.uk

firstname_surname@standardlife.com

firstnamesurname@bapfin.co.uk

firtsnamelastname@gic.com.sg

fischbacher@cimbanque.ch

fischer.deena@principal.com

fischer.janelle@luthbro.com

fishbro@msn.com

fisher_carmen@fsba.state.fl.us

fisherm4@aetna.com

fitnat.akahan@morganstanley.com

fitz.wickham@inginvestment.com

fitzgerj@strsoh.org

fitzgibbon.sp@tbcam.com

fitzpajw@ucarb.com

fiukig.research@fandc.com

fiw@capgroup.com

fiwasa@us.mufg.jp

fixed.income@juliusbaer.com

fixedincome.be@dexia-am.com

fixedincome@banc-agricol.ad

fixedincomefails@capgroup.com

fixed-prices@deshaw.com

fixincome.bgieurope@barclaysglobal.com

fjaccarino@fftw.com

fjansen3@bloomberg.net

fjavier.miron@grupobbva.com

fjazagra@grouposantander.com

fjboggan@wellington.com

fjennings@oppenheimerfunds.com
fjescobar@gruposantander.com
fjfowler@duke-energy.com
fjiang@waddell.com
fjimenez@notes.banesto.es
fjjamison@leggmason.com
fjo@ubp.ch
fjohnson@westernasset.com
fjones@metlife.com
fjorent.rrushi@finmeccanica.com
fjr.tr@adia.ae
fjr@tchinc.com
fjsbvdvjd@lehman.com
fjungbluth@bloomberg.net
fjw@capgroup.com
fk12@ntrs.com
fkam@templeton.com
fkee@insinger.com
fkhambata@ifc.org
fkim@canyonpartners.com
fkm.tr@adia.ae
fkoechli@krafteurope.com
fkohnen@meag.com
fkondo@dl.dai-ichi-life.co.jp
fkoster@wellsfargo.com
fks@baupost.com
fkunik@dsaco.com
fkurosawa@daiwasbi.co.jp
fla@topdanmark.dk
flabatt@hestercapital.com
flafortezza@bloomberg.net
flaherty.ag@mellon.com
flahham@saib.com.sa
flahive.j@mellon.com
flamanna@bcp.it
flarrain@hiid.harvard.edu
flaval@oaktreecap.com
flavia.cheong@aberdeen-asset.com
flavien.giacometti@banque-diamantaire.ch
flavio.borghese@antonveneta.it
flavio.testi@bsibank.com
flawless@clinton.com
fle@brgco.com
flee@payden-rygel.com
flee@wellington.com

fleischmann.gerald@erstebank.at
fleisss@hmc.harvard.edu
fleminds@oge.com
flemingr@ebrd.com
flemings@stifel.com
flemming.nielsen@danskebank.dk
flesch@csob.cz
fleuriet@bloomberg.net
fleve@oddo.fr
flexer@fergwell.com
fleyungo@notes.banesto.es
flieblic@ny.ssrrealty.com
flilly@bankofny.com
flint@pmaia.com
flint@zionsbank.com
fllorenf@cajamadrid.es
flml@uk.danskebank.com
flo@gr.dk
flondon@omicorp.com
flopez@dow.com
flopiccolo@hapoalimusa.com
flor.veraart@meespierson.com
flora.giovannetti@bnlmail.com
flora.wang@lehman.com
flora_kim@nacm.com
floralam@icbcasia.com
florence.bonnevay@bnpparibas.com
florence.borel@socgen.co.uk
florence.chen@bmo.com
florence.chin@fhlbboston.com
florence.fonglopez@gmam.com
florence.marty@labanquepostale-am.fr
florence.micheel@haspa.de
florence.nicholas@caam.com
florence.picad@groupama.com
florence.poncharal@cnce.caisse-epargne.fr
florence.reid@prudential.com
florence.rochat@bcv.ch
florence.roegiers@ing.be
florence.s.chan@prudential.com
florence.schnydrig@credit-suisse.com
florence.serpeau@thalesgroup.com
florence.van.tomme@puilaetco.be
florence.velten@uboc.com
florence.wong@aig.com

florence_friedman@pechiney.com
florent.deixonne@axa-im.com
florent.lecam@cnp.fr
florent.lecinq@banque-france.fr
florent.odetto@socgen.com
florent.vallespir@aig.com
florenzio.vargas@pacificlife.com
florian.bardong@barclaysglobal.com
florian.castel@bnpparibas.com
florian.dittmer@bayernlb.de
florian.drexler@bayernlb.com
florian.esterer@swisscanto.ch
florian.friedel@rentenbank.de
florian.glinz@rzb.at
florian.gorbach@hypovbg.at
florian.grandcolas@axa-im.com
florian.greiner@dzbank.de
florian.hanl@erstebank.at
florian.kuebler@zkb.ch
florian.leipacher2@union-investment.de
florian.leisch@rcm.at
florian.marini@lodh.com
florian.riener@vpbank.com
florian.schuhbeck@hafm.de
florian.streiff@zkb.ch
florian.tanzer@db.com
florian.vonoppenheim@gs.com
florian@test.com
florian_burkhardt@swissre.com
florian_komac@swissre.com
florian_merkel@westlb.de
floriandelacomble@siege.thomson-csf.com
floridesa@biam.boi.ie
florina.minciu@axa-im.com
florine.chua@asia.bnpparibas.com
floris.hart@ingim.com
floris.van.den.berg@ingim.com
flossiehua@mas.gov.sg
floyd.greenwood@lazard.com
floyd_griffith@freddiemac.com
flozano@bancozaragozano.es
fls@turner-invest.com
flucibella@jhancock.com
flupica@lordabbett.com
flurin.grond@rmf.ch

flurin.joller@swisscanto.ch
fm.fixedincome.dollar@dnb.nl
fm.forecast@dnb.nl
fm.rn.bbr.pricelist@rn.rabobank.nl
fma@babsoncapital.com
fmac@kempen.nl
fmach@bloomberg.net
fmach1@bloomberg.net
fmadsen@troweprice.com
fmagneto@cajamadrid.es
fmainolfi@worldbank.org
fmaitre@cs.hottinger.fr
fmalcolm@russell.com
fmalfalcone@metlife.com
fmalvetani@intesasanpaolo.us
fmamc@bloomberg.net
fmanna@bci.it
fmanzanilla@bloomberg.net
fmarconi@fideuramcapital.it
fmarconi@fideuramireland.ie
fmarrapodi@willowbridge.com
fmartin@thamesriver.co.uk
fmartra@mutavie.fr
fmason@babsoncapital.com
fmason@hcmlp.com
fmasson@bft.fr
fmata@ceca.es
fmaybank@acsinc.net
fmaybank@bbandt.com
fmb@bankinvest.dk
fmccarthy@delinvest.com
fmcgill@downeysavings.com
fmeda@iccrea.bcc.it
fmeijer@aegon.nl
fmelhem@lehman.com
fmenendez@telefonicamedia.com
fmenezes@gpsbr.com
fmensah@metlife.com
fmerchan@ford.com
fmerlo@iccrea.bcc.it
fmermet@hrbanque.fr
fmerserve@brownadvisory.com
fmertens3@bloomberg.net
fmeschini@mutavie.fr
fmestresb@sanostra.es

fmfeng@mas.gov.sg

fmg@edfd.com

fmh@capgroup.com

fmichali@allianz.gr

fmichel@bft.fr

fmilley@websterbank.com

fminatchy@statestreet.com

fmita@mbna.com

fmk.tr@adia.ae

fml@lrc.ch

fmmrykalo@tre.state.pa.us

fmoglia@bci.it

fmonasterio@bankofny.com

fmonfalcone@metlife.com

fmonterisi@bloomberg.net

fmorant@agfirst.com

fmorosan@notes.banesto.es

fmouhsine@kio.uk.com

fmu@franklintempleton.co.uk

fmustafa@lmcm.com

fmuusse@wolterskluwer.com

fnaim@princeton.edu

fnassetti@bci.it

fnavarro@ahorro.com

fncetinel@ziraatbank.com.tr

fnewtonjr@unumprovident.com

fng@frk.com

fnirawan@bankbii.com

fnm@capgroup.com

fnosal@firstambank.com

fnperng@mail.cbc.gov.tw

fo10@ntrs.com

fod@ubp.ch

fogestion@groupe-ccr.com

foglia.b@mellon.com

fokke.de.vries@nl.abnamro.com

fokke-tann.paradies@wgz-bank.de

foldib@mnb.hu

foleyp@tcwgroup.com

folkert.van.breugel@wolterskluwer.com

folksam@bloomberg.net

follari@nylim.com

fondadministration@postbank.lu

fondicri@bloomberg.net

fondimo@bpv.it

fondsdipo@bloomberg.net

fong.waicheong@uobgroup.com

fong.yoke.peng@icprc.com

fong_jarrod@jpmorgan.com

fong10@bloomberg.net

fongc@princeton.edu

fongkuenyee@gic.com.sg

fongma@bloomberg.net

fongsin@temasek.com.sg

fons.lute@klmpf.nl

fontana@capitalgest.it

foocy@ocbc.com.sg

foog@blomberg.net

fookley.wong@pggm.nl

foort.hamelink@lodh.com

foosc2@income.com.sg

foppe.zwikstra@kasbank.com

foppe-jan.vandermeij@sns.nl

ford.lankford@pncadvisors.com

ford.oneil@fmr.com

ford.young@boius.com

foreign_exchange@dell.com

foreman.phil@edgeassetmgt.com

forename.surname@threadneedle.co.uk

forero@nytimes.com

forex@aigpb.com

forex@bancaakros.it

forex@cial.ch

forget@bloomberg.net

forkner.km@tbcam.com

forno@mpsgr.it

forough.long@allianzcornhill.co.uk

forrest.stclair@fmr.com

forster@aigfpc.com

forsterr@bloomberg.net

fortuna_disanto@acml.com

fortunad@strsoh.org

forza@bloomberg.net

fossemaa@ebrd.com

foster.j.mccoy@db.com

foster@fhlb-of.com

fosterloh@bancopastor.es

fouad.ahmed@tdsecurities.com

fouad.farah@sgcib.com

fouad.hashem@aig.com

fought.catherine@principal.com
foule.diabiancel@axa-im.com
fourhands@bloomberg.net
fournier@pimco.com
fov6173@red.cam.es
fovinci@fergwell.com
fowler.hatley@avmltd.com
foxb@swcorp.org
foxcrk@tdsecurities.com
foxdavid@bloomberg.net
fp@bankinvest.dk
fpacicca@pictet.com
fpackard@hbk.com
fpaez@metlife.com
fpage@britannicasset.com
fpanelli@bloomberg.net
fpaolini@pictet.com
fpapakon@princeton.edu
fparkes704@aol.com
fpascual@tre.wa.gov
fpcmsfacom@fmr.com
fpedretti@sjs-group.com
fpenel@groupe-ccr.com
fperez@bancozaragozano.es
fperez@lehman.com
fpini@fideuramsgr.it
fpires@aegonusa.com
fpisani@cpr.fr
fpitts@bloomberg.net
fpmagee@delinvest.com
fpolimeni@iccrea.bcc.it
fpolito@bankofny.com
fpoon@westernasset.com
fporta@bpdbank.com
fpotente@bloomberg.net
fpozzi@fideuramsgr.it
fpuricelli.consultant@pioneerinvestments.com
fpurnell@keybank.com
fpuryear@wcbarksdale.com
fqueguineur@bloomberg.net
fqueiroz@us.nomura.com
fra@bankinter.es
frabell@mail.vsuarez.com
framza@bper.ch
fran.oconnor@davy.ie

fran.oneill@scotiabank.ie
fran.sheridan@chase.com
fran@shenkman.com
fran_burchman@ustrust.com
fran_migliocco@adp.com
franªois-m.brice@total.com
franca.ruta@arcafondi.it
france.maniaci@pioneerinvest.com
frances.dixon@chase.com
frances.hill@bankofengland.co.uk
frances.j.aylor@ironoakadvisors.com
frances.lee@westernasset.com.sg
frances.regalado@pimco.com
frances.scott@morleyfm.com
frances.wildhaber@group.novartis.com
frances.williams@ubs.com
frances.wong@citigroup.com
frances@hsaml.com
frances_barrett@ustrust.com
frances_dunn@acml.com
frances_fernandez@ustrust.com
frances_raboy@ssga.com
frances_sevilla@ustrust.com
frances_ts_lee@hkma.gov.hk
francesa.ronco@gartmore.com
francesb@bloomberg.net
francesca.ambrosetti@gestielle.it
francesca.assi@banca.mps.it
francesca.barberis@bcl.ch
francesca.battistelli@bgsgr.it
francesca.battisti-davies@morleyfm.com
francesca.borraccino@enel.it
francesca.dicarlo@enel.it
francesca.dicesare@gestielle.it
francesca.fiammengo@sella.it
francesca.fiorita@bpm.it
francesca.fornasari@gs.com
francesca.lograsso@blackrock.com
francesca.massone@tudor.com
francesca.rinaldi@sanpaolowm.com
francesca.rinaldi@sella.it
francesca.sampogna@fondiaria-sai.it
francesca.sanderson@jpmorgan.com
francesca.tonegato@cattolicaassicurazioni.it
francesca.vimercati@gnf.it

francesca_seegy@swissre.com

francescacomar@friuladria.it

francescantonio.candio@dreyfusbank.ch

francesco.agnes@ersel.it

francesco.altilia@bper.it

francesco.badaracco@bsibank.com

francesco.betti@gestielle.it

francesco.bosatra@am.generali.com

francesco.bracchi@pioneerinvestments.com

francesco.bugini@bancalombarda.it

francesco.campominosi@bpmvita.it

francesco.carloni@mediobanca.it

francesco.cecchetti@enifin.emi.it

francesco.ceci@antonveneta.it

francesco.cirieco@chase.com

francesco.colombo.berrettarossa@it.zurich.com

francesco.compostella@bt.com

francesco.conte@jpmorganfleming.com

francesco.cordua@arcafondi.it

francesco.cucinelli@richemont.com

francesco.dall'angelo@pioneerinvest.it

francesco.de@crediop.it

francesco.dibari@t-systems.de

francesco.di-benedetto@ubs.com

francesco.dimeo@sanpaoloimi.com

francesco.diriso@sella.it

francesco.dolfino@mediobanca.it

francesco.donato@bancaprofilo.it

francesco.drudi@ecb.int

francesco.espositof@mpsgr.it

francesco.faraci@credit-suisse.com

francesco.ferrario@capitalia-am.com

francesco.filacchioni@bpbassicurazioni.it

francesco.fonzi@credit-suisse.com

francesco.forni@ubs.com

francesco.frattola@am.generali.com

francesco.giovagnoni@bnlmail.com

francesco.gruosso@pioneerinvest.ie

francesco.ieva@am.generali.com

francesco.luraschi@credit-suisse.com

francesco.mallardo@hsh-nordbank.co.uk

francesco.mameo@saisim.it

francesco.marinaro@meieaurora.it

francesco.marzullo@indesitcompany.com

francesco.merli@arcafondi.it

francesco.metrangolo@enifin.eni.it

francesco.papadia@ecb.int

francesco.perissin@credit-suisse.com

francesco.racheli@np.ge.com

francesco.rizzuto@gestielle.it

francesco.rustici@citicorp.com

francesco.sandrini@pioneerinvest.ie

francesco.sedati@uk.fid-intl.com

francesco.serpilli@bancamarche.it

francesco.tam@antonveneta.it

francesco.venturini@enel.it

francesco_brotto@bpmarostica.it

francesco_p_sinatra@prusec.com

franci.he@morganstanley.com

francie.gallacher@janus.com

francijn.de.ruijter@abpinvestments.nl

francine.bovich@morganstanley.com

francine.hoppe.krasner@mailpoalim.co.il

francine.lenoir@caam.com

francine.minch@kodak.com

francine.perdu@creditlyonnais.fr

francine.perrone@blackrock.com

francine.smith@tcw.com

francine_atiyeh@bankone.com

francine_loomiller@invescofunds.com

francis.aloi@pncbank.com

francis.ambrosi@ugls.com

francis.anner@ubs.com

francis.campeau@uk.nomura.com

francis.chung@schroders.com

francis.coker@capitalonebank.com

francis.delattre@seb.se

francis.dennis@principal.com

francis.fraenkel@nb.com

francis.frecentese@morganstanley.com

francis.heagney@pioneeraltinvest.com

francis.hutchinson@nationwide.co.uk

francis.jacobs@wachovia.com

francis.jaisson@groupe-mma.fr

francis.keene@pncbank.com

francis.kestler@bmo.com

francis.lee@sgam.com

francis.liwanag@barclayscapital.com

francis.maclean@db.com

francis.marois@tres.bnc.ca

francis.mitchell@yesbank.com

francis.o.idehen@intel.com

francis.ogrady@pncbank.com

francis.pirozzi@jpfinancial.com

francis.reid@gartmore.com

francis.sorensen@nuveen.com

francis@mwv.com

francis_everington@commerzbank.com

francis_mckenna@ml.com

francis_ok@nylim.com

francis_sc_chu@hkma.gov.hk

francisc.bataller@d2.grupobbva.com

francisca.riederer@assetmanagement.zh.ch

francisco.bengzon@jpmorgan.com

francisco.blanco@telefonica.es

francisco.bouzas@group.novartis.com

francisco.cruz@bsnp.pt

francisco.deines@telefonica.es

francisco.gochez@glgpartners.com

francisco.magalhaes.carneiro@bancobpi.pt

francisco.marquez@jpmchase.com

francisco.martins@rbc.com

francisco.mochonmorcillo@telefonica.es

francisco.perez@mccombs.utexas.edu

francisco.pinto@bcb.gov.br

francisco.ramalho@dgpatr.pt

francisco.simon@ibercaja.net

francisco_bido@americancentury.com

francisco_salva@den.invesco.com

franciscoch@iadb.org

franciskoo@cmfchina.com

francisli@bochk.com

francist@london.cic.fr

franck.boisson@ap.natixis.com

franck.bruyere@edfgdf.fr

franck.de-vaulx@sgcib.com

franck.heinen@bdl.lu

franck.jusseaume@ingferri.fr

franck.lacour@barclayscapital.com

franck.leroy@sgam.com

franck.luxembourger@dexia-bil.com

franck.moehrel@socgen.com

franck.mongison@axa-im.com

franck.monier@bnpparibas.com

franck.richard@federal-finance.fr

franck.simonnet@caam.com

franck.souillard@ingbank.fr

franck_mercier@ssga.com

franck_morel@coface.com

franco.autizi@bancaakros.it

franco.autizi@bnlmail.com

franco.carelli@bmonb.com

franco.castagliuolo@fmr.com

franco.colombo@mpsgr.it

franco.cugnach@intesasanpaolo.com

franco.d'aulerio@hvbeurope.com

franco.diguardo@bbls.ch

franco.dimario@bnlmail.com

franco.fiameni@interbanca.it

franco.fieni@bpv.it

franco.lapi@fondiaria-sai.it

franco.montano@bsibank.com

franco.ortolani@am.generali.com

franco.panfili@bancaditalia.it

franco.ravaglia@capitalia-am.com

franco.rossi@us.standardchartered.com

franco.scheil@wgz-bank.de

franco.sobrero@pioneerinvest.it

franco.spiccia@ubm.unicredit.it

franco_ferrarese@generali.com

franco_maniaci@putnam.com

francoib@ebrd.com

francoic@jwseligman.com

francois.artignan@uk.bnpparibas.com

francois.brochard@axa-im.com

francois.brun@alcatel-lucent.com

francois.brunault@ubs.com

francois.brunetti@lodh.com

francois.buonomo@marly-gestion.fr

francois.caille@sgcib.com

francois.chauveau@cnce.caisse-epargne.fr

francois.chavanne@ubs.com

francois.dalverny@ch.michelin.com

francois.de.saint-pierre@lazard.fr

francois.deroussy@fr.rothschild.com

francois.dhautefeuille@caam.com

francois.dieryk@puilaetco.com

francois.drouin@citadelgroup.com

francois.duruy@clf-dexia.com

francois.faure@bnpparibas.com

francois.gauvin@rbc.com

francois.haitaian@bnpparibas.com

francois.j.brochard@jpmorgan.com

francois.jaclot@interbrew.com

francois.julia@bcge.ch

francois.karacsony@vontobel.ch

francois.klitting@axa-im.com

francois.laget@sgam.com

francois.lavier@lazard.fr

francois.lehmann@lts.liebherr.com

francois.licoppe@creditlyonnais.lu

francois.luisoni@csfs.com

francois.manivel@ikb.de

francois.marlier@bbh.com

francois.menut@federal-finance.fr

francois.nordhof@bcp-bank.com

francois.otieno@anthem.com

francois.poisson@legrand.fr

francois.rossier@credit-suiss.com

francois.roudet@lazard.fr

francois.ruiz@bnpparibas.com

francois.simond@bcv.ch

francois.soupe@sgam.com

francois.touati@axa-im.com

francois.valette@bnpparibas.com

francois.vandermerwe@bankofbermuda.com

francois.vantichelen@hsbcdewaay.be

francois.verveur@suravenir.fr

francois@work.com

francois_cohas@ml.com

francois_noble@smabtp.fr

francois_siegwart@ml.com

francoise.belleguic@sodexhoalliance.com

francoise.cambilargiu@remy-cointreau.com

francoise.debrus@ca-paris.fr

francoise.dugas-lamotte@bnpparibas.com

francoise.guillaume@sgam.com

francoise.kotur@rmf.ch

francoise.leroy@caam.com

francoise.maret@banquecramer.ch

francoise.prats@caam.com

francoise.watson@swipartnership.co.uk

francoise_labbe@aviva.fr

francois-guillaume.rideau@sgam.com

francoisxavier.aubry@axa-im.com

francois-xavier.chevallier@bnpparibas.com

francois-xavier.deucher@sgam.com

francoisxavier.foucault@axa-im.com

frandim.lndb@bloomberg.net

franek.vercruysse@fortisbank.com

frang@bloomberg.net

franj@danskebank.dk

frank.abraham@bankofamerica.com

frank.accetta@morganstanley.com

frank.accovelli@alliancebernstein.com

frank.aiello@lazard.com

frank.altrock@apobank.de

frank.amberg@meag.com

frank.arlia@alliancebernstein.com

frank.arnold@cominvest-am.com

frank.aschenbach@helaba.de

frank.ashby@ironoakadvisors.com

frank.bambace@daiwausa.com

frank.bartschat@nordlb.de

frank.baumann@oppenheim.de

frank.beardsley@xlgroup.com

frank.berens@fbs.nl

frank.berger@hsh-nordbank.com

frank.bickel@commerzbank.com

frank.biller@bw-bank.de

frank.biondo@csam.com

frank.bisdorf@ubs.com

frank.blass@westam.de

frank.boetzer@wuestenrot.de

frank.braeunig@cominvest-am.com

frank.brandstaetter@ruv.de

frank.bruno@sscims.com

frank.bruttomesso@alliancebersntein.com

frank.burke@insightinvestment.com

frank.burri@credit-suisse.com

frank.burschel@bayernlb.de

frank.byrne@nationalcity.com

frank.caccio@hcmny.com

frank.caruso@alliancebernstein.com

frank.catalano@lazard.com

frank.cerveny@dzbank.de

frank.chapman@bg-group.com

frank.chen@swipartnership.co.uk

frank.chiang@wellscap.com

frank.chiofalo@americas.bnpparibas.com

frank.choi@sscims.com

frank.claus@belgacom.be

frank.connaughton@boiss.boi.ie

frank.conti@daiwausa.com

frank.cristiano@fmr.com

frank.crittin@lodh.com

frank.cross@ubs.com

frank.czichowski@kfw.de

frank.de.kleijn@abpinvestments.nl

frank.de.lange@ingim.com

frank.delvecchio@jpmorgan.com

frank.derooij@pmintl.com

frank.desharnais@db.com

frank.devine@lazard.com

frank.d'hondt@fortisinvestments.com

frank.diebold@morganstanley.com

frank.ding@capitalglobal.com

frank.diop@bnpparibas.com

frank.dittrich@naspa.de

frank.domm@kfw.de

frank.donovan@fmr.com

frank.dorka@novartis.com

frank.duplak@prudential.com

frank.ecker@axelspringer.de

frank.eckhardt@dit.de

frank.eisold@lbb.de

frank.else@ubs.com

frank.engels@union-investment.de

frank.eppinger@hypovereinsbank.de

frank.euvrard@dexia.com

frank.fernandes@trs.state.tx.us

frank.fiore@ubs.com

frank.fogiel@bbl.be

frank.fulhan@fmr.com

frank.gaensch@cominvest-am.com

frank.galea@schwab.com

frank.gambino@db.com

frank.gambino@rbc.com

frank.ganserer@siemens.com

frank.gao@westernasset.com

frank.gobrecht@sparkasse-bremen.de

frank.goergen@ubs.com

frank.grehl@activest.de

frank.greisel@bayernlb.com

frank.haering@dsl-bank.de

frank.hall@ffbc-oh.com

frank.hamelijnck@fortisinvestments.com

frank.hansen@allianzgi.de

frank.harris@mhcb.co.uk

frank.hartmann@deka.de

frank.hendricks@sskduessekdorf.de

frank.hermann@bayerninvest.de

frank.hochheimer@aig.com

frank.hoerning.andersen@jyskebank.dk

frank.holsteen@chicagoasset.com

frank.hoppe@hafm.de

frank.huang@chinatrustusa.com

frank.huber@credit-suisse.com

frank.huebner@oppenheim.de

frank.huth@lbbw.de

frank.hvid.petersen@nordea.com

frank.iim.van.etten@ingim.com

frank.isaksen@seb.no

frank.izzo@siemens.com

frank.j.o'kennedy@aib.ie

frank.jesse@hsh-nordbank.com

frank.joachim@trinkaus.de

frank.jolliet@kfw.de

frank.jones@bmo.com

frank.jones@prudential.com

frank.juliano@lodh.com

frank.jung@lrp.de

frank.kaufmann@bw-bank.de

frank.kaup@apobank.de

frank.kemper@oppenheim.de

frank.keough@ibtco.com

frank.klein@oppenheim.de

frank.knapp@ubs.com

frank.kokai@pimco.com

frank.kokai@sscims.com

frank.kolkmann@hsh-nordbank.com

frank.kosiolek@oppenheim.de

frank.kouwenberg@ingim.com

frank.krahn@sparkasse-krefeld.de

frank.kreuzhagen@ikb.de

frank.kuemmet@db.com

frank.lamby@hyporealestate.de

frank.lancia@ftcm.com

frank.lang@kfw.de

frank.laufenburg@sebam.de

frank.law@hk.standardchartered.com

frank.lehrbass@ikb-cam.de

frank.leslie@firstar.com

frank.lubrich@ubs.com

frank.madden@nyc.nxbp.com

frank.manduca@ubs.com

frank.mayer@commerzbankib.com

frank.mccreary@pacificlife.com

frank.mcdonnell@db.com

frank.menn@dzbank.de

frank.mensah@morleyfm.com

frank.mertens@dexia.be

frank.messina@db.com

frank.milligan@pfpc.com

frank.moisson@ing.lux

frank.mueller@postbank.de

frank.muesel@ubs.com

frank.neidert@lbbw.de

frank.neugebauer@westlb.lu

frank.novellino@morganstanley.com

frank.nyffenegger@credit-suisse.com

frank.oberhoff@bhf-bank.com

frank.oconner@aib.ie

frank.oldeweme@fortis.lu

frank.ossino@thehartford.com

frank.osswald@sparkassenversicherung.de

frank.otten@hsh-nordbank.com

frank.otto@dzbank.de

frank.p.mcardle@aib.ie

frank.packard@hsbc.co.jp

frank.packer@bis.org

frank.parensen@lrp.de

frank.pascarella@chase.com

frank.persyn@dexia.be

frank.pradel@trinkaus.de

frank.r.gough@jpmorgan.com

frank.rauber@swissfirst.ch

frank.retzmann@wuestenrot.de

frank.richter@westam.com

frank.rittgen.fr@bayer-ag.de

frank.robleto@us.standardchartered.com

frank.roggow@apobank.de

frank.rowe@fandc.com

frank.rust@deka.de

frank.ryzbarsky@gmam.com

frank.salem@columbiamanagement.com

frank.sassano@avon.com

frank.sauer@activest.de

frank.schaefer@helaba.de

frank.scherpeltz@deka.de

frank.schmitt@boimail.com

frank.schubert@apobank.de

frank.schultz@americas.bnpparibas.com

frank.schuster@dekabank.de

frank.schwarz@db.com

frank.schweitzer@fraspa1822.de

frank.sievert@barmenia.de

frank.sikora@ubs.com

frank.silber@hsh-nordbank.com

frank.smeltink@achmea.nl

frank.sodano@americas.bnpparibas.com

frank.soerensen@jyskebank.dk

frank.stoefer@dghyp.de

frank.suozzo@alliancebernstein.com

frank.tango@jpmorganfleming.com

frank.thoeren@dbv-winterthur.de

frank.thormann@union-investment.de

frank.tibo@hvb.de

frank.tiernan@fhlbtopeka.com

frank.trumbour@prudential.com

frank.tueffers@dzi.lu

frank.umlauf@oppenheim.de

frank.v.d.kant@pggm.nl

frank.vallario@ubs.com

frank.vandenberg@lodh.com

frank.vangansbeke@fortis.com

frank.vanselow@dit.de

frank.verstraeten@raiffeisen.ch

frank.votta@bbh.com

frank.w.hemeter@columbiamanagement.com

frank.waldhaus@dresdner-bank.com

frank.walhoefer@cominvest-am.com

frank.weber@gz-bank.de

frank.wedekind@gartmore.com

frank.wellendorf@oppenheim.de

frank.wiederhold@union-investment.de

frank.wigger@winterthur.ch

frank.willmann@dresdner-bank.com

frank.woglam@asbinc.com

frank.wolfert@activest.de

frank.yu@barclaysglobal.com
frank.zhang@barclaysglobal.com
frank.zhang@nacm.com
frank.zheng@morganstanley.com
frank.zinnecker@zinnecker-consult.com
frank.zschau@deka.de
frank@husic.com
frank@shenkmancapital.com
frank@whbhk.com
frank_a_piacentino@fleet.com
frank_atkins@csx.com
frank_cataldo@conning.com
frank_cesario@vanguard.com
frank_eggers@westlb.de
frank_feng@nacm.com
frank_g_ventola@fleet.com
frank_haggerty@dpimc.com
frank_marckioni@ml.com
frank_mcconville@prusec.com
frank_rachwalski@scudder.com
frank_ronan@swissre.com
frank_rosetti@ustrust.com
frank_s_sileo@prusec.com
frank_salem@ustrust.com
frank_schuermann@westlb.de
frank_sutton@ntrs.com
frank_vetrano@freddiemac.com
frank-2819@email.esunbank.com.tw
frankc@woodstock.cccall.com
frankcao@abcnyoffice.com
frankcst@capgroup.com
frankfong@dahsing.com
frankie.li@bmo.com
frankie.mcgann@dzbank.ie
frankieboy@bloomberg.net
frankieho@dahsing.com
frankiewu@whbhk.com
frankin.rogers@pnc.com
frankji@vankampen.com
frank-karel.snepvangers@uk.abnamro.com
frankl3c@kochind.com
franklin.adatsi@bailliegifford.com
franklin.edochie@gs.com
franklin.leong@db.com
franklin.mccoy@wachovia.com

franklin.wagner@mail.ing.nl
franklin.white@pnc.com
franklin_ayers@bancone.com
franklin_mccoy@freddiemac.com
franklin_rubin@aimfunds.com
franklinpoon@gic.com.sg
frankm@mizuhocap.com
frank-ruediger.griep@schmidtbank.de
franks@oechsle-de.com
frankteri@bloomberg.net
franktsai@mail.cbc.gov.tw
frankwall@angloirishbank.ie
franky_mui@ssga.com
franquescarlos@bansabadell.com
franruch@clinton.com
frans.bedaux@nl.abnamro.com
frans.de.wit@pggm.nl
frans.verhaar@ingim.com
frans_de_jong@deltalloyd.nl
frantisek_kanka@kb.cz
frantoise_darras@pechiney.com
franz.ehrensberger@gx.novartis.com
franz.fohrafellner@erstebank.at
franz.fuchs@oppenheim.de
franz.fuxa@ba-ca.com
franz.gruber@ba-ca.com
franz.herrmann@hsbctrinkhaus.de
franz.hoebel@dit.de
franz.j.loerch@jpmorganfleming.com
franz.kisser@sparinvest.com
franz.madl@ba-ca.com
franz.muehl@bankgesellschaft.de
franz.schmid@slhfp.ch
franz.seow@wellsfargo.com
franz.sturzenegger@claridenleu.com
franz.teizer@ba-ca.com
franz.weis@fandc.co.uk
franz.welsch@hauck-aufhaeuser.de
franz.wenzel@axa-im.com
franz.zlamal@dresdner-bank.com
franz_valencia@putnam.com
franza@bper.ch
franz-christian.mach@rzb.at
franziska.hofweber@vontobel.ch
franziska.liebich@claridenleu.com

franziska-julia.loehmann@db.com

franz-josef.schulte@rwe.com

fras@capgroup.com

fraser.brown@db.com

fraser.fernee@uk.nomura.com

fraser.laird@swip.com

fraser.lundie@fortisinvestments.com

fraser.mackie@socgen.co.uk

fraser.thomas@mhcb.co.uk

fraser_chalmers@standardlife.com

frauke.skudelny@ecb.int

frazer.barrie@swipartnership.co.uk

frazer.macfarlane@glitnir.co.uk

frca03@handelsbanken.se

frcardona@bancamarch.es

frd@ubp.ch

fred sykes@uk.fid-intl.com

fred.chapey@ssmb.com

fred.clatworthy@uk.nomura.com

fred.cohen@alliancebernstein.com

fred.copper@columbiamanagement.com

fred.d.binka@jpmorgan.com

fred.debbane@hsbcpb.com

fred.dopfel@barclaysglobal.com

fred.eis@thehartford.com

fred.engimann@abnamrousa.com

fred.eversmann@telekom.de

fred.feng.wang@morganstanley.com

fred.ferraro@selective.com

fred.goetzke@barclaysglobal.com

fred.herrmann@blackrock.com

fred.hosken@raymondjames.com

fred.just@commerzbank.com

fred.lamberth@alcoa.com

fred.lee@ubs.com

fred.lewis@hsbc.com

fred.lieblich@blackrock.com

fred.loh@jpmorgan.com

fred.massey@db.com

fred.oroke@mn-services.nl

fred.peemoller@db.com

fred.pennekamp@wachovia.com

fred.pietrangeli@do.treas.gov

fred.plautz@thrivent.com

fred.post@bwater.com

fred.robertson@criterion.com

fred.senft@nationalcity.com

fred.shultz@ubs-oconnor.com

fred.siegel@morganstanley.com

fred.small@fmr.com

fred.smith@inginvestment.com

fred.ten.lohuis@us.ing.com

fred.thalmann@jamisonfirst.com

fred.wainwright@tuck.dartmouth.edu

fred.walther@bremerlandesbank.de

fred.weenig@nl.abnamro.com

fred.weinberger@blackrock.com

fred.whaley@raymondjames.com

fred_caparoso@fujibank.co.jp

fred_isleib@putnam.com

fred_maus@westlb.com

fred_mohl@americancentury.com

fred_moore@newton.co.uk

fred_rizzo@troweprice.com

fred_sandifer@freddiemac.com

fred_stuebe@ml.com

fred_tillman@swissre.com

fred_white@keybank.com

fred-02814@email.esunbank.com.tw

fredac@bloomberg.net

freddie.coldham@ibj.co.uk

freddie.napier@ubs.com

freddy.desquenne@dexia-am.com

freddy.huynh@barclaysglobal.com

freddy.susanto@dexia-am.com

frederic.adam@degroof.lu

frederic.anken@credit-suisse.com

frederic.atlan@axa-im.com

frederic.aujard@sgam.com

frederic.bach@axa-im.com

frederic.barroyer@sgam.com

frederic.beaumelou@morleyfm.com

frederic.bert@fortisinvestments.com

frederic.bonard@axa-im.com

frederic.bossens@fortis.com

frederic.boucher@natexisblr.us

frederic.boungnaseng@sgam.com

frederic.boyer@citadelgroup.com

frederic.braun@credit-agricole-sa.fr

frederic.chassot@creditfoncier.fr

frederic.dawance@lodh.com

frederic.de-benoist@db.com

frederic.degembe@ingim.com

frederic.degrange@ethias.be

frederic.destor@caam.com

frederic.devalkeneer@dexia-am.com

frederic.djidetchian@hvbeurope.com

frederic.dossantos@canal-plus.com

frederic.doucet@alcatel.fr

frederic.dubinski@morganstanley.com

frederic.dutry@ing.be

frederic.fauveaux@ing.lux

frederic.favre@barclaysglobal.com

frederic.fayolle@dws.de

frederic.ferminne@ingim.com

frederic.flament@bil-dexia.com

frederic.fretard@caam.com

frederic.gajdos@ubs.com

frederic.gautier@uk.fid-intl.com

frederic.goudonneix@axa-im.com

frederic.goupy@cnce.caisse-epargne.fr

frederic.guesnerot@banquedorsay.fr

frederic.helrebaudt@fortisinvestments.com

frederic.isaac@barclays.fr

frederic.j.hatt@jpmorgan.com

frederic.jallet@bred.fr

frederic.janbon@bnpparibas.com

frederic.jourdren@icgplc.com

frederic.juvy@bnpparibas.com

frederic.labia@caam.com

frederic.lamotte@indosuez.ch

frederic.laurent@caam.com

frederic.lebel@lombardodier.com

frederic.lebrun@degroof.be

frederic.lemeaux@caam.com

frederic.lenoir@lodh.com

frederic.lepetit@sgam.com

frederic.mary@cnp.fr

frederic.merz@dit.de

frederic.methlow@credit-suisse.ch

frederic.michelet@ceifo.caisse-epargne.fr

frederic.mouchel@jpmorgan.com

frederic.nicola@bcv.ch

frederic.olivier@ethias.be

frederic.ottesen@storebrand.no

frederic.pascal@caam.com

frederic.peemans@robeco.be

frederic.philippe@bred.fr

frederic.poizat@amb-generali.de

frederic.pons@sgam.com

frederic.r.lexow@jpmorgan.com

frederic.rebry@fortisinvestments.com

frederic.reubens@mn-services.nl

frederic.rosamond@caam.com

frederic.segur@labanquepostale-am.fr

frederic.servoin@lodh.com

frederic.sonney@bcv.ch

frederic.staub@bnpparibas.com

frederic.suhit@axa-im.com

frederic.surry@bnpparibas.com

frederic.tempel@axa-im.com

frederic.testi@credit-suisse.com

frederic.van.parijs@ingim.com

frederic.vanderschueren@dexia.be

frederic.vercher@mpsa.com

frederic.vilhes@ch.michelin.com

frederic.wuethrich@cial.ch

frederic.x.thomas@bnpparibas.com

frederic_bensimon@par.invesco.com

frederic_jarnet@ssga.com

frederic_mathier@swissre.com

frederic_tassin@aviva.com

frederick.a.sabetta@jpmorgan.com

frederick.antwi@gs.com

frederick.boos@mbna.com

frederick.briggs@bcbsfl.com

frederick.devries@morleyfm.com

frederick.feuerherm@minnesotamutual.com

frederick.haack@glenmede.com

frederick.hoff@fmr.com

frederick.lang@pnc.com

frederick.marki@westernasset.com

frederick.pollock@morganstanley.com

frederick.poon@westernasset.com

frederick.serck@deutsche-hypo.de

frederick.wongpy@uobgroup.com

frederick_m_bercher@key.com

frederick_w_schwanke@fanniemae.com

fredericks@penntrust.com

fredericperrin@gic.com.sg

fredericue.olivier@ethias.be
frederik.bodin@nordea.com
frederik.bourgeois@dexia.com
frederik.de.jong@eureko.cc
frederik.deblock@credit-suisse.com
frederik.ducrozet@caam.com
frederik.jessen@lbbw.de
frederik.kalff@lodh.com
frederik.mehlitz@allfonds-bkg.de
frederik.plank@lbbw.de
frederik.rubens@mn-services.nl
frederik.stoop@fortisinvestments.com
frederik.vonameln@swisscanto.ch
frederik.wemhoener@cominvest-am.com
frederik.wemhoener@commerzbank.com
frederike.broekhuizen@rabobank.com
frederike.lyncker@uk.fid-intl.com
frederique.bette@dexia-am.com
frederique.dubrion@sgam.com
frederique.dufresnoy@gazdefrance.com
frederique.lavolte@caam.com
frederique.morieux@fortisinvestments.com
frederique_carrier@ldn.invesco.com
fredf@tmgny.com
fredkutten@bloomberg.net
fredric.azar@harrisbank.com
fredric.lingenfelter@nationalcity.com
fredric_levine@putnam.com
fredrik.aberg@carlsberg.com
fredrik.aglo@ap1.se
fredrik.akesson.2@credit-suisse.com
fredrik.altman@dmw.de
fredrik.andersson@swedbank.com
fredrik.attefall@brummer.se
fredrik.axsater@barclaysglobal.com
fredrik.barnekow@seb.se
fredrik.bergvall@afa.se
fredrik.bernold@hp.com
fredrik.bodin@nordea.com
fredrik.forssell@keva.fi
fredrik.fyring@sed.se
fredrik.hardling@nordea.com
fredrik.hedstrom@dnb.se
fredrik.hermansson@nordea.lu
fredrik.hultgren@seb.se

fredrik.jansson@seb.se
fredrik.kallstrom@alfredberg.se
fredrik.lagerbielke@inter-ikea.com
fredrik.lindstedt@amfpension.se
fredrik.lockne@seb.se
fredrik.malmen@brummer.se
fredrik.martenson@dnbnor.com
fredrik.mattsson@swedbankrobur.se
fredrik.myren@swedbankrobur.se
fredrik.nilert2@afa.se
fredrik.nordtrom@amfpension.se
fredrik.oberg@dnbnor.com
fredrik.sundvall@seb.se
fredrik.thor@amfpension.se
fredrik.thulin@swedbank.com
fredrik.walfridsson@westernasset.com
fredrik.wallman@brummer.se
fredrik_gjerstad@putnam.com
fredy.flury@vontobel.ch
freedmac@jwseligman.com
freek.bravenboer@bng.nl
freemanc@rabo-bank.com
freese.chris@principal.com
freeway@keb.co.kr
freichel@tswinvest.com
freida.tayhk@uobgroup.com
fremond@ca-suisse.com
frenk.van.der.vliet@nibc.com
frenklah@smbc-cm.com
frenzj@mail.nrucfc.org
frepoe@bloomberg.net
frestoy@bde.es
freyvogel.bg@mellon.com
fribeiro@servibanca.pt
fridoline.mapakou@sgam.com
fridrich.galavics@ba-ca.group-treasury.co.at
fridrik.magnusson@isb.is
frieda.seynaeve@ing.be
frieder.helbrecht@ubs.com
friedl.john@edgeassetmgt.com
friedman.jf@dreyfus.com
friedman.m@tbcam.com
friedrich.bacmeister@oppenheim.de
friedrich.frickenhaus@ikb.de
friedrich.henne@hypovereinsbank.de

friedrich.maier@pioneerinvestments.at

friedrich.meierjohann@adidas.de

friedrich.munsberg@duesshyp.de

friedrich.munsberg@muenchenerhyp.de

friedrich.piaskowski@dghyp.de

friedrich.prasser@devif.de

friedrich-a.driftmann@db.com

friedrich-wilhelm.kersting@oppenheim.de

friess@vankampen.com

frisbew@nationwide.com

friso.rengers@nl.abnamro.com

fritchiet@ggc.com

frithp@bernstein.com

frits.jetten@abpinvestments.nl

frits.moolhuizen@ingim.com

frits.vogel@lombardodier.com

frits.wielaard@akzonobel.com

frits@epsilonfunds.com

fritz.feldmann@mbczh.ch

fritz.frank@kfw.de

fritz.kandora@helaba.de

fritz.meyer@aiminvestments.com

fritz.otti@aua.com

fritz.schmidt@nuernberger.de

fritz_jeffries@freddiemac.com

fritzb@strsoh.org

fritzd1@nationwide.com

frivera@frk.com

frjcastabar@banamex.com

frla01@handelsbanken.se

frma05@handelsbanken.se

frmdpt@bloomberg.net

frmhorgen@bloomberg.net

frmo01@handelsbanken.se

frmoreno@wellsfargo.com

frocca3@bloomberg.net

frodrigv@bancomext.gob.mx

froebjn@wellsfargo.com

froidevaux.jean-pierre@bpk.ch

fromero@bancopastor.es

frontbdlr@banrep.gov.co

frontoffice@shizuoka.be

frost@aigfpc.com

frosth@bankofbermuda.com

frostt@coned.com

frovida@fideuramsgr.it

frsj03@handelsbanken.se

frsu04@handelsbanken.se

frt@capgroup.com

fru@ubp.ch

frubli@banxico.org.mx

fruehn@bloomberg.net

fryan@bankofny.com

frybinski@aegonusa.com

frydrych@cnb.cz

frysinger.tm@mellon.com

fsainz@ahorro.com

fsalas@strome.com

fsaldan@tudor.com

fsalido@bankinter.es

fsalina@pictet.com

fsanchezs@invercaixa.es

fsands@sarofim.com

fsaraniti@bancorio.com.ar

fsawaf@pictet.com

fschea@stonebridgebank.com

fschulman@fftw.com

fschwart@princeton.edu

fscott@viningsparks.com

fsdchy@gic.com.sg

fsengsiry@groupama-am.fr

fshahrabani@litchfieldcapital.com

fsheikh@atlanticasset.com

fsheikh@forwardua.com

fshepard@ford.com

fsiddiqi@mfs.com

fsilvala@cajamadrid.es

fsimo@us.nomura.com

fsimon@groupe-ccr.com

fsimpson@notes.banesto.es

fsledjeski@loomissayles.com

fsmall@lmfunds.com

fsoares@banco-privado.pt

fsocoloff@bloomberg.net

fsoriano@bloomberg.net

fsoule@nb.com

fspindler@payden-rygel.com

fsporer@metlife.com

fstaerk@meag.com

fsteindler@halcyonllc.com

fstrei@union-investments.de
fstrenger@delinvest.com
fsung@mdsass.com
fsustersic@turnerinvestments.com
fswong@metlife.com
fsyed@fftw.com
ft53@cornell.edu
ftaj@mfs.com
ftaveras@ag-am.com
ftaylor@lordabbett.com
ftaylor@ponderco.com
ftbmw@coralwave.com
fteitscheid@bear.com
fteixeira@wellington.com
ftenbrink@anthos.nl
fth@nbim.no
fth@volksbank.it
fthach@bloomberg.net
ftimons@lordabbett.com
fting3@bloomberg.net
ftinsect@ss.iij4u.or.jp
ftl@bloomberg.net
ftolentino@loomissayles.com
ftriolaire@sinopia.fr
fturcotte@onebeacon.com
fu@bpi.pt
fuad.elmani@citicorp.com
fubingtao@abchina.com
fu-enokiya@ja-kyosai.or.jp
fufei@bloomberg.net
fufidio_eve@jpmorgan.com
fuga.sm@mellon.com
fujicap02@bloomberg.net
fujii.h@daiwa-am.co.jp
fujii@dl.dai-ichi-life.co.jp
fujii_makoto@dn.smbc.co.jp
fujii-0ftw@jp.nomura.com
fujikawa.shingo@kokusai-am.co.jp
fujiko_matsumoto@ssga.com
fujimaru@dlusa.com
fujimaru@tmam.co.jp
fujimi@nochubank.or.jp
fujimori_seiya@dd.smbc.co.jp
fujimori02827@nissay.co.jp
fujimoto.t@daiwa-am.co.jp

fujimoto01773@nissay.co.jp
fujimoto20681@nissay.co.jp
fujinaga_masashi@dn.smbc.co.jp
fujioka.k@daiwa-am.co.jp
fujisan@dl.dai-ichi-life.co.jp
fujishima_akira@takeda.co.jp
fujita@daiwasbi.co.jp
fujiwara@bojny.com
fujiwara@daiwa-am.co.jp
fujiwara@nam.co.jp
fujiwara_nobutomo@dn.smbc.co.jp
fujiwara22503@nissay.co.jp
fujiwara-hi@daiwasbi.co.jp
fujiwara-iso@sumitomometals.co.jp
fukada.hajime@sumitomo-rd.co.jp
fukasawa5936@intra.cosmo-sec.co.jp
fu-komuro@ja-kyosai.or.jp
fukuda-t@daiwasbi.co.jp
fukui@daiwasbi.co.jp
fukumaru873562@sumitomobank.co.jp
fukuta@nam.co.jp
fukutani-toshiyuki@sc.mufg.jp
fulgenzio.jorio@bsibank.com
fulgenzio.jorio@vpbank.com
fullera@uk.ibm.com
fullerj@hmc.harvard.edu
fulvio.colonna@fincantieri.it
fulvio.innella@carifirenze.it
fumei@daiwa-am.co.jp
fumiaki.iwase@sumitomocorp.co.jp
fumiaki.nakao@shinseibank.com
fumie.fujikura@schroders.com
fumihiko.ito@highbridge.com
fumihiko.takahashi@daiwa.co.jp
fumihiko.tsuchida@shinseibank.com
fumihiko_otsuka@putnam.com
fumihiro.anzai@mizuho-bk.co.jp
fumihiro.kawasaki@mizuho-bk.co.jp
fumihito-iwabuchi@am.mufg.jp
fumiko_hagiwara@victoryconnect.com
fumiko_shimazaki@mitsubishi-trust.co.jp
fuminori.asaki@bernstein.com
fumio-motokawa@am.mufg.jp
fumiyasu.yokoo@tokyostarbank.co.jp
fumiyoshi_mano@suntory.co.jp

funatsu.daisuke@kokusai-am.co.jp

fund.selection@bcv.ch

fund@pkb.ch

funda.savci@bcv.ch

fundingdesk@bmonb.com

fundresearch@exane.com

fund-risk@nochubank.or.jp

funds@investcorp.com

fundsop@bloomberg.net

funglail@abchina.com.hk

funso.doherty@pncbank.com

fuochi@psai.com

fupengyu@abchina.com

furbinati@bloomberg.net

furbyo@strsoh.org

furio.francini@mediobanca.it

furuhashi-kazuyoshi@mitsubishi-sec.co.jp

furuichi@daiwasbi.co.jp

furuichi01257@nissay.co.jp

furukawa@daiwa-am.co.jp

furukawa@nochubank.or.jp

furuta.kenji@kokusai-am.co.jp

furuya833@dl.dai-ichi-life.co.jp

fusafumi.saito@westernasset.com

futoshi_iwamoto@mitsui-seimei.co.jp

futures_settlements@westlb.co.uk

fvanderminne@heinekenusa.com

fvarsaki@emporiki-asset.gr

fvasta@bankofny.com

fve@petercam.be

fvegadia@cajamdrid.es

fvgk9532@mb.infoweb.ne.jp

fvicolop@cajamadrid.es

fvrahnos@lordabbett.com

fvwisneski@wellington.com

fvyn@loomissayles.com

fwang@ofiinstitutional.com

fweber@pictet.com

fwettlaufer@lmfunds.com

fwhite@statestreet.com

fwmarketables@oakhillinvestments.com

fwong@fhlbsea.com

fwong@metlife.com

fwouters@spasset.lu

fwreynolds@pera.state.nm.us

fx@cbc.gov.tw

fxa@bpi.pt

fxdept@soppdedd.com

fx-derivatives@bhf-bank.com

fxdevulder@transat.tm.fr

fxg@bis.org

fxmm@discountbank.co.il

fxmm@discountbank.net

fxmorris@delinvest.com

fx-options@hsh-nordbank.com

fxresrch@microsoft.com

fxstaff.markets@ny.frb.org

fxue@standishmellon.com

fyicgopc@aol.com

fylim@mas.gov.sg

f-yokoo@nochubank.or.jp

fz5@dcx.com

fzanini@fhlbc.com

fzappaterra@apollocapital.com

fzheng@federatedinv.com

fzheng@us.nomura.com

g.allen@hermes.co.uk

g.berera@itcgr.net

g.bezzina@sanpaolo.fr

g.bodo@italcementi.it

g.bolan@fnysllc.com

g.boni@bpl.gruppobipielle.it

g.brearley@qic.com

g.brera@kairosinv.com

g.c.m.van.breukelen@robeco.nl

g.caprotti@finpromotion.ch

g.caramia@centrosim.it

g.casoni@fineco.it

g.christiansen@qic.com

g.colacicco@cassalombarda.it

g.conti@cofiri.it

g.debattista@bipielle.it

g.denti@fineco.it

g.desantis@net.mediolanum.it

g.dhalluin@cholet-dupont.fr

g.favero@bipielle.it

g.ferrari@fineco.it

g.fortunoff@fnysllc.com

g.fournier@olayangroup.com

g.fratti@bipielle.it

g.garrone@bipielle.it

g.ghiglieno@westlb.it

g.gloster@fnysllc.com

g.grospierre@bbbsa.ch

g.hawney@hermes.co.uk

g.henricksen@afdb.org

g.herouard@sanpaolo.fr

g.hery@cholet-dupont.fr

g.isak@wieneritalia.com

g.isolani@capitalia-am.com

g.joncheres@cogefi.fr

g.kevin@noemail.com

g.lakios@efgbank.lu

g.leporati@nrcl.com

g.liddell@qic.com

g.lucchelli@cassalombarda.it

g.malerbi@bipielle.it

g.mattioli@romagest.it

g.mcmanus@leggmason.co.uk

g.meserole@westernworld.com

g.michaelides@hellenicbank.com.cy

g.mimms@bancodinapoli.it

g.neville@nyc.rabobank.com

g.noordermeer@macintosh.nl

g.ong@indoverbank.com

g.orgera@hk.bdroma.com

g.quercioli@bancodinapoli.it

g.regoli@sace.it

g.robert.jorgenson@fhlb-pgh.com

g.ruzicka@hsbc.guyerzeller.com

g.sandovala@argentaria.es

g.savoini@volkswagen.de

g.sirks@vanlanschot.com

g.strang@hermes.co.uk

g.supino@astonbank.com

g.tellini@sace.it

g.texier@cogefi.fr

g.torchio@it.agusta.com

g.van.de.paal@robeco.nl

g.van.der.geer@robeco.nl

g.weber@staedtische.co.at

g.zwart@vanlanschot.com

g.zydel@easternbk.com

g_amano@nam.co.jp

g_iguchi@nam.co.jp

g157001@daishi-bank.jp

g157002@daishi-bank.jp

g157004@daishi-bank.jp

g3n@americancentury.com

g811004@daishi-bank.jp

g811006@daishi-bank.jp

g8852014@cathaylife.com.tw

ga13@ntrs.com

ga3@americancentury.com

gaash_soffer@ml.com

gabby.movshovich@mailpoalim.co.il

gabe.anuar@avmltd.com

gabe.bodhi@janus.com

gabe.thornhill@chase.com

gabegoh@bloomberg.net

gabej.feder@jpmorgan.com

gabi.eckard@amg-invest.de

gabjoongkim@hanmail.net

gabjurman@bjurman.com

gabor.poberschin@dzbank.de

gabor.vogel@dzbank.de

gabrams@delinvest.com

gabriel.andraos@dexia-am.com

gabriel.bartholdi@zkb.ch

gabriel.cochmer@citadelgroup.com

gabriel.csendes@ubs.com

gabriel.degen@bkb.ch

gabriel.degen@credit-suisse.com

gabriel.garber@electrolux.se

gabriel.heskin@threadneedle.co.uk

gabriel.kochmer@citadelgroup.com

gabriel.maeder@bonusplus.ch

gabriel.ng@daiwausa.com

gabriel.nolan@sachsenlb.ie

gabriel.panzenboeck@rcm.at

gabriel.presler@nb.com

gabriel.riedel@hcmny.com

gabriel.rivera@blackrock.com

gabriel.roberts@exane.com

gabriel.tissot@bnpparibas.com

gabriel.togneri@pge-corp.com

gabriel.torres@bgf.gobierno.pr

gabriel.wallach@fortisinvestments.com

gabriel.wetter@alfredberg.se

gabriel@bessemer.com

gabriel_solomon@troweprice.com
gabriela.kohler@juliusbaer.com
gabriela.miron@ms.com
gabriela.popescu@ibtco.com
gabriela.schneider@morleyfm.com
gabriela.soppelsa@morganstanley.com
gabriela.stadler@roche.com
gabriela.stefanic@ie.dexia.be
gabriela.ursea@deshaw.com
gabriela.zimmermann@lloydsbank.ch
gabriela@princeton.edu
gabriela_mitchell@putnam.com
gabriela_stadler@swissre.com
gabriele.bedolla@bsibank.com
gabriele.breuer@wmam.com
gabriele.collatz@oppenheim.de
gabriele.galati@bis.org
gabriele.grewe@sarasin.ch
gabriele.horst.gh@bayer-ag.de
gabriele.kapfer-gill@fandc.com
gabriele.lauerer@aam.de
gabriele.manferdini@hyposwiss.ch
gabriele.odone@bbls.ch
gabriele.roolfs@stinnes.de
gabriele.simonetti@unicredit.it
gabriele.ugolini@bper.it
gabriele.wirth@dzbank.de
gabriella.a.barschdorff@jpmorgan.com
gabriella.abderhalden@ubs.com
gabriella.nawi@lazam.co.uk
gabriella_sartor@generali.com
gabrielle.a.o'sullivan@bankofny.com
gabrielle.adam@cnp.fr
gabrielle.boyle@lazard.com
gabrielle.g.croke@aib.ie
gabrielle.perregaux@ubs.com
gabrielneo@dbs.com
gabywilliams@carlton.com
gac@baupost.com
gad.berdugo@lazard.com
gadams@alger.com
gadashek@allstate.com
gadreau@dial.oleane.com
gadvani@metlife.com
gael.dalpan@bpb.barclays.com
gael.desprezdelamorlais@bgpi.com
gael.gauthier@bnpparibas.com
gaele.buffard@deka.de
gaelle.mansard@caam.com
gaelle.philippe@axa-im.com
gaelle.saintdrenant@banque-bpsd.fr
gaelle.trezza@ubs.com
gaetan.couvreur@bbl.be
gaetan.delvaux@fortisag.be
gaetan.herinckx@dexia-am.com
gaetan.laroche@dexia-bil.com
gaetan.obert@bnpparibas.com
gaetane.cej@gov.ab.ca
gaetano.dimicelli@alliancebernstein.com
gafranci@hibernia.com
gagan.singh@pnc.com
gaglynn@uss.com
gagnesl@aetna.com
gagnon.h@bimcor.ca
gaguirre@dcf.pemex.com
gah.na@adia.ae
gaia.resnati@mpsalternative.it
gaiane.oganessian@jpmorgan.com
gail.brazell@huntington.com
gail.g.bownes@jpmorgan.com
gail.grimmett@corp.delta.com
gail.hartley.a4zk@statefarm.com
gail.hosselbarth@sunlife.com
gail.lecoz@bnpparibas.com
gail.russell@syb.com
gail.schaumann@avmltd.com
gail.zilka@pncbank.com
gail@cicinvestments.com
gail_clay@ustrust.com
gail_foresyth@putnam.com
gail_manning@troweprce.com
gail_nastasi@ml.com
gaile.gong@lionhart.net
gainii@halykbank.kz
gaite.ali@morganstanley.com
gaiti_ali@acml.com
gaizka.arrazola@cajalaboral.es
gajdos.vladimir@slsp.sk
gajerawala.jaideep@principal.com
gakim@wellington.com

gakin@deshaw.com
gakins@alliedcapital.com
gaku.furuta@mizuhocbus.com
gala.rp@mellonequity.com
gale.gerrier@bnpparibas.com
galen.lockwood@bbh.com
galfaro@bym.es
galferez@bloomberg.net
galia.velimukhametova@glgpartners.com
galiam@bll.co.il
galizia@eib.org
gallagm@bloomberg.net
gallahue@db.com
gallain@oddo.fr
gallant_bruce@jpmorgan.com
gallen@bradfordmarzec.com
gallen@davenportllc.com
galley.ramsaroop@mizuhocbus.com
gallina@capitalgest.it
gallus@devk.de
galmaller@bloomberg.net
galvin.stacy@gene.com
galway@highbridge.ky
gamackay1@bloomberg.net
gamaliel.blanco@morganstanley.com
gamaurcl@cial.cic.fr
gamblej@strsoh.org
gan@lrcasia.ch
ganas@seas.upenn.edu
ganderko@bloomberg.net
ganderson@deerfieldcapital.com
ganderson@ftadvisors.com
gandrews@mcdinvest.com
ganesh.h.kaulaskar@unb.co.ae
ganesh.nayak@fgb.ae
ganesh.ramachand@lazard.com
ganesh.x.lakshminarayana@jpmchase.com
ganesh@princeton.edu
ganeshs@bankmuscat.com
gang.chang@citadelgroup.com
gang.hu@pimco.com
gang.ma@inginvestment.com
ganghu@bloomberg.net
gannong@aol.com
gantly@bloomberg.net

gantonelli@lordabbett.com
ganttw@bellsouth.net
gao.bo@icbcleasing.com
gaofeng@citicbank.com
gaofeng@citicib.com.cn
gaojinyue@bocgroup.com
gaojun@hhmi.org
gap@ubp.ch
gara@princeton.edu
garani@calstrs.com
garard.brossard@hp.com
garber.gil@nomura-asset.com
garberm@aetna.com
garbuz@vtbam.ru
garcialegaz_m@telefonicamoviles.com
garcije@tiaa-cref.org
gardella_george@jpmorgan.com
gardner@bwater.com
gardner@gkbaum.com
gareth.colesmith@insightinvestment.com
gareth.coombs@bankofamerica.com
gareth.davies@threadneedle.co.uk
gareth.debrunner@mailpoalim.co.uk
gareth.griffith@uk.fid-intl.com
gareth.healey@jpmorgan.com
gareth.henry@resolutionasset.com
gareth.hewie@aegon.co.uk
gareth.isaac@sgam.com
gareth.j.edwards@baesystems.com
gareth.jenkins@alliancebernstein.com
gareth.kiernan@pioneeraltinvest.com
gareth.nicholson@aberdeen-asset.com
gareth.quantrill@swip.com
gareth.ringrose@glgpartners.com
gareth.roberts@bailliegifford.com
gareth.thomas@hsbcib.com
gareth.thomas3@lloydstsb.co.uk
gareth.tilley@gs.com
gareth.turtle@aegon.co.uk
gareth.walker@gs.com
gareth.williams@blackrock.com
gareth.williams@threadneedle.co.uk
gareth.young@bellsouth.com
gareth_gettinby@standardlife.com
garett_plona@conning.com

garfield.johnson.jr@jpmorgan.com

garfield.johnson@bankofamerica.com

garfield.lee@cba.com.au

garg.shalabh@nomura-asset.com

garianna@tiaa-cref.org

garland.hansmann@csam.com

garnerd@swcorp.org

garnet.kanouse@redwoodtrust.com

garnold@metlife.com

garo.norian@blackrock.com

garoffe@bloomberg.net

gaross@wellington.com

garret.m.mcginley@aibbny.ie

garret.overlock@do.treas.gov

garret.tynan@depfa.com

garretmj@oge.com

garrett.berkery@ibtco.com

garrett.falzone@blackrock.com

garrett.fish@jpmorgan.com

garrett.see@tmgchicago.com

garrett.smith@truscocapital.com

garrett.strum@janus.com

garrett.wilson@ge.com

garrett_cooper@freddiemac.com

garrettw@siriusadvisorsllc.com

garriaga@repsol-ypf.com

garrick.smith@bnpparibas.com

garritt.conover@himco.com

garry.a.cipponeri@chase.com

garry.clay@alexanderkey.com

garry.cutright@lowes.com

garry.dreher@daiwasmbc.co.uk

garry.khasidy@uk.ca-indosuez.com

garry.madis@nationalcity.com

garry.mccubbin@nationwide.co.uk

garry.williams@swip.com

garry@ebondtrade.com

garry_fredrickson@scotiacapital.com

garry_shamis@ml.com

garth.flannery@barclaysglobal.com

garth.friesen@avmltd.com

garth.jonson@tudor.com

garth.nisbet@columbiamanagement.com

garth.wahlberg@wellsfargo.com

garth.yettick@janus.com

garth_fealey@vanguard.com

gary.a.dugan@jpmorganfleming.com

gary.alsford@icap.com

gary.anderson@umb.com

gary.aylett@mondrian.com

gary.black@janus.com

gary.blackwell@rabobank.com

gary.botterill@im.bt.com

gary.bramfitt@bmonb.com

gary.brandom@sgam.co.uk

gary.buesser@lazard.com

gary.burkhead@fmr.com

gary.canon@harrisbank.com

gary.cheung@morganstanley.com

gary.cheung@tudor.com

gary.clark@barclaysglobal.com

gary.clarke@gartmore.com

gary.clarke@icap.com

gary.clarke@ppm-uk.com

gary.clunie@ubs.com

gary.collins@prudential.com

gary.cook@raymondjames.com

gary.cooper@osterweis.com

gary.cui@nationalcity.com

gary.cunningham@ubs.com

gary.d.lee2@boeing.com

gary.d.russell@conocophillips.com

gary.dalton@nbak.com

gary.dhein@chicagoasset.com

gary.diaz@stifel.com

gary.downie@barclaysglobal.com

gary.dudman@framlington.co.uk

gary.egloff@nyc.nxbp.com

gary.franklin@chase.com

gary.friend@cazenove.com

gary.german@hcmny.com

gary.goodenough@mackayshields.com

gary.greenberg@gs.com

gary.hatfield@securian.com

gary.herrmann@ubs.com

gary.hickerson@huntington.com

gary.ho@icprc.com

gary.holland@nationwide.co.uk

gary.hopkins@lionhartasia.net

gary.horbacz@prudential.com

gary.house@icap.com
gary.hulbert@bmonb.com
gary.hunter@wamu.net
gary.hutchings@uk.mufg.jp
gary.hyman@shinseibank.com
gary.jarrett@black-river.com
gary.johnson@alliancebernstein.com
gary.jones@vankampen.com
gary.kearns@us.bacai.com
gary.kelly@barclays.co.uk
gary.kendall@rabobank.com
gary.knapp@prudential.com
gary.kobernick@prudential.com
gary.lambert@lodh.com
gary.langton@europe.hypovereinsbank.com
gary.lee@wachovia.com
gary.lequesne@aberdeen-asset.com
gary.li@sgcib.com
gary.liberman@jpmorgan.com
gary.lin@chinatrust.com.tw
gary.linn@daiwausa.com
gary.lipinski@bmo.com
gary.lloyd@lloydtsb.co.uk
gary.low@blackrock.com
gary.madia@citigroup.com
gary.madich@jpmorgan.com
gary.mairs@insightinvestment.com
gary.martin@nwa.com
gary.mcaleese@resolutionasset.com
gary.mcanly@opcap.com
gary.mcguire@threadneedle.co.uk
gary.mckenzie-smith@uk.nomura.com
gary.mcnamara@ppm-uk.com
gary.merrick@omam.co.uk
gary.merrill@umb.com
gary.neale@morleyfm.com
gary.neubeck@prudential.com
gary.ng@ppmamerica.com
gary.nussbaum@peregrinecapital.com
gary.offner@morganstanley.com
gary.olsen@fhlb.com
gary.p.phelan@aib.ie
gary.plummer@ubs.com
gary.r.pollack@db.com
gary.robinson@bailliegifford.com

gary.rolle@transamerica.com
gary.roos@chase.com
gary.rugendorf@clinton.com
gary.russell@aiminvestment.com
gary.saidler@morleyfm.com
gary.savoie1@firstunion.com
gary.schaal@thrivent.com
gary.schnierow@jpmorganfleming.com
gary.sheils@depfa.ie
gary.simonelli@bbh.com
gary.skilton@ahss.org
gary.smith@uk.abnamro.com
gary.southgate@uk.abnamro.com
gary.sparago@aig.com
gary.sullivan@db.com
gary.summers@bailliegifford.com
gary.thomson@isisam.com
gary.thornton@wachovia.com
gary.tichota@bankofthewest.com
gary.tie@stpaul.com
gary.twell@dnbnor.no
gary.wang@wamu.net
gary.westphal@wellsfargo.com
gary.wetterau@mutualofamerica.com
gary.winschel@pnc.com
gary.wu@prudential.com
gary_beauchamp@aimfunds.com
gary_bischoping@dell.com
gary_boston@fanniemae.com
gary_bundsho@scotiatreasury.com
gary_chappenden@blackrock.com
gary_clunie@ntrs.com
gary_coy@gb.smbcgroup.com
gary_ge@ml.com
gary_h_miller@victoryconnect.com
gary_kain@freddiemac.com
gary_malacane@freddiemac.com
gary_o'connor@westlb.co.uk
gary_ratliff@dpsk12.org
gary_s_gage@bankone.com
gary_tang@fanniemae.com
gary_zhang@ssga.com
garybcm@iserve.net
garyc@scm-lp.com
garyd@azasrs.gov

garygreenberg@payden-rygel.com
garykao@mail.bot.com.tw
garyobu@hncb.com.tw
garyobu@ms1.hncb.com.tw
garypeters@lasallebonds.com
garyth.stone@rabobank.com
garywang@dahsing.com
gashton1@bloomberg.net
gaspara@otpbank.hu
gasparri@trefinance.lu
gastaldi@gestielle.it
gaston.kent@ngc.com
gastonasa@bloomberg.net
gasull.moros@caixacatalunya.es
gatayama.minoru@daido-life.co.jp
gately.ka@mellon.com
gates@bloomberg.net
gatesa@rabo-bank.com
gatkins@garnerasset.com
gaubeccr@bloomberg.net
gaubry@bft.fr
gaudenz.schneider@ubs.com
gaudio@deshaw.com
gaudio@pacbell.net
gauhar.wadhera@citadelgroup.com
gaurav.agarwal@ubs.com
gaurav.ahuja@inginvestment.com
gaurav.bana@alliancebernstein.com
gaurav.malhotra@fmr.com
gaurav.rastogi@morganstanley.com
gaurav.shah@citadelgroup.com
gaurav_kishore@fanniemae.com
gautam.kapoor@morganstanley.com
gautamkakar@hsbc.com
gaute.eie@dnb.no
gauthier.ferret@drkw.com
gauthier.serruys@fortisbank.com
gauthier.vasseur@remy-cointreau.com
gautier.bonnecuelle@axa-im.com
gautier.vanhonacker@fortisbank.com
gavan.m.barlow@aib.ie
gavin.andrew@ing.com.au
gavin.baker@fmr.com
gavin.boyd@fidelity.com
gavin.boyle@fil.com

gavin.brown@omam.co.uk
gavin.cartledge@gartmore.com
gavin.feakes@morleyfm.com
gavin.goodhand@aberdeen-asset.com
gavin.grant@uk.dmg.deuba.com
gavin.green@insightinvestment.com
gavin.humphreys@ibtco.com
gavin.kaparis@black-river.com
gavin.m.barlow@aib.ie
gavin.moulton@gibuk.com
gavin.nangle@gs.com
gavin.o'donahue@pfizer.com
gavin.platman@morganstanley.com
gavin.quinn@blackrock.com
gavin.ramsden@bescl.co.uk
gavin.rapp@fhlb-pgh.com
gavin.redmond@statestreet.com
gavin.reilly@gecapital.com
gavin.roseman@deshaw.com
gavin.scott@omam.co.uk
gavin.sewell@morganstanley.com
gavin.stacey@cba.com.au
gavin.wilson1@lloydstsb.co.uk
gavin.x.bailey@jpmchase.com
gavin_burke@hvbamericas.com
gavin_doyle@westlb.co.uk
gavin_fleischman@americancentury.com
gavin_odonoghue@hp.com
gavin_wellington@fanniemae.com
gavincenzo@wellington.com
gavinwang@dbs.com
gavolio@iccrea.bcc.it
gawad@bloomberg.net
gay.cash@suntrust.com
gaye.derman@tcmb.gov.tr
gb63@ntrs.com
gbacchiocchi@massmutual.com
gbaiera@angelogordon.com
gbalasingam@dkpartners.com
gballocchi@pictet.com
gbanbury@bloomberg.net
gbarquin@notes.banesto.es
gbarreto@ftci.com
gbarry@bankofny.com
gbarth@ups.com

gbaumgar@sairgroup.com
gbello@mony.com
gbender@copera.org
gbennett@loomissayles.com
gbennett@mfs.com
gbenoit@westernasset.com
gbensimon@mfs.com
gberg@wscapital.com
gbergantino@insinger.it
gbernstein@vestarcapital.com
gbetts@bear.com
gbf@us.ibm.com
gbhardwaj@wellington.com
gbianchi@bancasempione.ch
gbinkiewicz@lordabbett.com
gbiro@bloomberg.net
gblackman@sarofim.com
gblatz@ljr.com
gbo@deshaw.com
gboehme@metzler.com
gbohlen@wasatchadvisors.com
gbonetti@massmutual.com
gbortone@bancasempione.ch
gbound@westernasset.co.uk
gbowers@frk.com
gboyadjieff@varco.com
gboyan@metlife.com
gbp@ubp.ch
gbrambilla@fondianima.it
gbraun@jhancock.com
gbraylovskiy@svpglobal.com
gbrokaw@perrycap.com
gbrombe@cisco.com
gbroshy@omega-advisors.com
gbrown@azoa.com
gbrown@barbnet.com
gbruebaker@sib.wa.gov
gbruhn@websterbank.com
gbrumen@princeton.edu
gbruzzi1@bloomberg.net
gbryson@lordabbett.com
gbsimson@hartfordfinancial.com
gbt@ntrs.com
gbucaille@pictet.com
gbuchanan@babsoncapital.com

gbucher@bankleumiusa.com
gbuechler@bloomberg.net
gbui@pimco.com
gbumbra@pictet.com
gburr@jennison.com
gbv1@ntrs.com
gbyrnes@seic.com
gc@capgroup.com
gc@gccapitalmarkets.com
gc001@bloomberg.net
gcaan@oppenheimerfunds.com
gcaballerocas@bga.gbancaja.com
gcamas@nabny.com
gcambieri@mcc.it
gcamburn@aegonusa.com
gcamp@groupama-am.fr
gcapasso@atlanticasset.com
gcaplan@mtahq.org
gcaprini@bci.it
gcapron@groupama-am.fr
gcard@reamsasset.com
gcarey@brownadvisory.com
gcarteron@groupama-am.fr
gcasado@schny.com
gcasgrain@casgrain.ca
gcasillas@banxico.org.mx
gcassoni@pioneeraltinvest.com
gcastagneto@class.it
gcastellano@iccrea.bcc.it
gcastelli@fideuramireland.ie
gcastellucci@autostrade.it
gcc@bancoinversion.es
gcc@summitpartnersllc.com
gcd@capgroup.com
gcecchini@cirgroup.it
gcercet@ecofi.fr
gcevallos@fdic.gov
gcg@bloomberg.net
gch@nbim.no
gcha@putnam.com
gchamorro@pictet.com
gchan@cumberassoc.com
gchan@fftw.com
gchan@wescorp.org
gcharles@templeton.com

gchen@frk.com
gchetan@perrycap.com
gchin@westernasset.com
gchinery@tiaa-cref.org
gcianci3@bloomberg.net
gcleare@templeton.com
gclemente@fideuramsgr.it
gcloud@fciadvisors.com
gclunie@bankofny.com
gcoladangelo@bci.it
gcolaluca@bankofny.com
gcoleman@ci.com
gcolino.bce@cajarural.com
gcollett1@bloomberg.net
gcollins@exchangebk.com
gcolonias@bankofny.com
gcolonna@bloomberg.net
gconner@kio.uk.com
gcooper@westernasset.com
gcopeland@aicm.com
gcordon@bayern-invest.de
gcorona@bear.com
gcorr@thamesriver.co.uk
gcorrias@bancaintesa.us
gcosgrove@cobank.com
gcostantini@piaggioaero.it
gcouceiro@grupobbva.com
gcowie@bloomberg.net
gcoxon@ci-collins-stewart.com
gcracco@pictet.com
gcreed@aegonusa.com
gcristini@bloomberg.net
gcrofton1@bloomberg.net
gcromwell@turnerinvestments.com
gcronin@soam.com
gcrosby@ustrust.com
gcrossland@newstaram.com
gcrowley@fhlbdm.com
gcruz@fhlbc.com
gcuneo@ustrust.com
gcurran@standishmellon.com
gcuyler@seminole-electric.com
gcweirick@westcapinv.com
gczamara@andrew.cmu.edu
gczamara@standishmellon.com

gczoi@iccrea.bcc.it
gd@capgroup.com
gd45@ntrs.com
gda@petercam.lu
gdailey@eatonvance.com
gdainotto@bci.it
gdamond@scsalliance.com
gdanaher@jhancock.com
gdaros@fideuramireland.ie
gdaros@fideuramsgr.it
gdassier@pictet.com
gdavidson@brownadvisory.com
gdavidson@eu.nabgroup.com
gdeascanis@delinvest.com
gdeblonay@newstaram.com
gdefrutos@bloomberg.net
gdellerba@bloomberg.net
gdelong@crawfordinvestment.com
gdesapio@jennison.com
gdeschamps@oddo.fr
gdessing@wolterskluwer.com
gdetanquedec.westam@banquedorsay.fr
gdette@mmwarburg.com
gdevine@metlife.com
gdevoeght1@bloomberg.net
gdgd@hrh.com
gdillman@lmcm.com
gdimagiba@senecacapital.com
gdimitriou@emporiki-asset.gr
gding@bankofcanada.ca
gdisalvo@bci.it
gdj@capgroup.com
gdlevitz@tbpadvisors.com
gdm@americancentury.com
gdodson@fi.rjf.com
gdolianitis@jhancock.com
gdoran@farmcredit-ffcb.com
gdoty@pbucc.org
gdoultremont@delhaize-le-lion.be
gdowell@fhhlc.com
gdpool@wellington.com
gdrahuschak@jmsonline.com
gdreksler@cfm.mc
gdrenn@clinton.com
gdryden@aegonusa.com

gds.morgan.stanley@jpmchase.com

gdubus@scor.com

gducker@mail.state.ne.us

gducouedic@espiritosanto.com

gdunican@halcyonllc.com

gdwedell@uss.com

gdyer@presidiomanagment.com

ge.zhang@alliancebernstein.com

ge33@cornell.edu

geam.research@geam.ge.com

gearoid.neligan@barclaysglobal.com

geb1@ntrs.com

gebert@delinvest.com

ged3@ntrs.com

gedelstein@westcapinv.com

gedwards@rwbaird.com

geeng@hncb.com.tw

geert.debruyne@degroof.lu

geert.deroover@fortisbank.com

geert.gielens@dexia.be

geert.gv.vandenbroeck@dexia.be

geert.junius@dexia.be

geert.kesteleyn@fortisbank.com

geert.nijssen@dsm.com

geert.ruysschaert@fortisbank.com

geert.vanderhaeghe@fortisbank.com

geert.vanderheyden@fortisbank.com

geert.vanthuyne@fortisbank.com

geethan.rayan@bmo.com

geff.gioia@ftnmidwest.com

geguilior@guzman.com

geh@clinton.com

gehan.wanduragala@alliancebernstein.com

gei@capgroup.com

geilr@nationwide.com

geir.almas@klp.no

geir.bergvoll@dnbnor.no

geir.espeskog@barcap.com

geir.vestrum@nbim.no

geir-rune.johnskareng@standardlife.ca

geissmann@bloomberg.net

ge-kawanabe@meijiyasuda.co.jp

geller.a@buckconsultants.com

gellis@wilmingtontrust.com

gem.de.matas@db.com

gem.livingstone@jpmorgan.com

gem@martincurrie.com

gemanuel@dlbabson.com

gemma.burke@credit-suisse.com

gemma.cowie@morleyfm.com

gemma.game@axaframlington.com

gemma.jones@britannia.co.uk

gemma.stevens@janus.com

gemma_hewitt@bat.com

gemma_kingsley@newton.co.uk

gemma_schirrmacher@blackrock.com

gemmawright-casparius@gic.com.sg

gen_metsugi@scotiacapital.com

gene.bailey@fmr.com

gene.barron@cgii.com

gene.c.collins@citigroup.com

gene.caponi@db.com

gene.chin@db.com

gene.chun@lazard.com

gene.davolio@citadelgroup.com

gene.edwards@gmacrfc.com

gene.edwards@valero.com

gene.frieda@moorecap.co.uk

gene.fudge@csam.com

gene.greiman@mutualofomaha.com

gene.jong@bmo.com

gene.kim@scfirstbank.com

gene.ko@ubs.com

gene.mccabe@citizensbank.com

gene.pisasale@pnc.com

gene.tsui@uboc.com

gene@sangamon.com

gene@smbc-si.com

genech@samsung.co.kr

genejets@bloomberg.net

genep@bloomberg.net

genet.solomon@wamu.net

genevieve.cooper@citadelgroup.com

genevieve.gelin@caam.com

genevieve.hamende@dexia-am.com

genevieve.ramsay@wellsfargo.com

genevieve.taytt@uobgroup.com

gengland@us.mufg.jp

genglander@jennison.com

genichiro_chiba@mitsubishi-trust.co.jp

genji.tsukatani@schroders.com
gennaco.j@tbcam.com
gennaro.miccoli@banca.mps.it
gennaro.pucci@mpsfinance.it
gennaro.vicidomini@antonveneta.it
gennaro.viscusi@bnlmail.it
gennellj@aol.com
gennellj@loopcap.com
genny.lynkiewicz@micorp.com
geof_marshall@mfcinvestments.com
geof_pelger@swissre.com
geoff.arens@americas.ing.com
geoff.arseneau@nbimc.com
geoff.ayscough@gartmore.com
geoff.burton@aberdeen-asset.com
geoff.cardner@sunlife.com
geoff.hazard@prudential.com
geoff.jay@janus.com
geoff.keith@barclaysglobal.com
geoff.limroth@ubs.com
geoff.mowery@huntington.com
geoff.rea@prudential.com
geoff.williams@bbandt.com
geoff@inveobwc.com
geoff_burger@americancentury.com
geoff_campbell@blackrock.com
geoff_cooper@alliance-unichem.com
geoff_kelley@putnam.com
geoff_trawick@putnam.com
geoff_wise@americancentury.com
geoffrey.bowers@pimco.com
geoffrey.cornell@aig.com
geoffrey.dailey@pioneerinvestments.com
geoffrey.fila@ge.com
geoffrey.galbraith@glgpartners.com
geoffrey.geis@lionhart.net
geoffrey.gibbs@db.com
geoffrey.graham@sscims.com
geoffrey.gribling@gs.com
geoffrey.keeling@aiminvestments.com
geoffrey.lasry@pimco.com
geoffrey.liu@citadelgroup.com
geoffrey.lunt@hsbcam.com
geoffrey.may@fiamm.com
geoffrey.mcconnell@bmo.com

geoffrey.prent@drkw.com
geoffrey.rodrigue@fortisbank.com
geoffrey.strong@morganstanley.com
geoffrey.sullivan@fmr.com
geoffrey.therville@dexia-am.com
geoffrey.timmermans@puilaetco.com
geoffrey.trzepacz@aberdeen-asset.com
geoffrey.wigington@uk.nomura.com
geoffrey.zeller@53.com
geoffrey_dybas@dpimc.com
geoffrey_hardin@troweprice.com
geoffrey_hauck@acml.com
geoffrey_kenneck@vanguard.com
geoffrey_s_kenneck@vanguard.com
geoffrey_somes@ssga.com
geoffrey_stetler@troweprice.com
geoffreybarker@hsbc.com.hk
geoffreylai@temasek.com.sg
geoffroy.buffetrille@ubs.com
geoffroy.goenen@dexia-am.com
geoffroy.m.houlot@morganstanley.com
geoffroy.moreau@deshaw.com
geogc@strsoh.org
geok-heng.leow@lazard.com
geordie.kidston@jmfinn.com
georg.benes@lazard.com
georg.briele@postbank.de
georg.denoke@mm.mannesmann.de
georg.feldscher@ri.co.at
georg.furger@csam.com
georg.geenen@vbl.de
georg.grodzki@rbccm.com
georg.haas@bayernlb.de
georg.huber1@bayernlb.com
georg.kainhuber@devif.de
georg.kopecek@unicreditgroup.at
georg.lambertz@rwe.com
georg.linzer@rkag.at
georg.marti@zkb.ch
georg.mehring@gehe.de
georg.mueller@stinnes.de
georg.nikolaidis@ubs.com
georg.nitzlader@rcm.at
georg.peters@nordlb.com
georg.plueckhahn@generali.at

georg.reichelmeier@ubs.com
georg.renner@geninvest.de
georg.schachner@national-bank.de
georg.schlueter@essenhyp.com
georg.scholz@oppenheim.de
georg.schuh@db.com
georg.traunfellner@rzb.at
georg.vonwattenwyl@vontobel.ch
georg.wachberger@erstebank.at
georg.winkel@commerzbank.com
george.alevrofas@nab.ch
george.bicher@ge.com
george.bishay@btim.com.au
george.bodine@gm.com
george.bory@jpmorganfleming.com
george.boubouras@hsbcam.com
george.brown@bancaintesa.it
george.c.lai@jpmchase.com
george.calvert@truscocapital.com
george.chalamandaris@investment-bank.gr
george.challenor@credit-suisse.com
george.chris@gs.com
george.chrissikos@allianz.gr
george.cicma@fmglobal.com
george.clapham@fipartners.com.au
george.coheleach@aig.com
george.collins@fhlbboston.com
george.colwell@aig.com
george.cooksey@wamu.net
george.coontz.qhfn@statefarm.com
george.ct.hsu@tw.standardchartered.com
george.deecken@peoples.com
george.domolky@fmr.com
george.dowd@spectrumassetmgmt.com
george.eckerd@blackrock.com
george.edwards@prudential.com
george.englund@sek.se
george.ferguson@blackrock.com
george.fischer@fmr.com
george.friesen@nordea.com
george.gosden@insightinvestment.com
george.gray@bailliegifford.com
george.grimbilas@lazard.com
george.guerrero@sscims.com
george.h.stinnes@british-airways.com

george.halaby@ubs.com
george.hartman@citadelgroup.com
george.henderson@rlam.co.uk
george.hersh@umb.com
george.heyward@sl-am.com
george.holiat@ftnfinancial.com
george.humphreys@lazard.com
george.ibarra@trs.state.tx.us
george.iwanicki@jpmorganfleming.com
george.j.luo@chase.com
george.j.schupp@firstar.com
george.juscsak@wamu.net
george.kappas@tcw.com
george.karidis@fmr.com
george.karvounis@barcap.com
george.kimball@columbiamanagement.com
george.kirkwood@advest.com
george.klein@zurich.com
george.kokkinos@mizuhocbus.com
george.kounelakis@morganstanley.com
george.lacosto@ubs-oconnor.com
george.lamb@rocklandtrust.com
george.lambertson@ubs.com
george.lee@gecapital.com
george.lee@westernasset.com
george.lo@lloydsbank.ch
george.locasto@ubs-oconnor.com
george.luo@columbiamanagement.com
george.lyons@rabobank.com
george.m.robertson@morganstanley.com
george.madrigal@barclaysglobal.com
george.malikov@citadelgroup.com
george.maris@columbiamanagement.com
george.matthews@wellscap.com
george.mccall@wachovia.com
george.mclanahan@capmark.funb.com
george.michalopoulos@citadelgroup.com
george.minett@morganstanley.com
george.mishkin@blackrock.com
george.mix@columbiamanagement.com
george.mokrzan@huntington.com
george.myers@columbiamanagement.com
george.oconnor@barclaysglobal.com
george.pal@hspcpb.com
george.pickvance@bt.com

george.poyiadjis@barclaysglobal.com
george.psyhogeos@fmr.com
george.redfern@db.com
george.rodzki@lgim.co.uk
george.rooney@dsiim.com
george.rose@baesystems.com
george.ross@asbai.com
george.rudawski@fortisinvestments.com
george.schlagmueller@juliusbaer.com
george.schultz@fmr.com
george.scott@wachovia.com
george.selby@harrisbank.com
george.shen@glgpartners.com
george.shilowitz@shinseibank.com
george.sidgwick@pioneerinvest.com
george.speight@bankofengland.co.uk
george.stairs@fmr.com
george.terizakis@db.com
george.tsiamis@norcap.com
george.turner@alexanderkey.com
george.turner@uk.abnamro.com
george.vanderheiden@fmr.com
george.vassiliadis@csam.com
george.verghese@commerzbankib.com
george.waidelich@safeway.com
george.williams@jpmorgan.com
george.wong@pncbank.com
george.wu@db.com
george.x.funganjera@jpmorgan.com
george.xanthakys@hcmny.com
george.yanakiev@uk.mizuho-sc.com
george.zhang@ubs-oconnor.com
george@adic.co.ae
george@ardsley.com
george@capitaltrustltd.com
george@kic.com.kw
george@mail.bot.com.tw
george@primco.com
george@saadgroup.com
george_b_watt@fleet.com
george_cherpelis@nylim.com
george_churchilljr@ustrust.com
george_dernulc@ntrs.com
george_e_silos@newyorklife.com
george_godfrey@putnam.com

george_hoguet@ssga.com
george_isaac@canadalife.com
george_issa@putnam.com
george_king@acml.com
george_lang@ustrust.com
george_lynch@invesco.com
george_marzano@troweprice.com
george_mussalli@putnam.com
george_neofitidis@scotiacapital.com
george_nowack@fanniemae.com
george_sauter@vanguard.com
george_stairs@putnam.com
george_steelman@cbcm.com
george_stephanides@nylim.com
george_suspanic@westlb.com
george_vatore@acml.com
george_walker@standardlife.com
george_whiteley@ustrust.com
george_xiang@ssga.com
georgeg2@anz.com
georgegr@london.cic.fr
georgeh@rentec.com
georgek@bloomberg.net
georgene.huang@clinton.com
georger@nbk.com
georges.choisi@banque-france.fr
georges.culino@banquedorsay.fr
georges.engel@bdl.lu
georges.farre@dexia-am.com
georges.ganuchaud@dexia-bil.com
georges.gedeon@glgpartners.com
georges.karam@bnpparibas.com
georges.khneysser@bsibank.com
georges.lambert@cgii.com
georges.luggen@wkb.ch
georges.marival@ubs.com
georges.nguyen@banque-france.fr
georges.pauget@credit-agricole-sa.fr
georges.pineau@ecb.int
georges.sanches@bnpparibas.com
georges.skouvaklis@bnpparibas.com
georges.spirig@ca-suisse.com
georges.wolff@ing.lu
georgez@microsoft.com
georgi.krustev@ecb.int

georgia.lygerakis@blackrock.com
georgia.pitts@alexanderkey.com
georgia.raphael@bankofamerica.com
georgia@incomeresearch.com
georgianne_latosh@ustrust.com
georgie.rabelle@bnpparibas.com
georgie.skillett@db.com
georgina.hellyer@morleyfm.com
georgina.p.maxwell@jpmorgan.com
georgina.zervudachi@caam.com
georgina_marshall@standardlife.com
georgios.allamanis@pimco.com
georgios.mouskoundi@credit-suisse.com
georgios.sakoulis@ubs.com
geppley@bloomberg.net
ger.leijs@nl.abnamro.com
gerald .gabriel@at.bacai.com
gerald.beeson@citadelgroup.com
gerald.bren@fafadvisors.com
gerald.chaney@alpinvest.com
gerald.charlette@sunlife.com
gerald.chopard@che.dupont.com
gerald.cimador@moorecap.com
gerald.classey@fidelity.com
gerald.claudel@federal-finance.fr
gerald.fiala@oenb.co.at
gerald.filippone@altria.com
gerald.fuchs@amg.co.at
gerald.garvey@barclaysglobal.com
gerald.gromann@unicreditgroup.at
gerald.hansen@wamu.net
gerald.herman@aig.com
gerald.j.jefferson@conocophillips.com
gerald.jordan@credit-suisse.com
gerald.kirshner@morganstanley.com
gerald.klein@ib.bankgesellschaft.de
gerald.koh@pimco.com
gerald.larr@db.com
gerald.link@lbbw.de
gerald.lins@inginvestment.com
gerald.mcinerney@fmr.com
gerald.moore@bmo.com
gerald.morgan@db.com
gerald.noltsch@bnpparibas.com
gerald.pittner@oppenheim.de

gerald.podhorsky@ba-ca.com
gerald.podobnik@hypovereinsbank.de
gerald.roessel@dgpanagora.de
gerald.seigmund@mail.psk.co.at
gerald.servais@axa-pm.be
gerald.siegmund@bankwinter.com
gerald.slater@twdb.state.tx.us
gerald.weinhold@deka.de
gerald_calder@ustrust.com
gerald_chapski@fleet.com
gerald_hwang@vanguard.com
gerald_moore@putnam.com
gerald_moran@scudder.com
geraldchristoph.dorsch@postbank.de
geraldengel@gic.com.sg
geraldien.leegwater@nl.abnamro.com
geraldine.bouvet@creditlyonnais.ch
geraldine.boyle@morganstanley.com
geraldine.derescavage@morganstanley.com
geraldine.gunn@blackrock.com
geraldine.hannon@boimail.com
geraldine.lim@aa.com
geraldine.m.green@aibbny.ie
geraldine.m.kidney@bankofny.com
geraldine.savastano@tudor.com
geraldine.stewart@uk.fid-intl.com
geraldine.walsh@wgzbank.ie
geraldine_jimenez@calpers.ca.gov
gerard.b.paulides@si.shell.com
gerard.bailly@caam.com
gerard.bonekamp@achmea.nl
gerard.boulier@ccr.fr
gerard.callahan@bailliegifford.com
gerard.cancelier@car.caissedesdepots.fr
gerard.cella@aigpb.com
gerard.cudzil@nordea.com
gerard.de-maupeou@wanadoo.com
gerard.deplinval@caam.com
gerard.de-senarclens@ubs.com
gerard.doerr@bcv.ch
gerard.fogarty@vankampen.com
gerard.hammond@whartonco.com
gerard.herr@icapfutures.com
gerard.hofmann@infidar.ch
gerard.holinski@ubs.com

gerard.lane@morleyfm.com

gerard.langerhorst@nl.abnamro.com

gerard.lian@morganstanley.com

gerard.mannes@lgt.com

gerard.martin@caam.com

gerard.meier@ubs.com

gerard.nolan@bnymellon.com

gerard.olivier@cail.lu

gerard.oreilly@dfafunds.com

gerard.paul@principal.com

gerard.peters@nl.abnamro.com

gerard.sagnier@caam.com

gerard.sheehan@credit-suisse.com

gerard.sistek@ubs.com

gerard.t.o'brien@aib.ie

gerard.teoky@uobgroup.com

gerard.vanderpol@shell.com

gerard.vankesteren@kuehne-nagel.com

gerard.vanleusden@barclaysglobal.com

gerard.westcott@gs.com

gerard.yeo@ubs.com

gerard_boggio@putnam.com

gerard_lewis@bankone.com

gerardlee@temasek.com.sg

gerardo.arcos@biharko.es

gerardo.garcia@banxico.org.mx

gerardo.palazzo@bancaditalia.it

geraud.desaint-vincent@bnpparibas.com

gerbaldi@princeton.edu

gerben.cuiper@fandc.com

gerben.de.zwart@ingim.com

gerben.jorritsma@nl.abnambro.com

gerben.karkdijk@lasalle.com

gerben_cuiper@deltalloyd.nl

gerberjm@bernstein.com

gerchiko@strsoh.org

gerco.goote@nl.abnamro.com

gerd.dunker@essenhyp.com

gerd.frimmel@rzb.at

gerd.goette@siemens.com

gerd.haeusler@dresdner-bank.com

gerd.lockert@provinzial.com

gerd.mueller@bhf-bank.com

gerd.neitzel@skag.siemens.de

gerd.philippaerts@ingim.com

gerd.ramsperger@sarasin.ch

gerd.rendenbach@allfonds-bkg.de

gerd.sperfeldt@commerzbankib.com

gerd.weller@kfw.de

gerd.woort-menker@jpmorganfleming.com

gerdalois.schaedler@aigprivatebank.com

gerd-henning.beck@westlb.lu

gerejoh.lndb@bloomberg.net

gerhard.aigner@rkag.at

gerhard.andert@bawagpskfonds.at

gerhard.bauer@rcm.at

gerhard.berner@lbbw.de

gerhard.beulig@sparinvest.com

gerhard.boesch@rzb.at

gerhard.grebe@juliusbaer.com

gerhard.gribkowsky@bayernlb.de

gerhard.herda@rzb.at

gerhard.hinterhauser@hvbasia.com

gerhard.hochstrasser@landes.hypobank.at

gerhard.hofer@claridenleu.com

gerhard.koller@rzb.at

gerhard.krueger@sparkasse-krefeld.de

gerhard.langpape@bhf.ing.com

gerhard.meitinger@hyporealestate.de

gerhard.merten@oppenheim.de

gerhard.mischke@telekom.de

gerhard.narbeshuber@unicreditgroup.at

gerhard.neufer@volkswagen.de

gerhard.neustaedter@apk.at

gerhard.ramberger@erstebank.at

gerhard.ruehle@bwinvest.de

gerhard.scharinger@raiffeisenbank.at

gerhard.schmidt@dzbank.de

gerhard.seebacher@bankofamerica.com

gerhard.seifried@dws.de

gerhard.thiele@realestate.de

gerhard.thoms@postbank.de

gerhard.trippner@nordlb.de

gerhard.wagner@swisscanto.ch

gerhard.walther@kfw.de

gerhard.werginz@csam.com

gerhard.wuenstel@ruv.de

gerhard_k_kulzinger@fanniemae.com

gerhard_metzen@fanniemae.com

gerhard_roggemann@westlb.de

gerhardt.herbert@morganstanley.com
geriann.swenarton@rwjuh.edu
gerilyn.tort@prudential.com
gerit.heinz@ubs.com
gerladine.sundstrom@moorecap.co.uk
gerlinde.jetzschke@sparkassenversicherung.de
gerlinde.schwab@de.pimco.com
germain.maillard@credit-suisse.com
germain1@bloomberg.net
germar.knoechlein@lrp.de
germino@tigerglobal.com
gernest@exchange.ml.com
gernot.bremhorst@lampebanl.de
gernot.griebling@lbbw.de
gernot.kleckner@commerzbank.com
gernot.mayr@rcm.at
gernot.nagl@raiffeisenbank.at
gernot.rumpf@pioneeraltinvest.com
gernot.schrotter@sparinvest.com
gernot.specht@trinkaus.de
gernot.weixler@erstebank.at
gernot.zang@dzbank.de
gero.freund@ubs.com
gero.olbertz@db.com
gerold.brandt@blb.de
gerold.koch@db.com
gerold.koeb@rzb.at
gerold.kuehne@llb-ip.li
gerold.pum@unicreditgroup.at
gerold.wirth@aigpb.com
gerrard.bailly@caam.com
gerrard.j.buckley@aib.ie
gerrard.terlouw@novartis.com
gerred_howe@americancentrury.com
gerri@bloomberg.net
gerrian_neeley@aimfunds.com
gerrit.fokke@pggm.nl
gerrit.hop@fortisinvestments.com
gerrit.horstmann@hsh-nordbank.com
gerrit.jan.ten.doesschate@nl.abnamro.com
gerrit.meder@dit.de
gerrit.ooms@ingim.com
gerrit.raupach@helaba.de
gerrit.rohleder@db.com
gerrit.schuurman@nl.abnamro.com

gerrit.weber@commerzbank.com
gerry.chan@opcap.com
gerry.g.gleeson@aib.ie
gerry.gavey@fmr.com
gerry.gillespie@boimail.com
gerry.inow@morleyfm.com
gerry.koolen@fortis.com
gerry.lauro@ftnmidwest.com
gerry.lee@benfinancial.com
gerry.luff@wachovia.com
gerry_dugal@hancockbank.com
gershon_distenfeld@acml.com
gerson.levin@prudential.com
gert.biesmans@nagelmackers.be
gert.demaeyer@dexia-am.com
gert.magis@interbrew.com
gert.vanderjeugt@fortisinvestments.com
gert_fricke@amwestka.de
gertjan.koomen@jpmorgan.com
gertjan.nijhuis@nl.abnamro.com
gertjan.verhoef@nl.fortis.com
gertraudhelena.grupp-bolzen@hvb.de
gertrud.furrer@aigpb.com
gertrude.fitzpatrick@pioneerinvest.ie
gervais.williams@gartmore.com
gerwin.holland@pggm.nl
gesen@ifc.org
geser.lh@dreyfus.com
gesmadrid1@bloomberg.net
gespinosa@nafin.gob.mx
gesposito@erg.it
gestioni.patrimoniali@popso.it
gesualdo.pianciamore@generali.com
getrueb@msg.indianapolislife.com
geurt.szabang@snssecurities.nl
gev.nentin@53.com
gevans@oppenheimerfunds.com
gevbugge@cordius.be
gevert@atlanticinvestment.net
gewaunknown@creditorrelations.com1@handelsbanken.s
gexton@bloomberg.net
gezard@compuserve.com
gezichella@bloomberg.net
gf6@ntrs.com
gfa.dublin-boston@bbh.com

gfabrizio@bankofny.com

gfaedi@tullib.com

gfarmaki@alpha.gr

gfasolino@iccrea.bcc.it

gfeaster@metlife.com

gfeldpau@invest.treas.state.mi.us

gfeltus@stephens.com

gferrari@lehmantest.com

gfet@lehman.com

gfh@columbus.com

gfh3@cornell.edu

gfinegan@firststate.co.uk

gfink@angelogordon.com

gfischer@swissca.ch

gfleming@fhlbc.com

gfluyt.bbl@bloomberg.net

gflynn@europeancredit.com

gfm@bloomberg.net

gfogel@ms.com

gfolgori@fideuramsgr.it

gfortin@beutelgoodman.com

gfox@denveria.com

gfrancfort@nb.com

gfufh@jk.com

gfung@caxton.com

gfw.tr@adia.ae

gg@gruss.com

gg@ubp.ch

gg6@co.miami-dade.fl.us

ggahl@frk.com

ggal@ambac.com

ggallison@wellington.com

ggallo@notes.ambro.it

ggantt@aflac.com

ggarcia@dhja.com

ggattiker@arabbank.ch

ggeloen@bft.fr

ggenere@oddo.fr

ggenoves@nystrs.state.ny.us

ggeorgalas@angelogordon.com

ggeorgiou@alpha.gr

ggianarikas@wellington.com

ggillesp@summitbank.com

ggizzi@delinvest.com

ggjm@capgroup.com

gglass@fhlbatl.com

gglass@lehman.com

gglasser@caxton.com

ggonzalez@fmausa.com

ggonzalez@grupobbva.com

ggonzalez@ohionayional.cl

ggoodykoontz@tswinvest.com

ggoranov@sisucapital.com

ggordon@loews.com

ggore@bbandt.com

ggorman@westernasset.com

ggourgey@mfs.com

ggrassi@bloomberg.net

ggregoire@pershing.com

ggreig@williamblair.com

ggriffith@newstaram.com

ggrim1@bloomberg.net

ggrinstead@perrycap.com

ggrogan1@bloomberg.net

ggroothuis@svb.nl

ggrzegorski@delinvest.com

 gguard@dg-g.com

gguemez@banxico.org.mx

gguerisoli@bloomberg.net

gguess@bbandt.com

gguevara@loomissayles.com

gguida@inasim.gruppoina.it

ggulyan@nb.com

ggurfinkiel@ofi-am.fr

ggurl@allstate.com

gguyon@bper.ch

ggwinn@mindspring.com

gh@rg.de

gh98@cornell.edu

ghaight@standishmellon.com

ghalah@strsoh.org

ghall@payden-rygel.com

ghandler@westernasset.com

ghandtmann@provnet.com

ghanem@kuwait-fund.org

ghanot@bloomberg.net

ghara@bloomberg.net

gharakis@europeancredit.com

ghardwick@federatedinv.com

gharriso@invest.treas.state.mi.us

ghartigan@libertyview.com
ghartman@spfbeheer.nl
ghassan.elsaleh@claridenleu.com
ghaviv@bloomberg.net
ghay@firststate.co.uk
ghayrape@cityntl.com
ghb@americancentury.com
ghc@edfd.com
gheffernan@lordabbett.com
gheher3@bloomberg.net
gheilerman_carla@jpmorgan.com
gheineke@blackrock.com
gheller@mfs.com
ghellini.sargenti.barbara@alitalia.it
ghena_zhang@blackrock.com
ghenkel@lehman.com
gherardo.divaira@banca.mps.it
gherardo.divaira@eurosgr.it
gherardo.spinola@azimut.it
ghermida@invercaixa.es
ghernandez@santandersecurities.com
ghernandezg@bancopastor.es
ghetla_vandana@ml.com
ghhan@hanabank.co.kr
ghhan@hanabank.com
ghirai@nb.com
ghislain.schubert@nyc.nxbp.com
ghislaine.orsinet@caam.com
ghita.biaz@axa-im.com
gho@capgroup.com
ghobart@tcw.com
ghodlewsky@whitneybank.com
ghoellerl.security@rbb-bank.co.at
ghofer@meag.com
ghollingsworth@smithbreeden.com
ghong@icbc.com
ghong@nbksg.com.sg
ghorenstein@oddo.fr
ghorner@statestreet.com
ghosokawa@calstrs.com
ghsu@bloomberg.net
ghubbard@us.ibm.com
ghuber@pictet.com
ghublikian.ma@tbcam.com
ghunt@evergreeninvestments.com

ghuske@lmcm.com
ghyim@bok.or.kr
ghz@ellington.com
giacomo.burro@carige.it
giacomo.foglia@ceresiobank.com
giacomo.fumu@guest.bpm.it
giacomo.marzotto@credit-suisse.com
giacomo.picchetto@arnerbank.ch
giacomo.rallo@ubs.com
giacomo_balzarini@swissre.com
giada.cereghetti@vontobel.ch
giada.dazzini@grifogest.it
giada.sonego@bnlmail.com
giada.vello@arcafondi.it
giambattista.pesce@carige.it
giambi@fhlb-of.com
giampaolo.bon@meliorbanca.com
giampaolo.novelli@arcafondi.it
gian.heim@rolex.ch
gian.kull@alliancebernstein.com
gian.oddonemerli@merloni.com
gian_fabbri@putnam.com
gianbattista.pesce@carige.it
giancarlo.agurto@barclaysglobal.com
giancarlo.costi@enifin.eni.it
giancarlo.grasso@finmeccanica.it
giancarlo.lanzotti@sella.it
giancarlo.pompei@banca.mps.it
giancarlo.prada@bsibank.com
giancarlo.preda@bsibank.com
giancarlo.raggi@foyerpatrimonium.com
giancarlo_ciccarone@vanguard.com
gianelle@mpsgr.it
gianfranco.bartellino@citigroup.com
gianfranco.bassi@banca.mps.it
gianfranco.capano@ubm.it
gianfranco.digennaro@pioneerinvest.it
gianfranco.marin@intesasanpaolo.com
gianfranco.niccolai@caript.it
giangrossi.annamaria@enel.it
gianluca.almi@bnlmail.com
gianluca.ambrosio@moorecap.co.uk
gianluca.baldassarri@banca.mps.it
gianluca.baldoni@saisim.it
gianluca.banfi@fondiaria-sai.it

gianluca.baruffaldi@mpsgr.it

gianluca.bergamaschi@am.generali.com

gianluca.calvi@capitalia-am.com

gianluca.caniato@antonveneta.it

gianluca.comin@enel.it

gianluca.demarchi@antonveneta.it

gianluca.follador@bpmsgr.it

gianluca.gianfaldoni@geva.fiatgroup.com

gian-luca.giuntini@credit-suisse.com

gianluca.grugni@gestielle.it

gianluca.guidi@capitalia-am.com

gianluca.magnocavallo@bnlmail.com

gianluca.moltoni@bnlmail.com

gianluca.moneta@mpsgr.it

gianluca.pea@bsibank.com

gianluca.pecoraro.2@credit-suisse.com

gianluca.procino@gestielle.it

gianluca.sanmartino@alleanza.it

gianluca.sanna@banca.mps.it

gianluca.savoldi@hvbeurope.com

gianluca.serafini@alleanza.it

gianluca.tarolli@lodh.com

gianluca.tomei@profilosgr.it

gianluca.tonon@bancaprofilo.it

gianluca.v@remar.it

gianluca.vallosio@sai.it

gianluigi.costanzo@bgsgr.it

gianluigi.damone@bancamarche.it

gianluigi.ferrucci@ecb.europa.eu

gianmarco.cappellari@barclayscapital.com

gianmarco.mondani@arnerbank.ch

gianmario.gasco@gruppobim.it

giannacopoulos.kp@tbcam.com

giannello.lupidi@fiamm.com

gianni.bazzi@juliusbaer.com

gianni.contenta@banca.mps.it

gianni.franciscono@sella.it

gianni.lavigna@claridenleu.com

gianni.movia@bancaintesa.it

gianni.oriani@snamprogetti.eni.it

gianni.romano@mpsgr.it

gianni.rossi@meliorbanca.com

gianni1@bloomberg.net

giannilli@iccrea.bcc.it

giannino.basso@juliusbaer.com

giannisa@intertrust.gr

giannuzzo@bridport.ch

gianoy@citicb.com.cn

gianpaolo.isolani@capitalia-am.com

gianpaolo.marchetti@ge.com

gianpiero.dibattista@rieter.com

gianpiero.zannier@realemutua.it

gianreto.camboni@ubs.com

gianreto.gamboni@ubs.com

giansanti@mpsgr.it

gibson.aj@mellon.com

gibson.dawn.m@principal.com

gibson.smith@janus.com

gicvaluation@gic.com.sg

gideon_pell@newyorklife.com

gier@jyskebank.dk

giesecke@stanford.edu

gifforb@nationwide.com

giffordp@1stsource.com

gig@nbim.no

gigi.chan@threadneedle.co.uk

giglia@offitbank.com

giglig@bloomberg.net

gijs.van.oostrom@ingim.com

gijsbert.plug@ingim.com

gikamran@aol.com

gikosi@fdic.gov

gil.dor-hai@mailpoalim.co.il

gil.mathis@inginvestment.com

gil.yoon@kdb.co.kr

gil@ubp.ch

gilad-b@pia.co.il

gilbefio@exchange.uk.ml.com

gilberk@vankampen.com

gilbert.buzzi@cfm.mc

gilbert.dupuis@nestle.com

gilbert.keskin@caam.com

gilbert.li@scotiabank.com

gilbert.luethy@helvetiapatria.ch

gilbert.ojeda@citi.com

gilbert.ongtc@uobgroup.com

gilbert.rod@bcv.ch

gilbert.ruiz@ubs.com

gilbert.soubie@caam.com

gilbert.tan@ap.ing.com

gilbert.tim@principal.com
gilbert.van.hassel@ingim.com
gilbert.wuelser@rbscoutts.com
gilbert_richard@jpmorgan.com
gilbert_tsang@putnam.com
gilberto.borghi@bper.it
gilbu@bll.co.il
gildayr@delaware.co.uk
gilelliot@litchcap.com
giles.adams@lloydstsb.co.uk
giles.crosthwaite@bankofamerica.com
giles.fitpatrick@uk.abnamro.com
giles.heseltine@juliusbaer.com
giles.keating@credit-suisse.com
giles.money@fandc.com
giles.newell@dixons.co.uk
giles_parkinson@newton.co.uk
gilf@bloomberg.net
gill.andrerson@bof.blabal.com
gill.davison@fidelity.com
gill.graham@btfinancialgroup.com
gill.nacksten-marcusson@swedbank.se
gill.rodman@uk.fid-intl.com
gill.tate@hsbc.com
gillarma@london.cic.fr
gillcham@gene.com
gillen.bryan@corporate.ge.com
gilles.a.garnier@sgam.com
gilles.adam@socgen.com
gilles.alfonse@bnpparibas.com
gilles.barret@barep.com
gilles.begue@francetelecom.fr
gilles.benhamou@bnpparibas.com
gilles.benoist@cnp.fr
gilles.carlier@bbl.be
gilles.corbel@bcv.ch
gilles.d.david@bnpparibas.com
gilles.dauphine@axa-im.com
gilles.demargerie@credit-agricole-sa.fr
gilles.devaugrigneuse@bnpparibas.com
gilles.dubois@ingim.com
gilles.everling@hshn-securities.com
gilles.fabri@dexia.com
gilles.frisch@dexiamfr-dexia.com
gilles.glicenstein@bnpparibas.com

gilles.guesdon@cfm.mc
gilles.guibout@axa-im.com
gilles.hannoun@clf-dexia.com
gilles.lecorsu@caam.com
gilles.lenoir@exane.com
gilles.leroy@bnpparibas.com
gilles.noblet@ecb.int
gilles.pradere@uk.calyon.com
gilles.raynaud@bgpi.com
gilles.schnepp@legrand.fr
gilles.touboul@fibimail.co.il
gilles.wormser@swissinv.com
gilles-andre.bey@ubs.com
gilles-emmanuel_trutat@ml.com
gillespie.ka@dreyfus.com
gillespie@bloomberg.net
gilliaj2@nationwide.com
gillian.bailey@anfis.co.uk
gillian.burns@gs.com
gillian.butler@jpmorgan.com
gillian.chee@morleyfm.com
gillian.elcock@insightinvestment.com
gillian.fuller@hsbc.com
gillian.henderson@aberdeen-asset.com
gillian.mccall@anfis.co.uk
gillian.mccall@swip.com
gillian.willard@rothschild.co.uk
gillian_wu@deltalloyd.nl
gilliland.ta@mellon.com
gillsmith1@hotmail.com
gilmorec@delaware.co.uk
gilpin@nytimes.com
gilsec@winstarmail.com
gimbert@bertrandfaure.com
gimbruce@barbnet.com
gimd@capgroup.com
gimiroo@kbstar.co.kr
gina.castro@osterweis.com
gina.derosa@moorecap.com
gina.fenton@morganstanley.com
gina.innarella@prudential.com
gina.leach@citadelgroup.com
gina.parizek@disney.com
gina.saleem@ubs.com
gina.salerno@mackayshields.com

gina.simpson@ameritas.com
gina@ruanecunniff.com
gina_griffin@acml.com
gina_kane@providentcompanies.com
gina_sanchez@americancentury.com
gina_szymanski@putnam.com
gina_toth@acml.com
ginafranco.cuscie@sella.it
ginalim@dbs.com
ginaluca.piacenti@capitalia-am.com
ginfante@dcf.pemex.com
ginger@nytimes.com
ginny_kidd@troweprice.com
gino.boscutti@alliancebernstein.com
gino.delaere@petercam.be
gino.rubbi@bnlmail.com
gintemann@levi.com
gioia.guarini@bancaditalia.it
gion.cavegn@snb.ch
gion.themistokli@nbg.gr
gioner@bloomberg.net
giordano.battaini@bsibank.com
giordano.giuxe@bsibank.com
giordano.lombardo@pioneerinvestments.com
giordano@glic.com
giordano@mpsgr.it
giorgia.fox@gestielle.it
giorgia.ghiglia@sella.it
giorgia.simeone@mediobanca.it
giorgianni.l@mellon.com
giorgio.arfaras@cspb.com
giorgio.cattacin@ubs.com
giorgio.cavicchioli@mpsgr.it
giorgio.cortiana@ubs.com
giorgio.costa@citicorp.com
giorgio.erasmi@bpubanca.it
giorgio.flego@bamcaimi.it
giorgio.frattini@azimut.it
giorgio.gandola@gs.com
giorgio.girelli@bancagenerali.it
giorgio.grossi@antonveneta.it
giorgio.guerra@intesasanpaolo.com
giorgio.incognito@st.com
giorgio.loi@juliusbaer.com
giorgio.masoero@bpubanca.it

giorgio.merlo@hsbcib.com
giorgio.nicola@ersel.it
giorgio.pellagatti@bpm.it
giorgio.radaelli@bsibank.com
giorgio.sala@bsibank.com
giorgio.scognamillo@bpv.it
giorgiov@bloomberg.net
giovanna.angari@meliorbanca.com
giovanna_coen@generali.com
giovanni.baestra@juliusbaer.com
giovanni.bagiotti@mediolanum.it
giovanni.becchere@erm.ie
giovanni.berti@cattolicaassicurazioni.it
giovanni.camerota@bancaroma.it
giovanni.chiovini@bnlmail.com
giovanni.elia@clarima.unicredit.it
giovanni.facchinimartini@pioneerinvest.it
giovanni.fedrigoli@credit-suisse.com
giovanni.fulci@banca.mps.it
giovanni.gornotempini@mittel.it
giovanni.grimaldi@am.generali.com
giovanni.leonardo@juliusbaer.com
giovanni.lombardo@ecb.int
giovanni.mazzariello@pioneerinvestments.com
giovanni.miccoli@claridenleu.com
giovanni.moccajatta@intesasanpaolo.com
giovanni.monticone@realemutua.it
giovanni.multari@ersel.it
giovanni.polastri@swedbankrobur.se
giovanni.prati.de.pellati@bpm.it
giovanni.radicella@arcafondi.it
giovanni.saletta@sanpaoloimi.com
giovanni.sanfelici@sai.it
giovanni.soccodato@finmeccanica.it
giovanni.somajni@geva.fiatgroup.com
giovanni.staunovo@ubs.com
giovanni.totaro@lbbw.de
giovanni.trombello@cominvest-am.com
giovanni.trombetta@am.generali.com
giovanni.vitale@ecb.int
giovanni.zuccarini@enifin.eni.it
giovanni@mrml.ch
giovanni_gentili@generali.com
giovanni_lugato@america.hypovereinsbank.com
giovanni_perissinotto@generali.com

giovanni_villanueva@swissre.com
giri.bogavelli@opcap.com
giri.k.devulapally@jpmorgan.com
giri@bloomberg.net
giridhar.naidana@invesco.com
girish.jain@alliancebernstein.com
girish_murthy@dell.com
girish_narula@westlb.co.uk
girod@bordier.com
girodfe@cial.cic.fr
girodt@bernstein.com
gisber.schulz@ikb.de
gisbert.lang@oppenheim.de
gisele.perreault@caam.com
giselle.l.leon@jpmorgan.com
gishm@wellsfargo.com
gisli.reynisson@isb.is
gita.bal@pimco.com
gita.lad@gs.com
gita.suneja@cidatelgroup.com
gita.suneja@citadelgroup.com
gita_ramakrishnan@putnam.com
gitesh.parmar@glgpartners.com
giucarna@notes.banesto.es
giulia.billard@bnlmail.com
giulia.perenzin@depfa.com
giulia.sanna@zkb.ch
giuliana.giorgio@bnlmail.com
giuliana.luzi@bnlmail.com
giuliano.balducci@bancamarche.it
giuliano.gasparet@am.generali.com
giuliano.mazzoni@lodh.com
giuliano.palumbo@arcafondi.it
giuliano.raso@meliorbanca.com
giulio.benvenuti@am.generali.com
giulio.beretti@drkw.com
giulio.bozzini@saipem.eni.it
giulio.campello@ubae.it
giulio.casuccio@compagnia.torino.it
giulio.delsante@bpmvita.it
giulio.favaretto@am.generali.com
giulio.saitta@realemutua.it
giulio.zaccagnini@capitalia-am.com
giuram@mcdmgmt.com
giuseppe.agogliati@bancaprofilo.it

giuseppe.amodio@st.com
giuseppe.avignone@pioneerinvest.it
giuseppe.balducci@mpsgr.it
giuseppe.bellini@gestielle.it
giuseppe.benigno@gestielle.it
giuseppe.botto@bancaintessa.it
giuseppe.buoncompagni@carisp.sm
giuseppe.cais@gruppobim.it
giuseppe.caltabiano@claridenleu.com
giuseppe.canzoneri@bnlmail.com
giuseppe.cerliani@am.generali.com
giuseppe.ciliberto@pioneerinvest.it
giuseppe.civaschi@italease.it
giuseppe.dado@fincantieri.it
giuseppe.distefano@bancaprofilo.it
giuseppe.dominici@interbanca.it
giuseppe.floreno@bancaintesa.it
giuseppe.giase@credit-suisse.com
giuseppe.giusto@bpmvita.it
giuseppe.ini@bapr.it
giuseppe.lasorda@sanpaoloimi.com
giuseppe.marcato@bpm.it
giuseppe.migliorati@banca.mps.it
giuseppe.miretta@poplodi.it
giuseppe.nava@pioneerinvest.it
giuseppe.notarnicola@st.com
giuseppe.novelli@arcafondi.it
giuseppe.orlando@ing.it
giuseppe.ottaviani@am.generali.com
giuseppe.palmieri@bancalombarda.it
giuseppe.paone@cic.ch
giuseppe.pastorelli@azimut.it
giuseppe.perrucci@capitalia-am.com
giuseppe.pollifrone@rbccm.com
giuseppe.quadri@db.com
giuseppe.quartodipalo@csam.com
giuseppe.rapisarda@unicreditgroup.eu
giuseppe.recchi@corporate.ge.com
giuseppe.sarti@bpmsgr.it
giuseppe.scarabosio@sanpaoloimi.com
giuseppe.semerano@antonveneta.it
giuseppe.toscani@banca.mps.it
giuseppe_magnano@swissre.com
giuseppe_mignogna@cariverona.it
giuseppe_sunseri@generali.com

giuseppina.torno@bancaakros.it

giustiniani@mpsgr.it

givingstone@hotmail.com

givory@beutelgoodman.com

gj24@ntrs.com

gja@mn-services.nl

gjacobe@oppenheimerfunds.com

gjacobsen@tsbjinc.com

gjallott@bloomberg.net

gjames4@bloomberg.net

gjanvier@eutelsat.fr

gjerzyk@bloomberg.net

gjfogarty@washtrust.com

gjg@ntrs.com

gjgarabedian@wellington.com

gjgola@delinvest.com

gjgray@princeton.edu

gjikovski@canyonpartners.com

gjimenel@cajamadrid.es

gjkochanski@wellington.com

gjm@ubp.ch

gjohanson@nb.com

gjohnson@collegesavings.com

gjohnson@frk.com

gjohnson@investmentcounselors.com

gjohnson@lib.com

gjohnston@britannicasset.com

gjones@bear.com

gjones@scottstringfellow.com

gjudge@loews.com

gjunesch@bloomberg.net

gjupp1@bloomberg.net

gjwilson@wellington.com

gk@adia.ae

gk18@ntrs.com

gkalchev@allstate.com

gkalmano@allstate.com

gkaminsky@nb.com

gkarkambasis@bear.com

gkass@westernasset.com

gkavanaugh@hbk.com

gkb@publicbank.com.my

gkdimit@aol.com

gkeith@seabridge.com

gkelly@europeancredit.com

gkerr@newstaram.com

gkhusler@hotmail.com

gkim@loomissayles.com

gkimmes@bloomberg.net

gking@xlserv.com

gkk@veb.ru

gklauer@cumberassoc.com

gklavdianos@apollolp.com

gklein@aegonusa.com

gkleiner@essexinvest.com

gklement@bloomberg.net

gklingler@divinv.net

gkneeland@aegonusa.com

gko@frk.com

gkoltek@aol.com

gkonieczny@templeton.com

gkopacz@allstate.com

gkopsiaftis@westpac.com.au

gkorte@russell.com

gkostakis@halcyonllc.com

gkravchik@nylim.com

gkrejmas@bostonprivatebank.com

gkryskiewicz@wisi.com

gkschaefer@bellsouth.net

gkuchinski@bloomberg.net

gkulaligil@bear.com

gkunz@pictet.com

gkurdziel@seic.com

gkurinsky@mfs.com

gkwnchoi@bok.or.kr

gl@capgroup.com

gl78@cornell.edu

glacalce@fideuramsgr.it

glacek@wellington.com

gladeni@rabo-bank.com

gladieux_jay@jpmorgan.com

gladys.fung@bms.com

gladys.lau@pioneerinvestments.com

gladysl@bloomberg.net

glam@princeton.edu

glambert@loomissayles.com

glambrin1@bloomberg.net

glann.eichen@fleet.com

glasgowc@edfd.com

glasman@mfs.com

glasova.anna@slsp.sk
glassandro@bloomberg.net
glatremoille@beutelgoodman.com
glaumond@lgfrance.com
glaunay@ofivalmo.fr
glavish@lordabbett.com
glb@capgroup.com
gle@petercam.be
gleasot@nationwide.com
gleb.koutepov@morganstanley.com
gleb.sandmann@barcap.com
gleblanc@wellington.com
glee@sarofim.com
gleichman.allison@principal.com
gleizer@bcb.gov.br
glemens@stanford.edu
glen.anderson@nuveen.com
glen.baptist@prudential.com
glen.fukushima@airbus.com
glen.hayashi@aiminvestments.com
glen.hilton@aiminvestments.com
glen.hoffman@rothschild.com.au
glen.manna@eagleasset.com
glen.matz@national-city.com
glen.mceachern@bbh.com
glen.ostrander@funb.com
glen.pratt@uk.fid.intl.com
glen.schneiderman@uboc.com
glen.wisher@juliusbaer.com
glen_c_corbitt@fleet.com
glen_johnson@ssga.com
glen_monnelly@putnam.com
glen_murphy@invesco.com
glen_vanic@aal.org
glencora.senior@bapfim.co.uk
glenda.gonzalez@bspr.com
glenda.horn@gartmore.com
glenda.kao@barcap.com
glenda.l.barina@exxonmobil.com
glenda.levin@pioneeraltinvest.co.uk
glenda_allred@colonialbank.com
glenn.baker@bbh.com
glenn.barry@sunlife.com
glenn.beatham@rothschild.com
glenn.bedwin@uk.fid-intl.com

glenn.christal@tudor.com
glenn.clarke@csfb.com
glenn.degenaars@db.com
glenn.dulieu@us.mizuho-sc.com
glenn.e.johnson@wellsfargo.com
glenn.elsey@inginvestment.com
glenn.gawronski@jpmorgan.com
glenn.gazdik@thehartford.com
glenn.goldstein@gweiss.com
glenn.haberbush@ny.frb.org
glenn.handley@hsbcib.com
glenn.hoggarth@bankofengland.co.uk
glenn.jaffe@wachoviasec.com
glenn.kinen@bwater.com
glenn.koenig@db.com
glenn.livingstone@soros.com
glenn.mackersy@anz.com
glenn.mcafee@morganstanley.com
glenn.medwar@moorecap.com
glenn.metzger@pncbank.com
glenn.mitchell@rbc.com
glenn.n.clarke@aib.ie
glenn.phillips@gibuk.com
glenn.schorr@ubs.com
glenn.shor@deshaw.com
glenn.smith@barclaysglobal.com
glenn.treacy@ilim.com
glenn.wellman@csam.com
glenn.yeaker@morganstanley.com
glenn.zahn@fandc.com
glenn@henrykaufman.com
glenn@ibp.se
glenn@nebomanagement.com
glenn_bowling@invesco.com
glenn_davies@westlb.co.uk
glenn_e_sheay@vanguard.com
glenn_errigo@freddiemac.com
glenn_fogle@americancentury.com
glenn_johnson@ssga.com
glenn_koenig@reservefunds.com
glenn_switzer@ustrust.com
glenn_tetu@mfcinvestments.com
glenn_tso@fsa.com
glenna.anderson@harrisbank.com
glennd@hcmny.com

glennw@scm-lp.com

gleong@arielcapital.com

glevante@bloomberg.net

glevine@statestreet.com

glg.partners.aibbny@aibbny.ie

glgservicegroup@lehman.com

gli@evergreeninvestments.com

gli@oppenheimerfunds.com

gligtenberg@aegon.nl

glilienf@lehman.com

glk1@ntrs.com

gln@ubp.ch

globalfuturesdesk@lehman.com

globalfuturesservice@lehman.com

globalresearch@eatonvance.com

globalteam@oppenheimerfunds.com

globerman_polina@jpmorgan.com

glocraft@mfs.com

glodine.jourdan@chase.com

gloeser@meag.com

glogan@newstaram.com

glonero@fideuramsgr.it

glopezgr@cajamadrid.es

gloria.carlson@inginvestment.com

gloria.h.fu@jpmorgan.com

gloria.hall@icap.com

gloria.li@redwoodtrust.com

gloria.talamantes@fmr.com

gloria.warren@halliburton.com

gloria.wong@bbh.com

gloria_j_waters@notes.ntrs.com

gloria_vogel@swissre.com

gloria-93471.appleby@morganstanley.com

glowe@loomissayles.com

glowe@whitneybank.com

glozano@banxico.org.mx

glp@capgroup.com

glr@bloomberg.net

glubiner@hapoalimusa.com

gluca@bloomberg.net

gluskie@swst.com

gluterman@keyspanenergy.com

glweirick@westcapinv.com

glyn.harrington@icap.com

glyn.thomas@insightinvestment.com

glynch@genre.com

glynis.s.webb@aib.ie

glynn.meth@rothschild.com.au

glynnj1@aetna.com

gm@capgroup.com

gm@edfd.com

gm@tbb.com.hk

gm10@ntrs.com

gma@nbim.no

gmaccord@tiaa-cref.org

gmaccordy@tiaa-cref.org

gmacosko@lordabbett.com

gmadrazo@notes.banesto.es

gmadrigal@nafin.gob.mx

gmaggio@lordabbett.com

gmahmud@hcmlp.com

gmaiatsky@bloomberg.net

gmakoso@mmlassurance.com

gmalanga@bankofny.com

gmallal@evcap.com.sg

gmallejac@groupama-am.fr

gmannes@bankofny.com

gmanon@dcf.pemex.com

gmanseau@bft.fr

gmansell@ofiinstitutional.com

gmarini@iccrea.bcc.it

gmarquardt@bloomberg.net

gmarquardt@nicholasfunds.com

gmarshall@ci.com

gmartin@mfs.com

gmartin@ssrm.com

gmartin@tradersbanking.com

gmartinelli@fondianima.it

gmartino@bony.com

gmartone@bankatlantic.com

gmartore@gcil.gannett.com

gmarzano@credem.it

gmaselli@bci.it

gmass@falconmgt.com

gmata@wasatchadvisors.com

gmaxwell@montag.com

gmay@meijer.com

gmazzilis@sistonet.org

gmbagnoli@delinvest.com

gmcconnell2@bloomberg.net

gmccrickard@troweprice.com

gmccullough@loomissayles.com

gmcdon@bloomberg.net

gmcferrin@fhlbc.com

gmcintosh@britannicasset.com

gmckenzie@bbandt.com

gmelas@lordabbett.com

gmerino@dcf.pemex.com

gmgoldman@wellington.com

gmh@ntrs.com

gmichaels@merctrust.com

gmichalik@ryanlabs.com

gmichalopoulos@alpha.gr

gmicheli@pictet.com

gmikula@seawardmgmt.com

gmillar@bloomberg.net

gmiller@bear.com

gmiller@mdsass.com

gmiller@statestreet.com

gmills@swissca.co.uk

gmilone@bloomberg.net

gminotti@credem.it

gmirante@ifp.ch

gmitchell@fbopcorp.com

gmitkoe@allstate.com

gmitkove@allstate.com

gmivelaz@sjs-group.com

gmk@atalantasosnoff.com

gml2@ntrs.com

gmoerman@aegon.nl

gmolina@bloomberg.net

gmonserrat@lib.com

gmoore@uscentral.org

gmorgan@templeton.com

gmorrison@payden-rygel.com

gmoser@caxton.com

gmotyl@templeton.com

gmoy@ambac.com

gmozzetti@ticino.com

gmr@clinton.com

gmr@edfd.com

gmr1@ntrs.com

gmrieunier@statestreet.com

gms@uk.danskebank.com

gmuffatti@icbpi.it

gmule@us.mufg.jp

gmurphy@fountaincapital.com

gmussalli@panagora.com

gn55@bloomberg.net

gnadalin@bancasempione.ch

gnahory@troweprice.com

gnantie@travelers.com

gnawi@lazard.com

gnbrauni@hibernia.com

gne006@maersk.com

gneavin@federatedinv.com

gnelson@eatonvance.com

gneville@standishmellon.com

gng@dow.com

gni@delinvest.com

gnichols@standish.com

gnicolle@schny.com

gnicolosi@iccrea.bcc.it

gniemczyk@bloomberg.net

gnnietode@bloomberg.net

gno@petercam.be

gnolan@statestreet.com

gnolles@generali.nl

gnorthrop@montag.com

gnrao@kia.gov.kw

go.odette@gene.com

go_ishida@mitsubishi-trust.co.jp

goc.a@mellon.com

goda.keiichiro@kokusai-am.co.jp

goddena@rba.gov.au

goddessk@hmc.harvard.edu

godefroy.tessier@bmonb.com

godlinw@vankampen.com

goebel@rentenbank.de

goerg.kirchner@hvbeurope.com

goetz.alles@wwasset.de

goetz.haue@db.com

goetz.michl@hypovereinsbank.de

goetz.richter@duesshyp.de

goetzke@ui-gmbh.de

gogara@rtiaa-cref.org

goguen.fj@tbcam.com

goh.sansan@uobgroup.com

goh.soomay@uobgroup.com

goh.yumin@uobgroup.com

gohar.bilal@ubk-plc.com
gohkwangmeng@gic.com.sg
gohmienzo@gic.com.sg
gohounknown@creditorrelations.com4@handelsbanken.se
gohpwlinda@ocbc.com.sg
gohwahkiat@gic.com.sg
gokce.ataman@hcmny.com
gokeefe@congressasset.com
goker.orhan@disbank.com.tr
gokhan.ates@bernstein.com
gokhan.erguneyt@fortis.com.tr
gokhan.erkiralp@teb.com.tr
gokhan.i.atilgan@jpmchase.com
golablue@bloomberg.net
golbie.kamarei@blackrock.com
goldiesh@wharton.upenn.edu
goldlust@princeton.edu
goldman@pimco.com
goldman_steve@jpmorgan.com
golodr@vankampen.com
golszowy@itasset.com
gomezj@fsgrhino.com
goncalo.jose.santos@bancobpi.pt
goncalo.reis@estradasdeportugal.pt
gondesen@dit.de
gonenb@cii.co.il
gonisiforou@smithgraham.com
gonsalves.js@mellon.com
gonzalez_raphael@jpmorgan.com
gonzalo.borja@claridenleu.com
gonzalo.hernandodiazambrona@telefonica.es
gonzalo.mahou@bertelsmann.de
gonzalo.ortiz@lodh.com
gonzalo.santillan@bankamerica.com
gonzalo_pangaro@troweprice.com
gonzalpj@vankampen.com
gonzas@bloomberg.net
gonzfit@bloomberg.net
good_luanne@fsba.state.fl.us
goodfellow@bankofny.com
goodmma@exchange.ml.com
goodwin@aigfpc.com
gopal.reddy@fmr.com
gopal_sharathchandra@freddiemac.com
gopalakm@bloomberg.net

gopinath@adic.co.ae
goran.espelund@robur.se
goran.farkas@electrolux.se
goran.farkas@seb.se
goran.fors@seb.se
goran.fransson@enskilda.se
goran.jauk@claridenleu.com
goran.karlsen@nordea.com
goran.maelfeyt@dexia-bil.com
goran.ridic@thehartford.com
goran.vedin@lansforsakringar.se
goran.villner@swedbankrobur.se
goran.wall@dnbnor.com
goran_kaiblinger@swissre.com
gordacha@yahoo.com
gordon.bennett@anfis.co.uk
gordon.brown@bailliegifford.com
gordon.calver@axa-im.com
gordon.chiu@westernasset.com
gordon.delianedis@pacificlife.com
gordon.drysdale@bailliegifford.com
gordon.erb@uboc.com
gordon.f.stransky@jpmorgan.com
gordon.fraser@blackrock.com
gordon.gunnlaugsson@micorp.com
gordon.happell@aegon.co.uk
gordon.harpin@aviva.com
gordon.ibrahim@fandc.com
gordon.loery@morganstanley.com
gordon.readey@barclaysglobal.com
gordon.schonfeld@csam.com
gordon.scott@fmr.com
gordon.shannon@resolutionasset.com
gordon.wallace@insightinvetments.com
gordon.wan@bbh.com
gordon.wright@pncadvisors.com
gordon.wright@ubs-oconnor.com
gordon_boozer@swissre.com
gordon_bryant@westlb.com
gordon_fowler@glenmede.com
gordon_lawrence@putnam.com
gordon_lowson@standardlife.com
gordon_massie@agfg.com
gordon_sk_tsui@hkma.gov.hk
gordonr1@bloomberg.net

gorham@bloomberg.net

gorky.urquieta@ingim.com

gormic@bloomberg.net

gornostaeva@veb.ru

gosavi_haridas@ml.com

gosborne@bankofny.com

gosia.donaldson@lloydstsb.co.uk

goslin.pd@mellonequity.com

gosnell.maggie@principal.com

gospel@bloomberg.net

gossj@swcorp.org

gossman_michele@jpmorgan.com

gosule@deshaw.com

goto-shigeki@mitsubishi-sec.co.jp

gotou_gen@dn.smbc.co.jp

gotou_kenichirou@dn.smbc.co.jp

gottfried.finken@dzbank.de

gottfried.ransmayr@ba-ca.group-treasury.co.at

gottfried.scheer@blb.de

gottfried.x.hoerich@jpmorgan.com

goubeaux@fhlb-of.com

gould@new-york.sl.slb.com

goulden@bloomberg.net

gouldm@jhancock.com

goulven.drevillon@fftw.com

goutmezguine@bloomberg.net

govert.eijsvoogel@nl.abnamro.com

goviatt@munder.com

govie@bloomberg.net

govmann@msn.com

gp.carifirenze@carifirenze.it

gp@seaboardco.com

gpac@compuserve.com

gpagan@ustrust.com

gpaillat@firstate.co.uk

gpalmer@fhlbatl.com

gpalmer@smithbreeden.com

gpalmieri9@aol.com

gpaloni@wilmingtontrust.com

gpang@kio.uk.com

gpaoletti@ifsam.com

gpapin@bpbtc.com

gpardo@safei.es

gpark@blenheiminv.com

gpark@martincurrie.com

gparker@invest.treas.state.mi.us

gparker@lordabbett.com

gparker@westernasset.co.uk

gparodi@refco.com

gpaul@bernstein.com

gpaulette@globalt.com

gpazzanese@federatedinv.com

gpedrie@denveria.com

gpeeke@westernasset.com

gpeelen@irisresearch.nl

gpeig@msdw.es

gpelletier@jhancock.com

gpendleton@mfs.com

gperezri@notes.banesto.es

gperillo@blackrock.com

gperry@worldbank.org

gpestana@banco-privado.pt

gpetre@worldbank.org

gpetruzelli@bloomberg.net

gpfrasca@wellington.com

gph.ie@adia.ae

gphelps@jhancock.com

gpicco@ksmanagement.com

gpickett@fhlbc.com

gpierce@steinroe.com

gpietsch@fbfs.com

gpilc@oppenheimerfunds.com

gpini@europeancredit.com

gpisano@bloomberg.net

gplacek@rwbaird.com

gplume@jhancock.com

gpodhajs@aegonusa.com

gpoesger@bloomberg.net

gpoirier@mfs.com

gpolicar@generali.fr

gportesi@lucchini.it

gpostel@dkpostel.com

gpostic2@bloomberg.net

gpowell@collinsstewartllc.com

gproctor@tiaa-cref.org

gptucker@wellington.com

gpucci@blackrock.com

gpuricelli@bloomberg.net

gpurinton@federatedinv.com

gpusinelli@williamblair.com

gpzegeo@evergreeninvestments.com

gqh@nbim.no

gquint@fdic.gov

gr@capgroup.com

gra@nbim.no

grabate@princeton.edu

grace.ansani@db.com

grace.giselle@dws.de

grace.gu@blackrock.com

grace.ho@sgam.com

grace.jk.lee@scfirstbank.com

grace.kanzaki@abnamro.com

grace.lee@mutualofamerica.com

grace.lee@nb.com

grace.lee@schroders.com

grace.ng@dzbank.com.sg

grace.rutigliano@db.com

grace.su@morganstanley.com

grace.wu@pimco.com

grace.xu@pharma.novartis.com

grace.yao@moorecap.com

grace.yeoph@uobgroup.com

grace.zhang@barclaysglobal.com

grace_huang@americancentury.com

grace_huebscher@fanniemae.com

grace_lim@scotiacapital.com

grace_pineda@ml.com

grace_sone@freddiemac.com

grace_zheng@troweprice.com

grace-anne.wood@fmr.com

gracegao@aegon-cnooc.com

gracelim@gic.com.sg

graceliu65@mail.cbc.gov.tw

gracemychan@hsbc.com.hk

gracewu@gic.com.sg

gracie.c.matsuda@bankamerica.com

graciela.m.bernard@jpmorgan.com

grady.smith@dfafunds.com

gradym@bloomberg.net

graeme.arnold@aberdeen-asset.com

graeme.bencke@aig.com

graeme.carnochan@barclaysglobal.com

graeme.caughey@swip.com

graeme.coll@mondrian.com

graeme.dewar@barclaysglobal.com

graeme.hughes@nationwide.co.uk

graeme.kite@fidelity.com

graeme.lindsay@resolutionasset.com

graeme.lyness@insightinvestment.com

graeme.pollok@montpelier.com

graeme.rockett@fmr.com

graeme.sharp@aberdeen-asset.com

graeme.sinclair@aberdeen-asst.com

graeme.smith@icgplc.com

graeme.troy@swip.com

graeme@sgsfunds.com

graeme_bell@merck.com

graeme_orr@standardlife.com

graghuraman3@bloomberg.net

gragusa@allstate.com

graham.ashby@db.com

graham.barnett@pfam.com

graham.benson@ing.com.au

graham.bentz@harrisbank.com

graham.birch@blackrock.com

graham.black@bailliegifford.com

graham.brazier@bms.com

graham.c.nicol@jpmorgan.com

graham.clapp@uk.fid-intl.com

graham.cohen@ubs.com

graham.cook@rlam.co.uk

graham.crawford@boigm.com

graham.curds@rothschild.co.uk

graham.dewar@barclaysglobal.com

graham.duce@credit-suisse.com

graham.dudden@bpm.it

graham.elliottshircore@morleyfm.com

graham.forster@db.com

graham.forster@lloydstsb.co.uk

graham.glass@ubs.com

graham.halliday@uk.mizuho-sc.com

graham.harrington@mblackrock.com

graham.hepher@barclaysglobal.com

graham.jefferson@db.com

graham.joblin@isisam.com

graham.johnston@norwich-union-life.co.uk

graham.jones@britannia.co.uk

graham.kirk@bapensions.com

graham.lesnick@mhcb.co.uk

graham.m.fagan@aib.ie

graham.m.fagan@aibbny.ie

graham.martin@gartmore.com

graham.martin@metlife.com

graham.moles@lgim.co.uk

graham.nankivell@zurich.com

graham.o'meara@pioneeraltinvest.com

graham.pattle@ubs.com

graham.pearse@ashmoregroup.com

graham.r.lamb@db.com

graham.radford@blackrock.com

graham.rainbow@barcap.com

graham.raward@cba.com.au

graham.rennison@barclayscapital.com

graham.shute@sscims.com

graham.stafford@deshaw.com

graham.taylor@canadalife.co.uk

graham.taylor@lgim.co.uk

graham.taylor@lloydstsb.co.uk

graham.thorn@nationwide.co.uk

graham.vance@ubs.com

graham.villiers@icgplc.com

graham.walker@fandc.co.uk

graham.whittaker@fandc.com

graham.williams3@lloydstsb.co.uk

graham.wood@swip.com

graham_downie@standardlife.com

grahame.beales@fandc.com

grahame_pilcher@westlb.co.uk

grahamf@fhfb.gov

grahams@brinson.com

grahamwarren@gic.com.sg

grahamyoung@hsbc.com

grahem.meharg@moorecap.co.uk

graig.stettner@national-city.com

graig_nickel@ml.com

graimundo@bloomberg.net

grainne.bolland@ubs.com

grainne.carey@barclaysglobal.com

grainne.m.o'brien@aib.ie

grainne_gilligan@putnaminv.com

gramadi@bear.com

gramlira@cmcic.fr

grandblue@kbstar.co.kr

grandl@meinlbank.com

grangerh@aeltus.com

grangerh@ing-afs.com

grant.carroll@glgpartners.com

grant.chamberlain@ubs.com

grant.davies@hsbcib.com

grant.gibson@rbccm.com

grant.gillan@tdsecurities.com

grant.harrison@lloydstsb.co.uk

grant.mackenzie@hsbc.com

grant.mcdonald@arabbanking.com

grant.nicholson@vw.com

grant.playford@glgpartners.com

grant.rubin@pw.utc.com

grant.saunders@drkw.com

grant.schick@westernasset.com

grant.td@tbcam.com

grant_couch@countrywide.com

grant_davis@nylim.com

grant_joel@gsb.stanford.edu

grantferguson@temasek.com.sg

grantwilson@gic.com.sg

grantyun.cheng@union-investment.de

graphael@wachoviasec.com

graptman@erstebank.com

graskin@bbinvestments.com

gratti@mcc.it

gravem@nuveen.com

gravenes@us.ibm.com

gravest@strsoh.org

gray@ms1.hncb.com.tw

grayma@agf.fr

grayson.witcher@morganstanley.com

grazia.cozzi@bsibank.com

grazia.gulluni@dexia-crediop.it

grazia_mariani@deltalloyd.nl

graziano.deli@bancagesfid.com

graziella.di.trani@de.pimco.com

graziosa@atlanticinvestment.net

grecar@safeco.com

green@ellington.com

green_pat@fsba.state.fl.us

greenertj@vystarcu.org

greenes@vankampen.com

greenje@ebrd.com

greenwaj@jwseligman.com

greer.fry@gsk.com

greg.adair@rbc.com

greg.addicks@inginvestment.com

greg.anderson@reliastar.com

greg.andrews@pioneerinvest.com

greg.asher@barclaysglobal.com

greg.babij@avmltd.com

greg.baker@pioneeraltinvest.com

greg.ball@americas.ing.com

greg.bayvel@nb.com

greg.bell@aamcompany.com

greg.bennet@fid-intl.com

greg.bottjer@pncadvisors.com

greg.bouleris@ge.com

greg.braun@aig.com

greg.brida@schwab.com

greg.camas@wamu.net

greg.capps@morganstanley.com

greg.chmielewski@statestreet.com

greg.coffey@glgpartners.com

greg.cotterrell@bnz.co.nz

greg.cox@credit-suisse.com

greg.croll@db.com

greg.dahlman@associatedbank.com

greg.dawson@wachovia.com

greg.dirkse@micorp.com

greg.eckersley@alliancebernstein.com

greg.ehlinger@irwinfinancial.com

greg.fischer@pncbank.com

greg.flowers@rentech.com

greg.fraser@btfinancialgroup.com

greg.fuss@db.com

greg.gable@gmacrfc.com

greg.gendreau@fmr.com

greg.genung@wellsfargo.com

greg.gorbatenko@firstmidwest.com

greg.gore@pimco.com

greg.gryllakis@fmr.com

greg.guthrie@uk.abnamro.com

greg.hackworth@bankofamerica.com

greg.hadingham@eu.nabgroup.com

greg.haendel@transamerica.com

greg.hallman@truscocapital.com

greg.hamilton@americo.com

greg.hamwi@morganstanley.com

greg.harrington@chase.com

greg.harris@citigroup.com

greg.hartch@corporate.ge.com

greg.hebard@cnh.com

greg.hermanski@osterweis.com

greg.hicks@protective.com

greg.hoelscher@moorecap.com

greg.holborow@glgpartners.com

greg.huning@jamisonfirst.com

greg.ise@nacm.com

greg.jacobs@inginvestment.com

greg.kahofer@pncbank.com

greg.kaplan@cnb.com

greg.kares@wachovia.com

greg.kelly@janus.com

greg.kin@valero.com

greg.kirsh@invescoperpetual.com

greg.kish@highbridge.com

greg.kisiel@chase.com

greg.kitchen@nationalcity.com

greg.konstantinidis@uk.fid-intl.com

greg.kovac@raymondjames.com

greg.kuhnert@investecmail.com

greg.l.tuorto@jpmorgan.com

greg.lai@morganstanley.com

greg.lavallee@wellsfargo.com

greg.lee@fmr.com

greg.lightfoot@lgim.co.uk

greg.matthews@aig.com

greg.mclaren@fhlbtopeka.com

greg.meisenger@thrivent.com

greg.mellone@bankofamerica.com

greg.michel@ingim.com.au

greg.moldovanyi@ppmamerica.com

greg.naso@shenkmancapital.com

greg.neal@nationstarmail.com

greg.olafson@gs.com

greg.pappas@fidelity.com

greg.pappas@fmr.com

greg.peters@truscocapital.com

greg.petryszyn@thrivent.com

greg.raskin@alliancebernstein.com

greg.richmond@isisam.com

greg.rickards@bankofamerica.com

greg.rodetis@corporate.ge.com

greg.rosen@tdsecurities.com

greg.rosenberg@alliancebernstein.com

greg.rye@credit-suisse.com

greg.sharenow@gs.com

greg.shell@columbiamanagement.com

greg.shenkman@shenkmancapital.com

greg.shub@moorecap.com

greg.shull.crlo@statefarm.com

greg.smith@micorp.com

greg.sonderman@commercebank.com

greg.spilberg@aig.com

greg.spyropoulos@sunlife.com

greg.sutton@bis.org

greg.swisher@jpmorgan.com

greg.t.maddox@wellsfargo.com

greg.tanner@bwater.com

greg.thompson@db.com

greg.trinks@ubs.com

greg.vaughn@lloydstsb.co.uk

greg.vogele@53.com

greg.wachsman@ubs.com

greg.walker@bmo.com

greg.weirich@pncbank.com

greg.weirick@transamerica.com

greg.white@opco.com

greg.wilks@axa-im.com

greg.wilson@gecapital.com

greg.zaludek@bmonb.com

greg@hgk.com

greg@providencefunds.com

greg_aptman@sumitomobank.com

greg_birdsong@troweprice.com

greg_bomash@glic.com

greg_choe@nacm.com

greg_conners@victoryconnect.com

greg_cookson@standardlife.com

greg_depew@cinfin.com

greg_donaldson@troweprice.com

greg_eppley@troweprice.com

greg_fisher@troweprice.com

greg_gorman@invesco.com

greg_gotschall@ml.com

greg_hansen@ml.com

greg_j_deeks@key.com

greg_kersch@ldn.invesco.com

greg_milani@hp.com

greg_r_briskey@aon.com

greg_sivin@scudder.com

greg_trebil@cargill.com

greg_walsh@americancentury.com

greg_wessel@invesco.com

greg_woodhams@americancentury.com

greg_woynarski@scotiacapital.com

greg_ziejewski@ufjbank.co.jp

grega@bgi-group.com

gregan@delinvest.com

gregard.mikkelborg@kbank.no

gregd@bloomberg.net

greger.flodin@rabobank.com

gregfort@aol.com

gregg.bonardi@americas.bnpparibas.com

gregg.bridger@credit-suisse.com

gregg.colburn@citadelgroup.com

gregg.gola@morganstanley.com

gregg.hammer@aig.com

gregg.hrivnak@jpmorgan.com

gregg.m.diliberto@csam.com

gregg.m.rubin@dartmouth.edu

gregg.murrell@barclaysglobal.com

gregg.murrell@barlcaysglobal.com

gregg.o'neel@lazard.com

gregg.smalley@columbiamanagement.com

gregg@amherstsecurities.com

gregg@deerfieldcapital.com

gregg@mcm.com

greggy@deshaw.com

gregk@bgi-group.com

gregoire.anzevui@lodh.com

gregoire.biollaz@credit-suisse.com

gregoire.constantin@gerifonds.ch

gregoire.debaeke@ing.be

gregoire.delouche@dexia-am.com

gregoire.ledoux@sgam.com

gregoire.pesques@sgam.com

gregor.bruckner@bhf-bank.com

gregor.cantieni@credit-suisse.com

gregor.d-adam@ubs.com

gregor.diem@de.pimco.com

gregor.hirt@csam.com

gregor.hirt@schroders.com

gregor.holek@rcm.at

gregor.jourdin@cardif.fr
gregor.kott@bhf-bank.com
gregor.kuhl@kzvk.de
gregor.macdonald@swip.com
gregor.mueller@bsibank.com
gregor.oboth@oppenheim.de
gregor.rudolph-dengel@de.rcm.com
gregor.smart@pioneerinvest.com
gregor.smith@damel.co.uk
gregor.trachsel@credit-suisse.com
gregor.zemp@lukb.ch
gregor@tk.thyssenkrupp.com
gregor_mast@swissre.com
gregori.tchouboukoff@bnpparibas.com
gregorio.defelice@bancaintesa.it
gregorio.milanesi@bancagenerali.it
gregorio_t_druehl@fanniemae.com
gregory.a.mattiko@jpmorgan.com
gregory.aj@mellon.com
gregory.anderson@thrivent.com
gregory.b.luttrell@jpmchase.com
gregory.basil@blackrock.com
gregory.belzer@disney.com
gregory.benac@fmr.com
gregory.berman@xlgroup.com
gregory.bilse@db.com
gregory.blasucci@harrisbank.com
gregory.borenstein@gs.com
gregory.buckley@pioneerinvestments.com
gregory.carlson@fafadvisors.com
gregory.chauviaux@dexia.com
gregory.chemama@axa-im.com
gregory.cipolaro@robecoinvest.com
gregory.claeys@caam.com
gregory.clinton@sg.standardchartered.com
gregory.combes@ing.be
gregory.daniel@inginvestment.com
gregory.diche@credit-suisse.com
gregory.donohue@citadelgroup.com
gregory.drakes@prudential.com
gregory.eisenhart@hcmny.com
gregory.evansky@usbank.com
gregory.feinberg@citadelgroup.com
gregory.feldman@gs.com
gregory.fraser@truscocapital.com

gregory.g.chu@citigroup.com
gregory.g.fowlkes@jpmorgan.com
gregory.habeeb@calvert.com
gregory.hanson@usbank.com
gregory.harris@pncbank.com
gregory.harris@wamu.net
gregory.hart@pnc.com
gregory.hartje@harrisbank.com
gregory.hill@nationalcity.com
gregory.hull@wamu.net
gregory.hung@ubs.com
gregory.hunt@infarmbureau.com
gregory.kettelhack@bsibank.com
gregory.klyne@nlcal.mail.abb.com
gregory.ko@ap.ing.com
gregory.kolb@janus.com
gregory.kuczynski@janus.com
gregory.labuda@deshaw.com
gregory.lewis@db.com
gregory.m.miller@columbiamanagement.com
gregory.m.towner@bankofamerica.com
gregory.marque@ing.be
gregory.martory@uk.bnpparibas.com
gregory.mcclain@cna.com
gregory.mcgreevey@inginvestment.com
gregory.mcneill@eu.nabgroup.com
gregory.molinaro@cpr-am.fr
gregory.murphy@morganstanley.com
gregory.narmont@rbscoutts.com
gregory.nataf@glgpartners.com
gregory.norton@friendsprovident.co.uk
gregory.nutt@barclaysglobal.com
gregory.p.whitby@db.com
gregory.park@usbank.com
gregory.perrin@dcmc.creditlyonnais.fr
gregory.polizotto@prudential.com
gregory.priolo@bcv.ch
gregory.pugliani@jpmchase.com
gregory.raab@ge.com
gregory.richardson@wachovia.com
gregory.rodeheaver@citicorp.com
gregory.rousseau@creditfoncier.fr
gregory.ryanii@fafadvisors.com
gregory.s.liechty@columbiamanagement.com
gregory.savage@barclaysglobal.com

gregory.scott@phs.com
gregory.siegel@credit-suisse.com
gregory.smith@fmr.com
gregory.smith@thehartford.com
gregory.spencer@mackayshields.com
gregory.staples@db.com
gregory.steier@bbh.com
gregory.stoekle@ny.invesco.com
gregory.turnbullschwartz@aegon.co.uk
gregory.weiss@robecousa.com
gregory.whiteley@tcw.com
gregory.wowkun@honeywell.com
gregory.wyss@bankcoop.ch
gregory@bernstein.com
gregory_agrdner@ml.com
gregory_belonogoff@cargill.com
gregory_cavallo@ml.com
gregory_davis@vanguard.com
gregory_e_reed@bankone.com
gregory_ehrhardt@fanniemae.com
gregory_faranello@westlb.com
gregory_gaare@acml.com
gregory_gallagher@putnam.com
gregory_gottschall@ml.com
gregory_j_murdock@fanniemae.com
gregory_j_wipf@fleet.com
gregory_lord@newton.co.uk
gregory_m_mcconahey@fleet.com
gregory_maunz@ml.com
gregory_morillo@putnam.com
gregory_pasieka@notes.ntrs.com
gregory_s_nassour@vanguard.com
gregory_spencer@ml.com
gregory_stoeckle@invesco.com
gregory_taieb@ssga.com
gregory_white@putnam.com
gregorymassaro@chevrontexaco.com
gregoryp@alger.com
gregory-s.adams@db.com
gregoryvanbeek@temasek.com.sg
gregpolk@synovus.com
gregroy.jordan@uboc.com
gregsirotek@northwesternmutual.com
gregt@fhlbsea.com
gregv@tmgchicago.com

gregwhite@hsbc.com.hk
greiche@frk.com
greig.bryson@swip.com
greig.morrish@morganstanley.com
greinerc@lotsoff.com
greiter@worldbank.org
grenetst@cial.cic.fr
grepace@angelogordon.com
greta.clapp@columbiamanagement.com
greta_friel@putnam.com
gretap@waterfield.com
gretchen.bishop@inginvestment.com
gretchen.deignan@nb.com
gretchen.tremblay@pnc.com
gretchen@nytimes.com
gretchen_cupples@putnam.com
gretchen_rodkey@cbcm.com
gretibpel@intranet.etr.it
grevenu@bryangarnier.fr
grey.duddleston@bankofamerica.com
grey.harris@credit-suisse.com
greyes@btmna.com
grhaggarty@uss.com
grice@sterlingpartners.us
griegerj@deutschehypo.de
griff.noble@blackrock.com
griffin.ca@tbcam.com
griffin.john@nomura-asset.com
griffin.m@tbcam.com
griffin@eslinvest.com
griffin21@bloomberg.net
griffind@strsoh.org
griffinj@bwbank.ie
griffinj@rba.gov.au
griffink@swcorp.org
grigg_j@bloomberg.net
grigore.ciorchina@db.com
griina@qgcapital.com
grimleyj@kochind.com
grimm@tk.thyssenkrupp.com
gripka@tiberasset.com
gripo_gina@jpmorgan.com
gritchie@petro-canada.ca
grlawrence@wellington.com
groche@troweprice.com

grolain@northcentraltrust.com
gronau.jarad@principal.com
gros@dcmc.creditlyonnais.fr
grosello1@bloomberg.net
grosenbauer@bloomberg.net
grosetti@bloomberg.net
grosman@bll.co.il
gross.sabine@siemens.com
gross@fhlb-of.com
gross@pimco.com
grossad@wharton.upenn.edu
grosse.ha@mellon.com
grossi5@bloomberg.net
grossman.kelly@principal.com
grosso.francesco@bsibank.com
groth@jyskebank.dk
growj@rba.gov.av
grozenberg@axia-advisors.com
grpeqdqedpm@gic.com.sg
grr@summitpartnersllc.com
grs@dodgeandcox.com
gruber.mark@pennmutual.com
gruborst@cial.cic.fr
grudolph@pimco.com
gruessnerjc@aetna.com
grupsha@gmail.com
grusnak@evergreeninvestments.com
grussell@metlife.com
grussell@us.ca-indosuez.com
grzegorz.bialobrzeski@bph.pl
grzegorz.gut@shell.com
gs@delen.be
gs58@ntrs.com
gsacco@fideuramsgr.it
gsalone@credem.it
gsaltzberg@deerfieldcapital.com
gsantos@banamex.com
gsapio@refco.com
gsaterson@tiaa-cref.org
gsatlas@diethniki.nbg.gr
gsavage@lmfunds.com
gsavoini@juliusbaer.com
gsaya@mps.it
gsbyers@statestreet.com
gscacco@ag-am.com

gsccir@bloomberg.net
gschaal@invesco.com
gschechter@mfs.com
gschneiderman@fmaadvisors.com
gschorderet@sairgroup.com
gschultz@angelogordon.com
gschupak@concordiafunds.com
gschuster@banxico.org.mx
gschwartz@bostonprivatebank.com
gschwartz@bpbtc.com
gscott@waddell.com
gscully@gofen.com
gscurrency@ibtco.com
gseals@smithbreeden.com
g-seino@yasuda-life.co.jp
gseneca@scmadv.com
gsequity@ibtco.com
gserafini@bancafideuram.it
gserrano@canyonpartners.com
gsessions.londres@sinvest.es
gsgloba@ibtco.com
gshaner@allstate.com
gsharma@oppenheimerfunds.com
gshaver@congressasset.com
gshea@denveria.com
gsherry@caxton.com
gshi@eatonvance.com
gshipp@scottstringfellow.com
gsiegfried@barbnet.com
gsierra@invercaixa.es
gsim@statoilhydro.com
gsimcik@pbucc.org
gsimicek@fhlbsea.com
gsimone@bancodisicilia.it
gsimpson@stpaultravelers.com
gsinha@smithbreeden.com
gsint@ibtco.com
gskapin@fftw.com
gskelley@ups.com
gslavin@westernasset.com
gslonaker@metlife.com
gslotosch@bankofny.com
gsmedberg@libertyview.com
gsmith@bailliegifford.co.uk
gsmith@midatlantic.com

gsmithb@wescorp.org
gsnyder@lehman.com
gsodhoffs@farcap.com
gsoeder@seic.com
gsonies@umwafunds.org
gspivak@nb.com
gsrinivas@rbi.org.in
gstabbert@metlife.com
gstamnos@bloomberg.net
gstampfel@bayernlbny.com
gstandridge@stephens.com
gstein@ocwen.com
gstewart@btmna.com
gstewart@us.mufg.jp
gstiel1@bloomberg.net
gstratte@indiana.edu
gstuecheli@hcmlp.com
gsuardiaz@grupobbva.com
gsummers@jefco.com
gsumner@boh.com
gsuttie@martincurrie.com
gsvoboda@allstate.com
gswank@plainscapital.com
gswart@farcap.com
gswenson@blaylocklp.com
gt7@dcx.com
gtagi@cmb.mc
gtaillard@sinopia.fr
gtakacs@babsoncapital.com
gtall@azoa.com
gtauber@cprus.com
gtbauer@wellington.com
gtedds@kio.uk.com
gtelfer@voyageur.net
gtell@metlife.com
gtewari@hcmlp.com
gth@ubp.ch
gthibod@grneam.com
gthomas@frostbank.com
gthomas@hbk.com
gthomas@troweprice.com
gtmcgraw@bloomberg.net
gtolaini@mcc.it
gtollinchi@bankofny.com
gtom@bloomberg.net

gtomlinson@alliancebernstein.com
gtomolillo@bloomberg.net
gtornga@payden-rygel.com
gtornquist@cenlar.com
gtournant@pimcoequity.com
gtowner@bbandt.com
gtranchik@bloomberg.net
gts@statoil.com
guaitihowe@gic.com.sg
gualtiero.castiglioni@bancaakros.it
guan@sigchina.com
guancioj@jwseligman.com
guang.x.huang@jpmchase.com
guanghi_peng@conseco.com
guang-liang.he@tudor.com
guanyi@fullerton.com.sg
guanyi@temasek.com.sg
guatcheng@fullerton.com.sg
gubaghs@pictet.com
gubonnie@wooribank.com
guccione@pt.lu
guchi@dl.dai-ichi-life.co.jp
guclug@garanti.com.tr
gudeal@hanvitbank.co.kr
gudika@bpsd.fr
guding@bloomberg.net
gudjon@rentec.com
gudrun.hollender@oppenheim.de
gudrun.schartner@deka.de
gueniade@boi.gov.il
guenter.bitschnau@hypovbg.at
guenter.dieterich@db.com
guenter.diezel@hsh-nordbank.de
guenter.dunkel@nordlb.com
guenter.ferstl@ffandp.com
guenter.fritz@hvbasia.com
guenter.graw@dws.com
guenter.hertle@trinkaus.de
guenter.hoellerl@rzb.at
guenter.koehne@hsh-nordbank.com
guenter.kosnopfl@erstebank.at
guenter.nieden@apobank.de
guenter.oberzaucher@rlb-tirol.at
guenter.philipp@pioneerinvestments.com
guenter.pless@essenhyp.com

guenter.schubert@hvb.de

guenter.senftleben@ib.bankgesellschaft.de

guenther.arnberger@omv.com

guenther.barth@icn.siemens.de

guenther.bergauer@schelhammer.at

guenther.diewald@bw-bank.de

guenther.dratlehner@oberbank.at

guenther.hain@raiffeisenbank.at

guenther.herndlhofer@fin4cast.com

guenther.hotz@vpbank.com

guenther.poettler@rzb.at

guenther.schaefer@helaba.de

guenther.schiendl@apk.at

guenther.schmitt@rcm.at

guenther.smisch@erstebank.at

guenther.winklhofer@wuestenrot.at

guenther.wurm@reuschel.com

guenther_welter@westam.de

guerrero@miami.edu

guerritore.piero@enel.it

guertler@tk.thyssenkrupp.com

guest@adelphi-capital.com

guetl@meinlbank.com

gugali@mfs.com

guglielmo.mazzarino@bancaroma.it

guglielmo.paolo.morini@bancalombarda.it

guido.allehoff@helaba.de

guido.behrendt@postbank.de

guido.bellmann@saarlb.de

guido.biasia@gruppobim.it

guido.bigger@ubs.com

guido.billstein@fandc.com

guido.bolliger@juliusbaer.com

guido.braem@fortisbank.com

guido.bugiel@oppenheim.de

guido.bunte@fortisinvestments.com

guido.cameron@trinkaus.de

guido.casella@azimut.it

guido.damian@ahbr.de

guido.deascanis@morganstanley.com

guido.dette@gerling.de

guido.e.vanderven@slma.com

guido.fabbri@bper.it

guido.goretti@cominvest-am.com

guido.graninger@pioneerinvestments.at

guido.graupner@activest.de

guido.grossi@bnlmail.com

guido.guzzetti@capitalia-am.com

guido.kruedenscheidt@aigpb.com

guido.lavia@intesasanpaolo.com

guido.marveggio@juliusbaer.com

guido.miglietta@mediobanca.it

guido.ostermeier@oppenheim.de

guido.pardini@bancaprofilo.it

guido.pella@sella.it

guido.petruzzelli@siemens.com

guido.ruoss@rmf.ch

guido.schaffarik@ba-ca.com

guido.schickentanz@juliusbaer.com

guido.schlichting@bremerlandesbank.de

guido.schmidt@hauck-aufhaeuser.de

guido.schulte@depfa.com

guido.sibilia@capitalia-am.com

guido.vandemaele@fortis.com

guido.vandemaele@fortisbank.com

guido.willems@oppenheim.de

guido.wolswijk@ecb.int

guido_mundt@westlb.de

guido_rust@swissre.com

guido_stubenrauch@troweprice.com

guidonep@jwseligman.com

guila.israel@bgpi.com

guilherme.pini@ubs.com

guilherme_schmidt@cargill.com

guillame.taylor@lodh.com

guillaume.bellin@bnpparibas.com

guillaume.boccara@sgcib.com

guillaume.boulanger@axa-im.com

guillaume.cendrier@americas.bnpparibas.com

guillaume.chieusse@banquedorsay.fr

guillaume.courtines@calyon.com

guillaume.dambrine@axa-im.com

guillaume.de-carpentier@sgcib.com

guillaume.defrance@axa-im.com

guillaume.de-lafarge@bred.fr

guillaume.deparscau@nyc.nxbp.com

guillaume.dhamelincourt@jpmchase.com

guillaume.di-paolantonio@calyon.com

guillaume.dupin@calyon.com

guillaume.dupin@sgcib.com

guillaume.duthu@dexia.com
guillaume.engles@bbh.com
guillaume.friedel@sgcib.com
guillaume.hollier-larousse@bnpparibas.com
guillaume.jamain@bred.fr
guillaume.janssen@ingim.com
guillaume.jeanroy@caam.com
guillaume.kovarcik@bnpparibas.com
guillaume.lattaignant@uk.calyon.com
guillaume.legal@axa-im.com
guillaume.perret@bred.fr
guillaume.pothier@axa-im.com
guillaume.quibel@clf-dexia.com
guillaume.rambourg@gartmore.com
guillaume.rigeade@sgam.com
guillaume.robiolle@axa-im.com
guillaume.simonneau@labanquepostale-am.fr
guillaume.thiolon@caam.com
guillaume.trentin@caam.com
guillaume_chezaud@lazard.fr
guillaume_detournemire@ustrust.com
guillaume_giacomino@smabtp.fr
guillermo.besaccia@ar.schroders.com
guillermo.bublik@ubs.com
guillermo.carrascosa@andbanc.com
guillermo.delascasas@fmr.com
guillermo.donadini@aig.com
guillermo.felices@bankofengland.co.uk
guillermo.mondino@yale.edu
guillermo.osses@pimco.com
guillermo.serrano@tcw.com
guillermo.viveros@hp.com
guillermo_saenger@cargill.com
guillermo_tello@fleet.com
guimbell@fhlbsf.com
guineym@ms.com
guiseppe.condello@credi-suisse.com
guiseppe.mellerio@interbanca.it
guiseppe.scarabosio@sanpaoloimi.com
guiseppe.scifo@eu.fastnetgroup.com
guiseppe_franceschetti@cariverona.it
guizzardi@simgest.it
gujost@union-investment.de
gul@ubp.ch
gulasky.sm@mellonequity.com

gulcan.elmas@fandc.com
guldal.secener@disbank.com.tr
gulen.indomenico@phxinv.com
gulen.indomenico@thehartford.com
gunar.lietz@ikb.de
gunawan.wijaya@uobgroup.com
gundula.oehlke@westam.com
gunes_kulaligil@fanniemae.com
guneyi@ebrd.com
gunkel.jackie@principal.com
gunnar.batelsson@sandvik.com
gunnar.birkeland@klp.no
gunnar.blix@dnb.se
gunnar.dahlfors@dnb.se
gunnar.friede@db.com
gunnar.gustafsson@seb.se
gunnar.lindberg@lansforsakringar.se
gunnar.miller@allianzgi.de
gunnel.lindkvist@ap1.se
gunner@hestercapital.com
gunnie.mathis@inginvestment.com
guns.elizabeth@principal.com
gunsbourg@bloomberg.net
gunter.coenen@ecb.int
gunter.eckner@lbbw-am.de
gunter.klaffke@bbl.be
gunter.schnaitt@ba-ca.com
gunter.vanrossem@degroof.be
gunterman@gemcapitalmgmt.com
gunther.adam@unicreditgroup.at
gunther.faber@gsk.com
gunther.hahn@ids.allianz.com
gunther.hahn@wwk.de
gunther.kramert@union-investment.de
gunther.kruse@drkw.com
gunther.plohr@hsh-nordbank.com
gunther.schmigalle@db.com
gunther.treffer@ing.ch
gunther.westen@wmam.com
guobin@watermarkgroup.com
guojin@icbc.com.cn
guojun_chu@symantec.com
guoqing_yan@fanniemae.com
guotao.lu@mackayshields.com
guoxing.wang@spinnakerasia.com

gupta.siddharth@credit-suisse.com
gurdeep@hansra.co.uk
guren@ftci.com
guro.knapstad@moa.norges-bank.no
gurry.rn@dreyfus.com
gus.flores@sce.com
gus.guinther@silvantcapital.com
gus.moriana@jpmorgan.com
gus.robertson@aig.com
gus.robertson@ingim.com
gus.stathos@moorecap.com
gus_fleites@ssga.statestreet.com
gust@fundadministration.com
gustaf.frithz@brummer.se
gustaf.gronhagen@nordea.com
gustaf.hagerud@ap1.se
gustaf.sjogren@catella.se
gustav.bengtsson@nordea.com
gustav.biner@ubs.com
gustav.dekment@kfw.de
gustav.fyring@seb.se
gustav.hail@claridenleu.com
gustav.humbert@airbus.com
gustav.inglin@credit-suisse.com
gustav.krantz@commercebank.com
gustav.schuler@mbczh.ch
gustave.seasongood@huntington.com
gustavo.bursztyn@shell.com
gustavo.bussinger@bcb.gov.br
gustavo.magno@umb.com
gustavo.ottoni@bcb.gov.br
gustavo.quesada@tibom.com
gustavo.salomao@credit-suisse.com
gustavus.bahr@nationalcity.com
gutblas@bloomberg.net
gutierrrf@eib.org
gutley@hbk.com
guus.vermont@nibcapital.com
guy.antonelli@aig.com
guy.barba@chase.com
guy.beeston@hvbeurope.com
guy.benton@fandc.com
guy.berger@bankofamerica.com
guy.busain@dexia.be
guy.cameron@bailliegifford.com

guy.combot@cnp.fr
guy.delbarre@ingferri.fr
guy.dunham@jpmorgan.com
guy.gd.delandsheer@dexia-bil.com
guy.harris@bescl.co.uk
guy.holbrook@columbiamanagement.com
guy.johnston@sgcib.com
guy.lakonishok@blackrock.com
guy.levy-rueff@banque-france.fr
guy.lodewyckx@sgam.com
guy.longueville@bnpparibas.com
guy.lutz@ch.abnamro.com
guy.mclean@mhcb.co.uk
guy.parent@db.com
guy.pope@columbiamanagement.com
guy.raeves@dexia.be
guy.rutherfurd@morganstanley.com
guy.scheiwiller@claridenleu.com
guy.scott@janus.com
guy.sidiki@sgam.com
guy.skinner@swip.com
guy.steinegger@lodh.com
guy.stern@csam.com
guy.thomas@sgam.com
guy.thornewill@alliancebernstein.com
guy.trust@isisam.com
guy.uding@ap.ing.com
guy.vandendorpe@ucb-group.com
guy.vandeneynde@dexia.be
guy.vandereecken@dexia.be
guy.wagner@bdl.lu
guy.williams@fortisinvestments.com
guy.wynter@blackrock.com
guy_davidson@acml.com
guy_pennisi@tigersharklp.com
guy_yeakley@conning.com
guybeeston@commerzbank.com
guybridge@hsbc.com
guyh@capraasset.com
guyhayes@bapfin.co.uk
guylay@barbnet.com
guym@migdal-group.co.il
guyot.van.meer@ingim.com
guyu@citicib.com.cn
guyvcraene@bloomberg.net

guzmane@wpginvest.com
guzzo@bpintra.it
gvadasdi@bennettmgmt.com
gvalencv@cajamadrid.es
gvalentine@bankofny.com
gvalentine@croftleo.com
gvandrunen@dow.com
gvaneeten1@bloomberg.net
gvaquell@notes.banesto.es
gvellahn@bankofny.com
gvera@assegurances.sanostra.es
gverveniotis@fftw.com
gvg@bancoinversion.es
gvismara@poplodi.it
gvitagli@jefco.com
gvogelman@highbridge.com
gvolpe@lehman.com
gvondrashek@wellington.com
gvouters1@bloomberg.net
gvoyles@frk.com
gvsanjay@us.ca-indosuez.com
gw39@ntrs.com
gwafford@bloomberg.net
gwagmbh@aol.com
gwagner@royalbankamerica.com
gwahlen@bpscapital.com
gwallent@loomissayles.com
gwalsh@lkcm.com
gwaltz@temgweb.com
gwanningen@bloomberg.net
gward@state.tn.us
gwark@frk.com
gwarnke@bankofny.com
gwarren@gofen.com
gwatts@ryanbeck.com
gwebb@fhlbdm.com
gwebber@valance.us
gwee@mas.gov.sg
gweitzel@sovereignbank.com
gwen.evans@boimail.com
gwen_o_ronald@national-city.com
gwen_woodson@ci.richmond.ca.us
gwenael.allouche@ubs.com
gwenael.lecarvennec@banquedorsay.fr
gwenaelle.balcon@caam.com

gwenaelle.vanhoutte@bbl.be
gwenda.jenkins@worldinvest.com
gwendeltung@temasek.com.sg
gwen-maud.de-souter@ing.be
gwenny.tse@citicorp.com
gwerner@ikbcc.com
gwest.saltonstall@db.com
gwestervelt@mfs.com
gwestpha@us.oracle.com
gwheeler@worldbank.org
gwilliams@bear.com
gwilliams@llic.com
gwilliams@uk.tr.mufg.jp
gwilson@hbk.com
gwilson@munder.com
gwilym.jennett@rabobank.com
gwinr1@nationwide.com
gwion.m.moore@jpmorgan.com
gwisbey1@bloomberg.net
gwl1@cornell.edu
gwolf@angelogordon.com
gwolf@lordabbett.com
gwr@gwrwealth.com
gwri@kempen.nl
gwright@federatedinv.com
gwu@lmcm.com
gwuelser@bloomberg.net
gww@capgroup.com
gxantho@gmail.com
gxiang@loomissayles.com
gxn@capgroup.com
gxqian@hkma.gov.hk
gy25@cornell.edu
gyang@bloomberg.net
gyavner@firstnyllc.com
gyca01@handelsbanken.se
gyeong_kim@amrcorp.com
gyimesisj@bernstein.com
gyliane.morgan@prudential.com
gylow@bloomberg.net
gyo_kawata@tr.mufg.jp
gyoder@metlife.com
gyonker@litchfieldcapital.com
gyorgy.kovacs@dzbank-cee.com
gyovan@comerica.com

gyu@frk.com

gyu@westernasset.com

gyulvesa@ebrd.com

gyunny@kdb.co.kr

gzappa@alenia.finmeccanica.it

gzefi@fideuramsgr.it

gzhang@delinvest.com

gzhilyaev@templeton.com

gzime.hidiasani@claridenleu.com

gzinn@waddell.com

gzucchini@bpvifondi.it

gzuffi@fideuramcapital.it

gzzs@capgroup.com

h.altoubaji@ncbc.com

h.attar@alahli.com

h.aurousseau@cogefi.fr

h.bafaqeeh@alahli.com

h.beltman@vanlanschot.com

h.beyhum@olayan.com

h.bodenez@cholet-dupont.fr

h.brackmann@deutschepost.de

h.brakmann@deutschepost.de

h.brian.diener@blackrock.com

h.clark@fordfound.org

h.de.visser@hq.vnu.com

h.dieperink@schretlen.com

h.dijkstra@dr.utc.rabobank.com

h.elmers@robeco.nl

h.evans@sumitomotrust.co.jp

h.fairag@alahli.com

h.folkers@gbf.nl

h.funatsu@aozorabank.co.jp

h.g.schokker@dnb.nl

h.galavazi@hq.vnu.com

h.goetz@commerzbank.com

h.grootveld@robeco.nl

h.h.j.van.der.hoorn@dnb.nl

h.haruta@noemail.com

h.heimburger@guh-vermoegen.de

h.hendriks@zwitserleven.nl

h.hollenweger@hsbc.guyerzeller.com

h.hsuan@hsbc.guyerzeller.com

h.ibaraki@jabank kyoto.or.jp

h.ishikawa@noemail.com

h.iwai@noemail.com

h.j.baumann@bluewin.ch

h.jager@dnb.nl

h.jaindl@staedtische.co.at

h.kajitani@aozorabank.co.jp

h.kempen@oyens.nl

h.khan@mwam.com

h.kroon@bouwfonds.nl

h.kubota@mitsubishi-trust.co.uk

h.kuroda@aozorabank.co.jp

h.leifeld@donner.de

h.m.smits@vanlanschot.com

h.mahaud@telefonica.es

h.miyazaki@skam.co.jp

h.mizukami@aozorabank.co.jp

h.molenaar@zwitserleven.nl

h.nagashima@ny.tr.mufg.jp

h.nakaya@aozorabank.co.jp

h.nishikawa@jahs.or.jp

h.noeding@aozora-invmgmt.com

h.nomura@skam.co.jp

h.olayan@olayangroup.com

h.ototake@noemail.com

h.p.johnson.alcv@statefarm.com

h.platschorre@hq.vnu.com

h.redha@ncbc.com

h.sakamoto@noemail.com

h.saylor@ny.frb.org

h.scott.cunningham@pncbank.com

h.sevdican@robeco.nl

h.shah@sumitomotrust.co.jp

h.smart@bspf.co.uk

h.sufian@fnysllc.com

h.szafranski@dowcorning.com

h.takaichi@noemail.com

h.thome@bcee.lu

h.trueb@ny.tr.mufg.jp

h.vanginneken@dpfs.nl

h.vanneerbos@dpfs.nl

h.veugelers@vanlanschot.com

h.vorstenbosch@robeco.nl

h.westra@robeco.nl

h.winch@hermes.co.uk

h.yagi@noemail.com

h.yamazaki@plaza-am.co.jp

h.yorifuji@jahs.or.jp

h.yoshida@noemail.com
h.zeibak@olayangroup.com
h_ellenbogen@troweprice.com
h_kitagawa@nam.co.jp
h_kubotani@nam.co.jp
h_nishikawa@nam.com
h_sato@nam.co.jp
h_saxena@ml.com
h_yamaoka@nam.co.jp
h_yokoyama@nam.co.jp
h1.watanabe@bloomberg.net
h1-endo@nissay.co.jp
h1-takeuchi@nissay.co.jp
h2.kinoshita@aozorabank.co.jp
h2c@americancentury.com
h3986052@kdb.co.kr
h77haya@dl.dai-ichi-life.co.jp
h8315262@hcb.co.kr
h8515@chol.net
ha.sakai@uedayagi.co.jp
haakon.kjaernes@glitnir.lu
haasm@michigan.gov
habdalla@aaib.com
habib.elam@hpfb.com
habib.ferchichi@ch.abnamro.com
habib_annous@capgroup.com
habib_subjally@ldn.invesco.com
habtamu.bekele@blackrock.com
hacavedo@oppenheimerfunds.com
hach@kempen.nl
hachidai.ueda@aig.com
hachigian@cooperindustries.com
hackett@bloomberg.net
h-adachi@nliinter.com
hades.liang@chinatrust.com.tw
hadi.kabalan@gs.com
hadiza.lair@axa-im.com
hadley.clark@bbh.com
hae.man.chu@us.hsbc.com
haedo@pictet.com
haekyun@wooribank.com
hafez.ayeva@fortisinvestments.com
hafida.akanour@ing-im.fr
hafidzyakob@brunet.bn
hafizul@bnm.gov.my

hag@sitinvest.com
hagen.ernst@oppenheim.de
hagen.sinodoru@ib.bankgesellschaft.de
hagen-jens_braun@westlb.de
hagenp@bloomberg.net
hagestad@stanford.edu
hagey@bessemer.com
haggi@citicorp.com
hagino@netntt.fr
hagit.feldman@discountbank.co.il
hagit@bll.co.il
hagr04@handelsbanken.se
hagstromr@aol.com
hague@pimco.com
hah@carnegieam.dk
hah@kpc.com.kw
haha3730@wooribank.com
hahn@deshaw.com
hai.chen@moorecap.com
hai.cui@icbc.com.cn
hai.do@frankfurt-trust.de
hai.zhang@novartis.com
haibo.chen@alliancebernstein.com
haicheng.li@tcw.com
haider_raja@standardlife.com
haigh.jason@principal.com
haigka.lndb@bloomberg.net
haileyferg@bloomberg.net
haim.fisher@mailpoalim.co.il
haim.sion@leumiusa.com
haim_israel@ml.com
haimabraham@bankleumi.co.il
haimiao.bao@storebrand.com
haiwei.li@barclaysglobal.com
haiwen.hsu@csam.com
haj@swcorp.org
haj@ubp.ch
hajeong@kbstar.co.kr
haji_young@acml.com
hajime.kawada@uk.mufg.jp
hajime.motomiya@mizuho-bk.co.jp
hajime.ozawa@mizuhocbus.com
hajime.saito@mizuho-bk.co.jp
hajime.sato@daiwa.co.jp
hajime_ishigami@tr.mufg.jp

hajime-nozaki@am.mufg.jp
hajnalka.gaal@dit.de
hakama@worldbank.org
hakan.beygo@wellsfargo.com
hakan.borgedahl@swedbank.com
hakan.ewerklou@nordea.com
hakan.falk@foreningsbanken.se
hakan.kartal@isbank.com.tr
hakan.sesle@rbscoutts.com
hakan.yildiz@hypovbg.at
hakan@adelphi-capital.com
hakan@sfc-uk.com
hakankuy@garanti.com.tr
hakem.saidi@union-investment.de
hakimoto@lf.mufg.jp
hakki.arslan@btconnect.com
hakyoung.lee@samsung.com
hal.candland@usaa.com
hal.clark@aiminvestments.com
hal.clark@jpmorganfleming.com
hal.goldstein@fafadvisors.com
hal.kotowsky@wellsfargo.com
hal.lambert@fairfaxcounty.gov
hal_barr@aimfunds.com
halamsyah@bi.go.id
halea@wellsfargo.com
haleenj@lotsoff.com
halek@bloomberg.net
halfouzan@kio.uk.com
halina.bernard@pmintl.com
haliza@bnm.gov.my
hall@bessemer.com
hall_randy@fsba.state.fl.us
hallberg@jyskebank.dk
hallerph@bloomberg.net
hallg@brinson.com
hallison@tiaa-cref.org
hallowh@nationwide.com
hallpm@bp.com
hallw@domres.com
halsey.morris@blackrock.com
halsey@fhlb-of.com
halsne.crystal@principal.com
halter.pat@principal.com
haltong@mondrian.com

haluk.burumcekci@disbank.com.tr
haluk.burumcekci@fortis.com.tr
hama.toru@sojitz.com
hamada.yoshio@tepco.co.jp
hamada@daiwa-am.co.jp
hamao@usc.edu
hamazaki_koji@yk.smbc.co.jp
hamberger@tk.thyssenkrupp.com
hamblinb@firstthorizon.com
hambrose@newstaram.com
hamdan@taicobu.com
hamdi.karray@sgam.com
hamecs@clinton.com
hameczi@mnb.hu
hamed_kone@vanguard.com
hamemiya@ambac.com
hamerlev@gmail.com
hamet@wharton.upenn.edu
hamhedging.mt@dlh.de
hamid.elkhlifi@socgen.com
hamid@bnm.gov.my
hamidah.thanawala@nyc.rabobank.com
hamilton.davis@funb.com
hamiltonm@washpost.com
hamish.chamberlayne@gartmore.com
hamish.dingwall@bailliegifford.com
hamish.findlater@juliusbaer.com
hamish.fitzsimons@bernstein.com
hamish.johnstone@gmacrfc.co.uk
hamish.mcloughlin@rabobank.com
hamish.parker@mondrian.com
hamish.robertson@resolutionasset.com
hamm_eric@jpmorgan.com
hammer@bankofengland.co.uk
hammonds@strsoh.org
hampus.lundh@blackrock.com
han.altink@fandc.com
han.de.jong@nl.abnamro.com
han.li@credit-suisse.com
han.mesters@nl.abnamro.com
han.rijken@ingim.com
han.s@tbcam.com
han.song@icbcleasing.com
han.van.manen@pggm.ml
han.van.manen@pggm.nl

han.vanderdong@juliusbaer.com
han.vanderhoorn@ecb.int
han.wang@bankofamerica.com
han@pimco.com
hanachang@tcenterprise.com.tw
hanako_yoshimi@putnam.com
hanan.levin@umb.com
hanao@daiwasbi.co.jp
hanauerjbh@bloomberg.net
hanboon@temasek.com.sg
hance.thurston@suntrust.com
hancia@tskb.com.tr
handan.fahmy@citizensbank.com
handel@mmwarburg.ch
handel@sparkasse-pforzheim.de
handel@tkb.ch
handerson@templeton.com
hane18756@nissay.co.jp
hanf@jwseligman.com
hanford@atlanticinvestment.net
hangtuah@bnm.gov.my
hanh.huynh@alliancebernstein.com
hanh.luu@pacificlife.com
hanhu@wharton.upenn.edu
hanhweechin@gic.com.sg
hani.mansour@statestreet.com
hani.zahdeh@lloydstsb.co.uk
hani@wharton.upenn.edu
hanilbk@aol.com
hank.boot@allianz.de
hank.j.delvecchio@bankofamerica.com
hank_greenleaf@ustrust.com
hanke@jhu.edu
hanlee2@hanmail.net
hanley@smbc-si.com
hanline@hhmi.org
hanna.ahrens@oppenheim.de
hanna.assayag@sgam.com
hanna.berglund@ikb-cam.de
hanna.bobyk@dartmouth.edu
hanna.hiidenpalo@tapiola.fi
hanna.sievinen@nokia.com
hanna106@groupwise.umn.edu
hannah.beacon@commerzbankib.com
hannah.charlick@fandc.com

hannah.cheng@ge.com
hannah.chung@sscims.com
hannah.cunliffe@union-investment.de
hannah.reeves@citadelgroup.com
hannah.shaw@chase.com
hannah.skeates@barclaysglobal.com
hannah.thomson@bbc.co.uk
hannah.winterhalder@aberdeen-asset.com
hannah@sandlercap.com
hannah_chiang@americancentury.com
hannah-may.hawkins@jpmorgan.com
hanne.moesenbacher@ba-ca.com
hanne.rongsted@nordea.com
hanneke.velthuis.oude@pggm.nl
hannelore.kazek@cominvest-am.com
hannes.david@claridenleu.com
hannes.honnegger@ubs.com
hannes.leitgeb@hypovbg.at
hannes.loacker@rcm.at
hannes.marschalek@sparkasse-ooe.at
hannes.roubik@amg.co.at
hanno.hirvinen@okobank.com
hanns.grad@lbsh-int.com
hanns-christian.vonschuler@hshn-securities.com
hanochf@bll.co.il
hanosej@nationwide.com
hanqing.tian@barclaysglobal.com
hans.aasnaes@storebrand.com
hans.abate@dbla.com
hans.allmandinger@sparkassenversicherung.de
hans.berger@hsh-nordbank.com
hans.bernhard.trinius@sachsenlb.de
hans.bill@sandvik.com
hans.boije@credit-suisse.com
hans.christensen@mjxam.com
hans.dahringer@dzbank.de
hans.danielsson@aig.com
hans.dramm@ubs.com
hans.engelhard@unilever.com
hans.ericsson@ap3.se
hans.fischer@zkb.ch
hans.forssman@skandia.se
hans.frey@swisscanto.ch
hans.gannestad@dnb.no
hans.grootjen@soros.com

hans.gustafson@ap1.se
hans.hansen@hsh-nordbank.com
hans.hoelzl@union-investment.de
hans.huff@ib.bankgesellschaft.de
hans.hurschler@rmf.ch
hans.itburrun@ing.ch
hans.jakob@bankhaus-loebbecke.de
hans.jansen@volkswagen.de
hans.jansson@swedbank.com
hans.johnsson@dnb.se
hans.kamminga@blackrock.com
hans.koeck@pioneerinvestments.at
hans.krajewski@db.com
hans.leitner@sparinvest.com
hans.lindberg@ap3.se
hans.lindh@swedbankrobur.se
hans.liska@at.bacai.com
hans.lofgreen@banco.se
hans.mendrala@hsh-nordbank.com
hans.moerman@bng.nl
hans.molenaar@sns.nl
hans.nowusch@deka.de
hans.obel@danskebank.dk
hans.ochsner@efv.admin.ch
hans.ola.meyer@atlascopco.se
hans.olav.husum@storebrand.com
hans.oostindien@nl.abnamro.com
hans.optveld@pggm.nl
hans.peters@fortisinvestments.com
hans.plukas@fmr.com
hans.postmus@ingim.com
hans.rademaker@mn-services.nl
hans.reckers@bundesbank.de
hans.reich@kfw.com
hans.rettl@rzb.at
hans.ruebel2@de.bosch.com
hans.sanders@ubs.com
hans.sattler@hvb.de
hans.schoonderwoerd@fandc.nl
hans.simaeys@fortisbank.com
hans.slomp@sns.nl
hans.speich@vontobel.ch
hans.spikker@pggm.nl
hans.starrenburg@nibc.com
hans.staveren@ingbank.com

hans.steyaert@fortisinvestments.com
hans.stoter@ingim.com
hans.stoter@inginvestments.com
hans.strueder@lbbw.de
hans.stuebi@lukb.ch
hans.thurnheer@uebgroup.com
hans.troger@gx.novartis.com
hans.ulinder@brummer.se
hans.utech@helaba.de
hans.valer@zkb.ch
hans.van.de.weg@ingim.com
hans.van.ee@pggm.nl
hans.van.iim.zwol@ingim.com
hans.van.leeuwen@nibc.com
hans.van.rijn@meespierson.com
hans.vandenberg@morganstanley.com
hans.vanderknaap@fortisinvestments.com
hans.vanerp@csm.nl
hans.vermeulen@ingim.com
hans-albert.eberhard@dgzbank.de
hans-andre.koenigs@cominvest-am.com
hans-andrea.disch@csfb.com
hans-bernhard.schreiber@helaba.de
hans-christian.juergensen@dit.de
hans-christian.kuehl@hsh-nordbank.com
hans-christoph.groscurth@bayernlb.de
hanse.ringstrom@seb.se
hansense@wellscap.com
hansethb@columbiamanagement.com
hansford.warner@pimco.com
hans-fredo.list@aam.de
hans-georg.otten@commerzbank.com
hans-georg.vetterlin@credit-suisse.com
hans-guenter.schmidt@cominvest.de
hans-heinrich.pahl@volkswagen.de
hans-helmut.kotz@bbk-zentrale.de
hans-herbert.wascholl.ikb.de@ikb.de
hans-joachim.gille@lrp.de
hans-joachim.klockers@ecb.int
hansjoachim.koenig@union-investment.de
hans-joachim.otto@hsh-nordbak.com
hans-joachim.otto@hsh-nordbank.com
hans-joachim.rohde@nordlb.de
hans-joachim.staats@wuestenrot.de
hansjoachim.thoenes@gerling.de

hansjoerg.b.germann@credit-suisse.com
hansjoerg.bitta@geninvest.de
hansjoerg.borutta@ubs.com
hansjoerg.ertl@rbgt.raiffeisen.at
hansjoerg.kaser@mhs.swissbank.com
hansjoerg.luethi@claridenleu.com
hansjoerg.pack@dws.de
hansjoerg.schmidt@zkb.ch
hans-joerg.stamm@oppenheim.de
hansjoerg.walther@union-investment.de
hans-josef_peusquens@westlb.de
hans-juergen.kremer@trinkaus.de
hans-juergen.reuvers@postbank.de
hans-juergen.schmidtke@siemens.com
hans-jurg.lips@hsh-nordbank.co.uk
hanskaspar.denzler@roche.com
hanskim@bok.or.kr
hans-martin.presterud@dnbnor.no
hans-martin.thorsen@storebrand.com
hanson@fhlb-of.com
hans-peter.arweiler@saarlb.de
hans-peter.bandur@oppenheim.de
hanspeter.barth@ska.com
hanspeter.dolf@gkb.ch
hans-peter.fliegel@oppenheim.de
hans-peter.goth@blb.de
hans-peter.hausheer@ubs.com
hanspeter.huber@juliusbaer.com
hanspeter.karstens@haspa.de
hans-peter.kellenberger@bkb.ch
hans-peter.kolb@dresdner-bank.com
hans-peter.leisten@dzbank.de
hans-peter.mathe@hypovereinsbank.de
hans-peter.mewes@hsh-nordbank.com
hans-peter.murmann@helaba.de
hans-peter.rathjens@adig.de
hans-peter.rub@vomagfinanz.ch
hans-peter.rupprecht@siemens.com
hanspeter_haessig@swissre.com
hans-ronald.schieb@ids.allianz.com
hanssprenger@helaba-invest.de
hansstuke@helaba-invest.de
hansueli.gasser@swisscanto.ch
hans-ulrich.furger@winterthur.ch
hans-ulrich.jost@ubs.com

hans-ulrich.mayer@oppenheim.de
hans-ulrich.nigg@vpbank.com
hansungkim@bok.or.kr
hans-werner.seidel@nordlb.com
hanvit03@netvigator.com
hanvit04@netvigator.com
hany.gobreial@pacificlife.com
hany.saleeb@ge.com
hanying.ye@bankofamerica.com
hanzawah@bloomberg.net
hao.kang@icbccs.com.cn
hao.li@novartis.com
hao.wu@aig.com
hao.wu@storebrand.com
haov@nykredit.dk
haoxiang.zhu@stanford.edu
happyday@mail.tbb.com.tw
happyhome@wooribank.com
har@nbim.no
hara.masahide@daido-life.co.jp
hara@boj.co.uk
hara26729@nissay.co.jp
harada.k@daiwa-am.co.jp
harada.michiko.hn@daiichisankyo.co.jp
harada_yasushi@ay.smbc.co.jp
harada-h@daiwasbi.co.jp
haraguchi@nam.co.jp
harald.bachmaier@siemens.com
harald.besser@kathrein.at
harald.brandl@csam.com
harald.buchholz@dghyp.de
harald.edele@trinkaus.de
harald.elgaaen@gjensidige.no
harald.fischer@vkb.de
harald.floeter@sparkasse-koelnbonn.de
harald.fuerst@db.com
harald.greiner@rewe-group.com
harald.hagenauer@vatech.at
harald.helbing@deka.de
harald.henke@union-panagora.de
harald.hild@hvb.de
harald.kaiser@bayernlb.de
harald.kjessler@ohman.se
harald.kober@sparinvest.com
harald.kreuzmair@ba-ca.group-treasury.co.at

harald.kuznik@hsh-nordbank.com
harald.kvaale@us.hsbc.com
harald.larsson@electrolux.se
harald.limberger@oberbank.at
harald.lohr@commerzbankib.com
harald.lohre@union-investment.de
harald.moog@devif.de
harald.mueller@lbbw.de
harald.nutz@erstebank.at
harald.pointecker@schoellerbank.at
harald.raffay@bawagpsk.com
harald.riedler@rzb.at
harald.ruppelt@ hauck-aufhaeuser.de
harald.schenk@hannover-re.com
harald.schlick@unicreditgroup.at
harald.schmidlin@commerzbank.com
harald.schoenauer@rzb.at
harald.sporleder@allianzgi.de
harald.staudinger@pioneerinvestments.com
harald.tanzer@bayernlb.de
harald.undis@bmw.de
harald.wenzel@oppenheim.de
harald.wilhelm@airbus.com
harald.witte@lrp.de
harald.woelfle@lbbw-am.de
hardee.mills@jpfinancial.com
hardeep.rai@gartmore.com
hardeep_parmar@ssga.com
hardeepbhutani@gic.com.sg
hardendl@ensignpeak.org
hardwick@atlanticinvestment.net
hardy.butt@lbb.de
hareesh.jayanthi@db.com
harel.sender@alliancebernstein.com
haresh.sheth@sgcib.com
harg@us.danske.com
hargrovm@us.ibm.com
harhe@statoilhydro.com
hari.sandhu@sgam.co.uk
hari.srinivasan@nb.com
hari.thrivikramji@pharma.novartis.com
hari_sven.krishnan@novartis.com
harie@daiwasbi.co.jp
h-ariga@nochubank.or.jp
harijs@bloomberg.net

harinder.dhillon@axa-im.com
haris.skaliotis@jpmorganfleming.com
harish.kaushal@novartis.com
harish.vaghjiani@uk.nomura.com
harish_kumar@nylim.com
harisha@scm-lp.com
harith.abussaud@samba.com
hariyadi@bi.go.id
harjan.kuiper@ikb-cam.de
harjan.kuiper@rabobank.com
harjeet.drubra@uk.tesco.com
harjeet.heer@csam.com
harjinder.bihal@lgim.co.uk
harkend@wellsfargo.com
harkes@tcwgroup.com
harknessm@ufji.com
harlakshmi.chandrashekar@gs.com
harlan.bennett@delta.com
harlan.carere@fmr.com
harlan.sonderling@columbiamanagement.com
harle.mossman@citigroup.com
harley.esposito@ubs.com
harley.lank@fmr.com
harm.carstens@dws.com
harmbrus@tiaa-cref.org
harmon.research@fmr.com
harmsen.tami@principal.com
harmut.schuz@dzbank.de
harnet.gaim@ibtco.com
harnett@templeton.com
harold.birk@natixis.us
harold.birk@nyc.nxbp.com
harold.hawkins@thehartford.com
harold.holding@db.com
harold.johnson@po.state.ct.us
harold.kooch-hagen@im.storebrand.no
harold.la@capitalglobal.com
harold.lorenzo@wachovia.com
harold.nachtrieb@commercebank.com
harold.siegel@hcminvest.com
harold.singleton@aig.com
harold.singleton@ubs.com
harold.snow@canadalife.co.uk
harold.troxel@conocophillips.com
harold.weilbold@aua.com

harold.yoon@inginvestment.com
harold_weiss@swissre.com
harold-clifford.meye@ubs.com
haroon.chaudhry@fgb.ae
haroon.iqbal@db.com
haroon.shaikh@augustus.co.uk
haroonor.rashid@bwater.com
harpal.maini@americas.bnpparibas.com
harpal.maini@gmacrfc.com
harpeet@temasek.com.sg
harpel@halpel.com
harpole_john@jpmorgan.com
harpreet_singh@mfcinvestments.com
harri.kuosmanen@okobank.fi
harri.piipponen@sampo.fi
harri.siira@sampo.fi
harrie.dielen@pggm.nl
harriet.little@glgpartners.com
harriet.parker@morleyfm.com
harriet.phillips@barclays.co.uk
harriet.waley-cohen@fandc.com
harriet.wintzer@kfw.de
harriet_uhlir@victoryconnect.com
harriett.gordon@soros.com
harriett.m.richmond@jpmorganfleming.com
harris.bernstein@hawthorn-pnc.net
harris.leviton@fmr.com
harris.r.arch@usa.dupont.com
harrisb@kochind.com
harriscd@bloomberg.net
harrish.bajaj@ibtco.com
harrish@bnm.gov.my
harrison.alexander@nomura-asset.com
harrison.j.davies@dartmouth.edu
harrison.luvai@wamu.net
harrison.quitman@fmr.com
harrison.r@tbcam.com
harrison@deshaw.com
harrisonmichaeluser@company.com
harrisot@kochind.com
harropt@nationwide.com
harry.barman@citadelgroup.com
harry.blanchard@wachovia.com
harry.carrel@aig.com
harry.epstein@db.com

harry.eyre@uk.mufg.jp
harry.hummel@bernstein.com
harry.illouz@grupobbva.com
harry.jaeaeskelaeinen@rothschildbank.com
harry.kohli@adlerbank.ch
harry.lange@fmr.com
harry.mackinnon@swip.com
harry.martin@bbh.com
harry.melandri@aberdeen-asset.com
harry.mueller@cibasc.com
harry.murray@thehartford.com
harry.norman@thehartford.com
harry.nullet@sgcib.com
harry.paschalidis@gcm.com
harry.radovich@blackrock.com
harry.schoett@lbbw-am.de
harry.sim@honeywell.com
harry.sun@alliancebernstein.com
harry.tan@icprc.com
harry.thurairatnam@swift.com
harry.trip@ingim.com
harry.tscharner@hapoalim.ch
harry.vandriel@sns.nl
harry.vermeij@hollandbeleggingsgroep.nl
harry.verschoren@ingim.com
harry.vlandis@ge.com
harry.williams@nationalcity.com
harry@tcb-bank.com.tw
harry_breda@aimfunds.com
harry_gakidis@putnam.com
harry_nimmo@standardlife.com
harry65@hanmail.net
harryholt@mercuryin.es
harrys@emigrant.com
harrytan@dbs.com
harsh.bansal@honeywell.com
harsh.chugh@us.ibm.com
harsha.patel@investecmail.com
hartadi@bi.go.id
hartj@emigrant.com
hartk@bloomberg.net
hartley@fhlb-of.com
hartma@vankampen.com
hartman5@stanford.edu
hartmant@blb.de

hartmut.deglmann@bayernlb.de

hartmut.gogol@devif.de

hartmut.issel@ubs.com

hartmut.leibrock@union-investment.de

hartmut.rock@lri.lu

hartmut.strauss@hsh-nordbank.com

hartmut.wagener@amgam.de

hartvig.rygaard@alfredberg.se

hartwic@nationwide.com

hartwig.oberfeld@postbank.de

hartwig.ruell@icn.siemens.de

hartwig.schneidereit@bahn.de

haruna.endo@mizuhocbus.com

haruyuki.toyama@boj.or.jp

harvey.hammonds@bailliegifford.com

harvey.hirschhorn@bankofamerica.com

harvey.sidhu@sinopia-group.com

harvey.young@shinseibank.com

harvey_fram@nylim.com

harvey_g@jpmorgan.com

has.eu@adia.ae

hasamura@us.mufg.jp

hasan.uzun@pmintl.com

hasan@fhlbny.com

hasan_latif@freddiemac.com

hasd@pggm.nl

hase22733@nissay.co.jp

hasegawa@daiwa-am.co.jp

hasegawa@noemail.com

haselhoff@bloomberg.net

hasem@deshaw.com

hasenaka.n@daiwa-am.co.jp

hashbeer.ali@fgb.ae

hashida@nam.co.jp

hashiguchi@daiwa-am.co.jp

hashimoto.a@daiwa-am.co.jp

hashimoto-takao@marubeni.com

hashimoto-takeshi@mitsubishi-sec.co.jp

hashimura02458@nissay.co.jp

hashino@daiwasbi.co.jp

hashnann.rahman@bia.com.bn

hasmet.akgun@daiwausa.com

hasmik.vardanyan@columbiamanagement.com

hasnal@bloomberg.net

hass.rachel@principal.com

hassan.elmasry@morganstanley.com

hassan.esper@picardie.caisse-epargne.fr

hassan.hamadi@nbad.ae

hassan.johaadien@morleyfm.com

hassan.lahlou@sgam.com

hassan.mian@fortisinvestments.com

hassan.zein@bcv.ch

hassan_thalji@freddiemac.com

hasse.nilsson@nordea.com

hassim.dhoda@moorecap.com

hasso.rahmsdorf@commerzbank.com

hastingsc@emigrant.com

haszeri@bnm.gov.my

hata_kazuhiro@mail.nikko.co.jp

hatanaka@nochubank.or.jp

hatano.h@daiwa-am.co.jp

hatano.m@daiwa-am.co.jp

hatem.jerad@ae.abnamro.com

hatjoulg@ebrd.com

hattori.t@daiwa-am.co.jp

hattowse@fhlbcin.com

hau.pham@aiminvestments.com

haugaard@jyskebank.dk

hauke.finger@ikb.de

haukur.baldvinsson@isb.is

hauptmann@optimix.nl

hautat@dbs.com

hautd@robecousa.com

havard.tveit@fortisinvestments.com

havard.tveit@hsbcinvestments.com

haverims@mizrahi.co.il

hawk@norcap.com

hayakawa-1np1@jp.nomura.com

hayakawa-shunsuke@mitsubishi-sec.co.jp

ha-yamana@ja-kyosai.or.jp

hayami01735@nissay.co.jp

hayashi.k@daiwa-am.co.jp

hayashi.kazumasa@kokusai-am.co.jp

hayashi_toshitake@hh.smbc.co.jp

hayashi-a@marubeni.com

hayashida@tr.mufg.jp

hayata@bloomberg.net

hayatullah.sadiq@daiwausa.com

haydar.colakoglu@teb.com.tr

hayden.briscoe@schroders.com

hayden.lutz@pnc.com
hayden.richmond@aberdeen-asset.com
haydenm@hhmi.org
haydn.davies@barclaysglobal.com
haydn.davies@morleyfm.com
haydn.moth@citicorp.com
haydn.moth@jpmchase.com
hayes.cp@tbcam.com
hayesh@bessemer.com
hayesj@vankampen.com
hayley.bewg@insightinvestment.com
hayley.boesky@moorecap.com
hayley.featherstone@sgam.co.uk
hayley.kluman@sixcontinents.com
hayley.ormrod@bt.com
hayley.sage@nationwide.co.uk
hayley.williams@db.com
hayley.x.shaw@jpmchase.com
hayley.xuereb@bbh.com
hays@ymcaret.org
haytham.abualreesh@riyadbank.com
hazel.jones@morrisons.plc.uk
hazel.sim@lbbwsg.com
hazel_murray@standardlife.com
hazelton@dukecap.co.uk
hazen@fhlb-of.com
hazime_isii@am.sumitomolife.co.jp
hazimi@bnm.gov.my
hazlina.abdullah@bia.com.bn
hb.king@fmr.com
hb@carnegieam.dk
hb2@smith.williamson.co.uk
hbaby@hollandcap.com
hbachman2@bloomberg.net
hbadawy@bloomberg.net
hbaensch@bloomberg.net
hbagai@tiaa-cref.org
hbain@globalt.com
hbartel@europeancredit.com
hbateman@sirachcap.com
hbaumbach@maplepartners.com
hbe@nbim.no
hberlin@nb.com
hbg@carnegieam.dk
hbhodes@templeton.com

hbishai@deerfieldcapital.com
hblake@prudential.com
hboscheinen@bayern-invest.de
hboss@richmondcap.com
hbouali@saib.com.sa
hbouhia@worldbank.org
hboutros@rockco.com
hbowersox@kishbank.com
hboyd@europeancredit.com
hbrackett@ncmcapital.com
hbrans@bloomberg.net
hbright@gruposantander.com
hbrison@frostbank.com
hbrooks@stephens.com
hbrown@londonstockexchange.com
hbrueren@bloomberg.net
hbryerman@evergreeninvestments.com
hbstucky@state.nm.us
hbueno@youngstovall.com
hbundy@williamblair.com
hbuppert@brownadvisory.com
hbush@lordabbett.com
hcabanac@spgestion.fr
hcacanando@qgcapital.com
hcalder@scor.com
hcallahan@merctrust.com
hcameron@travelers.com
hcarey@fcem.co.uk
hcaughy@merctrust.com
hcburnett@aegonusa.com
hce@petercam.be
hchang@fhlbc.com
hchi@chinarockcapital.com
hchiu@merctrust.com
hchm@capgroup.com
hchu@massport.com
hchyung@canyonpartners.com
hck@nbim.no
hck1964@kbstar.co.kr
hclay@tre.state.ma.us
hclifford@bradfordmarzec.com
hclight@comerica.com
hcminc@gte.net
hco@mn-services.nl
hcohen@bear.com

hcondez@troweprice.com
hcovington@newstaram.com
hctang@bancaintesa.com.hk
hcuthbert@kempen.nl
hcuthbert@svmonline.com
hcwan@mas.gov.sg
hcyang@cnb.co.kr
hd35@cornell.edu
hdaigre@ofivalmo.fr
hdambach@oaktreecap.com
hdana@bloomberg.net
hdavda@sisucapital.com
hdavis@tiaa-cref.org
hdecharsonville@global-equities.com
h-deguchi@nissay.co.jp
hdekergrohen@hotmail.com
hdepree@bloomberg.net
hdhruv@isifunds.com
hdixon@newstaram.com
hdl@centrumbank.li
hdoak@utimco.org
hdoek@westernasset.co.uk
hdohni@groupe-ccr.com
hdoley@aol.com
hdonahue@montag.com
hdoumenc@bft.fr
headley@wharton.upenn.edu
heah01@handelsbanken.se
healy_margaret@jpmorgan.com
healym@ubk.net
healyt@bessemer.com
hean04@handelsbanken.se
heath.bogin@alliancebernstein.com
heath@whartonco.com
heathcliffe.burrough@db.com
heathe.clark@wachovia.com
heather.anderson@gmacrfc.com
heather.arnold@gs.com
heather.auguste@morganstanley.com
heather.beam@ibtco.com
heather.bentley@inginvestment.com
heather.bergman@tcw.com
heather.caldwell.lx95@statefarm.com
heather.carlson@himco.com
heather.clayton@swip.com

heather.crain@rabobank.com
heather.degarmo@barclaysglobal.com
heather.dunham@phxinv.com
heather.h.mootz@norwest.com
heather.hagerty@fmr.com
heather.hoyack@fmr.com
heather.hurley@alliancebernstein.com
heather.ibrahim@csfb.com
heather.lawrence@fmr.com
heather.mckay@swip.com
heather.mendenhall@avmltd.com
heather.olah@fmr.com
heather.rooke@barclaysglobal.com
heather.sexton@huntington.com
heather.tomkinson@tilney.com
heather.toto@mackayshields.com
heather.trunick@pnc.com
heather.watts@statestreet.com
heather.woody@pncadvisors.com
heather@gothamcapital.com
heather_brun@putnam.com
heather_cheney@ustrust.com
heather_fraser@scotiacapital.com
heather_g_ragazino@keybank.com
heather_margolies@cargill.com
heather_mcpherson@troweprice.com
heather_roberts@putnam.com
heatherr@sigmacap.com
heberle.dj@mellon.com
hebr@unibank.dk
hecken@tdusa.com
hecker@tk.thyssenkrupp.com
hecole@delinvest.com
hector.negroni@us.sgcib.com
hector.teran@gmacfs.com
hector_kilpatrick@standardlife.com
hectorxu@aegon-cnooc.com
hedan.wang@icbc.com.cn
heddy_elbedewe@scudder.com
hedging@koreaexim.go.kr
hedi.kallal@citadelgroup.com
hedi.katz@barclaysglobal.com
hedi.reynolds@morgankeegan.com
heduffy@wellington.com
hedy.tan@gs.com

heedonkang@bok.or.kr

heejin.baek@cba.com.au

heejoonyoon@yahoo.co.kr

heena.lakhani@uk.fid-intl.com

heena_patel@blackrock.com

heenal.patel@ubs.com

heeralal.choudhary@ubs.com

hees02@handelsbanken.se

hee-seok.oh@citicorp.com

hef@nbim.no

heffernanm@bloomberg.net

heflim@tcwgroup.com

hefty@wharton.upenn.edu

hege.marthinussen@im.storebrand.no

heggens@aegon.nl

heguangbei@bank-of-china.com

hehj@nykredit.dk

hehn@pimco.com

heid_chan@swissre.com

heide.albrecht@hypointernational.com

heide.jimenezdavila@lodh.com

heidelinde.gross@rzb.at

heidi.becker@fmr.com

heidi.dallamore@barclaysglobal.com

heidi.haili@leonia.com

heidi.hoeppner@cominvest-am.com

heidi.hu@transamerica.com

heidi.laukkanen@blackrock.com

heidi.rauber@uk.fid-intl.com

heidi.riedel@essenhyp.com

heidi.stephens@columbiamanagement.com

heidi.stevens@usbank.com

heidi.sulin@uk.fid-intl.com

heidi.westland@harrisbank.com

heidi.wynants@dexia.be

heidi@epsilonfunds.com

heidi_adelman@victoryconnect.com

heidi_l_cornish@key.com

heidi_subjack@ml.com

heidi_turner@swissre.com

heidih@mcm.com

heidrun.gerecke@hvb.de

heidrun.heutzenroeder@cominvest-am.com

heike.fornefett@dws.de

heike.gregorzewski@dit.de

heike.mueller@cominvest-am.com

heike.otten@dit.de

heike.schuerings@gs.com

heike.staudacher@ikb-cam.de

heike.unger@allianzgi.de

heike.vogeler@db.com

heike.wannich@fraspa1822.de

heike_halsinger@swissre.com

heike_hollands@hp.com

heike_juergens@westam.com

heikei@metzlerpayden.com

heikki.halkilahti@valio.fi

heikki.nordman@sampo.fi

heikki.ruoppa@danskebank.com

heikki.valli@ba-ca.com

heiko.bartsch@hypointernational.com

heiko.dech@westimmobank.com

heiko.falke@nordlb.de

heiko.feber@lampebank.de

heiko.fleer@wgz-bank.de

heiko.jagemann@protection-re.com

heiko.klebing@dzbank.de

heiko.lang@bw-bank.de

heiko.leschhorn@lbbw.de

heiko.mayer@db.com

heiko.reinhardt@fundmaster.de

heiko.schnitgerhans@dit.de

heiko.siede@essenhyp.com

heiko.starossom@sparkasse-bremen.de

heiko.wagner@oppenheim.de

heiko.woessner@haam.de

heiko_goetz@dgbank.de

heiland_gunter@jpmorgan.com

heilert@bloomberg.net

heimo.rottensteiner@erstebank.at

heimo.scherer@blb.de

heimo.stauchner@omv.com

hein.bulter@nibc.com

hein.hanekom@ceredexvalue.com

hein.stam@mn-services.nl

hein.wielen@nbad.ae

heinen@colognere.com

heiner.luz@uk.fid-intl.com

heiner.speich@aigpb.com

heiner.speich@ubs.com

heinerich.hardy@fortisinvestments.com

heinfred.fehling@hsh-im.com

heini.sutter@csam.com

heinie.hakker@fandc.com

heino.hoch@centrumbank.com

heinrich.ey@allianzgi.de

heinrich.flueckiger@swisscanto.ch

heinrich.siegmann@lbbw-am.de

heinrich.strack@essenhyp.com

heins1@bloomberg.net

heinz.bauer@dzbank.de

heinz.gawlak@amg-invest.de

heinz.giger@ch.abnamro.com

heinz.haemmerli@ubs.com

heinz.henggeler@juliusbaer.com

heinz.hilgert@dzbank.de

heinz.hofer@rlb-tirol.at

heinz.jaeger@dghyp.de

heinz.jeranko@philips.com

heinz.kaiser@ubs.com

heinz.kurzmann@rzb.at

heinz.leibbrand@claridenleu.com

heinz.meidlinger@ba-ca.com

heinz.merkens@oppenheim.de

heinz.merz@lbbw.de

heinz.muehlebach@lloydsbank.ch

heinz.mueller@mbczh.ch

heinz.nesshold@rothschildbank.com

heinz.roetheli@ing.ch

heinz.rother@sk-koeln.de

heinz.ruettimann@ubs.com

heinz.tschabold@credit-suisse.com

heinz.wassmann@fm.nrw.de

heinz_pfister@swissre.com

heinz-bernd.schmitz@nordlb.de

heinz-guenter.wickenhaeuser@cominvest-am.com

heinz-joachim.hengesbach@lampebank.de

heinz-josef.stenten@amgam.de

heinz-juergen.scheid@ecb.int

heinz-juergen.wohlgemuth@dzbank.de

heinzk@fhlbsf.com

heinz-peter.roehle@interbrew.com

heinz-peter_welter@gothaerre.de

heinz-rudolf.sabel@ahbr.de

heinz-werner.firmenich@lrp.de

heinz-wilhelm.fesser@dws.de

heinz-za.schumacher@ubs.com

heischmann@bloomberg.net

heja@nykredit.dk

heje02@handelsbanken.se

hejg@dpbank.dk

hejz@bernstein.com

hek.cdu@adia.ae

helen.aitchison@db.com

helen.archer@db.com

helen.brodison@swip.com

helen.chan@blackrock.com

helen.chan@jwseligman.com

helen.chen@tcw.com

helen.chiang@morganstanley.com

helen.corbett@bmonb.com

helen.cord@jpmorganfleming.com

helen.cottrell@baesystems.com

helen.davies@alliancebernstein.com

helen.distefano@morganstanley.com

helen.donald@lgim.co.uk

helen.e.wild@jpmorgan.com

helen.eun@barclaysglobal.com

helen.eydens@barclays.com

helen.froyan@prudential.com

helen.guillemot@bnpparibas.com

helen.ho@ap.nxbp.com

helen.hotis@csam.com

helen.illingworth@northernrock.co.uk

helen.kim@citigroup.com

helen.krause@morganstanley.com

helen.lam@hk.rcm.com

helen.lee@aig.com

helen.lee@fmr.com

helen.lintern@glgpartners.com

helen.long@lgim.co.uk

helen.m.shaughnessy@aib.ie

helen.mackay@glgpartners.com

helen.macleod@resolutionasset.com

helen.millmore@uk.fid-intl.com

helen.odomirok@bankofamerica.com

helen.phillips@threadneedle.co.uk

helen.ree2@hansa.ee

helen.reed@lombardodier.com

helen.roberts@fandc.com

helen.s.hui@tw.standardchartered.com

helen.scott@gibuk.com

helen.short@nationwide.co.uk

helen.smith@morganstanley.com

helen.smith@muncybank.com

helen.stuart@lgim.co.uk

helen.taylor@chase.com

helen.vaughan@slcam.co.uk

helen.webster@aegon.co.uk

helen.windischbauer@union-investment.de

helen.xing@csfb.com

helen.xing@pimco.com

helen.y.weng@jpmorgan.com

helen.zha@barclaysglobal.com

helen@bj.icbc.com.cn

helen_chan@ssga.com

helen_christie@newton.co.uk

helen_dell@folksamerica.com

helen_di.bartolomeo@state.co.us

helen_driver@standardlife.com

helen_groves@newton.co.uk

helen_hope@blackrock.com

helen_jones@dgbank.de

helen_longhurst@notes.ntrs.com

helen_macdonell@ntrs.com

helen_mcnally@fanniemae.com

helen_parsons@freddiemac.com

helen_pulm@commerzbank.com

helen_roesch@ustrust.com

helen_romeo@ssga.com

helen_rowan@csx.com

helen_vlassis@newyorklife.com

helen_wong@ustrust.com

helena.clijsters@dexia-am.com

helena.kardell@ap1.se

helena.kent@barclaysglobal.com

helena.nordell@amfpension.se

helena.song@gecapital.com

helena@work.com

helena_mercer@gb.smbcgroup.com

helena_morrissey@newton.co.uk

helene.barzoukas@saint-gobain.com

helene.baudchon@caam.com

helene.carregenoud@calyon.com

helene.chua@hvbasia.com

helene.dina@disney.com

helene.duchatellier@bdl.lu

helene.e.pettersson@seb.se

helene.ecalle@caam.com

helene.falchier@ecuvie.caisse-epargne.fr

helene.gunnarson@sandvik.com

helene.harasty@lodh.com

helene.j.nottin@bnpparibas.com

helene.moehlman@mony.com

helene.ouimet@morganstanley.com

helene.williamson@fandc.com

helene@martincurrie.com

helenitsa.mentavlos@usbank.com

helen-x.wang@db.com

helen-yw.lau@pharma.novartis.com

helga.indridadottir@glitnir.is

helga.oskarsdottir@glitnir.is

helge.arnesen@klp.no

helge.forfang@dnbnor.no

helge.gjertsen@inter-ikea.com

helge.heyd@sp-sa.de

helge.lange@dresdner-bank.com

helge.m.skibeli@jpmorgan.com

helge.schulze@hsh-nordbank.com

helge.ullmann@ruv.de

heli_erickson@symantec.com

heli04@handelsbanken.se

hellen_madden@troweprice.com

hellmuth.bauer@rzb.at

helmut.allgaeuer@lgt.com

helmut.bartsch@lbbw-am.de

helmut.buechel@lgt.com

helmut.fause@blb.de

helmut.flieh@bawag.com

helmut.gruber@oenb.co.at

helmut.h.cardon@si.shell.com

helmut.hipper@union-investment.de

helmut.kaiser@db.com

helmut.kiener@dws.com

helmut.krebber@dzbank.de

helmut.kroboth@erstebank.at

helmut.nuhn@henkel.com

helmut.osswald@lbbw.de

helmut.osterauer@aam.de

helmut.paulus@union-panagora.de

helmut.possienke@deka.de

helmut.risel@commerzbank.com

helmut.schmitt@bayerninvest.de

helmut.stermann@l-bank.de

helmut.wenninger@aam.de

helmut.wimmer@aam.de

helmuthmueller@metzler.com

helmut-schmitt@lrp.de

help@nb.com

helpdesk.be@dexia-am.com

helpdesk@tudor.com

helsing@pimco.com

hemanshu.mandalia@pimco.com

hemmo.hemmes@fortismeespierson.nl

hence.orme@citadelgroup.com

henderling@adelphi-capital.com

hendersonk@deshaw.com

hendersontd@aetna.com

hendri.wijaya@bni.co.id

hendric.junker@adidas-group.com

hendricksontl@fhlbcin.com

hendrik.breitenstein@vpbank.com

hendrik.pfaff@uk.fid-intl.com

hendrik.pfiester@dzbank.de

hendrik-jan.boer@ingim.com

hendro.moestadja@ingim.com

hendrt@tdsec.co.uk

hendy_s@bi.go.id

heng.zhu@icbc.com.cn

heng_lay@fanniemae.com

hengemstephanie@ocbc.com

hengsweekeat@mas.gov.sg

henhaf@safeco.com

henhas@safeco.com

henik.horsolov.larsen@nordea.com

henk.aardema@utc.rabobank.com

henk.becker@de.bosch.com

henk.rozendaal@rabobank.com

henk.stenneberg@snssecurities.nl

henk_de_glint@meespierson.com.sg

henk-jan.rikkerink@uk.fid-intl.com

henneisa@exhange.ie.ml.com

hennessm@fhlbsf.com

hennie.brink@fortisinvestments.com

hennie@danskebank.dk

henning.eckhof@dghyp.de

henning.flender@westam.com

henning.fock@de.pimco.com

henning.gebhardt@dws.de

henning.haugerudbraten@norges-bank.no

henning.heinrich@t-systems.com

henning.kelch@cominvest-am.com

henning.kosmack@siemens.com

henning.lenz@westam.com

henning.mettler@concordia.com

henning.padberg@nordea.com

henning.potstada@db.com

henning.rosendahl@helaba.de

henning.stein@juliusbear.com

henning.thiel@oppenheim.de

henning.vollbehr@hsh-nordbank.com

henning.vonderforst@nuernberger.de

henning.zirkel@essenhyp.com

henning@blomberg.net

henning-mortensen@jyskebank.dk

henny_ruritan@fleet.com

henri.bernard@bis.org

henri.fromont@edf.fr

henri.jongschaap@fandc.com

henri.kuppers@calyon.com

henri.lalanne@sgcib.com

henri.riey@barclays.co.uk

henri.tran@credit-agricole-sa.fr

henri_fouda@putnam.com

henri_fouda@ssga.com

henri_proutt@conning.com

henrietta.pacquement@barclaysglobal.com

henrietta_fraser@putnam.com

henrik.aas@wamu.net

henrik.adam@drkw.com

henrik.arle@finnair.fi

henrik.asland@dnbnor.no

henrik.b.thomsen@nordea.com

henrik.baum@nordea.com

henrik.baun@nordea.com

henrik.buescher@dit.de

henrik.de-koning@sgam.com

henrik.eriksson@ersab.se

henrik.forsberg@robur.se

henrik.grunditzs@swedbank.com

henrik.hackenberg@inter-ikea.com
henrik.hoffmann@uk.danskebank.com
henrik.holmin@swedbank.se
henrik.hviid@inter-ikea.com
henrik.jensen@ikano.nl
henrik.jernstrom@electrolux.se
henrik.johansson@brummer.se
henrik.johansson@dnbnor.com
henrik.munk-nielsen@bapensions.com
henrik.muthel@carnegie.dk
henrik.norby@nordea.com
henrik.normann@danskebank.dk
henrik.oh@amfpension.se
henrik.ostergaard@nordea.com
henrik.pedersen@nordea.com
henrik.sandell@nordea.com
henrik.sandell@swedbankrobur.se
henrik.schmidt-lund@nordea.com
henrik.schwetje@hsh-nordbank.com
henrik.segerberg@alfredberg.se
henrik.skogsfors@electrolux.se
henrik.sode@nordea.lu
henrik.theil@nordea.com
henrik.therkildsen@seb.se
henrik.trulsson@sebprivatebanking.com
henrikhenriksen@jyskebank.dk
henri-pierre.barone@morganstanley.com
henripierre.goux@francetelecom.fr
henry.asare@hvb.de
henry.b.berg@jpmorgan.com
henry.balbirer@prudential.com
henry.bedford@moorecap.co.uk
henry.blagden@bbh.com
henry.choi@morganstanley.com
henry.choon@schroders.com
henry.coolidge@bg-group.com
henry.d.kirkland@bankofamerica.com
henry.d'alessandro@morganstanley.com
henry.darakhovskiy@wamu.net
henry.defreitas@an.rbtt.com
henry.digby@jpmorganfleming.com
henry.dk@tbcam.com
henry.gray@dfafunds.com
henry.ho@lazard.com
henry.hoffman@pnc.com

henry.hom@prudential.com
henry.hooi@nabasia.com
henry.hummel@pncbank.com
henry.hund@morganstanley.com
henry.keller@ge.com
henry.kenner@db.com
henry.lee@ubs.com
henry.manifold@gm.com
henry.mitchell-innes@resbank.co.za
henry.munster@bil-dexia.com
henry.naah@wellsfargo.com
henry.nurminen@mandatum.fi
henry.park@soros.com
henry.parker@glgpartners.com
henry.reynders@azl-group.com
henry.sanchez@bmo.com
henry.schmeltzer@ubs.com
henry.soetanto@gmacrfc.com
henry.stalder@lodh.com
henry.stalder@ubs.com
henry.stipp@threadneedle.co.uk
henry.tang@ubs.com
henry.tran@statestreet.com
henry.walker@fmb.com
henry.wiersing@novartis.com
henry.withinshaw@gb.abb.com
henry.wong@prudential.com
henry.wu@aiminvestments.com
henry_cassidy@freddiemac.com
henry_f_cheng@hkma.gov.hk
henry_j_hajdas@comerica.com
henry_jim@ssga.com
henry_lanza@ssga.com
henry_lee@acml.com
henry_mitchell@ml.com
henry_roman@ml.com
henryc@fmaadvisors.com
henryga@sce.com
henrynguyen@dbs.com
henrys@hcmny.com
henryu@wharton.upenn.edu
henza.tukel@teb.com.tr
heo@bankinvest.dk
heol03@handelsbanken.se
heongchye@dbs.com

hepe@unibank.dk

heras.mendaza@axa-im.com

herb.kim@impaccompanies.com

herb.small@bankleumi.co.il

herb_achey@ustrust.com

herbert.berger@dresdner-bank.de

herbert.fuchs@rwe.com

herbert.fuchs@winterthur.ch

herbert.geist@lrp.de

herbert.hainer@adidas.de

herbert.hrdlicka@rzb.at

herbert.huesman@53.com

herbert.koller@hvb.de

herbert.kumbartzki@cial.ch

herbert.kupferschmied@suva.ch

herbert.marxen@bayernlb.com

herbert.matzinger@sparinvest.com

herbert.messinger@hypocapital.at

herbert.meyer@de.heidelberg.com

herbert.naef@credit-suisse.com

herbert.neuhauser@raiffeisenbank.at

herbert.pauritsch@ba-ca.com

herbert.perus@rcm.at

herbert.ruf@activest.de

herbert.saller@ashmoregroup.com

herbert.scheidt@vontobel.ch

herbert.steiner@credit-suisse.com

herbert.stepic@rzb.at

herbert.suess@sachsenlb.de

herbert.virag@pioneerinvestments.at

herbert.weimer@duesshyp.de

herbert.weinmann@saarlb.de

herbert.wertz@amgam.de

herbert@epsilonfunds.com

herbert_jackel@westlb.de

herendp@wclabs.com

hergen.dieckmann@essenhyp.com

hergo.bhangal@credit-suisse.com

heribert.fromm@devif.de

herickson@tiaa-cref.org

herky.dialdas@bbvauk.com

herleif.haavik@barcap.com

herma.boom-conradi@meespierson.com

herman.barber@trs.state.tx.us

herman.barten@nl.abnamro.com

herman.daley@db.com

herman.guelovani@nibcapital.com

herman.kleeven@ingim.com

herman.klein@ingim.com

herman.loys@inter-ikea.com

herman.martina@trs.state.tx.us

herman.riva@fblfinancial.com

herman.santiago@db.com

herman.vanderloos@degroof.be

herman@ctnbank.com.tw

hermann.collmann@hsh-nordbank.com

hermann.kallwey@wl-bank.de

hermann.neusuess@centrumbank.li

hermann.rangamana@bnpparibas.com

hermann.rittmeyer@ubs.com

hermann-josef.abelen@sparkassenversicherung.de

hermiek@bloomberg.net

hernandez.javier@principal.com

hernani.defaria@akb.ch

herold.rohweder@dit.de

herr.meisner@berliner-volksbank.de

herrera-f1@telefonicamoviles.com

herrigo@asbcm.com

herry@ptbni.com.sg

hersh.parikh@gmacrfc.com

hersheyd@lotsoff.com

herskovitz.m@tbcam.com

hertam@calyon.com

hertzel@ibi.co.il

hertzel@ili.co.il

herve.aubree@axa-im.com

herve.becker@marly-gestion.fr

herve.besnard@bnpparibas.com

herve.boiral@caam.com

herve.bourquin@ebc.int

herve.croset@hsbcpb.com

herve.de-bonduwe@ceidfp.caisse-epargne.fr

herve.decampigneulles@calyon.com

herve.dejonghe@dexia-am.com

herve.dumesny@remy-cointreau.com

herve.duteil@americas.bnpparibas.com

herve.freylinger@etoile-gestion.com

herve.garnier@cnce.caisse-epargne.fr

herve.gonsard@banque-france.fr

herve.gugler@ing.ch

herve.jaskulke@totalfinaelf.com
herve.kias@socgen.com
herve.knafo@fibimail.co.il
herve.lamy@givaudan.com
herve.lievore@axa-im.com
herve.loup@bnpparibas.com
herve.mangin@axa-im.com
herve.prettre@credit-suisse.com
herve.sumi@vontobel.ch
herve.thoumiand@banque-france.fr
herve1.labbe@francetelecom.com
herwig.haidn@raiffeisenbank.at
herwig.krist@oberbank.at
herwig.maertel@allfonds-bkg.de
herwig_couvreur@be.ibm.com
hesa06@handelsbanken.se
heschs@nationwide.com
hesham.khonji@gibbah.com
hester.bae@morganstanley.com
hester.blaauw@kasbank.com
hester.s.muis@jpmorganfleming.com
hetafm@nbk.com
hetal_raithatha@hvbamericas.com
heuychullee@hanabank.com
hevans@troweprice.com
heweisheng@gic.com.sg
hewinsrr@bp.com
hewsonri@london.cic.fr
hexiaoliang@icbc.com.cn
hey@colognere.com
hf@nationalbanken.dk
hfallegger@bloomberg.net
hfallow@britannicasset.com
hfarid@apicorp-arabia.com
hfbourse@iprolink.ch
hfeil@meag.com
hfeng@fhlbc.com
hferrier@europeancredit.com
hfh@nbim.no
hfields@allstate.com
hfigee@aegon.nl
hfnotes@gmail.com
hfops@juliusbaer.com
hford@kio.uk.com
hfoster@asbcm.com

hfoster@fhlbatl.com
hfourn@mutavie.fr
hfreeman@smithnyc.com
hfrench@lib.com
hfresearch@lotsoff.com
hfreye@mwam.com
hfriedrich@union-investment.de
hfrisch@jennison.com
hfujii@nochubank.or.jp
hfujikake@nissay.co.uk
hfujiwara@daiwasbi.co.jp
hfukuda10@sompo-japan.co.jp
h-fukuro@ufjtrustbank.co.jp
hg26@ntrs.com
hganek@nb.com
hgarciaarmero@servexternos.gruposantander.com
hgaudart@pictet.com
hgbender@wellington.com
hgeron@bloomberg.net
h-ggrossmann@ahb-ag.de
hghudson@us.fortis.com
hgibboney@lmfunds.com
hgiuliano@nyc.rr.com
hgl@samsung.co.kr
hgloor@bloomberg.net
hgm@coastalsecurities.com
hgoigouxbecker@ofivalmo.fr
hgplu1@ticino.com
hgr@bankinvest.dk
hgraham@ofina.on.ca
hgreenleaf@ustrust.com
hgreiner@meag.com
hgroat@loomissayles.com
hgru@kempen.nl
hgu@nbim.no
hgu@pimco.com
hguelovani@ing-capadv.com
hgulati@perrycap.com
hh@carnegieam.dk
hh@dl.dai-ichi-life.co.jp
hhaas@homeside.com
hhaidar@mfs.com
hh-aikawa@kddi.com
hhansen@lordabbett.com
hharo@russell.com

hharris@federatedinv.com

h-hasegawa@nochubank.or.jp

hhawkins@essexinvest.com

h-hayashide@nissay.co.jp

hhayssen@lib.com

hhedder@provinzial-online.de

hheerink@spfbeheer.nl

hheikenfeld@oppenheimerfunds.com

hhemphill@hourglasscapital.com

hhermann@wellsfargo.com

hhermsen@spfbeheer.nl

hherrmann@waddell.com

hhhwang@koreaexim.go.kr

hhill@babsoncapital.com

hhirani@litchfieldcapital.com

hhjensen@jyskebank.dk

hhknudsen@bloomberg.net

hhong@eatonvance.com

hhong@princeton.edu

hhoning@spfbeheer.nl

hhorz@union-investment.de

hhs@bankinvest.dk

hhsiung@us.nomura.com

hhuang@panagora.com

hhuang@teleos.com

hhuang@wellington.com

hhunt@fandc.co.uk

hhwong@mas.gov.sg

hhyslop@sfbcic.com

hi.okamoto@mitsui.com

hi.takeuchi@mitsui.com

hi1-ishii@meijiyasuda.co.jp

hi1-watanabe@meijiyasuda.co.jp

hi2-nishimura@ja-kyosai.or.jp

hi2-okamoto@ja-kyosai.or.jp

hi2-yoshida@ja-kyosai.or.jp

hiao.sakai@ibjbank.co.jp

hibino.takayo@kokusai-am.co.jp

hicham.lahbabi@caam.com

hicham.saliba@qnb.com.qa

hicham.zemmouri@shell.com

hicham_hajhamou@countrywide.com

hidai.barmor@fortis.com

hide.yamakawa@ppmamerica.com

hide_suzuki@nochubank.or.jp

hideaki.maehara@uk.mufg.jp

hideaki.mizushima@sumitomocorp.co.jp

hideaki.nagai@tokyostarbank.co.jp

hideaki.suntani@mizuho-cb.co.jp

hideaki.tomiyama@mizuho-cb.co.jp

hideaki_inoue@tr.mufg.jp

hideaki_kondo@mitsubishi-trust.co.jp

hideaki_sasaki@tr.mufg.jp

hideaki_sugita@am.sumitomolife.co.jp

hideaki_takaki@tr.mufg.jp

hidefumi.kobayashi@mizuho-cb.co.jp

hideharu_nozawa@mitsubishi-trust.co.jp

hidehiko.tanabe@mizuho-bk.co.jp

hidekazu_kimura@am.sumitomolife.co.jp

hidekazu_maejima@mitsubishi-trust.co.jp

hideki.kubo@mizuho-bk.co.jp

hideki.kubota@ge.com

hideki_nukanobu@tr.mufg.jp

hideki_ota@tr.mufg.jp

hideki_teranishi@am.sumitomolife.co.jp

hidemasa.funada@axa.co.jp

hide-nakano@nochubank.or.jp

hidenobu.itou@mizuho-cb.co.jp

hidenobu_takiguti@am.sumitomolife.co.jp

hidenori.ikezawa@mhcb.co.uk

hidenori-ito@gm.shokochukin.go.jp

hideo.kawashima@mizuho-cb.co.jp

hideo.kazusa@uk.mufg.jp

hideo.samura@mizuho-cb.co.jp

hideo.ueki@morganstanley.com

hideo.watanabe@mizuhocbus.com

hideo_fukui@tr.mufg.jp

hideo_hasegawa@daiwa-am.co.jp

hideo_ito@mitsui-seimei.co.jp

hideo_machida@mitsubishi-trust.co.jp

hideo_mine@scotiacapital.com

hideo_miyagawa@mitsubishi-trust.co.jp

hideo_shimomura@tr.mufg.jp

hideo-namiki@am.mufg.jp

hideo-shimomura@am.mufg.jp

hideo-wakabayashi@gm.shokochukin.go.jp

hidetaka.tomita@sumitomocorp.co.jp

hidetaka_shinohara@mtwm.co.jp

hidetom@dl.dai-ichi-life.co.jp

hidetomo_yoshizawa@tr.mufg.jp

hidetoshi.arakawa@shinseibank.com

hidetoshi.honda@mhcb.co.uk

hidetoshi.kawamoto@amashin.co.jp

hidetoshi.minamisawa@pimco.com

hidetoshi.soda@mizuho-cb.co.jp

hidetoshi_fuwa@mitsubishi-trust.co.jp

hidetsugu_minami@tr.mufg.jp

hide-watanabe@meijiyasuda.co.jp

hideyuki.koshiyama@mizuho-bk.co.jp

hien.delestrange@caam.com

hien.nguyen@fmr.com

hienhao.hoang@lloydstsb.co.uk

higashi@zenkyoren-usa.com

higashi_shuntaro@ck.smbc.co.jp

higashirayujiuser@company.com

higgins.cm@tbcam.com

higgins@pfdincome.com

highbury@bloomberg.net

highsmj@wellsfargo.com

highyield@dexiamfr-dexia.com

highyield@fifl.com

higuchi.tatsuya@kokusai-am.co.jp

hihikss@bok.or.kr

hi-hirano@ja-kyosai.or.jp

hi-iida@ja-kyosai.or.jp

hi-ishii@nochubank.or.jp

hijung@hanastock.co.kr

hikaru.kozuki@citigroup.com

hil.davis@citadelgroup.com

hilandera@mizrahi.co.il

hilario-ramos@deshaw.com

hilary.aldridge@fandc.com

hilary.c.patterson@aibny.com

hilary.devendorf@bwater.com

hilary.keeney@morganstanley.com

hilary.kermode@swipartnership.co.uk

hilary.lopez@insightinvestment.com

hilary.moffett@citadelgroup.com

hilary.natoff@uk.fid-intl.com

hilary.oneill@morganstanley.com

hilary.p.donegan@db.com

hilary.park@credit-suisse.com

hilary.paul@claridenleu.com

hilary.speller@gartmore.com

hilary@mginvestors.com

hilary_m_branson@fanniemae.com

hilary_oconnor@standardlife.com

hilaryc@mcm.com

hilaryleung@hsbc.com.hk

hildamelendez@uamc.com

hilde.hanssens@fortisag.be

hilde.veelaert@sns.nl

hildyard@aigfpc.com

hilger@tk.thyssenkrupp.com

hilgert.aj@mellon.com

hill@bwater.com

hill_ken@fsba.state.fl.us

hilla@cooperindustries.com

hilla@rabo-bank.com

hillary.shane@isisam.com

hillary.smith@corporate.ge.com

hillel.d@bimcor.ca

hillg@fhlbsf.com

hillocks@bloomberg.net

hill-wah.chan@moorecap.co.uk

hilmar.baumann@deka.de

hilmar.jeschke@telekom.de

hilmar.langensand@suva.ch

hilmar.schlenzka@morganstanley.com

himali.upadhya@rzb.at

himanshu.lukha@citicorp.com

himanshu.lukha@credit-suisse.com

himanshu.parmar@fidelity.co.in

himanshu.patel@csam.com

himcresearch@heritageinvestors.com

himesin1@mb.infoweb.ne.jp

himin.patel@gs.com

hi-minami@ja-kyosai.or.jp

himre@bankofny.com

hi-naito@ja-kyosai.or.jp

hindria.listyadi@bni.co.id

hinerleamons@dartmouth.edu

hing.cheng@dartmouth.edu

hinker@metro.de

h-inoue@kokusai.co.jp

hinrich.holm@nordlb.com

hinzmanna@deutschehypo.de

hi-oota@ufjtrustbank.co.jp

hippolyte.de-weck@ubs.com

hirai@daiwa-am.co.jp

hirai@shizuokabkny.com

hirai@sumitomotrust.co.jp

hiramatsu-daisuke@mitsubishi-sec.co.jp

hiramine@diam.co.jp

hiranaka@daiwasbi.co.jp

hirano@bloomberg.net

hirano_kenzo@ub.smbc.co.jp

hiranotz@bernstein.com

hiraoka-2nhp@jp.nomura.com

hiraokar@di.dai-ichi-life.co.jp

hiratsuka@nochubank.or.jp

hiren.g.patel@gsk.com

hiren.r.patel@wellsfargo.com

hiroaki.hayashi@fi.fukoku-life.co.jp

hiroaki.hoshino@meijiyasuda.co.jp

hiroaki.mohri@db.com

hiroaki.momose@surugabank.co.jp

hiroaki.sato@sumitomotrust.co.jp

hiroaki.toba@mizuho-cb.co.jp

hiroaki_baba@tr.mufg.jp

hiroaki_kurokawa@mitsubishi-trust.co.jp

hiroaki_saito@tr.mufg.jp

hirofumi.kouda@boj.or.jp

hirofumi_aso@mitsubishi-trust.co.jp

hirofumi_horikoshi@tr.mufg.jp

hiroharu_ryoke@tr.mufg.jp

hirohiko_sato@mitsubishi-trust.co.jp

hirohiko-sato@am.mufg.jp

hirohumi_miyahara@am.sumitomolife.co.jp

hirohumi-yagi@am.mufg.jp

hiroi-a@nochubank.or.jp

hirokatsu_yoshida@tr.mufg.jp

hirokazu.kawachi@schroders.com

hirokazu_kubo@tr.mufg.jp

hirokazu-masuoka@nochubank.or.jp

hiroki.gomi@bankofamerica.com

hiroki.inaba@boj.or.jp

hiroki.takatori@lehman.com

hiroki_norimura@tr.mufg.jp

hiroki-masuoka@tr.mufg.jp

hiroko.niwa@mitsubishicorp.com

hiroko_muramatu@am.sumitomolife.co.jp

hiroko_tanaka@putnam.com

hiromasa.saiki@ntt-finance.co.jp

hiromasu@bloomberg.net

hiromi.fukuda@schroders.com

hiromi.mori@schroders.com

hiromi.okase@mail.mol.co.jp

hiromi.oohashi.hs@kyocera.jp

hiromi_nisino@am.sumitomolife.co.jp

hiromichi.shimada@mizuho-cb.co.jp

hiromichi-tsuyukubo@am.mufg.jp

hiromi-kitamura@am.mufg.jp

hiromitsu_watanabe@tr.mufg.jp

hironobu_takeda@tr.mufg.jp

hironobu_ueda@yamaguchibank.co.jp

hironori.a.shiragaki@mizuho-bk.co.jp

hironori_katou@mitsui-seimei.co.jp

hiroo.mizuno@boj.or.jp

hiroo_huzita@am.sumitomolife.co.jp

hirose24469@nissay.co.jp

hirose-2ncv@jp.nomura.com

hiroshi.a.hasegawa@mizuho-cb.co.jp

hiroshi.a.shimada@mizuho-bk.co.jp

hiroshi.ishii02@shinseibank.com

hiroshi.kuno@jp.pimco.com

hiroshi.kuno@pimco.com

hiroshi.matsumoto@db.com

hiroshi.morioka@uk.mufg.jp

hiroshi.nakaso@boj.or.jp

hiroshi.shima@mizuho-cb.co.jp

hiroshi.sogou@mizuho-bk.co.jp

hiroshi.sonoda@shinseibank.com

hiroshi.takagi@sumitomocorp.co.jp

hiroshi.tamura@schroders.com

hiroshi.tanizawa@morganstanley.com

hiroshi.utsumi@avmltd.com

hiroshi.yokouchi@axa.co.jp

hiroshi.yokoyama@ufj-partners.co.jp

hiroshi.yumura@westernasset.com

hiroshi_hashimoto@tr.mufg.jp

hiroshi_ishiga@ho.rokinrenbank.or.jp

hiroshi_kanae@mitsubishi-trust.co.jp

hiroshi_kato@putnam.com

hiroshi_kurihara@tr.mufg.jp

hiroshi_minagawa@tr.mufg.jp

hiroshi_mori@mlgam.co.jp

hiroshi_nagai@mitsui-trust.co.jp

hiroshi_nagoya@mitsubishi-trust.co.jp

hiroshi_nakamura@mitsui-seimei.co.jp

hiroshi_nakamura@tr.mufg.jp

hiroshi_nishida@mtam.co.jp

hiroshi_nishida@tr.mufg.jp

hiroshi_okawa@gb.smbcgroup.com

hiroshi_otsuki@tr.mufg.jp

hiroshi_saito@mitsubishi-trust.co.jp

hiroshi_umayahara@tr.mufg.jp

hiroshi-hayashi@am.mufg.jp

hiroshima@nam.co.jp

hiroshi-miyamoto@am.mufg.jp

hiroshi-morohoshi@am.mufg.jp

hiroshinakamoto@nochubank.or.jp

hirosi_nagai@am.sumitomolife.co.jp

hirosi-kojima@ioi-sonpo.co.jp

hirotaka.inoue@boj.or.jp

hirotaka.yamashita@amashin.co.jp

hiroto.uehara@boj.or.jp

hirouye.teshome@pnc.com

hiroya.uchimura@mizuhocbus.com

hiroyasu.andou@boj.or.jp

hiroyasu_nakano@am.sumitomolife.co.jp

hiroyasu_omura@tr.mufg.jp

hiroyo_hozaki@tokaitokyo.co.jp

hiroyo_tanuki@acml.com

hiroyuki.kimura@westernasset.com

hiroyuki.masuda@mizuhocbus.com

hiroyuki.okuyama@tokyostarbank.co.jp

hiroyuki.tani@tokyostarbank.co.jp

hiroyuki.terashita@mizuho-cb.co.jp

hiroyuki.uchiyama@shinseibank.com

hiroyuki.uekusa@mdam.co.jp

hiroyuki.watanabe@shinseibank.com

hiroyuki_bando@tr.mufg.jp

hiroyuki_hayashi@mitsui-seimei.co.jp

hiroyuki_inoue@mitsubishi-trust.co.jp

hiroyuki_kajiyama@mitsui-seimei.co.jp

hiroyuki_kobayashi@tr.mufg.jp

hiroyuki_koide@sakura.co.jp

hiroyuki_kurokawa@mitsubishi-trust.co.jp

hiroyuki_machiyama@tokaitokyo.co.jp

hiroyuki_shimizu@tr.mufg.jp

hiroyuki_suetugu@am.sumitomolife.co.jp

hiroyuki_tomiyama@am.sumitomolife.co.jp

hiroyuki_yoshimura@yamaguchibank.co.jp

hiroyuki_yoshino@tr.mufg.jp

hiroyuki_yuasa@mitsubishi-trust.co.jp

hiroyuki-kajii@am.mufg.jp

hi-sagara@ja-kyosai.or.jp

hisakata_isomura@mitsubishi-trust.co.jp

hisako_koyabu@mail.toyota.co.jp

hisanori_sugahara@am.sumitomolife.co.jp

hisao.chida@db.com

hisao_nishimura@mitsui-seimei.co.jp

hisashi.ichikawa@mizuho-cb.co.jp

hisashi_hosokawa@po.fujisawa.co.jp

hisato_doi@am.sumitomolife.co.jp

hisato_yasuda@tr.mufg.jp

hisatomo.harada@mizuho-cb.com

hisato-ono@nochubank.or.jp

hisham_arahim@petronas.com.my

hishikawa@aigfpc.com

hi-suzuki@nochubank.or.jp

hit@capgroup.com

hi-tamura@ja-kyosai.or.jp

hitan.patel@uk.standardchartered.com

hi-tanaka@ja-kyosai.or.jp

hitesh.bharkhda@zurichscudder.co.uk

hitesh.dharamshi@bmo.com

hitesh.k.mistry@bankofamerica.com

hitesh.mehta@uboc.com

hitesh.patel@allegiantgroup.com

hitomi.a.suzuki@mizuho-cb.co.jp

hitomi.yutaka@nisshoiwai.com

hitomis@dl.dai-ichi-life.co.jp

hitoshi.ishikawa@mitsubishicorp.com

hitoshi.itou@shinseibank.com

hitoshi.mio@boj.or.jp

hitoshi.nishiyama@db.com

hitoshi.shinto@tr.mufg.jp

hitoshi-kawamura@am.mufg.jp

h-iwasaki@taiyo-seimei.co.jp

hiwatasi@dl.dai-ichi-life.co.jp

hizuka@daiwa-am.co.jp

hj.ullrich@frankfurt-trust.de

hj@jyskebank.dk

hj_yin@cmbchina.com

hj5288@cmbchina.com

hjai@metlife.com

hjames@invest.treas.state.mi.us

hjcho@kdb.co.kr

hjdelacruz@adb.org

hjekim@kfb.co.kr

hjg@danskecapital.com

hjjeon@keb.co.kr

hjmm@bi.go.id

hjo@ubp.ch

hjoerdis.bessen@lbbw.de

hjonsson@delphifinanz.com

hjoy@standishmellon.com

hjp5@pge.com

hjpark@hanabank.com.hk

hjpark@soeulbank.net

hjung@websterbank.com

hk.treasury@aexp.com

hk@cgii.com

hk@nationalbanken.dk

hkambara@us.mufg.jp

h-kamikawa@nochubank.or.jp

hkanai@dl.dai-ichi-life.co.jp

hkanda@bloomberg.net

hkaya@princeton.edu

hkazazian@fhlbatl.com

hkcho@kookminbank.com

hkcorp@natexis.com.hk

hkdavidl@nomura.com.hk

hkearney@loomissayles.com

hkeller@yorktraditionsbank.com

hkerrich@tiaa-cref.org

hkerzel@meag.com

hkfundho@bloomberg.net

hkg_apac_derivatives_processing_westlbhongkong@westlb.com.hk

hkgcorreaa@mail.nomura.com.hk

hkiekens@anthos.nl

hkiguchi@dl.dai-ichi-life.co.jp

hkillen@westpac.com.au

hkilpatrick@svmonline.com

hkim@canyonpartners.com

hkim@fsa.com

hkims@bok.or.kr

hkofman@halcyonpartnerships.com

hkorenvaes@hbk.com

hkpuar@mas.gov.sg

hkreider@pobox.upenn.edu

hkrhu@bok.or.kr

h-kumagai@nochubank.or.jp

hkumar@babsoncapital.com

hkurachi@sompo-japan.co.jp

hkusumoto1@bloomberg.net

hl366@cornell.edu

hl377@cornell.edu

hladickj@fhlbsf.com

hladik.lubomir@slsp.sk

hlair@bloomberg.net

hlalva@wellington.com

hlbdesa@bloomberg.net

hlbjbart@bloomberg.net

hlbjwend@bloomberg.net

hlbjwhit@bloomberg.net

hlbmschw@bloomberg.net

hlbrown@sfbli.com

hlbscho@bloomberg.net

hld39@cornell.edu

hlearner@meag-ny.com

hlee@lordabbett.com

hlee@ofii.com

hlee@tiaa-cref.org

hleguen@oddo.fr

hlehr@caxton.com

hleong@fftw.com

hleung3@bloomberg.net

hlh@bankinvest.dk

hliebes@alger.com

hlim2@templeton.com

hling@opcap.com

hllewellyn@thamesriver.co.uk

hlo@americancentury.com

hlouaheb@groupama-am.fr

hlynch@scudder.com

hm.tranchimand@dexia-am.com

hma.eu@adia.ae

hma.na@adia.ae

hma@jwbristol.com

hma@loomissayles.com

hma@nbim.no

hmachado@summafs.com

hmaeda@ctcbjp.com

hmaeta@sompo-japan.co.jp

hmair@martincurrie.com

hmaltese@soam.com

hmanabe1@sompo-japan.co.jp

hmann@tiaa-cref.org
hmasaki@dl.dai-ichi-life.co.jp
hmatch@bloomberg.net
hmathieson@mfs.com
hmatsu@daiwasbi.co.jp
h-matsu@nochubank.or.jp
hmatsubara@bloomberg.net
hmatsumoto@dlusa.com
hmatsumoto@metzler.com
hmavis@bloomberg.net
hmb@capgroup.com
hmccaffrey@aamcompany.com
hmccrystal@babsoncapital.com
hmcguirk@troweprice.com
hmchan@federatedinv.com
hmchatt@templeton.com
hmck3@allstate.com
hmcmeekin@turnerinvestments.com
hmcneill@cabotsquare.com
hmd.pe@adia.ae
hmehlman@mfcglobalus.com
hmellin@frk.com
hmerida@grupobbva.com
hmessiter1@bloomberg.net
hmiao@hkma.gov.hk
hmiller@mdsass.com
hmizukaki@bloomberg.net
hmkwon@kdb.co.kr
hmm.em@adia.ae
hmm@hapoalimusa.com
hmm1@ntrs.com
hmo@capgroup.com
hmo@petercam.be
hmoehlman@metlife.com
hmoehlmann@meag.com
hmolog@statestreet.com
hmontgomery@adbl.org
hmorris@ssrm.com
hmoss@jennison.com
hmost@glic.com
hmoudachirou@sinopia.fr
hmt@ubp.ch
hmw@dodgeandcox.com
hmyers1@bloomberg.net
hn_kim@hanabank.com

hn07000@hncb.com.tw
hn07000@ms.hncb.com.tw
hn07000@msl.hncb.com.tw
hn6@ntrs.com
h-nagai@ufjtrustbank.co.jp
h-nakahara@meiji-life.co.jp
hnakao@dl.dai-ichi-life.co.jp
hnancy@bloomberg.net
hnarrillos@bcj.gbancaja.com
hnathan@senecacapital.com
hnbui@sterling-capital.com
hnewman@nb.com
hnewman@warburgpincus.com
hng@tiaa-cref.org
hni@tudor.com
hnishi@nissay.co.uk
hnobuyuki@bloomberg.net
h-nogawa@yasuda-life.co.jp
hnorris@pimco.com
hnorton@loomissayles.com
hnudelman@tudor.com
ho.yewweng@uobgroup.com
ho_ho@calpers.ca.gov
hoaglane@jwseligman.com
hoangan@sdm.cic.fr
hoang-my.n'guyen@sgam.com
hobbertm@us.ibm.com
hobie.hodge@wellsfargo.com
hobor.n@grainger.com
hocheehau@gic.com.sg
hochen@bankofny.com
hock.soon.lee@hsbcpb.com
hockchan.h.sen@aexp.com
hockleong@temasek.com.sg
hockmeng.foong@pimco.com
h-odajima@kokusai.co.jp
hodgee@vankampen.com
hodgett@babsoncapital.com
hoerner@blackrock.com
hoesoon@temasek.com.sg
hoey.rb@dreyfus.com
hof@vpv.nl
hofbak@nordea.com
hoffmann.bernhard@siemens.com
hoffmaw@tillinghast.com

hofmann.patrick@rahnbodmer.ch
hofmanne@eurofima.com
hogi7973@intra.cosmo-sec.co.jp
hogstrom@adelphi-capital.com
hohashi@dl.dai-ichi-life.co.jp
hohenstt@strsoh.org
hohinwah@gic.com.sg
h-ohyanagi@nochubank.or.jp
h-ohzaki@nissay.co.jp
hoi.shuntang@lodh.com
hojaechoi@hanabank.com
hojung.kang@de.pimco.com
hojung82@naver.com
hokabayashi@sonpo-japan.co.jp
hokao@daiwa-am.co.jp
hokugo@sbcm.com
holak_tim@jpmorgan.com
holaph@tdsec.co.uk
holding.financement-bourse@total.com
holger.basler@dresdner-bank.com
holger.beck@hsh-nordbank.com
holger.boerner@fmr.com
holger.bosse@frankfurt-trust.de
holger.brauer@feri.de
holger.cassens@seb.de
holger.claessen@hsh-nordbank.com
holger.dahlke@postbank.lu
holger.feegel@dekabank.de
holger.fertig@bayernlb.de
holger.fitzke@db.com
holger.geissler@db.com
holger.genuneit@drkw.com
holger.haedrich@hypovereinsbank.de
holger.huber@sl-am.com
holger.janssen@hypovereinsbank.de
holger.jensen@devif.de
holger.kahlert@dzbank.de
holger.kammel@bayerninvest.de
holger.kindsgrab@dws.com
holger.kleinbrahm@helaba.de
holger.kollmer@novartis.com
holger.lang@karlsruher.de
holger.lunden@nordea.com
holger.mahncke@hypovereinsbank.de
holger.mueller@lbbw.de

holger.pfieffer@oppenheim.de
holger.poetschke@siemens.com
holger.pudimat@vuw.de
holger.rabelt@ikb.de
holger.rambach@telekom.de
holger.reske@sparkasse-koelnbonn.de
holger.riedel@wgz-bank.de
holger.risse@union-investment.de
holger.sahner@gz-bank.de
holger.sauerbier@hauck-aufhaeuser.de
holger.schad@dzbank.de
holger.scharpenack@helaba.de
holger.schick@activest.de
holger.schmidt@bhf-bank.com
holger.schmitt@oppenheim.de
holger.schulz@credit-suisse.de
holger.seib@bhf-bank.com
holger.seib@credit-suisse.com
holger.sepp@deka.de
holger.steppack@ubs.com
holger.tober@deka.de
holger.wasem@deka.de
holger.weeda@fortisinvestments.com
holger.wiesenberg@lbbw.de
holger.ziemer@hsh-nordbank.com
holger_b.mueller@novartis.com
holim@bok.or.kr
holiwen@gic.com.sg
holley.huang@wamu.net
hollway_richard@jpmorgan.com
holly.a.lissner@usa.dupont.com
holly.a.maffei@maine.gov
holly.abitz@blackrock.com
holly.barton@fandc.com
holly.blackstock@firstunion.com
holly.cook@drkw.com
holly.fullam@us.schroders.com
holly.gotnic@fmr.com
holly.grainger@morleyfm.com
holly.grotnik@fmr.com
holly.hollub@ubs.com
holly.johnson@pimco.com
holly.koch@janus.com
holly.s.thompson@columbiamanagement.com
holly.shen@chevron.com

holly.smith@barclaysglobal.com
holly.tillman@wellsfargo.com
holly.wang@tdsecurities.com
holly_barber@troweprice.com
holly_clifford@ssga.com
holly_sabourin@ssga.com
holly_sze@acml.com
holmess@ebrd.com
holonoff@mlcinternational.com
holt@dpbank.dk
holtk@vankampen.com
holton.m@tbcam.com
holtta@aetna.com
holttg@aetna.com
hom.tu@adia.ae
home@aol.com
homefr@cial.cic.fr
homerhou@hotmail.com
homero_radway@troweprice.com
homscheid@aigfpc.com
hon.to@uboc.com
hona04@handelsbanken.se
honcheongwu@whbhk.com
hon-cheung.man@shell.com
honda460@dl.dai-ichi-life.co.jp
hondas@fhlbsf.com
honeycutt@roxcap.com
hong.chen@prudential.com
hong.xu@morganstanley.com
hong.zhang@icbc.com.cn
hong.zhao@ge.com
hong.zhu@halliburton.com
hong_zeng@ssga.com
hongbing.hsu@ubs.com
hongleng.chuah@barclaysglobal.com
hongwai.ma@dzbank.de
hongyan.x.zhang@jpmorgan.com
hongyuzhao@icbc.com.cn
hon-hoong.chong@ubs.com
honig_paul@jpmorgan.com
honluong_ly@swissre.com
honma@nam.co.jp
honore.kouam@dexia.com
hon-wai.wong@bloomberg.net
honyee.wu@db.com

hoo@bessemer.com
hook@mcm.com
hooman.yaghoobi@morganstanley.com
hoomori@nochubank.or.jp
hoon@bok.or.kr
hoon@fxstructuring.com
hoonhoontan@dbs.com
hoonlee@kfb.co.kr
hooper@adamsexpress.com
hoorn@bloomberg.net
hooverl@strsoh.org
hooverm@saccounty.net
hope.lundt@ubs.com
hope.woodhouse@bwater.com
hopkindl@wellsfargo.com
hopkins.ta@dreyfus.com
horace.cheng@schroders.com
horacio_valeiras@nacm.com
horakb@swcorp.org
horgasze@mnb.hu
hori@daiwa-am.co.jp
horie@daiwasbi.co.jp
horiguchi.akira@kokusai-am.co.jp
horii.masataka@kokusai-am.co.jp
horikawa@dl.dai-ichi-life.co.jp
horiuchi.t@daiwa-am.co.jp
horiuchi_shigeto@zn.smbc.co.jp
horloff@wellington.com
horn@meinlbank.com
horne@dukestreetcapital.com
hornickel.maggie@principal.com
horst.buschmann@bankhaus-loebbecke.de
horst.dick@spaengler.at
horst.kuepker@postbank.de
horst.lechner@bawag.com
horst.luszczyk@apobank.de
horst.reichert@db.com
horst.seissinger@kfw.de
horst.willemse@postbank.de
horst.wittig@lbbw.de
horst-kaspar.greven@westlb.de
hortense@mail.cbc.gov.tw
horton.jp@mellon.com
horvathj@allampapir.hu
hosaka-y@daiwasbi.co.jp

hosangli@samsung.co.kr
hosfield@princeton.edu
hoshea@turnerinvestments.com
hoshi@daiwa-am.co.jp
hoshi_nishikawa@tr.mufg.jp
hoshrav.patel@tcw.com
hoshuiwei@yahoo.com
hosoe@nam.co.jp
hosoi_koutarou@mail.asahi-life.co.jp
hosoi_mihoko@gsb.stanford.edu
hosseinzadeh@apolloic.com
hostettler.sascha@rahnbodmer.ch
hostettler.ueli@rahnbodmer.ch
hotchi@daiwa-am.co.jp
hotchi@daiwa-am.cp.jp
hotchkiss.terry@principal.com
hotntot@bloomberg.net
hotsuchi689@dl.dai-ichi-life.co.jp
hotta@nam.co.jp
hotta_koji@mail.asahi-life.co.jp
houchin.jeff@principal.com
houghton@bancsabadell.com
houmann@jyskebank.dk
hourfali@bloomberg.net
houseyb@vankampen.com
houston.bb@mellon.com
houstonmalden@northwesternmutual.com
hovik.mazedjian@sgam.com
hovik.tumasyan@nationalcity.com
howard goldstein@invesco.com
howard.atkinson@bbg.co.uk
howard.berkowitz@blackrock.com
howard.booth@hsbcam.com
howard.booth@robecoinvest.com
howard.breyerman@db.com
howard.brooks@nomura-asset.co.jp
howard.burdett@uk.abnamro.com
howard.chak@wellsfargo.com
howard.davis@novartis.com
howard.dodd@boots-plc.com
howard.downs@blackrock.com
howard.f.searing@usa.dupont.com
howard.feitelberg@highbridge.ky
howard.ford@bt.com
howard.g.cohen@ms.com

howard.goodwin@citadelgroup.com
howard.gorman@us.hsbc.com
howard.gunton@massmutual.com
howard.hassen@morganstanley.com
howard.house@raymondjames.com
howard.jones@bankofengland.co.uk
howard.jones@morganstanley.com
howard.kaplan@columbiamanagement.com
howard.koh@fmr.com
howard.liang@chinatrust.com.tw
howard.lodge@inginvestment.com
howard.lothrop@ftcm.com
howard.mattsson@wpginvest.com
howard.mccalip@national-city.com
howard.mooth@robecousa.com
howard.soley@ppm-uk.com
howard.spector@tudor.com
howard.surfleet@juliusbaer.com
howard.udis@truscocapital.com
howard.weiss@pioneerinvestments.com
howard.williams@jpmorganfleming.com
howard.wimpory@barclays.co.uk
howard.wu@barclaysglobal.com
howard.wu@creditsuisse.com
howard@watermarkgroup.com
howard_c_hunt@bankone.com
howard_chin@glic.com
howard_cunningham@newton.co.uk
howard_damian@cat.com
howard_lacy@scotiacapital.com
howard_mason@freddiemac.com
howard_schloss@msdw.com
howard_woodward@troweprice.com
howardbennett@isisam.com
howardj22@bloomberg.net
howardstern@northwesternmutual.com
howardtsai@cathaylife.com.tw
howe.ng@barclaysglobal.com
howeld19@nationwide.com
howie.kennedy@schwab.com
howie.rubin@soros.com
howingwong@bochk.com
howphuang.goh@schroders.com
hoyeun.han@scfirstbank.com
h-ozawa@nochubank.or.jp

hozef.arif@pimco.com

hp.van.asselt@abnamro.com

hp@pallmallpartners.com

hp14@ntrs.com

hpacquement@europeancredit.com

hpagazani@cpr-am.fr

hpark@wmcdirect.com

hparker@frostbank.com

hpatel@babsoncapital.com

hpatel@concordiafunds.com

hperrin@tiaa-cref.org

hpeterson@bloomberg.net

hphu@danskebank.dk

hpieterse@optiver.com

hpike@thamesriver.co.uk

hportner@pictet.com

hprielipp1@bloomberg.net

hprose2@bloomberg.net

hpw@titan.gr

hq.chen@wamu.net

hqiang@bochk.com

hradecky@ellington.com

hramallo@nb.com

hrams@bpop.com

hrao@tudor.com

hrauser@bankofny.com

hraymond@amfam.com

hrbreck@the-ark.com

hre@lrc.ch

hreenpaa@pictet.com

hreichelt@worldbank.org

hreid@uss.co.uk

hren@ellington.com

hrg@gruss.com

hrh@dodgeandcox.com

hrh@nbim.no

hriter@metlife.com

hrkim@bok.or.kr

hrocha.lisboa@sinvest.es

hrocha@icecanyon.com

hroekel@spfbeheer.nl

hroper@sentinelinvestments.com

hrubin@nb.com

hrubinstein@vcallc.com

hrutt@frk.com

hs267@cornell.edu

hs79040@glaxowellcome.co.uk

hsachs@canyonpartners.com

hsafonoff@westernasset.com

hsakal@mellon-investor.com

hsakuma@dl.dai-ichi-life.co.jp

hsamuel@bankofny.com

hsanchis@bcj.gbancaja.com

hsao@qualcomm.com

hsardanis@blenheiminv.com

hsauer@metlife.com

hsauve1@bloomberg.net

h-sawashima@tmam.co.jp

hsb.tr@adia.ae

hsbcmyp@bloomberg.net; yuen.peng.mok@hsbcpb.com

hsbyun@kookmin.co.kr

hsc3@ntrs.com

hscha@danskebank.dk

hschaefer@aegonusa.com

hschang@cathaylife.com.tw

hschoo@bok.or.kr

hschreider1@bloomberg.net

hschun@kdb.co.kr

hscott@westernasset.co.uk

hsd.eu@adia.ae

hsenyehwu@cathaylife.com.tw

hseun@bloomberg.net

hsharon@lordabbett.com

hsheppard@chevrontexaco.com

hshigenobu@tiaa-cref.org

h-shijmizu@yasuda-life.co.jp

h-shimozato@ufjtrustbank.co.jp

hshin@frk.com

h-shintani@nochubank.or.jp

hsiam@mail.cbc.gov.tw

hsierra@worldbank.org

hsilien_aw@tokaitokyo.co.jp

hsingh@bankofny.com

hsinyiw@bloomberg.net

hsiuping.tu@email.chinatrust.com.tw

hsiu-wen_wu@fanniemae.com

hsiu-yun@tcb-bank.com.tw

hsjunghs@dreamwiz.com

hsk@wooribank.com

hsl3@cornell.edu

hslee@bok.or.kr

hslminam@knbank.co.kr

hsmgenii@goodbank.com

hsoh@hanabank.com

hsorel@quilweb.com

hsoykan@wellington.com

hsp@baupost.com

hspencer@bloomberg.net

hspencer@ihc-geneve.com

hsshin@bok.or.kr

hsshin@princeton.edu

hst@nbim.no

hstarrett@aamcompany.com

hstcyr@allmerica.com

hsteindorfer@bloomberg.net

hstern@mailbox.lacity.org

hstevens@jmsonline.com

hstewart@russell.com

hstirrat@kio.uk.com

hstruthoff@mmwarburg.com

hsuan@hncb.com.tw

hsucc@scsb.com.tw

h-suginaka@ja-kyosai.or.jp

h-sugita@ikedabank.co.jp

hsuj@jwseligman.com

hsumarj@wellsfargo.com

hsuter@vaudoise.ch

hsyoon@koreaexim.go.kr

ht.chen@tw.standardchartered.com

ht@americancentury.com

ht18@ntrs.com

htajima@btmna.com

h-takahashi@nochubank.or.jp

h-takano@nissay.co.jp

htakano6@sompo-japan.co.jp

htakehisa@mmsa.com

h-takigawa@tmam.co.jp

h-takimoto@nissay.co.jp

htam@temasek.sg

htan@allstate.com

htang@steinroe.com

htat@bloomberg.net

hteslow@moneygram.com

hthakrar@newstaram.com

hthirumalai@bloomberg.net

hthreadgill@fandc.co.uk

hthunt@cambinv.com

htimmins@tea.state.tx.us

htk@bok.or.kr

htomita@perrycap.com

htomita1@bloomberg.net

htsubota@worldbank.org

htyser@newstaram.com

hu.david@pennmutual.com

hua.1.yang@gmam.com

hua.chen@citadelgroup.com

huaiyu.xiong1@wachovia.com

huananbkny@aol.com

huang.rui@icbcleasing.com

huang.y@tbcam.com

huang_winston@jpmorgan.com

huangj5@nationwide.com

huanglin@ftsfund.com

huaruor@bloomberg.net

huay-imm.poh@citicorp.com

huaying_qiu@freddiemac.com

hubbard.e@mellon.com

hubbard1@bloomberg.net

huber2u@bloomberg.net

huberr2@nationwide.com

hubert.allemani@db.com

hubert.dejesus@barclaysglobal.com

hubert.dekock@ingim.com

hubert.duplessix@rolex.com

hubert.figl@rzb.at

hubert.goye@bnpparibas.com

hubert.konrad@juliusbaer.com

hubert.langer@ikb.de

hubert.lee@barclaysglobal.com

hubert.le-liepvre@socgen.co.uk

hubert.lienhard@ubs.com

hubert.niggli@suva.ch

hubert.parzecki@lazard.com

hubert.pilgerstorfer@omv.com

hubert.rotivel@bnpparibas.com

hubert.shen@wamu.net

hubert.suehr@lrp.de

hubert.turrettini@lodh.com

hubert.vannier@caam.com

hubert_rodarie@smabtp.fr

hubert_stiles@troweprice.com
hubertus.roll@lbb.de
hubertus.underberg@oppenheim.de
hubertus.vonblomberg@cgi.de
huckje@bp.com
hudak@somersettrust.com
hudsonmj@bernstein.com
hue.moser@ers.state.tx.us
hueifung@bloomberg.net
hueseyin.ordu@credit-suisse.com
hueston.middleton@occ.trs.gov
huey.juien.tan@asia.ing.com
huey.peuttman@dws.de
huey@atlanticinvestment.net
huff.mike@principal.com
huffman.cherie@principal.com
huffmbc@huffcompanies.com
hufner@bloomberg.net
hug.kurt@rahnbodmer.ch
hug@suva.ch
hugh.burnaby@bankofbermuda.com
hugh.cutler@barclaysglobal.com
hugh.denning@rothschild.com.au
hugh.graham@barclays.co.uk
hugh.greves@gartmore.com
hugh.grieves@sgam.co.uk
hugh.maclean@rbc.com
hugh.male@db.com
hugh.nickola@jpmorgan.com
hugh.oneill@sunlife.com
hugh.rainey@chase.com
hugh.scott-barrett@abnamro.com
hugh.sergeant@sgam.co.uk
hugh.serjeant@mondrian.com
hugh.whelan@himco.com
hugh.whelan@inginvestment.com
hugh.young@aberdeen-asset.com
hugh@cathaylife.com.tw
hugh@stw.com
hugh_p_watters@vanguard.com
hughes.geslin@barcap.com
hughes@bloomberg.net
hughesc@wellsfargo.com
hugo.alexander@jpmorgan.com
hugo.baartman@ingim.com

hugo.banziger@db.com
hugo.barth@prudential.com
hugo.graafland@meespierson.com
hugo.houtman@kbc.be
hugo.komatsu@sscims.com
hugo.lavallee@fmr.com
hugo.lewne@swedbankrobur.se
hugo.neuhold@ba-ca.com
hugo.pedro@mcfundos.pt
hugo.sauerland@ingbank.com
hugo.schneider@lodh.com
hugo.tudor@blackrock.com
hugo.van.kattendijke@nibcapital.com
hugo.vanvredenburch@gs.com
hugo.westerink@nl.abnamro.com
hugo-0284@email.esunbank.com.tw
hugolini@sinopia.fr
hugop@bloomberg.net
hugo-pedro@mcfundos.pt
hugues.bernamonti@sgam.com
hugues.rialan@robeco.com
hugues@bloomberg.net
huhjinho@bok.or.kr
hui.wu@schroders.com
hui_jin@ssga.com
huib.morelisse@rwe.com
huib.wurfbain@corp.ahold.nl
huiberg.boumeester@ukabnamro.com
huichien@google.com
huichun@tcbank.com.tw
huifang.liu@cspb.com
huihoon@fullerton.com.sg
huihoon@temasek.com.sg
huijun.che@sun.com
huilaine_yang@putnam.com
huilee@princeton.edu
huimin.ng@uobgroup.com
huimin_wu@ssga.com
hulandd@strsoh.org
hull.ra@tbcam.com
hulya.erbas@wachovia.com
hum.eu@adia.ae
humaidan@bloomberg.net
humaira.sanders@aberdeen-asset.com
humaira.sheikh@aberdeen-asset.com

humbert.demaillynesle@fandc.com
humberto.pinto@bsnp.pt
humphriesm@brinson.com
hung.ngo@wamu.net
hungja@swib.state.wi.us
hunter.jamieson@chq.alstom.com
hunter.payne@fmr.com
hunter.schwartz@citigroup.com
hunter_hackney@invesco.com
hunterp@wharton.upenn.edu
huntg@bloomberg.net
huntjr@bloomberg.net
huntm@jwseligman.com
hunzikst@bloomberg.net
huohlynn@mail.bot.com.tw
huong.belpedio@csresearch.us
huqjrsc@icbc.com.cn
hurleyj@lottsoff.com
hurleym@lotsoff.com
hurlowm@jwseligman.com
husam.nazer@tcw.com
hussain_albanna@bbkonline.com
hussaind@delaware.co.uk
hussam.syed@sunlife.com
hussein.safa@barclaysglobal.com
hussmann@bloomberg.net
hutch.bryan@aig.com
hutch@blackrock.com
hutchij@lloydstsb-offshore.com
hutchip@vbloomberg.net
hutchison.la@mellon.com
hutta@bloomberg.net
huttonpw@bernstein.com
huub.van.der.riet@ingim.com
huw.davies@nationwide.co.uk
huw.pill@ecb.int
huwb@jsfund.cn
huylao.derungs@ubs.com
h-uzukawa@kobelco.jp
huzun@oyakbank.com.tr
hvaldes@banxico.org.mx
hvallejo@metlife.com
hvan@danskebank.dk
hvandenberg@1838.com
hvbeek@aegon.nl

hveit@metzler.com
hvernon@brownadvisory.com
hvliu@bloomberg.net
hvmamelak@uss.com
hvoelker@bloomberg.net
hvs-flow@deshaw.com
hvu@jhancock.com
hvu@westernasset.com
hwaddell@templeton.com
hwang@ellington.com
hwang@fhlbdm.com
hwang@glic.com
hwang@tiaa-cref.org
hwang@wellilngton.com
hwangcs@bloomberg.net
hwangmt@kbstar.co.kr
hwangnh@gic.com.sg
hwanjoolee@hanabank.com
hwatson@mfs.com
hwb@citicib.com.cn
hwchew@mas.gov.sg
hwchow@mas.gov.sg
hweber@capgroup.com
hweejoo@dbs.com
hweeli.ho@schroders.com
hweierbach@hncbank.com
hweifern@temasek.com.sg
hweissler@hapoalimusa.com
hwessel@obb.com
hwhiles@wellington.com
hwhitworth@tswinvest.com
hwiegmann@bloomberg.net
hwild@metzler.com
hwilliams1@worldbank.org
hwinokur@statestreet.com
hwolfe@ofii.com
hwong@jhancock.com
hwoodson@gabelli.com
hwp@berbens.nl
hxchabadel@groupama-am.fr
hy@mackayshields.com
hy223@cornell.edu
h-yamagata@taiyo-seimei.co.jp
hyarbrough@alger.com
hyashiro@daiwasbi.co.jp

hyates@babsoncapital.com
hyde_chow@swissre.com
hyejin0610.kim@samsung.com
hyemin.ryu@himco.com
hyen@mail.cbc.gov.tw
hyeongon.yun@scfirstbank.com
hyla.holmes@ppm.com
hylee@hanvitbank.co.kr
hylee@kdb.co.kr
hym@jwbristol.com
hym@jwvbristol.com
hyokota@westernasset.com
hyomin.ahn@scfirstbank.com
hyon@kdb.co.kr
hyowook.kim@samsung.com
hypa01@handelsbanken.se
hyu@perrycap.com
hyuk@bok.or.kr
hyunbae.kim@hanabank.com
hyunchang78@bok.or.kr
hyunchoi@princeton.edu
hyunduks@chb.co.kr
hyung-ja.dezeeuw@snsam.nl
hyungjunan@hanabank.com
hyungonnoh@hanabank.com
hyunjong.jung@samsung.com
hywel.franklin@ubs.com
hywel.george@morganstanley.com
hz54@cornell.edu
hzaman@princeton.edu
hzeng@loomissalyes.com
hzhang@fsa.com
hzhang@millertabak.com
hzhao@waddell.com
hzhou@bear.com
hzhu@delinvest.com
hzhuo@bocusa.com
hzimmerman@fcem.co.uk
hzimmermann@btmna.com
hzimmermann@us.mufg.jp
hzwu@princeton.edu
i.alqubaisi@adic.ae
i.cetiner@dhbbank.com
i.colomo@fonditel.es
i.darcy@fnysllc.com

i.f.graat@robeco.nl
i.gambelli@sace.it
i.j.s.laudy@robeco.nl
i.j.w.p.vanoudenhoven@vanlanschot.com
i.kappas@efgbank.lu
i.kirby@hermes.co.uk
i.kubo@plaza-am.co.jp
i.maartense@robeco.nl
i.mouallim@probtp.com
i.nagashima@ldn.tr.mufg.jp
i.ogura@noemail.com
i.r.y.van.herpt@dnb.nl
i.rigo@bloomberg.net
i.ryabov@ufgam.com
i.uno@noemail.com
i.valke@dpfs.nl
i.w.geluk@robeco.nl
i.wace@mwam.com
i.watanabe@mitsui.com
i_romero@bancourquijo.es
i_sasaki@nam.co.jp
i_yoshioka@nochubank.or.jp
i59135@firstbank.com.tw
i62118@mail.firstbank.com.tw
i63200@mail.firstbank.com.tw
i64145@mail.firstbank.com.tw
i69012@firstbank.com.tw
i70025@firstbank.com.tw
i75054@firstbank.com.tw
i79083@firstbank.com.tw
i79213@firstbank.com.tw
i80116@firstbank.com.tw
i83231@firstbank.com.tw
i86182@firstbank.com.tw
i87174@firstbank.com.tw
i87200@firstbank.com.tw
i88124@firstbank.com.tw
i88156@firstbank.com.tw
i90023@mail.firstbank.com.tw
i90026@mail.firstbank.com.tw
i90050@mail.firstbank.com.tw
i90117@firstbank.com.tw
i90150@firstbank.com.tw
i91095@firstbank.com.tw
i91111@firstbank.com.tw

| | |
|---|---|
| i91209@firstbank.com.tw | iain.de.weymarn@bankofengland.co.uk |
| i91259@firstbank.com.tw | iain.donovan@boimail.com |
| i92045@firstbank.com.tw | iain.fulton@aegon.co.uk |
| i92080@firstbank.com.tw | iain.hannah@resolutionasset.com |
| i93047@mail.firstbank.com.tw | iain.havard@swipartnership.co.uk |
| i93065@firstbank.com.tw | iain.lanaghan@firstgroup.com |
| i93086@mail.firstbank.com.tw | iain.macdonald@mandg.co.uk |
| i93087@firstbank.com.tw | iain.mcmillan@resolution.com |
| i93096@firstbank.com.tw | iain.mcneill@insightinvestment.com |
| i93117@firstbank.com.tw | iain.t.stealey@jpmorgan.com |
| i93135@firstbank.com.tw | iain.wallace@statestreetnl.com |
| i93145@firstbank.com.tw | iain.wells@aegon.co.uk |
| i94003@firstbank.com.tw | iain_burnett@westlb.co.uk |
| i94033@mail.firstbank.com.tw | iain_galloway@standardlife.com |
| i94080@firstbank.com.tw | iain_maccormick@standardlife.com |
| i94095@firstbank.com.tw | iain_mason@standardlife.com |
| i94111@firstbank.com.tw | iain_stewart@newton.co.uk |
| i94138@firstbank.com.tw | i-akiyama@nochubank.or.jp |
| i94192@firstbank.com.tw | iali@mfs.com |
| i94194@firstbank.com.tw | ialonso@bankinter.es |
| i94672@firstbank.com.tw | ialperstein@berkeleydelta.com |
| i94734@firstbank.com.tw | ian.adelson@sgcib.com |
| i94740@firstbank.com.tw | ian.am.clarke@db.com |
| i94741@firstbank.com.tw | ian.ashment@ubs.com |
| i94743@mail.firstbank.com.tw | ian.aylward@insightinvestment.com |
| i94756@firstbank.com.tw | ian.b.fagan@aibbny.ie |
| i94772@firstbank.com.tw | ian.banwell@bankofamerica.com |
| i95064@firstbank.com.tw | ian.beattie@newstaram.co.uk |
| i96022@mail.firstbank.com.tw | ian.berry@scotiabank.com |
| i97015@firstbank.com.tw | ian.black@ubs.com |
| ia37@cornell.edu | ian.boyland@uk.fid-intl.com |
| iabellan@cam.es | ian.brissette@innocap.com |
| iabukhlal@westernasset.co.uk | ian.burns@citigroup.com |
| iabyzov@hbk.com | ian.c.mcdonald@aibbny.ie |
| iac.tr@adia.ae | ian.calame@swib.state.wi.us |
| iacopini@fideuramgestions.lu | ian.campbell-laing@db.com |
| iacosta@reamsasset.com | ian.carey@robeco.com |
| iacovacc@bellatlantic.net | ian.cash@uk.mizuho-sc.com |
| iain.anderson@glgpartners.com | ian.chapman@zurich.com |
| iain.armstrong@elas.co.uk | ian.clare@bmo.com |
| iain.bremner@labanquepostale-am.fr | ian.clarke@lgim.co.uk |
| iain.brown@insight.investment.com | ian.cowan@blackrock.com |
| iain.buckle@aegon.co.uk | ian.craston@gcc.royalsun.com |
| iain.campbell@bailliegifford.com | ian.cross@ubs.com |
| iain.davies@nationwide.co.uk | ian.d.cassese@bankofamerica.com |

ian.davies@uk.mufg.jp
ian.duckworth@uk.abnamro.com
ian.ellis@hsh-nordbank.co.uk
ian.f.cooke@aib.ie
ian.farley@threadneedle.co.uk
ian.firth@morleyfm.com
ian.fishwick@fidelity.com
ian.fitzgerald@lloydstsb.co.uk
ian.g.cully@jpmorgan.com
ian.garrison@greenwichnatwest.com
ian.goodhand@omam.co.uk
ian.gordon@alliancebernstein.com
ian.gordon@ny.frb.org
ian.grant@morleyfm.com
ian.greenwood@arabbank.co.uk
ian.griffiths@uk.mizuho-sc.com
ian.hally@morleyfm.com
ian.hally@swip.com
ian.harnett@ubsw.com
ian.hart@fmr.com
ian.heslop@omam.co.uk
ian.hodges@barclays.co.uk
ian.hogg@sarasin.co.uk
ian.hooker@bnpparibas.com
ian.howick@ba.com
ian.hunter@barcap.com
ian.hutchinson@lgim.co.uk
ian.j.brown@jpmorgan.com
ian.jamieson@blackrock.com
ian.jarvie@icap.com
ian.jefferies@friendsprovident.co.uk
ian.johnson@icap.com
ian.johnston@7bridgescap.com
ian.jones@bmo.com
ian.keller@ch.abb.com
ian.kelly@jm.rbtt.com
ian.kernohan@rlam.co.uk
ian.kirwan@alliancebernstein.com
ian.lubelsky@caam.com
ian.lyngen@ny.frb.org
ian.macdonald@insightinvestment.com
ian.martin@bernstein.com
ian.mcfarlane@isisam.com
ian.mcgonigle@asbai.com
ian.mcintosh@ubs.com

ian.murdoch@opcap.com
ian.owen@mailpoalim.co.uk
ian.paczek@ubs.com
ian.panton@swip.com
ian.patterson@london.entoil.com
ian.peddle@threadneedle.co.uk
ian.pitfield@ubs.com
ian.quek@ubs.com
ian.r.barnes@citigroup.com
ian.r.butler@jpmorgan.com
ian.r.henderson@jpmorgan.com
ian.raftell@robur.se
ian.richardson@ikb.de
ian.robinson@fandc.com
ian.rosenthal@uk.danskebank.com
ian.samson@nordlb.com
ian.sharman@rlam.co.uk
ian.smart@lazard.com
ian.spreadbury@fidelity.com
ian.stephenson@axa-im.com
ian.t.l.tay@hsbcpb.com
ian.tabberer@swip.com
ian.trundle@db.com
ian.tyree@moorecap.com
ian.vose@swip.com
ian.wagstaff@aegon.co.uk
ian.williams@barclaysglobal.com
ian.williamson@uk.nomura.com
ian.winship@aberdeen-asset.com
ian.wood@credit-suisse.com
ian.wright@arabbanking.com
ian.wylie@glgpartners.com
ian@adia.co.uk
ian_anderson@fanniemae.com
ian_brady@hen.invesco.com
ian_carew@calpers.ca.gov
ian_chitterer@acml.com
ian_crowther@bankofscotland.co.uk
ian_frost@blackrock.com
ian_griffin@westlb.co.uk
ian_kelson@troweprice.com
ian_larkin@putnam.com
ian_lokkerbol@cargill.com
ian_macdonald@bankofscotland.co.uk
ian_mcdonald@troweprice.com

ian_robertson@standardlife.com
ianarnof@aol.com
ianctaylor@bloomberg.net
iand@scm-lp.com
ianharviewatt@btopenworld.com
ianpatrick.englert@hvb.de
ianseow@gic.com.sg
iansilva@bloomberg.net
iapicella@the-ark.com
iayala@westernasset.com
ib@cathaylife.com.tw
ib301048@public.ibercaja.es
ib302031@public.ibercaja.es
ib7@ntrs.com
ibader@tiaa-cref.org
ibahena@tiaa-cref.org
ibakrac@ftci.com
ibanez_m@telefonicamoviles.com
ibattye@russell.com
ibazzoli@ifam.it
ibcr@berliner-volksbank.de
ibeeseo@dreamwiz.com
ibej@danskebank.dk
ibertomeuyca@bhw.de
ibetz@bloomberg.net
ibeyer@bft.fr
ibg.obu@mail.chinatrust.com.tw
ibg@saikyobank.co.jp
ibigney@mcleanbudden.com
ibing.moor@email.chinatrust.com.tw
ibitner@bear.com
ibjhattori@bloomberg.net
ibkny@bloomberg.net
iblanco@bankinter.es
iblanco@bloomberg.net
ib-madsen@jyskebank.dk
ibmc@bloomberg.net
ibo.sanz@t-interactiva.com
ibobryshev@vtb.ru
iboroditsky@hbk.com
ibosnjak@russell.com
ibra.wane@ca-assetmanagement.fr
ibrahim.bitar@wachovia.com
ibrahim.toprak@akbank.com
ibrito@finibanco.pt

ibruce@ambac.com
ibtcalreconnightteam@statestreet.com
ic14@ntrs.com
icanabate@crediinvest.ad
icapriello@dkpartners.com
icarnathan@jennison.com
icb@bpi.pt
icbctky@bloomberg.net
ichanana@wellington.com
ichen@us.nomura.com
icheng@princeton.edu
ichi@dl.dai-ichi-life.co.jp
ichiba673@dl.dai-ichi-life.co.jp
ichiei.kuki@uk.mufg.jp
ichikawa17950@nissay.co.jp
ichiki@nam.co.jp
ichikura@feo.fuji-ric.co.jp
ichimura-m@marubeni.com
ichino@nam.co.jp
ichiro.kusaka@gpn.mizuho.cb.com
ichirou.iy.yamada@fi.fukoku-life.co.jp
ichirou.mutou@boj.or.jp
ichirou-oaku@kyocera.co.jp
ichitaro-akita@am.mufg.jp
ichun@mail.cbc.gov.tw
ichung@eatonvance.com
iclanford@bankofny.com
icolquhoun2@bloomberg.net
icorwin@ellington.com
id@capgroup.com
id@caxton.com
ida.farina@uk.bnpparibas.com
ida.karymy@lgim.co.uk
ida.lindgren@swedbank.com
ida.thorbek@columbiamanagement.com
ida_fiori@generali.com
idalis.negron@investment.com
idalton@babsoncapital.com
idary@iccrea.bcc.it
idb@bankinvest.dk
ideharo@westernasset.com
idelevska@dkpartners.com
idellamorte@fideuramcapital.it
idelorme@generali.fr
idham.runizam@bni.co.id

idham@bnm.gov.my
idir.louadj@axa-im.com
idjung@bok.or.kr
idl@capgroup.com
ido.degeus@pggm.nl
ido.eisenberg@jpmorgan.com
idonthaveanemail@noaddress.com
idotan@bloomberg.net
idriss.tchapdadjamen@bnpparibas.com
ids@capgroup.com
iduggento@icbpi.it
idyott@nb.com
iedelblum@bear.com
iedmonds@westernasset.co.uk
ieki806573@sumitomobank.co.jp
iepstein@caxton.com
iequities@bsibank.com
iergovic@jhancock.com
ievola@fideuramcapital.it
ievola@ifam.it
if011020@kentaku.co.jp
ifaasee@russell.com
ifaryar@metzler.com
ifascia@uaf-fr.com
ifernandez@halcyonllc.com
ifill@sgcowen.com
ifinnegan@bankofny.com
iflores@bbandt.com
iftikar.ahmed@fmr.com
iftikhar.ali@bankofamerica.com
ifundo@metlife.com
ig@bawag.com
ig12@ntrs.com
ig16@ntrs.com
igarashi@daiwa-am.co.jp
igarcia@wellington.com
igarciag@notes.banesto.es
igarrido@bancozaragozano.es
igerland@bhw.de
igino.beverini@lazard.com
iglesiasc@bancsabadell.com
iglesiasjordi@bancsabadell.com
ignacio.blanch@barclaysglobal.com
ignacio.carnicero@ampegagerling.de
ignacio.cuenca@iberdrola.es

ignacio.diaz@bancoval.es
ignacio.galaz@pimco.com
ignacio.garciallacerbort@bnpparibas.com
ignacio.onrubia.soler@ingim.com
ignacio.portillo@antar.es
ignacio.villanue@grupobbva.com
ignacio.zarza@interdin.com
ignacio_benlloch_bce@cajarural.com
ignacio_rojas_bce@cajarural.com
igneso@nbg.gr
ignino.napoli@bancaprofilo.it
igoh@russell.com
igoicochea@caxton.com
igor.axenov@genworth.com
igor.axenov@wachovia.com
igor.beretta@juliusbaer.com
igor.bury@ing.fr
igor.calcio@bancareale.it
igor.drozdov@mn-services.nl
igor.lasun@ubs.com
igor.nicolay@ubs.com
igor.nikolay@ubs.com
igor.ojereliev@threadneedle.co.uk
igor.pozdniakov@lloydsbank.ch
igor.ribaric@seb.de
igor.socchi@credit-suisse.com
igor.souvorov@mosnar.com
igor.zizic@dzbank.de
igor@rentec.com
igor_tesinsky@conning.com
igoyeneche@bancogui.com
igrassin@axa-im.co.uk
igribbin1@bloomberg.net
iguchi.seiichi@tepco.co.jp
iguchi_fumio@dn.smbc.co.jp
iguenard@cpr-am.fr
iguillaume@groupe_ccr.com
igunes@jhancock.com
igutim@jsf.co.jp
iguzman@generali.es
igyoengyoesi@metzler.com
ihab.saidi@bnpparibas.com
ihaley@adb.org
ihaley@mail.asiandevbank.org
iharker@westernasset.com

iharris@metlife.com

ihawkins@mmlassurance.com

ihideko@dl.dai-ichi-life.co.jp

ihirschbach@loews.com

ihle@lbbw.de

ihmin@kdb.co.kr

iholden@europeancredit.com

iholm@lordabbett.com

iholmes@europeancredit.com

ihs.na@adia.ae

ihsan.goerec@rzb.at

ihu@babsoncapital.com

ihussain@blackrock.com

ihwang@gscpartners.com

iiandiorio@bloomberg.net

iida522@dl.dai-ichi-life.co.jp

iida569649@sumitomobank.co.jp

iijima@sumitomotrust.co.jp

iimaz@kutxa.es

iino@nam.co.jp

iishii1@sompo-japan.co.jp

iitaliano@spasset.lu

iizuka.makoto@kokusai-am.co.jp

ij007@kbstar.co.kr

ijc@ntga.ntrs.com

ijeter@montag.com

ijimenez@bloomberg.net

ijustice@westernasset.co.uk

ik@jwbristol.com

ika.na@adia.ae

ikapadwala@tiaa-cref.org

ikaplan@metlife.com

ikast@privat.dk

ikawa.akira@daido-life.co.jp

ikawa@nam.co.jp

ikbtrading3@bloomberg.net

ike_michaels@calpers.ca.gov

ikebk@bloomberg.net

ikeda@nam.co.jp

ikeda_karen@jpmorgan.com

ikeda-0fb2@jp.nomura.com

iki26838@nissay.co.jp

ikiefer@fftw.com

ikikoich@dl.dai-ichi-life.co.jp

ikim12@bloomberg.net

ikizawa@nochubank.or.jp

ik-jun.choi@lacrosseglobal.com

ikka.poyhonen@nordea.com

iklinger@canyonpartners.com

iklingler@canyonpartners.com

ikohlbacher@hbk.com

ikook@bloomberg.net

ikram.yaya@commerzbank.com

ikushima.dli@dial.pipex.com

ila.eckhoff@blackrock.com

ilan.botbol@sgcib.com

ilan.friedman@credit-suisse.com

ilan.heimann@gs.com

ilan.solot@ny.frb.org

ilan.stern@soros.com

ilan.weiss@wellscap.com

ilan.wurmser@hapoalim.ch

ilance@newstaram.com

ilanv@bll.co.il

ilario.dibon@uk.fid-intl.com

ilazarov@bft.fr

ileiser@federatedinv.com

ileon@oppenheimer.com

ileria.chan@btfinancialgroup.com.au

ilga.haubelt@union-investment.de

ilgen.ertug@finansbank.com.tr

ilhoahn@wooribank.com

iliana.nikolova@morganstanley.com

ilija.murisic@ubs.com

ilin.ng@us.hsbc.com

iljung@kdb.co.kr

ilka.heckenmueller@aam.de

ilka.quiring@saarlb.de

ilkka.aitero@sampo.com

ilknur.dumanli@tcmb.gov.tr

illan.shellef@mailpoalim.co.uk

illya.lebedynets@credit-suisse.com

ilmars@bank.lv

ilnicki@statestreet.com

ilocher@bayern-invest.de

ilona.korsch@hauck-aufhaeuser.de

ilona.monz@vontobel.ch

ilona.nichols@bmo.com

ilona_k_daw-krizman@progressive.com

iloui@lmfunds.com

ilourie@jennison.com
ilowitt@lehman.com
ils@nbim.no
ilse.deenik.scholtens@ingim.com
ilubelza@bloomberg.net
ilw@capgroup.com
ilya.de-lannoy@bbl.be
ilya.karmilov@juliusbaer.com
ilya_figelman@acml.com
ilya_siegelman@acml.com
ilzes@hbl.lv
im47909@deere.com
im7544@kornet.net
ima@meag-ny.com
imachi.m@daiwa-am.co.jp
imada@tmam.co.jp
imade_alhaji@troweprice.com
imai@daiwa-ny.com
imalis@lmcm.com
imamura@ja-bank-fukui.or.jp
iman.brivanlou@tcw.com
iman@adia.co.uk
imanari_akira@dn.smbc.co.jp
imanishi@sumitomotrust.co.jp
imarquine@bft.fr
imarsee@bradfordmarzec.com
imartin@public.ibercaja.es
imartinm@bbk.es
imas@ing.ch
imatthew@tiaa-cref.org
imazawa-y@itochu.co.jp
imazzella@apolloic.com
imbo@nordea.com
imbodenj@strsoh.org
imcc@sanpaolo.fr
imccann3@bloomberg.net
imccarty@calstrs.com
imccombie@bailliegifford.co.uk
imelda.orange@boiss.boi.ie
imelda.s.sexton@aib.ie
imendelson@worldbank.org
imene.rahmouni@banque-france.fr
imhoff@agf.fr
imichalzik@metzler.com
i-minegishi@nochubank.or.jp

imiranda@symantec.com
imittet@blackrock.com
immerzeel@bloomberg.net
immo.querner@gerling.de
imo.homfeld@helaba.de
imoen@optimix.nl
imontepietra@credem.it
imoraino@tiaa-cref.org
imran.khan@uobgroup.com
imran.mirza@fgb.ae
imran.rizvi@tdsecurities.com
imran.sattar@blackrock.com
imsingh@cisco.com
imunoz@bloomberg.net
imurphy@loomissayles.com
in.soonok@principal.com
in_cheon.park@samsung.com
ina.decker@ppm-uk.com
ina.meyer@dit.de
ina.riskin@activest.de
ina_goedhart@deltalloyd.nl
inaba@daiwasbi.co.jp
inada-y@marubeni.com
inagaki@dl.dai-ichi-life.co.jp
inagakimz@bernstein.com
inaki.sanjuan@cajalaboral.es
inalkc@bernstein.com
inamura@tmam.co.jp
inaoka@nam.co.jp
inata-kzh@sumitomometals.co.jp
inatomi@daiwa-am.co.jp
inauen.michael@rahnbodmer.ch
inbalb@bll.co.il
income@fandc.com
incorrect@jp.com
indecs@bigpond.com
index_feedback@lehman.com
indexpet@db.com
indexresearch@fidelity.com
indhira.urrutia@bankofamerica.com
india7ok@n05.itscom.net
indira.korte@morganstanley.com
indra.tan@aegon.com
indraneel.karlekar@aig.com
indraneel_das@americancentury.com

indrani_chakraborty@ml.com
indranil.barari@barclaysglobal.com
indranilchakraborty@rbi.org.in
industry@cathayconsult.com.tw
indy.bhattacharya@moorecap.co.uk
indy_weerasinghe@freddiemac.com
ines.chaves@caixabi.pt
ines.degiorgio@piaggio.com
ines.depascale@meliorbanca.com
ines.krol@lamondiale.com
ines.moeller@dit.de
ines.moser@stinnes.de
ines.prevot-leygonie@axa-im.com
ines.prevot-leygonie@ca-assetmanagement.fr
ines.raessler@dit.de
ines.rueberg@apobank.de
ines.rueberg@sachsenlb.ie
ines.schmid@blb.de
ines.x.risques@jpmorgan.com
inessa.grinn@daiwausa.com
info@bansel.it
info@bcihongkong.com.hk
info@brederode.be
info@carisp.sm
info@catfinance.ch
info@dqwest.com
info@eurofima.org
info@info.com
info@salamercati.it
info@skibofin.com
info@synchrony.ch
information.manager@bankofengland.co.uk
infos@iam.ch
inga.rohwer@hsh-nordbank.co.uk
inga.smolyar@fgic.com
ingaalam@bloomberg.net
inga-lill.carlberg@nordea.com
ingbakker@bloomberg.net
inge.andersson@ap3.se
inge.anno@dexia-am.com
inge.bohne@hsbctrinkaus.de
inge.hirschauer@de.pimco.com
inge.hofman@dexia.be
inge.van.elk@ingim.com
inge_cosby@den.invesco.com

ingeborg.schumacher@ubs.com
ingeborg.warschke@helaba.de
inge-lise.mackaay@ubs.com
ingemar.syrehn@robur.se
inger.standanger@swedbank.se
inger.trooien@thrivent.com
ingim.emd@ingim.com
ingmar.kaptein@nl.abnamro.com
ingmar_schaefer@deltalloyd.nl
ingo.altenrath@ksk-koeln.de
ingo.curdt@helaba.de
ingo.fender@bis.org
ingo.gefeke@db.com
ingo.hansen@hyporealestate.de
ingo.holzwarth@dzbank.de
ingo.klamroth@feri.de
ingo.klamroth@weberbank.de
ingo.koch@oppenheim.de
ingo.koczwara@hsh-nordbank.com
ingo.kuerpick@db.com
ingo.kugel@sparkassenversicherung.de
ingo.loehrl@postbank.de
ingo.mainert@cominvest.de
ingo.molitor@db.com
ingo.schneider@bhf-bank.com
ingo.speich@union-investment.de
ingo.stechmann@hsh-nordbank.com
ingo.steffenhag@sachsenlb.de
ingo_wichelhaus@westlb.de
ingold.geist@lbbw.de
ingolf.schalko@rzb.at
ingolf.starke@dit.de
ingolfur.bender@glitnir.is
ingolfur.ingolfsson@glitnir.is
ingolfur.kristjansson@glitnir.is
ingram.amanda@principal.com
ingrid.albinsson@swedbankrobur.se
ingrid.allemand@caam.com
ingrid.binet-tarbe@bnpparibas.com
ingrid.blase@juliusbaer.com
ingrid.burkardt@cominvest-am.com
ingrid.gerner@spaengler.at
ingrid.haar-stoehr@oenb.co.at
ingrid.holm@prudential.com
ingrid.iversen@insightinvestment.com

ingrid.lacey@aib.ie
ingrid.lehmann@nordlb.de
ingrid.pino@swip.com
ingrid.strasser@spaengler.at
ingrid.turley@shell.com
ingrid.yang@ucop.edu
ingrid_nowak@cguusa.com
ingrid_thomas@bankone.com
ingrida.bluma@hansabanka.lv
ingsveldt@bloomberg.net
ingunn.gurvin@storebrand.no
ingvild.van.lysebetten@belgacom.be
inicolay@aigpb.com
inigo.chivite@grupobbva.com
inigo_mijangos@troweprice.com
initials@capgroup.com
initials@edfd.com
initialsurname@britannicasset.com
inka.michallek@trinkaus.de
inma.ansoleaga@grupobbva.com
inma.pena@barclaysglobal.com
inna.etinberg@dartmouth.edu
inna.okounkova@db.com
inna.semenchuk@jpmorgan.com
inna.y.berrue@chase.com
inna_okounkova@db.com
inon.dafni@discountbank.co.il
inoue.teruhiko@kokusai-am.co.jp
inoue@nam.co.jp
inoue_kazuo@dn.smbc.co.jp
inoue_tsutomu@dn.smbc.co.jp
inoue_yoshihisa@mail.asahi-life.co.jp
inoue-n@daiwasbi.co.jp
ins.park@samsung.com
insulj@tcwgroup.com
int.casv@memo.volvo.se
int.deals@bll.co.il
intermediazione@popso.it
intern@lkcm.com
international.finance@hsh-nordbank.com
intidb@discountbank.co.il
intidb@discountbank.net
intl@kyongnambank.co.kr
intlresearch@wmblair.com
intmobiliare@bper.it

intoppa.d@tbcam.com
inv@bankersbankusa.com
invercaixagestion@mad.servicom.es
invest@bawag.com
invest@bbbsa.ch
invest@ix.netcom
invest@mofne.gov.bh
invest@nationalwesternlife.com
invest@pobox.upenn.edu
investcash@bloomberg.net
investimenti@crsm.it
investment.fim@bcee.lu
investment.it@bancodisicilia.it
investment@ecb.int
investment_team@aberdeen-asset.com
investmentgroup@penntrust.com
investments@ipers.org
investor.relations@akzonobel.com
investor.relations@bankaustria.com
investor.relations@bnsf.com
investor.relations@carlsberg.com
investor.relations@enel.it
investor.relations@eni.it
investor.relations@merck.de
investor.relations@nokia.com
investor.relations@omv.com
investor@stinnes.de
invfacil@ers.state.tx.us
invops_reconciliation@troweprice.com
inv-stgy_post@mitsubishi-trust.co.jp
invtfrep@manulife.com
inwoojung@hanabank.com
ioana.lefebvre-vornic@sgam.com
ioana.mihut@bnpparibas.com
ioannis.capras@allianz.de
ioannis.drikos@ubs.com
ioannis.papassavvas@allianzgi.de
iobrien@mfs.com
iodonovan@kio.uk.com
iondan@allegiancecapital.com
io'neill@bankofny.com
iordanis_chatziprodromou@swissre.com
iota@generali.fr
ioulia.vorona@alliancebernstein.com
ipedersen@bloomberg.net

ipek.ersak@finansbank.com.tr
iperalta@banxico.org.mx
ipeters@ustrust.com
ipindado@notes.banesto.es
ipo.desk@credit-suisse.com
ipooe@seic.com
ipras@gfh.generali.fr
iprior@ustrust.com
iproshutinskaya@manubank.com
iprzewlocka@meag.com
iqbal.lambat@reemtsma.de
iqbal@bnm.gov.my
ir.coop@ofina.on.ca
ir.nyc@total.com
ir@aegonusa.com
ir@bankgesellschaft.de
ir@bezeq.com
ir@hypovereinsbank.de
ira.artman@jpmchase.com
ira.braunstein@inginvestment.com
ira.gorsky@asbai.com
ira.selig@ny.frb.org
ira_carnahan@troweprice.com
ira_nicholson@acml.com
irace.ja@dreyfus.com
iradmilo@fhlbc.com
iraida.l.figueroa@bgf.gobierno.pr
irakli.menabde@shell.com
irang_im@freddiemac.com
irankin@westpac.com.au
irbabush@nb.com
ircoop@ofina.on.ca
ird2@cornell.edu
irehm@tullib.com
irem.sukan@aig.com
irenam@bgi-group.com
irenartg@cajamadrid.es
irene.amarena@morganstanley.com
irene.b.puettner@claridenleu.com
irene.backx@snsreeal.nl
irene.cheng@lazard.com
irene.costello@citadelgroup.com
irene.eddy@ge.com
irene.eppers@postbank.lu
irene.koh@bloomberg.net

irene.lai@email.chinatrust.com.tw
irene.lisyansky@db.com
irene.luu@barep.com
irene.moshouris@avon.com
irene.raposo@hydro.com
irene.sy@nyc.nxbp.com
irene.yc.chen@citicorp.com
irene.yip@blackrock.com
irene_hennelly@glenmede.com
irene_luelingduffy@swissre.com
irenen@wellscap.com
irenesim@temasek.com.sg
ireneus.wenzel@deka.de
irf@capgroup.com
irfan.janmohamed@ashmoregroup.com
irg.buehrer@ubs.com
irina.bogatcheva@aig.com
irina.budnikova@ubs.com
irina.chistyakova@agf.com
irina.pacheco@harrisbank.com
irina.sidorovitch@oppenheim.de
irina.slutsker@soros.com
irina.topa-serry@axa-im.com
irina.valcheva@db.com
irina_goedemans@capgroup.com
irina_koval@fanniemae.com
irina_torelli@americancentury.com
irinam@mcm.com
irindlisbacher@juliusbaer.com
iris.awerbuch@us.hsbc.com
iris.chau@bankofbermuda.com
iris.clay@aig.com
iris.hanking@jpmorganfleming.com
iris.heher-milkowits@sparinvest.com
iris.kaltenhaeuser@bayernlb.de
iris.kern@sfs.siemens.de
iris.ngo@sscims.com
iris.secker@wmam.com
iris.speth@hsh-nordbank.com
iris.tuil@creditfoncier.fr
iris.watts@ibtco.com
iris_foster-denieuwe@bankone.com
iris_yu@ml.com
irisawa@nam.co.jp
irischang@mail.pscnet.com.tw

irishs@bloomberg.net

irlink@wellington.com

irma.tome@alliancebernstein.com

irma_jacinto@ml.com

irmgard.soeder@dws.de

irmin.haucke@bayernlb.de

irmin.hauke@bayernlb.com

irobot@bok.or.kr

irohe@fnni.com

irojas@ohionational.cl

irosenweig@mdsass.com

iruis@spfbeheer.nl

irvin.lee@westernasset.com

irvine@wgz-bank.ie

irvingt@anz.com

irvingz@aeltus.com

irye@smud.org

is@capgroup.com

isa.scheunpflug@ubs.com

isaac.demming@csam.com

isaac.gamble@avmltd.com

isaac.lowenbraun@morganstanley.com

isaac.tak@citadelgroup.com

isaac_lowenbraun@glic.com

isaac_lowenbraun@ml.com

isaac-ww.lo@aig.com

isaak.inoyatov@us.hsbc.com

isabel.beltranespana@telefonica.es

isabel.buccatelli@alliancebernstein.com

isabel.castelo.branco@bancobpi.com

isabel.cmartinez@grupobbva.com

isabel.coelho@mackayshields.com

isabel.dubra-paramos@jpmorgan.com

isabel.goiri@grupobbva.com

isabel.hackenbroch@kfw.de

isabel.knight@csam.com

isabel.luo@carval.com

isabel.macalintal@mutualofamerica.com

isabel.t.curatolo@dartmouth.edu

isabel.vilela@cookson.co.uk

isabela.maia@bcb.gov.br

isabell.albus@allianzgi.de

isabell.caldway@inginvestment.com

isabella.bertolas@raiffeisenbank.at

isabella.l.corso@fhlb-pgh.com

isabella.marani@dexia-crediop.it

isabella.merrina@gruppobim.it

isabella.petalas@juliusbaer.com

isabella.soon@soros.com

isabella.zinck@hypovereinsbank.de

isabelle.ardon@sgam.com

isabelle.bonnault@snecma.fr

isabelle.boussiquet@caam.com

isabelle.brancart@db.com

isabelle.chalon@bgl.lu

isabelle.colombo@cpr-am.fr

isabelle.crutzen@ethias.be

isabelle.danet@calyon.com

isabelle.degavoty@sgam.com

isabelle.drinkuth@nordlb.com

isabelle.dubos@erstebank.at

isabelle.erimo@caam.com

isabelle.gaudrat@ceidfp.caisse-epargne.fr

isabelle.guilhot@socgen.com

isabelle.hohenlohe@glgpartners.com

isabelle.horen-lestang@caam.com

isabelle.jacobs@puilaetco.com

isabelle.jarry@caam.com

isabelle.job@caam.com

isabelle.kerreveur@edf.fr

isabelle.lafargue@caam.com

isabelle.lefevre@interbrew.com

isabelle.leguay@caam.com

isabelle.lemee-martin@total.com

isabelle.letalnet@ibtco.com

isabelle.m.monahan@aibbyn.ie

isabelle.mast@uk.fid-intl.com

isabelle.mayor@ch.abnamro.com

isabelle.pajot@axa-im.com

isabelle.philippon@axa-im.com

isabelle.rome@dexia.com

isabelle.schirmer@uk.bp.com

isabelle.sutter@bhf-bank.com

isabelle.tufenkjian@axa-im.com

isabelle.vic-philippe@caam.com

isabelle_armanville@swissre.com

isabelle-caroline.weber@bcv.ch

isaezgar@cajamadrid.es

isainzar@cajamadrid.es

isak.ahlbom@ubs.com

isalem@frk.com

isalib@federatedinv.com

isam@kapital.folksam.se

isao.hishikawa@boj.or.jp

isao.isoe@ufj-partners.co.jp

isao_ikegami@tr.mufg.jp

isarap@bot.or.th

i-sasaki@nissay.co.jp

isastriques@bcj.gbancaja.com

isaura.costa@bcf.pt

isb@investmentsb.com

isbella.dinstl@erstebank.at

isbir.sl@mellon.com

isemerdjiev@bank-banque-canada.ca

isenberg.i@fibi.co.il

isender@aposcapital.com

ishan.kapur@calyon.com

ishani.dezoysa@cibc.ca

ishay.emkies@barep.com

ishibashid@lazard.com

ishida_shigeru@yd.smbc.co.jp

ishide@daiwasbi.co.jp

ishigatz@bernstein.com

ishii.hiroshi@kokusai-am.co.jp

ishii.yoshihito@kokusai-am.co.jp

ishii@dlusa.com

ishii@nam.co.jp

ishii008@dl.dai-ichi-life.co.jp

ishii02867@nissay.co.jp

ishii-0d55@jp.nomura.com

ishii772@dl.dai-ichi-life.co.jp

ishijima_takashi@mail.nikko.co.jp

ishikawa_hirofumi@dn.smbc.co.jp

ishikita0139@intra.cosmo-sec.co.jp

ishikure@bloomberg.net

ishimaru@daiwa-am.co.jp

ishimura02856@nissay.co.jp

ishizaka7385@intra.cosmo-sec.co.jp

ishizaki20751@nissay.co.jp

ishizaki-k@marubeni.com

ishizuka@nam.co.jp

ishmael.mcghee@citadelgroup.com

ishuans@mail.cbc.gov.tw

isiah.zhang@credit-suisse.com

isida@dl.dai-ichi-life.co.p

isidet@jsf.co.jp

isidro.jovelar@grupobbva.com

isira.perera@sinopia.fr

isirovich@inasim.gruppoina.it

isisogar@notes.banesto.es

isley.erika@principal.com

ismadii@petronas.com.my

ismael.lourabi@cnp.fr

ismael.miled@caam.com

ismail.alan@ingim.com

ismail.kazanc@isbank.com.tr

ismas@bloomberg.net

ismith@thamesriver.co.uk

isn2@cornell.edu

isobel.lee@insightinvestment.com

isolde.kreissig@caam.com

isolde.lindorfer-kubu@pioneerinvestments.at

isomura@mtbcny.com

isono@daiwasbi.co.jp

ispinelli@fideuramsgr.it

israel.l@tbcam.com

israel_s@bll.co.il

isreal.sendrovic@ny.frb.org

isreal.solares-moya@uk.fid-intl.com

isringh@colognere.com

issa.dabbo@socgen.com

issei.kitamura@ufj-partners.co.jp

issei.shinohara@mizuho-bk.co.jp

isshiki-07ns@jp.nomura.com

issra.battash@fgb.ae

istewart@westpac.au.com

istp@sarasin.ch

istubbe@bloomberg.net

isust@bankpyme.es

isuzuki@wharton.upenn.edu

itai.ben-zeev@bankleumi.co.il

itai.yosha@mailpoalim.co.il

itai_benosh@freddiemac.com

itaif@bll.co.il

itakahashi@kyowa.co.jp

itanenbaum@metlife.com

itang@stanford.edu

itaran@ufgam.com

itaru_takahashi@yamaguchibank.co.jp

itatani6148@intra.cosmo-sec.co.jp

itay.moshenberg@bernstein.com
itay.stolovy@dbs.co.il
ithanthrilage@groupama-am.fr
itkim@bok.or.kr
ito.h@daiwa-am.co.jp
ito.m@daiwa-am.co.jp
ito@dl.dai-ichi-life.co.jp
ito_yoshikazu@vr.smbc.co.jp
itoigawatetsushiuser@company.com
itom@nochubank.or.jp
ito-s@daiwasbi.co.jp
ito-ta@daiwasbi.co.jp
itou159@dl.dai-ichi-life.co.jp
itousignant@caxton.com
itri.u@adr.it
itsakiris@eurobank.gr
itsope@nbg.gr
it-support@brummer.se
ittiphan.jearkjirm@barclaysglobal.com
ittnerd@hhmi.org
ituo_wakao@am.sumitomolife.co.jp
iturkedjiev@gscpartners.com
iturkington@bloomberg.net
iturmcgl@notes.banesto.es
itwinn@ifc.org
itzik.shalev@mailpoalim.co.il
iulca.giussani@ubm.it
iurquiza@notes.banesto.es
iva.alexandrova@axa-im.com
ivailo.petkov@gs.com
ivan.alves@ecb.int
ivan.bouillot@blfram.lu
ivan.bouillotmontero@bdl.lu
ivan.caiola@ubs.com
ivan.capriello@db.com
ivan.cheng@vontobel.ch
ivan.comerma@caixacatalunya.es
ivan.delloye@cnp.fr
ivan.dong@citadelgroup.com
ivan.fadel@ing-barings.com
ivan.franceschi@capitalia-am.com
ivan.francis@standardlife.ca
ivan.frechard@ebc.int
ivan.k.h.ng@hsbcrepublic.com
ivan.larin@blackrock.com

ivan.lin@cathaylife.com.tw
ivan.m.gjaja@bofasecurities.com
ivan.marabotto@alpitour.it
ivan.marinkovic@credit-suisse.com
ivan.migliozzi@azfund.com
ivan.rynders@ing.be
ivan_jiang@nylim.com
ivan_varga@kb.cz
ivanderveen@aegon.nl
ivandijk@bloomberg.net
ivania.dobles@barclaysglobal.com
ivanlin@tcbank.com.tw
ivano.colanero@ubs.com
ivano.masiero@bpf.com
ivanova@atlanticinvestment.net
ivantan@gic.com.sg
ivanwang@cathaylife.com.tw
ivanyeo@gic.com.sg
ivar.qvist@storebrand.no
ivar.stromberg@tele1europe.se
ivascyn@pimco.com
ivaylo.dimitrov@glgpartners.com
ivazquez@notes.banesto.es
ivelin.millet@sgcib.com
ivelina.nilsson@lloydstsb.co.uk
iven.gernetzke@apobank.de
iverson.troy@principal.com
iversonin@ensignpeak.org
ives.kupferschmid@blkb.inet.ch
ivette.iacueo@sanpaoloimi.com
ivette.soto@firstbankpr.com
ivey_wade@protective.com
ivinci@genre.com
iviza.orsolic@commerzbankib.com
ivka_kalus@ssga.com
ivo.baelli@juliusbaer.com
ivo.butler@raiffeisen.ch
ivo.de.bondt@dexia-am.com
ivo.dierick@dexia-am.com
ivo.iliev@westernasset.com
ivo.kaufmann@csprivateadvisors.com
ivo.klein@nl.abnamro.com
ivo.prokop@rb.cz
ivo.westera@db.com
ivogtle@scsalliance.com

ivonne.gessinger@postbank.lu

ivor.pether@rlam.co.uk

ivs.tr@adia.ae

ivy.nguyen@pimco.com

ivy.s.y.lam@hsbc.com.hk

ivy@bloomberg.net

ivyloh@gic.com.sg

ivylun@temasek.com.sg

ivyong@dbs.com

iw12@ntrs.com

iwabuchi.r@daiwa-am.co.jp

iwai_kazushi@ub.smbc.co.jp

iwaki@nam.com

iwakiri_masaru@mail.nikko.co.jp

iwales@uk-dexia.com

iwama@daiwasbi.co.jp

iwan.kurniawan@bni.co.id

iwan.peters@pggm.nl

iwao.ito@mizuhocbus.com

iwao_matsumoto@am.sumitomolife.co.jp

iwasa02885@nissay.co.jp

iwasaki.h@daiwa-am.co.jp

iwasaki.hidehiro@kokusai-am.co.jp

iwasaki.o@daiwa-am.co.jp

iwasaki@sumitomotrust.co.jp

iwashina037@dl.dai-ichi-life.co.jp

iwata@daiwa-am.co.jp

iwatters@templeton.com

iweil@canyonpartners.com

iweinrub@templeton.com

iwickramasinghe@invictafinancial.com

iwilk@bgcfx.com

iwilkins@bankofny.com

iwona.cholewa@dimensional.com

iwona.murphy@umb.com

iwright@fhlbatl.com

iws1@ntrs.com

ixenitides@metlife.com

iyad.farah@morleyfm.com

i-yajima@nochubank.or.jp

iykang@wooribank.com

iylleraa@notes.banesto.es

iyoda.toshiro@kokusai-am.co.jp

iyu@wescorp.org

izabela.klejnowska@bph.pl

izak.swanepoel@alliancebernstein.com

izana.wanahmad@jpmorgan.com

izelenko@worldbank.org

izinn@hcmny.com

iz-ishiwata@ja-kyosai.or.jp

izumi.todoroki@mizuhocbus.com

izumi.uematsu@axa.co.jp

izumi.yamashtia@boj.or.jp

izumi.yonezawa@ufj-partners.co.jp

j.a.c.horsten@vanlanschot.com

j.a.h.van.dijk@robeco.nl

j.a.m.m.geurts@robeco.nl

j.a.p.molenaar@vanlanschot.com

j.abbott@mwam.com

j.alvarez@prsint.com

j.arnold@prsint.com

j.balodimas@fnysllc.com

j.bergmans@robeco.nl

j.bianchi@ssmb.com

j.bitner@easternbk.com

j.brian.hunter@jpmorgan.com

j.briceno@wafra.com

j.c.kobes@rn.rabobank.nl

j.c.skiera@noemail.com

j.carter@mwam.com

j.chan@aig.com

j.chan@indoverbank.com

j.chidekel@provalue.ch

j.cortazar@grupobbva.com

j.d.rieber@inginvestment.com

j.date@meijiyasudany.com

j.david.germany@morganstanley.com

j.davila3@gfbemail.bbva.bancomer.com

j.delaire@abc-arbitrage.com

j.demberio@ppmamerica.com

j.deoliveira@firsteuro.com

j.dezagon@eib.org

j.dicoum@afdb.org

j.divito@wafra.com

j.duguid@olayangroup.com

j.duyvesteyn@robeco.nl

j.e.berndsen@dnb.nl

j.e@hythesecs.com

j.f.vanboxmeer@heineken.com

j.f.zhao@icbc.com.cn

j.fauvel@e-multifonds.com

j.fiorello@aozorabank.co.jp

j.fox@easternbk.com

j.garri@grupobbva.com

j.giangrasso@olayangroup.com

j.gifford@mwam.com

j.gillies@wafra.com

j.green@glgpartners.com

j.guinea@grupobbva.com

j.h.g.m.dollevoet@vanlanschot.com

j.hahn@proequity.com

j.haines@ingim.com

j.hart@mwam.com

j.hata@aozorabank.co.jp

j.hesano@mnco.com

j.hiller@staedtische.co.at

j.hisham@maybank.com.my

j.hodgkins@bloomberg.net

j.hoek@robeco.nl

j.hoffmann@inka-kag.de

j.holland@mwam.com

j.hoogeveen@dbv.nl

j.hottinga@robeco.nl

j.hussain@ncbc.com

j.ibarra@grupobbva.com

j.idema@sl-am.nl

j.j.angow@indoverbank.com

j.j.p.m.dood@schretlen.com

j.j.van.duijn@robeco.nl

j.jewett@wafra.com

j.kakebeeke@gbf.nl

j.kattar@easternbk.com

j.knight@leggmasoninvestors.com

j.koestle@bloomberg.net

j.krandel@fnysllc.com

j.kwon@lcfr.co.uk

j.litschke@bloomberg.net

j.loison@finance-concept.mc

j.lorese@grupobbva.com

j.m.moutin@lvmh.fr

j.m.thoolen@dnb.nl

j.m.tieman@robeco.nl

j.m.van.der.hart@robeco.nl

j.m.vanderheijden@pensioenstork.nl

j.martin@fordfound.org

j.mayor@hermes.co.uk

j.mccloskey@aozorabank.co.jp

j.mccourt@easternbk.com

j.mcelroy@hermes.co.uk

j.mckinlay@easternbk.com

j.meesters@dnb.nl

j.milke@frankfurt-trust.de

j.montella@robeco.nl

j.morito@mitsui.com

j.mudie@aozorabank.co.jp

j.murphy@hermes.co.uk

j.muyrers@azl-group.com

j.nakazeki@ny.tr.mufg.jp

j.neele@robeco.nl

j.netherthorpe@mwam.com

j.nguessan@afdb.org

j.norberg@mfs.com

j.p.f.vanrhee@vanlanschot.com

j.p.vanwijngaarden@vanlanschot.com

j.pang@robeco.nl

j.peperkamp@robeco.nl

j.pollard@lcfr.co.uk

j.potocki@eib.org

j.r.robinson@mail.utexas.edu

j.rasmussen@nordea.com

j.roca_ll@generali.es

j.ruizenveld@robeco.com

j.ruizeveld@robeco.nl

j.s.mosselaar@robeco.nl

j.sage@fordfound.org

j.sainz@iberdrola.es

j.scarfone@frankfurt-trust.de

j.schuurman@robeco.nl

j.sender@efxcap.com

j.sengera@westlb.de

j.sfiroudis@olayangroup.com

j.smit@robeco.nl

j.stam@vanlanschot.com

j.steven.evans@csam.com

j.storm@vanlanschot.com

j.sun@ny.tr.mufg.jp

j.t.underwood@ledyardbank.com

j.tate@noemail.com

j.teo@shell.com

j.thompson@bouwfonds.nl

j.tillotson@hermes.co.uk
j.tobin@dowcorning.com
j.v.hinchey@sepiv.shell.com
j.v.hinchley@sepiv.shell.com
j.van.ijserloo@robeco.nl
j.van.t.veer@fmo.nl
j.vanbavel@vanlanschot.com
j.vanbuchanan@pncbank.com
j.vandectaats@pensioenstork.nl
j.vonsceiver@bbh.com
j.w.de.moor@robeco.nl
j.w.vollack@nyc.rabobank.com
j.ward@easternbk.com
j.weinhold@sskhan.de
j.whitehorn@wafra.com
j.wood@nrcl.com
j.wright@bspf.co.uk
j?rg.sittner@db.com
j_bruce_martin@vanguard.com
j_carter@freddiemac.com
j_fedderly@putnam.com
j_guiroga@bancourquijo.es
j_kutin@putnam.com
j_kuzan@ml.com
j_maruyama@nam.co.jp
j_whelan@ml.com
j2z@americancentury.com
j4crawford@crawfordinvestment.com
j5p@americancentury.com
ja256@cornell.edu
jaa7@ntrs.com
jaana.myllynen@nokia.com
jaap.bastiaansen@philips.com
jaap.spruyt@mn-services.nl
jaap.van.dam@pggm.nl
jaap.veerman@nl.abnamro.com
jab@bankinvest.dk
jab15@ntrs.com
jabaldwin@bloomberg.net
jabari.magnus@blackrock.com
jabaz.mathai@barclaysglobal.com
jabers@kia.gov.kw
jabitbol@invercaixa.es
jaboselli@wellington.com
jac.kragt@pggm.nl

jac@artemisinvest.com
jac@columbus.com
jac@jwbristol.com
jacadrwell@mmm.com
jacastillero@gruposantander.com
jacco.koopmans@pggm.nl
jacco.maters@lodh.com
jacek.jurczynski@bph.pl
jacek.ostas@bph.pl
jacek.treter@bsibank.com
jach04@handelsbanken.se
jacinta.wagner@hyporealestate.com
jacinta_saldanah@acml.com
jack.ablin@harrisbank.com
jack.ahlert@wellsfargo.com
jack.ambrosio@prudential.com
jack.bernard@dresdnerrcm.com
jack.bolick@honeywell.com
jack.broeren@pncbank.com
jack.crawford@jpmorgan.com
jack.cunha@chase.com
jack.d.obrien@lazard.com
jack.f.ogrady@fhlb-pgh.com
jack.falconi@guarantygroup.com
jack.fan@aberdeen-asset.com
jack.fatica@pncadvisors.com
jack.fischer@huntington.com
jack.g.barlage@columbiamanagement.com
jack.gaston@prudential.com
jack.geltosky@bms.com
jack.georgeson@morleyfm.com
jack.gillette@pncbank.com
jack.graham@uk.fid-intl.com
jack.haley@fmr.com
jack.hattem@blackrock.com
jack.jazmadarian@uboc.com
jack.kane@bmo.com
jack.kelley@alliancebernstein.com
jack.kelly@uk.abnamro.com
jack.kerivan@fmr.com
jack.koch@nationalcity.com
jack.lee@aig-huatai.com
jack.lee@credit-suisse.com
jack.lequertier@cpr-am.fr
jack.lin@avmltd.com

jack.m.mcneily@dartmouth.edu

jack.mcgrath@harrisbank.com

jack.mcnally@csfb.com

jack.o'grady@fhlb-pgh.com

jack.pai@email.chinatrust.com.tw

jack.pease@fnbmd.com

jack.peene@sebny.com

jack.powell@libertysavingsbank.com

jack.purcell@suntrust.com

jack.rainer@morgankeegan.com

jack.rasmusson@clark.wa.gov

jack.s.crawford@jpmorgan.com

jack.spross@ftnfinancial.com

jack.sullivan@wachovia.com

jack.tsai@email.chinatrust.com.tw

jack.tse@fmr.com

jack.waters@bnpparibas.com

jack.weiner@daiwausa.com

jack.werne@morgankeegan.com

jack.zehner@db.com

jack@adelphi-capital.com

jack@email.esunbank.com.tw

jack@incomeresearch.com

jack@ksmanagement.com

jack_alvo@canadalife.com

jack_b_lake@victoryconnect.com

jack_bannister@troweprice.com

jack_bohn@cargill.com

jack_donnelly@sunlife.com

jack_erbeck@ml.com

jack_jonk@deltalloyd.nl

jack_keil@fanniemae.com

jack_koltes@acml.com

jack_lanphar@bankone.com

jack_loudoun@ldn.invesco.com

jack_macdonald@ml.com

jack_mcgowan@putnam.com

jack_plym@acml.com

jack_rosa@reservefunds.com

jack_tate@prusec.com

jack95@ctnbank.com.tw

jackaman@bloomberg.net

jackb@chgroup.com

jackbrown@oppenheimerfunds.com

jackchen@mail.cbc.gov.tw

jackchen67@bloomberg.net

jackerly@davenportllc.com

jackerman@mail.pnm.com

jackharrison@hsbc.com

jackie.a.francis@gsk.com

jackie.bernstein@inginvestment.com

jackie.carr@morganstanley.com

jackie.doeler@swib.state.wi.us

jackie.glenn@huntington.com

jackie.gross@hp.com

jackie.jessen@midstates.org

jackie.kogler@capmark.funb.com

jackie.lee@asia.ing.com

jackie.m.senat@morganstanley.com

jackie.messerschmidt@thrivent.com

jackie.morris@bmo.com

jackie.reid@barcap.com

jackie.vazquez@us.standardchartered.com

jackie_ayoub@ml.com

jackie_cheung@ml.com

jackie_lucas@protective.com

jacklin@mail.cbc.gov.tw

jackman_jeffrey@jpmorgan.com

jackson.kwan@citadelgroup.com

jackson.yu@citicorp.com

jackson@dbs.com

jackson-j@1stsource.com

jacksonjz@bernstein.com

jacksonyuen@whkbk.com

jacky.cheung@credit-suisse.com

jacky.chow@allegiantgroup.com

jacky.prudhomme@bnpparibas.com

jacky.rezzonico@lodh.com

jacky.stockman@gallaherltd.com

jacky_ah_fong@bankofscotland.co.uk

jacla@danskebank.dk

jaclyn.donaldson@morganstanley.com

jaclyn.roster@aig.com

jaclyn.simard@fmr.com

jaclyn_simpson@putnam.com

jaco.a.venter@jpmorgan.com

jaco.jordaan@pncadvisors.com

jaco.rouw@ingim.com

jacob.albo@caixacatalunya.es

jacob.bjorheim@ubs.com

jacob.bolin@riksbank.se

jacob.dewit@fandc.com

jacob.dowden@bankofamerica.com

jacob.gemmel@swedbankrobur.se

jacob.greer@morgankeegan.com

jacob.gyntelberg@bis.org

jacob.lester@nordea.com

jacob.lundbeck.serup@nordea.com

jacob.mase@aig.com

jacob.miller@ubs.com

jacob.nelson@bis.org

jacob.procuniar@pimco.com

jacob.rojdmark@industrivarden.se

jacob.saumure@pnc.com

jacob.silady@blackrock.com

jacob.topp@nordea.com

jacob.truelsen@nordea.com

jacob.w.gibson@jpmorgan.com

jacob.weinstein@fmr.com

jacob_gilman@ssga.com

jacob_habibi@invesco.com

jacob_kleehamer@invesco.com

jacob_manczyk@westlb.com

jacob_williams@countrywide.com

jacobb@fhlbsea.com

jacober.toni@rahnbodmer.ch

jacobgelfand@northwesternmutual.com

jacobo.penaranda@barclays.co.uk

jacobo.sanroman@telefonica-msolutions.com

jacobs@aigfpc.com

jacobsen@bear.com

jacobus.louw@wellsfargo.com

jacooper@bloomberg.net

jacopo.g.saccheri@jpmorgan.com

jacopo.moresco@pioneerinvestments.com

jacopo.turolla@gestielle.it

jacquafondata@fhlb-pgh.com

jacquelien.coes@pggm.nl

jacqueline.a.mihalik@jpmorgan.com

jacqueline.connor@morganstanley.com

jacqueline.evers@ingim.com

jacqueline.flake@jpmorgan.com

jacqueline.flippin@fin.sccgov.org

jacqueline.hay-primus@inginvestment.com

jacqueline.jacques@blackrock.com

jacqueline.johnson@ers.state.tx.us

jacqueline.kelly@pnc.com

jacqueline.kuek@schroders.com

jacqueline.lambert@caam.com

jacqueline.lawarre@pncadvisors.com

jacqueline.ledergerber@credit-suisse.com

jacqueline.mclelland@ercgroup.com

jacqueline.mok@uobgroup.com

jacqueline.pasquarello@morganstanley.com

jacqueline.peinaud@sgam.com

jacqueline.ponti@bsibank.com

jacqueline.redmond@scottishpower.plc.uk

jacqueline.sabella@mutualofamerica.com

jacqueline.schimenti@credit-suisse.com

jacqueline.simpson@rlam.co.uk

jacqueline.smith@ubs.com

jacqueline.sprenger@vontobel.ch

jacqueline.swaine@us.standardchartered.com

jacqueline.vide@bnpparibas.com

jacqueline.walsh@fandc.com

jacqueline.wilhelmy@alliancebernstein.com

jacqueline.x.white@jpmorgan.com

jacqueline.zimmermann@sarasin.ch

jacqueline_bell@ml.com

jacqueline_peterson@troweprice.com

jacqueline_rogers@ml.com

jacqueline_tenuta@freddiemac.com

jacqueline_wan@merck.com

jacquelinequek@dbs.com

jacquelinewang@gic.com.sg

jacquelyn.baker@uk.fid-intl.com

jacquelyn.benson@kemper.com

jacquelyn.kirkland@ssmb.com

jacquelyn.laux@ubs.com

jacquelyn.rush@morganstanley.com

jacquelyne.cavanaugh@janus.com

jacquerioz@bloomberg.net

jacques.beuchat@ubs.com

jacques.bofferding@bgl.lu

jacques.busquet@clamericas.com

jacques.cacheux@bnpparibas.com

jacques.chazelle@caam.com

jacques.crabbe@fortisag.be

jacques.de.marnix@fr.abnamro.com

jacques.dejong@snssecurities.nl

jacques.demaurex@tetral.com
jacques.deraeymaeker@kbc.be
jacques.desaussure@pictet.com
jacques.d'hondt@bnpparibas.com
jacques.dursel@fortisinvestments.com
jacques.favre@lodh.com
jacques.fedorowsky@banquecramer.ch
jacques.gabillon@gs.com
jacques.gerbi@magdebourg.asso.fr
jacques.hautefeuille@creditlyonnais.fr
jacques.hirsch@glgpartners.com
jacques.lucciani@drkw.com
jacques.marmier@nestle.com
jacques.massin@fortisbank.com
jacques.molgo@alcatel.fr
jacques.protin@groupe-mma.fr
jacques.rachi@caam.com
jacques.reich@dexia-bil.com
jacques.skovgaard@danskebank.dk
jacques.souquieres@creditfoncier.fr
jacques.sterck@dexia-am.com
jacques.vallon@credit-suisse.com
jacques.vandenbossche@dexia.be
jacques.vandenherrwewegen@fortisbank.com
jacques.van-leeuwen@ch.michelin.com
jacques.werenn@caam.com
jacques_aigrain@swissre.com
jacques_longerstaey@putnam.com
jacqui.m.gleeson@aib.ie
jacqui.megran@uk.fid-intl.com
jacqui_peachey@ml.com
jacquie.loh@schroders.com
jacueline.dentner@morganstanley.com
jad@nytimes.com
jadam@meag.com
jadamo@fhlbdm.com
jadams@cantor.com
jadams@genre.com
jadams@munder.com
jadams@vartanbank.com
jaday@lehman.com
jaddeo@mfs.com
jade.mondschein@alliancebernstein.com
jade@keb.co.kr
jadelavega@nafin.gob.mx

jadem@princeton.edu
jadidjaja@sunamerica.com
jadran.trevisan@eni.it
jadwiga.bialkowska@bbg.co.uk
jadygan@lmus.leggmason.com
jae.ahn@barcap.com
jae.choi@lehman.com
jae.kim@ubs.com
jae@jwbristol.com
jae@sandlercap.com
jae_yoon@nylim.com
jae83@cornell.edu
jaechoonl@seoulbank.net
jaeger.g@mail.hk.g-bank.nl
jaehwanlee@hanabank.com
jaehyun.jo@samsung.com
jaeiklee@hanabank.com
jaejinyang@hanabank.com
jaejpark@kfb.co.kr
jaekimny@gmail.com
jaesuk.yang@samsung.com
jaewonpark@hanabank.com
jaf@baupost.com
jafarrar@russell.com
jaferrari@tiaa-cref.org
jaffar.rizvi@unb.ae
jafiorilla@delinvest.com
jafriedman@chevychasebank.net
jag.em@adia.ae
jag.ie@adia.ae
jag@baupost.com
jag@dodgeandcox.com
jaga.bukowska@db.com
jagadish_kakumanu@putnam.com
jaganmohan@rbi.org.in
jagatnarine.churaman@lazard.com
jagdeep.ghuman@fafadvisors.com
jagdeep_bachher@manulifeusa.com
jagdip.gill@db.com
jage@pggm.nl
jageller@russell.com
jaggiha@exchange.ml.com
jagoglia@refco.com
jagramonte@nb.com
jagruber@amfin.com

jagudo@bloomberg.net

jaguilar@invercaixa.es

jah@danskecapital.com

jah@nbim.no

jahangir.aka@sg.standardchartered.com

jaharkav@exchange.ml.com

jahern@angelogordon.com

jahh@capgroup.com

jahorowitz@wellington.com

jahsler@msfi.com

jai.jacob@lazard.com

jai.tanwar@inginvestment.com

jai.wall@solvay.com

jaidip.singh@morganstanley.com

jaiello@certusmgt.com

jaijit_kumar@newyorklife.com

jaime.amselem@barclays.com

jaime.before@ibtco.com

jaime.frade@sbafla.com

jaime.halligan@statestreet.com

jaime.lee@barclaysglobal.com

jaime.llano@trs.state.tx.us

jaime.lykes@prudential.com

jaime.moreno@allianz.es

jaime.nicolasmoure@telefonica.es

jaime.vieser@db.com

jaime.villa@pimco.com

jaime@mwvinvest.com

jaime_hanson@mgic.com

jaime_kiehn@putnam.com

jaime-anne.fabio@pimco.com

jaimi.goodfriend@citadelgroup.com

jaimie.lowe@unilever.com

jaimin_patel@ml.com

jain.kim@statestreet.com

jain@deshaw.com

jainsworth@babsoncapital.com

jaiwish.nolan@db.com

jaj@montier.co.uk

jakbe@danskebank.dk

jake.a.gehret@bbh.com

jake.abry@ccastrategies.com

jake.borbridge@aiminvestments.com

jake.gaul@lodh.com

jake.hindelong@credit-suisse.com

jake.lee@uboc.com

jake.lowery@inginvestment.com

jake.moloznik@pnc.com

jake.nartey@csam.com

jake.newman@insightinvestment.com

jake.pham@alliancebernstein.com

jake.robbins@insightinvestment.com

jake.sudbery@db.com

jake.thomson@morganstanley.com

jake.zelnick@wachovia.com

jake@incomeresearch.com

jake@moorecap.com

jake_rehor@putnam.com

jakewill75@bloomberg.net

jakewilliams@keybanccm.com

jakhtar@hbk.com

jakob.bak@paretopartners.com

jakob.baumgartner@juliusbaer.com

jakob.bothmann@llbw.de

jakob.frauenschuh@pioneerinvestments.at

jakob.grinbaum@nb.se

jakob.holm@janus.com

jakob.krummenacher@ubs.com

jakob.larsen@jyskebank.dk

jakob.norgaard@danskebank.dk

jakob.poggensee@telekom.de

jakob.schoechli@claridenleu.com

jakob.skjold.vejlo@storebrand.com

jakob.vonkalckreuth@credit-suisse.com

jakob.zgraggen@credit-suisse.com

jakobson_patrick@jpmorgan.com

jakoh@bok.or.kr

jaku@chevron.com

jakub.crhonek@citadelgroup.com

jakub.janicki@de.pimco.com

jakub.koscielski@bph.pl

jalal.akhavein@barclaysglobal.com

jalal@bbkonline.com

jalbeck@bayernlbny.com

jalbright@waddell.com

jaldave@troweprice.com

jale.ataman@tcmb.gov.tr

jale@danicapension.dk

jalel.kallel@axa-im.com

jaleman@banamex.com

jalexander@bear.com
jalil_patel@conseco.com
jalissan@tiaa-cref.org
jallan@cantor.com
jalletto@arielinvestments.com
jallsopp@newstaram.com
jalord@wellington.com
jalston@russell.com
jaltitis@notes.banesto.es
jalusick@millertabak.com
jalvarado@bloomberg.ne
jalvarezranz@grupobbva.com
jam@sitinvest.com
jama@nykredit.dk
jamaang@riyadbank.com
jamagsila@bci.it
jamal.barnes@citadelgroup.com
jamal.benerroua@axa-im.com
jamand@congressasset.com
jamaoma@exchange.ml.com
jamarke@bloomberg.net
jamato@lehman.com
jambrose@hcmlp.com
jame_e_fargis@fleet.com
jame_j_balazsy@victoryconnect.com
jameagher@ibtco.com
jamee.smith@fmr.com
jameilia@kuwait-fund.org
jamenta@sscinc.com
james.a.brown@jpmorganfleming.com
james.a.combias@us.hsbc.com
james.a.murphy@aibbny.ie
james.a.pitkin@jpmorgan.com
james.a.robinson@state.tn.us
james.a.stouse@ncmi.com
james.a.tomlin@jpmchase.com
james.a.waters@gs.com
james.abbey@mackayshields.com
james.accurso@capitalmanagmentcorp.com
james.ahn@jpmorgan.com
james.anglin@db.com
james.armstrong@raymondjames.com
james.arnold@db.com
james.athey@aberdeen-asset.com
james.attwell@barclaysglobal.com

james.b.freeze@bankofamerica.com
james.bailey-house@chase.com
james.barber@gs.com
james.barratt@nomura.co.uk
james.barrett@nationalcity.com
james.barrett@omam.co.uk
james.barrineau@alliancebernstein.com
james.batterman@lazard.com
james.beam@pncadvisors.com
james.berger@glgpartners.com
james.bergin@ny.frb.org
james.bernier@pncbank.com
james.bis@inginvestment.com
james.blake@threadneedle.co.uk
james.bondelid@pncbank.com
james.bristow@blackrock.com
james.broderick@citigroup.com
james.brotherston@intesasanpaolo.co.uk
james.burchett@national_city.com
james.burke1@wachovia.com
james.burns@tcw.com
james.burzotta@pnc.com
james.c.chen@hsbcrepublic.com
james.c.chen@morganstanley.com
james.c.chu@aexp.com
james.c.dunne@aibbny.ie
james.c.ho@jpmorgan.com
james.cairns@gm.com
james.camp@eagleasset.com
james.canney@fhlbboston.com
james.cannon@morleyfm.com
james.cantrell@mercantile.com
james.carey@bankofamerica.com
james.cassidy@ubs.com
james.catling@gs.com
james.catudal@fmr.com
james.cavanagh@fandc.com
james.chandler@credit-suisse.com
james.chao@ubs.com
james.chiu@chinatrust.com.tw
james.choi@yale.edu
james.cielinski@gs.com
james.clark@midfirst.com
james.clark@ny.frb.org
james.clifford@black-river.com

james.clunie@swip.com
james.connell@cba.com.au
james.conrad@allianz.de
james.conroy@citigroup.com
james.cooke@colonialfs.co.uk
james.cooke@tudor.com
james.cooper@sgcib.com
james.cortez@schwab.com
james.coughlin@us.mizuho-sc.com
james.coutts@morganstanley.com
james.cowan@morganstanley.com
james.coyne@pncadvisors.com
james.craft@ubs.com
james.creighton@db.com
james.cure@barclays.co.uk
james.d.mcnerny@jpmorgan.com
james.d.pierce@schwab.com
james.d.richard@db.com
james.damron@ppmamerica.com
james.danza@moorecap.com
james.darch@db.com
james.d'arcy@columbiamanagement.com
james.davidson@db.com
james.debunsen@insightinvestment.com
james.delmedico@ubs-oconnor.com
james.denton@daiwausa.com
james.depierre@columbiamanagement.com
james.devins@alliancebernstein.com
james.dezellar@chicagoequity.com
james.diedrich@fafadvisors.com
james.dier@thrivent.com
james.dolby@bnlmail.com
james.donald@lazard.com
james.dorment@inginvestment.com
james.douthitt@wamu.net
james.dow@bailliegifford.com
james.dowding@hsbcam.com
james.dowling@aig.com
james.downey@cazenove.com
james.doyle@capmark.funb.com
james.dunigan@pncbank.com
james.dunn@harrisbank.com
james.dunne@harrisbank.com
james.dykstal@commercebank.com
james.e.bauman@jpmorgan.com

james.e.bayne@exxon.com
james.e.cook@bankofamerica.com
james.e.gibson@jpmorgan.com
james.e.rossman@us.hsbc.com
james.edwards@socgen.com
james.evans@bbh.com
james.f.drake@jpmorgan.com
james.f.jackson@himco.com
james.farrell@citadelgroup.com
james.fell@lgim.co.uk
james.fellows@columbiamanagement.com
james.fernandes@lazard.com
james.ferrarelli@morganstanley.com
james.fitzgerald@citizensbank.com
james.flood@fandc.com
james.foley@bms.com
james.forster@ahliunited.com
james.foster@silvantcapital.com
james.furman@ubs.com
james.g.faunce@db.com
james.gala@fremontbank.com
james.gale@hsbcib.com
james.gallagher@drkw.com
james.gallant@fmr.com
james.galliland@barclaysglobal.com
james.gannon@swib.state.wi.us
james.garvey@lazard.com
james.gaul@bostonadvisors.com
james.gegg@aberdeen-asset.com
james.geiger@minnesotamutual.com
james.gerard@fmr.com
james.gertie@yesbank.com
james.gildersleeve@citadelgroup.com
james.goldberg@tcw.com
james.gonzalez@hp.com
james.grady@db.com
james.gregory@jpmorgan.com
james.griffin@inginvestment.com
james.griffin@uk.fid-intl.com
james.grigg@alliancebernstein.com
james.grigg-euro@db.com
james.guptill@wachovia.com
james.h.scott@morganstanley.com
james.h.stothard@jpmorgan.com
james.hadfield@mondrian.com

james.hagedorn@harrisbank.com
james.hallisey@bnymellon.com
james.halloran@nationalcity.com
james.hamby@everbank.com
james.han@rabobank.com
james.hanson@jpmorganfleming.com
james.harrigan@ny.frb.org
james.hassett@tcw.com
james.hasso@inginvestment.com
james.healy@pioneerinvest.com
james.hedley@ubs.com
james.herbst@prudential.com
james.hill@himco.com
james.hille@trs.state.tx.us
james.hnilo@ubs.com
james.hogan@rothschild.com.au
james.hordern@gs.com
james.hotchkiss@firstmidwest.com
james.hughes@uk.abnamro.com
james.hummel@mortgagefamily.com
james.hurley@icap.com
james.hutchinson@pncbank.com
james.illsley@jpmorgan.com
james.j.croyle@norwest.com
james.j.hayes@fmr.com
james.j.hollis@bankofamerica.com
james.j.hollis@citizensbank.com
james.j.howie@jpmorgan.com
james.j.kovach@morganstanley.com
james.jacoby@aiminvestments.com
james.jakobek@libertymutual.com
james.johnson@wachovia.com
james.joicey-cecil@credit-suisse.com
james.jones@harrisbank.com
james.jopio@nationstarmail.com
james.jordan@db.com
james.joyce@mondrian.com
james.kanos@moorecap.com
james.kauffmann@inginvestment.com
james.keen@commerzbankib.com
james.keenan@blackrock.com
james.kenney@morleyfm.com
james.kent@bmonb.com
james.kim@fmr.com
james.kim@mizuhocbus.com

james.king@thrivent.com
james.klusmeier@4086.com
james.kolovos@pncbank.com
james.kubaney@pncbank.com
james.kumpf@blackrock.com
james.kwok@sgam.com
james.laing@aberdeen-asset.com
james.lark@rbc.com
james.lavan@fandc.com
james.law@ubs.com
james.lazzara@inginvestment.com
james.leasure@pacificlife.com
james.lee@janus.com
james.lee@sunamerica.com
james.leighton@citicorp.com
james.liewcs@uobgroup.com
james.liljedahl@ibtco.com
james.lim@barclaysglobal.com
james.lin@cba.com.au
james.livingstone-wallace@sgam.com
james.lowery@gwl.com
james.lyons@uk.mufg.jp
james.m.ireland@jpmorgan.com
james.m.mcloughlin@jpmorgan.com
james.m.nguyen@intel.com
james.m.yang@jpmorganfleming.com
james.maciver@pnc.com
james.mahon@jpmorgan.com
james.maino@wachovia.com
james.malgier@bnymellon.com
james.malles@ubs.com
james.manders@hk.nomura.com
james.martinos@lazard.com
james.mason@glgpartners.com
james.maul@mhcb.co.uk
james.maun@uk.fid-intl.com
james.mcalevey@augustus.co.uk
james.mcalevey@juliusbaer.com
james.mccabe@us.standardchartered.com
james.mccrane@prudential.com
james.mccunn@whartonco.com
james.mcelligott@fmr.com
james.mcevoy@sachsenlb.ie
james.mcgovern@bnymellon.com
james.mcintosh@gartmore.com

james.mcintyre@moorecap.com

james.mckean@insightinvestment.com

james.mclaren@blackrock.com

james.mclellan@ubs.com

james.mcmahon@rbc.com

james.menzies@lasmo.com

james.michie@lgim.co.uk

james.middleton@barclaysglobal.com

james.millward@sgcib.com

james.mitchell.jr@corporate.ge.com

james.moffett@umb.com

james.moi@dkib.com

james.monroe@carolinafirst.com

james.moody@utc.com

james.moore@hcmny.com

james.morrow@fmr.com

james.morton@pncbank.com

james.moynihan@pioneerinvestments.com

james.mr.saunders.watson@fleming.com

james.mudie@shinseibank.com

james.munoz@ibtco.com

james.naklicki@bbh.com

james.neill@westlb.co.uk

james.nicholas@ubs-oconnor.com

james.nielson@fmr.com

james.nisbet@hsbcib.com

james.nisbet@uk.btmeurope.com

james.nolan@philips.com

james.oakley@lehman.com

james.oatham@lgim.co.uk

james.o'connor@bankofengland.co.uk

james.ogilvy@axa-im.com

james.o'grady@lazard.com

james.oliver@glgpartners.com

james.ong@himco.com

james.p.rutzen@wellsfargo.com

james.p.shanahan@jpmorgan.com

james.palmer@usbank.com

james.palmieri@ge.com

james.parry@fidelity.com

james.passavant@prudential.com

james.paviolitis@capmark.funb.com

james.pearson@norwich-union-life.co.uk

james.pennell@bloomberg.com

james.persico@ge.com

james.peterson@ncmcapital.com

james.peyton@gm.com

james.pienta@tmgchicago.com

james.pieri@rabobank.com

james.pitt@axa-im.com

james.pollock@moorecap.com

james.pomery@barclaysglobal.com

james.potesky@credit-suisse.com

james.proudman@bankofengland.co.uk

james.pulsford@db.com

james.purisky@pncadvisors.com

james.r.andrew@jpmorgan.com

james.r.elliot@jpmorgan.com

james.r.fries@dartmouth.edu

james.r.kerr@jpmorgan.com

james.r.knudsen@conocophillips.com

james.r.mckeever@aib.ie

james.r.ryan@lmco.com

james.r.stevens@gartmore.com

james.r.walker@jpmorgan.com

james.r.wetschka@wellsfargo.com

james.radke@ubs-oconnor.com

james.ramsay@mackayshields.com

james.reed@umb.com

james.reidy@jpmorganfleming.com

james.repard@jpmorgan.com

james.revere@lgim.co.uk

james.rich@beverlynational.com

james.rigney@fmr.com

james.ritchie@nationalcity.com

james.rochat@ceridian.com

james.roche@rbccm.com

james.rolfs@thrivent.com

james.rudd@lloydstsb.co.uk

james.ruskin@us.bnpparibas.com

james.russo@alliancebernstein.com

james.ryan@pnc.com

james.saunders@glgpartners.com

james.savage@ironoakadvisors.com

james.schmank@6thaveinvest.com

james.schuler@bmo.com

james.scott@cba.com.au

james.scott@prudential.com

james.semler@fandc.co.uk

james.sena@inginvestment.com

james.serhant@thehartford.com
james.sharer@bpd.treas.gov
james.shelton@hsbcib.com
james.sherman@ubs.com
james.shervington@halbis.com
james.shevlet@tcw.com
james.shore@lazard.com
james.sias@usbank.com
james.smith@resolutionasset.com
james.snelgrove@moorecap.co.uk
james.sperans@morganstanley.com
james.squires@bailliegifford.com
james.strecker@bbh.com
james.stubbs@ncfcorp.com
james.sullivan@pnc.com
james.sullivan@prudential.com
james.sweet@national-city.com
james.swindler@umb.com
james.t.green@gsk.com
james.tadion@lodh.com
james.talbot@bankofengland.co.uk
james.tatera@lazard.com
james.taylor@gibuk.com
james.telders@rabobank.com
james.templeman@barclaysglobal.com
james.thalacker@hcmny.com
james.thompson@aberdeen-asset.com
james.thorneley@aberdeen-asset.com
james.thorpe@moorecap.co.uk
james.todd@fmr.com
james.tresler@us.socgen.com
james.tsang@aig.com
james.tsang@bbh.com
james.turner@morleyfm.com
james.upton@morganstanley.com
james.vail@inginvestment.com
james.vellanti@kochglobalcapital.com
james.vokins@morleyfm.com
james.w.king@citi.com
james.w.leong@gmail.com
james.w.paulsen@wellscap.com
james.wagenhofer@abnamro.com
james.walker@gibuk.com
james.wallin@alliancebernstein.com
james.walsh@cornell.edu

james.walter@national-city.com
james.waring@rbsgc.com
james.white@ny.frb.org
james.wigley@ffandp.com
james.willison@msdw.com
james.wilson@aberdeen-asset.com
james.wipf@credit-suisse.com
james.wipf@csam.com
james.witterschein@pncadvisors.com
james.wohler@bancaintesa.it
james.wolf@mackayshields.com
james.wong@bmonb.com
james.wong@sumitomotrust.co.jp
james.wt.fisher@jpmorgan.com
james.wulforst@fmr.com
james.wykes@tdsecurities.com
james.x.madison@jpmorgan.com
james.y.wu@chase.com
james.y.yao@us.hsbc.com
james.young@pncadvisors.com
james.z.ford@jpmorgan.com
james.zbach@pnc.com
james.ziegler@advantuscapital.com
james@adia.co.uk
james@ardsley.com
james@caxtonrvh.com
james@citadelgroup.com
james@findlaypark.com
james@fortisinvestments.com
james_agostisi@nylim.com
james_bailey@keybank.com
james_bean@freddiemac.com
james_beechler@fanniemae.com
james_callahan@freddiemac.com
james_callahan@ssga.com
james_canney@ssga.com
james_carney@dom.com
james_cataldo@fhlbboston.com
james_chang@calpers.ca.gov
james_conklin@putnam.com
james_conner@acml.com
james_contis@ssga.com
james_cooney@ml.com
james_d_troyer@vanguard.com
james_damian@troweprice.com

james_donahue@ssga.com
james_doolittle@notes.ntrs.com
james_eckler@putnam.com
james_erven@msdw.com
james_faulker@vanguard.com
james_faulkner@ssga.com
james_fetch@putnam.com
james_g_brown@fleet.com
james_g_dempsey@ustrust.com
james_gallant@scotiacapital.com
james_glascock@providentcompanies.com
james_gregory@notes.ntrs.com
james_groins@ci.richmond.ca.us
james_harries@newton.co.uk
james_havrilla@freddiemac.com
james_herbst@prudential.com
james_johnson@fanniemae.com
james_k_kaesberg@keybank.com
james_k_pollock@comerica.com
james_karpowicz@mgic.com
james_klocek@ssga.com
james_kramer@ssga.com
james_kramer@ssga.statestreet.com
james_lamb@putnam.com
james_landers@ustrust.com
james_lee@agc.com
james_lenton@blockrock.com
james_li@cpf-aa.com
james_li@nacm.com
james_lowen@newton.co.uk
james_m_albers@victoryconnect.com
james_macmillan@blackrock.com
james_macmiller@troweprice.com
james_macpherson@blackrock.com
james_macri@acml.com
james_mason@hilton.com
james_mauro@ssga.com
james_mchugh@vanguard.com
james_menapace@acml.com
james_mitro@putnam.com
james_molloy@swissre.com
james_nielson@putnam.com
james_osborne@keybank.com
james_pagano@ml.com
james_pitman@americancentury.com

james_polk@putnam.com
james_prusko@putnam.com
james_r_moser@putnam.com
james_reichert@ssga.com
james_revere@mfcinvestments.com
james_rosenstock@sonyusa.com
james_roth@agfg.com
james_rowan@hsb.com
james_russell@ml.com
james_shannon@sunlife.com
james_slater@cibcmellon.com
james_smith@nylim.com
james_t_anderson@fleet.com
james_tayler@swissre.com
james_taylor@nochubank.or.jp
james_thomas@putnam.com
james_tolento@ml.com
james_tomlins@blackrock.com
james_turner@westlb.co.uk
james_wilhelm@riggsbank.com
james_willis@invesco.com
james_zhan@ml.com
james_zucco@fanniemae.com
james1.pearson@hsbcgroup.com
james3.nolan@citigroup.com
james3.russell@prudential.com
jamesa@jwseligman.com
jamesb.bis@inginvestments.com
jamescap@bloomberg.net
jameschia@mas.gov.sg
james-db.henderson@db.com
jamesh@fhlbsea.com
jameshsueh@cathaylife.com.tw
jamesj@hcmny.com
jamesk08@bloomberg.net
jameskhoo@ocbc.com
jamesklee@gar-ltd.com
jamesl.farrell@harrisbank.com
jamesliew@temasek.com.sg
jamesmanning@statestreet.com
james-mg.patterson@db.com
jameson.hick@rbccm.com
jameson.r.miller@bankofamerica.com
jamesr.meyers@himco.com
jamesra@iadb.org

jamess@mcm.com

jamesshih@fpg.com.tw

jamessin@mas.gov.sg

jamestankh@dbs.com

jameswhite@bloomberg.net

jamesxu@tudor.com

james-y.lee@db.com

jamesyang@megabank.com.tw

jamey.thompson@citadelgroup.com

jamie.a.baum@db.com

jamie.adams@morganstanley.com

jamie.augustine@morgankeegan.com

jamie.bebb@cis.co.uk

jamie.behar@gmam.com

jamie.bianchi@fmr.com

jamie.c.stephens@jpmorgan.com

jamie.carter@alliancebernstein.com

jamie.choi@lloydstsb.co.uk

jamie.cornell@fmr.com

jamie.coutts@ubs.com

jamie.cox@commerzbankib.com

jamie.cumming@aberdeen-asset.com

jamie.day@aberdeen-asset.com

jamie.dixon@pramericafi.com

jamie.ferbrache@credit-suisse.com

jamie.frederick@pnc.com

jamie.grant@axa-im.com

jamie.gregory@wachovia.com

jamie.guenther@db.com

jamie.guild@t-mi.com

jamie.gurton@barclaysglobal.com

jamie.habegger@huntington.com

jamie.hooper@fandc.com

jamie.horvat@agf.com

jamie.j.streeter@jpmorganfleming.com

jamie.jenkins@fandc.com

jamie.k.johnson@wellsfargo.com

jamie.kanterman@soros.com

jamie.kelner@prudential.com

jamie.klatsky@citi.com

jamie.lewin@gartmore.com

jamie.matlack@dillonread.com

jamie.mcconnachie@chase.com

jamie.michaels@gecapital.com

jamie.milne@moorecap.co.uk

jamie.mitchell@thehartford.com

jamie.morris@seb.se

jamie.murdoch@aegon.co.uk

jamie.oneill@wachovia.com

jamie.pagliocco@fmr.com

jamie.pasterick@bankofamerica.com

jamie.plantenberg@gmacrfc.com

jamie.pratt@db.com

jamie.reilly@prudential.com

jamie.silk@jpmorgan.com

jamie.smiles@gcm.com

jamie.swain@inginvestment.com

jamie.swisher@wachovia.com

jamie.tucker@aig.com

jamie.weiss@bmonb.com

jamie.wise@bmonb.com

jamie.zendel@mutualofamerica.com

jamie@cambinv.com

jamie@primco.com

jamie_colvin@cargill.com

jamie_kiggen@acml.com

jamie_korner@newton.co.uk

jamie_kudrako@swissre.com

jamiec@bgi-group.com

jamieg@wharton.upenn.edu

jamieh@tcbank.com.tw

jamiep.wood@biam.boi.ie

jamiesc@vankampen.com

jamiesont@aetna.com

jamil.bahous@juliusbaer.com

jamil.hallak@barep.com

jamil.hamdan@db.com

jamil.marques@ubs.com

jamil@bnm.gov.my

jamison.vanniel@tcw.com

jamoore@russell.com

jamsallem@etoilegestion.fr

jamzidi@petronas.com.my

jan.ahlander@sandvik.com

jan.andersen@al-bank.dk

jan.anderson@nordstrom.com

jan.andreassen@moa.norges-bank.no

jan.avonts@ingim.com

jan.b.bronselaer@fortisbank.com

jan.baars@morganstanley.com

jan.bassewitz@warburg-ai.com

jan.berg@credit-suisse.com

jan.bockelmann@bankgesellschaft.de

jan.bottermann@national-bank.de

jan.boudewijns@dexia-am.com

jan.breivik@sparebank1.no

jan.brickey@ercgroup.com

jan.brunn@swedbankrobur.se

jan.bryding@seb.dk

jan.daems@dexia.be

jan.dash@moorecap.com

jan.debruijn@threadneedle.co.uk

jan.dehn@ashmoregroup.com

jan.dejonge@nordlb.com

jan.deroost@fortisinvestments.com

jan.dewit@nbb.be

jan.dhondt@nbb.be

jan.eibich@hsh-nordbank.com

jan.elischberger@sfs.siemens.de

jan.erik.saugestad@im.storebrand.no

jan.faller@hcmny.com

jan.faltin@allianzgi.de

jan.fischer@bw-bank.de

jan.focken@sparkasse-bremen.de

jan.friedli@aiminvestments.com

jan.friske@westlbtrust.com

jan.gregor@sarasin.ch

jan.grindrod@himco.com

jan.groen@bankofengland.co.uk

jan.grootendorst@achmea.nl

jan.grunow@sl-am.com

jan.harmsen@uk.abnamro.com

jan.hedges@tudor.com

jan.heesters@eu.effem.com

jan.ho@jpmorganfleming.com

jan.hofmeister@lbbw.de

jan.ivar.klausen@dnbnor.no

jan.jansens@unilever.com

jan.juretzka@oppenheim.de

jan.kennedy@deka.de

jan.kilbak@hsh-nordbank.com

jan.klype@orkfin.no

jan.koczwara@helaba.de

jan.kolstad@dnb.no

jan.kotatko@sl-am.com

jan.kraemer@commerzbank.com

jan.krueger@lbbw.de

jan.kvalsvik@klp.no

jan.lamme@nl.abnamro.com

jan.lebbe@ing.be

jan.liden@foreningssparbanken.se

jan.lilja@foreningssparbanken.se

jan.lissaker@sandvik.com

jan.loeys@jpmorganfleming.com

jan.longeval@degroof.be

jan.lundquist@swedbank.com

jan.luschen@ingim.com

jan.maass@westimmobank.de

jan.mathiasen@nordeasecurities.com

jan.maurits.de.vries@achmea.nl

jan.meyer@usbank.com

jan.muench@drkw.com

jan.nellemann@jyskeinvest.dk

jan.o.andersson@swedbank.com

jan.oertzen@condor-versicherungsgruppe.de

jan.olsson@db.com

jan.ooms@fortisinvestments.com

jan.parsons@seb.se

jan.pedersen@nordea.lu

jan.peterhans@ubs.com

jan.peters@carval.com

jan.pieterse@westam.com

jan.plesar@juliusbaer.com

jan.poser@sarasin.ch

jan.qvigstad@norges-bank.no

jan.ritter@nordea.com

jan.rosenzweig@hsh-nordbank.co.uk

jan.ruecker@volkswagen.de

jan.salih@uk.fid-intl.com

jan.sarlvik@nb.se

jan.sauter@nordea.se

jan.scherer@ubs.com

jan.schneider@graffenried-bank.ch

jan.schommartz@nlcal.mail.abb.com

jan.schopen@de.pimco.com

jan.schubert@hsh-nordbank.com

jan.sijssens@fortisinvestments.com

jan.skovsby@nordea.com

jan.smedts@dexia.com

jan.sommerhalder@aigpb.com

jan.stevens@lombardodier.com

jan.straatman@ingim.com

jan.striepke@hsh-nordbank.com

jan.theo.varkevisser@pggm.nl

jan.tradgardh@fsb.se

jan.treuren@db.com

jan.trompell@hsh-nordbank.com

jan.vanermen@fortis.com

jan.vantomme@puilaetco.com

jan.vedersoe@danskebank.dk

jan.vennemo@dnbnor.no

jan.verbrugge@fortisinvestments.com

jan.verhaeghen@vanlanschot.be

jan.viebig@dws.de

jan.wassenaar@barclayscapital.com

jan.westring@se.abb.com

jan.wicke@dbv-winterthur.de

jan.wiessner@dit.de

jan.willem.cartens@mn-services.nl

jan.willem.meulenkamp@nl.fortis.com

jan.willem.van.oostveen@pggm.nl

jan.willem.vis@fortisinvestments.com

jan.willemsen@fandc.nl

jan.wim.derks@ingim.com

jan.winnefeld@db.com

jan.wurslin@modern-woodmen.org

jan.zimmermann@union-investment.de

jan@ardsley.com

jan_drahota@kb.cz

jan_elberse@chiron.com

jan_jaeger@swissre.com

jan_kupfer@hvbamericas.com

jan_luytjes@freddiemac.com

jan_nejedly@kb.cz

jan_vejmelek@kb.cz

jana.benesova@moorecap.co.uk

jana.petrovcic@credit-suisse.com

jana.ritter@ahbr.de

jana_wolfova@putnam.com

janahan.rajaratnam@advantuscapital.com

janak.patel@blackrock.com

janakinath.rao@fhlbny.com

janakraj@rbi.org.in

jan-alexander.posth@lbbw.de

janan_boehme@americancentury.com

jan-christoph.breiter@db.com

janchristoph.gebhardt@unicreditgroup.at

janders2@bloomberg.net

janderson@arco.com

janderson@bailliegifford.co.uk

janderson@standishmellon.com

jandreou@bankofcanada.ca

jandrews@newstar.com

jandrews2@bloomberg.net

jandrucko_b@jpmorgan.com

jane.attwell@citicorp.com

jane.barr@glgpartners.com

jane.brown@db.com

jane.buyers-russo@jpmorgan.com

jane.coffey@rlam.co.uk

jane.collins@csam.com

jane.cosmas@uk.fid-intl.com

jane.graham@axacs.com

jane.grulke@pacificlife.com

jane.hackney@ge.com

jane.hamblin@glgpartners.com

jane.heenan@uk.fid-intl.com

jane.henderson@cgii.com

jane.hsu@pacificlife.com

jane.kenny@fmr.com

jane.kizhner@moorecap.com

jane.knight@insightinvestment.com

jane.leung@barclaysglobal.com

jane.liou@fidelity.com

jane.loo@sg.standardchartered.com

jane.low@hvbasia.com

jane.lundquist@rocklandtrust.com

jane.mcdevitt@pncbank.com

jane.michael@pncbank.com

jane.montana@barclaysglobal.com

jane.moulding@group.novartis.com

jane.neill@biam.boi.ie

jane.o'brien@uk.fid-intl.com

jane.repensek@wamu.net

jane.rowell@northernrock.co.uk

jane.s.bennett@jpmorgan.com

jane.s.scott@chase.com

jane.schneirov@alliancebernstein.com

jane.shakespeare@aberdeen-asset.com

jane.snorek@fafadvisors.com

jane.stedman@fmr.com

jane.watters@newstaram.com

jane.xia@opcap.com

jane.zhang@mackayshields.com

jane@alfacapital.co.uk

jane_edmonson@nacm.com

jane_harps@westlb.com

jane_mcmanus@troweprice.com

jane_sibley@cgnu.net

jane_somerville@standardlife.com

jane_winchester@newton.co.uk

jane_wride@ldn.invesco.com

jane_xu@ml.com

janeen.donati@tudor.com

jan-eike.ehlers@neelmeyer.de

janek.wichtowski@tdsecurities.com

janeleung@wwinv.com.hk

janell.mcdowell@tcw.com

janelle_joaquim@ustrust.com

janellecheng@dbs.com

janelow@mas.gov.sg

janenielsen@nordea.com

janepia.andersen@danskesecurities.com

jan-eric.fillieule@sinopia.fr

jan-erik.schulien@dws.de

janerik.warneryd@tudor.com

janet.a.bushick@usa.dupont.com

janet.campbell@au.pimco.com

janet.campbell@oracle.com

janet.chow@barclaysglobal.com

janet.clay@lmginv.com

janet.crowe@prudential.com

janet.derossett@nationalcity.com

janet.grangaard@thrivent.com

janet.hurkett@gwl.com

janet.ige@pioneeraltinvest.com

janet.kay@schroders.com

janet.kube@marshallfunds.com

janet.mangano@pncbank.com

janet.mccormick@fmr.com

janet.mullen@bankofamerica.com

janet.murphy@paretopartners.com

janet.oram@barclaysglobal.com

janet_acheatel@nacm.com

janet_as@bankisrael.gov.il

janet_cockey@troweprice.com

janet_mason-1@sbphrd.com

janet_walsh@acml.com

janet_white@hancockbank.com

janetcorbin@hsbc.com

janetko@gic.com.sg

janetlawlor@bankofny.com

janetta.chung@swip.com

janette.buehler@vpbank.com

janette.parry@bankofengland.co.uk

janette_c_young@fanniemae.com

janey.clarckson@uk.fid-intl.com

janey.clarkson@hsbcam.com

janeyin@dbs.com

jangelo@angelogordon.com

jan-hendrik.bornemann@hsh-nordbank.com

jan-hendrik.walloch@ikb-cam.de

jan-henrik.rufer@ikb.de

jani.laitinen@aktia.fi

jani.lindholm@bof.fi

jani.partanen@op.fi

janice.a.wallis@wellsfargo.com

janice.daly@ubs.com

janice.diamond@schwab.com

janice.koshida@rbc.com

janice.r.piggee@bankofamerica.com

janice.s.ho@americas.bnpparibas.com

janice.stratton@pnc.com

janice.tsai@chinatrust.com.tw

janice.turek@clamericas.com

janice_fugler@freddiemac.com

janice_jones@ldn.invesco.com

janice_kary@nacm.com

janina.groschupp@dexia.de

janina.macswayed@csam.com

janine.afflitto@thrivent.com

janine.airey@lazard.com

janine.belahbib@banquecramer.ch

janine.guillot@barclaysglobal.com

janine.hofer@bankofamerica.com

janine.leola@morganstanley.com

janine.miller@aig.com

janine.rosa@hcmny.com

janinebrezovar@northwesternmutual.com

janis.chan@hsbcrepublic.com

janis.hydak@trs.state.tx.us
janis.voldins@fmr.com
jan-jaap.meindersma@nibc.com
janjoost.maas@stroeve.nl
jan-marc.fergg@ubs.com
janmichiel.hessels@fortisbank.com
jann.molnes@dnb.no
janna.honing@morganstanley.com
janna.miller@fafadvisors.com
janne.uski@mandatum.fi
janneskou@jyskebank.dk
jannet_aminov@ustrust.com
jannicelli@millburncorp.com
janniel@microsoft.com
janniequek@gic.com.sg
jannika.nilsson@lansforsakringar.se
jannis.asdres@ap3.se
jano01@handelsbanken.se
janoliver.bell@lampebank.de
janos.csirik@deshaw.com
janos.soos@ecb.int
jan-otto.nilsson@foreningssparbanken.se
janpaul.vanderent@snssecurities.nl
janpeter.jp.duijvestijn@si.shell.com
jan-peter.otto@helaba.de
jan-reinert.kallum@norges-bank.no
janrune.skorpen@seb.se
jansenar@interbrew.nl
janssenb@ebrd.com
jant@bloomberg.net
jantheo.varkevisser@pggm.nl
janus.yeo@cibc.com.sg
janusz.mosakowski@inginvestment.com
janusz.zielinski@mail.nbp.pl
jan-willelm.verhulst@dit.de
janwillem.acket@juliusbaer.com
jan-willem.van.tongeren@nibc.com
janzalone@primco.com
jap@nykredit.dk
jap234@cornell.edu
japarton@leggmason.com
japp.slotema@utc.rabobank.com
japruzzese@ustrust.com
jar.ef@adia.ae
jar@gruss.com

jarad.vasquez@wellscap.com
jaramirez@bankinter.es
jaramos@wellington.com
jarard.blake@ubs.com
jarbeeny@opcap.com
jarcosar@cajamadrid.es
jarechederra@bloomberg.net
jared.barton@sscims.com
jared.bean@microsoft.com
jared.epstein@morganstanley.com
jared.frandle@tcw.com
jared.guay@fmr.com
jared.harsha@charteronebank.com
jared.heine@ubs.com
jared.hudson@himco.com
jared.knote@opcap.com
jared.kutner@bwater.com
jared.mann@nb.com
jared.wingard@protective.com
jared_wallace@putnam.com
jarek.karpinski@westernasset.com
jarguello@pictet.com
jari.eklund@tapiola.fi
jari.jarvinen@tapiola.fi
jari.puhakka@oko.fi
jarich@aegonusa.com
jarid.king@edwardjones.com
jarka.saidi@ca-suisse.com
jarl.ginsberg@columbiamanagement.com
jarl_kristensen@westlb.de
jarmanp@gruppocredit.it
jarmita@bloomberg.net
jarno.ilves@bof.fi
jarnoff@rencap.com
jarnold@europeancredit.com
jarnoldy@faralloncapital.com
jarocki@bloomberg.net
jarome@wellington.com
jaromir.malak@erstebank.at
jaroslaw.grabczynski@mail.nbp.pl
jaroslaw.morawiec@alliancebernstein.com
jarred.mayrosh@orix.com
jarred.sherman@jpmorgan.com
jarrod.deakin@hsbcam.com
jarrod_pelletier@putnam.com

jarroyo@banxico.org.mx
jartiedg@cajamadrid.es
jarullo@wellington.com
jarumanr@bot.or.th
jarumant@bot.or.th
jarvelak@swcorp.org
jarvis.seaman@philips.com
jarvisj@anz.com
jaryl.frazer@thehartford.com
jas.jalaf@xlgroup.com
jas.mahil@bloomberg.net
jas.singh@morleyfm.com
jas@columbus.com
jas192bv@bloomberg.net
jas2@smith.williamson.co.uk
jas384@cornell.edu
jasa@unibank.dk
jasa09@handelsbanken.se
jasante2@firststate.co.uk
jasb@capgroup.com
jascampbell@tiaa-cref.org
jascinthatang@gic.com.sg
jasemah@kia.gov.kw
jasenjoh@notes.banesto.es
jasher@barbnet.com
jashurst@pictet.com
jasimon@bear.com
jaslyntan@gic.com.sg
jasmeet-s.chadha@ubs.com
jasmin.patel@pharma.novartis.com
jasmin.weg@dit.de
jasmina.koleva@uk.fid-intl.com
jasmina.milicevic@ubs.com
jasmina_lepetic@ml.com
jasmine.huang@columbiamanagement.com
jasmine.n.beharry@db.com
jasmine.pong@morganstanley.com
jasmine.uecker@juliusbaer.com
jasmine_ng@acml.com
jasmith@fandc.co.uk
jasmith@garlandisd.net
jasmith@westernasset.com
jason.a.king@jpmorgan.com
jason.adams@us.cibc.com
jason.appleson@alliancebernstein.com

jason.audette@bnymellon.com
jason.austin@pimco.com
jason.b.chrein@jpmorgan.com
jason.baichtal@citadelgroup.com
jason.baichtal@wfg.com
jason.baits-tomlin@gallahergroup.com
jason.ballsrud@peregrinecapital.com
jason.bastedo@ubs.com
jason.batch@ge.com
jason.beckett@gcm.com
jason.bennett@genworth.com
jason.benowitz@morganstanley.com
jason.block@alpinvest.com
jason.bohrer@suntrust.com
jason.breckenridge@royalbank.com
jason.bristow@corporate.ge.com
jason.bryan@usaa.com
jason.c.omalley@jpmchase.com
jason.carnibella@glgpartners.com
jason.channell@uk.fid-intl.com
jason.chen@tcbank.com.tw
jason.cheng@banca.mps.it
jason.clague@jpmorganfleming.com
jason.clark@edwardjones.com
jason.clark@hsbcpb.com
jason.collins@db.com
jason.conlin@bwater.com
jason.cordeiro@inginvestment.com
jason.cornish@resolutionplc.com
jason.crawford@bbh.com
jason.dahl@asbai.com
jason.danen@usbank.com
jason.dangelo@aig.com
jason.d'angelo@aig.com
jason.doctor@citicorp.com
jason.doiron@citigroup.com
jason.draut@barclaysglobal.com
jason.drennan@iibbank.ie
jason.e.chen@jpmchase.com
jason.e.wright@gwl.com
jason.edwards@glgpartners.com
jason.ekaireb@gs.com
jason.esplin@inginvestment.com
jason.feinstein@blackrock.com
jason.feller@ubs.com

jason.fields@commercebank.com
jason.forster@lgim.co.uk
jason.fredman@insightinvestment.com
jason.gedraitis@gmacrfc.com
jason.gerstein@highviewcap.com
jason.gilbert@gs.com
jason.gordon@barclaysglobal.com
jason.green@moorecap.com
jason.groom@janus.com
jason.gruhot@citi.com
jason.hach@nationalcity.com
jason.hamilton@citizensbank.com
jason.hans@harrisbank.com
jason.herried@associatedbank.com
jason.holzer@aimfunds.com
jason.hsiao@us.calyon.com
jason.hsueh@mortgagefamily.com
jason.huang@ff.com
jason.hughes@fmr.com
jason.hutt@bbh.com
jason.iannuzzi@prudential.com
jason.j.thelen@wellsfargo.com
jason.jackal@ubs.com
jason.jennaro@tudor.com
jason.k.hempel@jpmorgan.com
jason.kastner@barcap.com
jason.kennard@lionhart.net
jason.kennedy@ppmamerica.com
jason.ko@jpmorgan.com
jason.krcmery@infarmbureau.com
jason.kritzer@blackrock.com
jason.l.babb@db.com
jason.l.minkler@jpmorgan.com
jason.lacy@hsh-nordbank.co.uk
jason.lai@ubs.com
jason.lamacchia@barclaysglobal.com
jason.lapkins@glgpartners.com
jason.lawrence@sgcib.com
jason.lehman@citadelgroup.com
jason.lewis@blackrock.com
jason.lilly@rocklandtrust.com
jason.lina@jpfinancial.com
jason.lindeman@rbccm.com
jason.lovelace@ny.frb.org
jason.lye@ing.com.au

jason.m.george@conocophillips.com
jason.mackay@glgpartners.com
jason.markowitz@bbh.com
jason.marshall@pncbank.com
jason.matz@state.mn.us
jason.maxwell@tcw.com
jason.mcdonald@commerzbankib.com
jason.mcrae@aamcompany.com
jason.melo@rbc.com
jason.merritt@frostbank.com
jason.miller@benfinancial.com
jason.mitchell@glgpartners.com
jason.miu@ny.frb.org
jason.modine@ubs.com
jason.moggeridge@uk.bnpparibas.com
jason.montecucco@columbiamanagement.com
jason.morris@citadelgroup.com
jason.moutray@redwoodtrust.com
jason.muenzen@gs.com
jason.mullins@pioneeraltinvest.com
jason.ng@abnamro.com
jason.norris@msdw.com
jason.obrien@usbank.com
jason.osier@roundtableimc.com
jason.park@bmo.com
jason.pearl@morganstanley.com
jason.perlioni@ubs.com
jason.pinto@fmr.com
jason.prest@avmltd.com
jason.r.fletcher@jpmorgan.com
jason.randolph@ubs-oconnor.com
jason.rausch@inginvestment.com
jason.regalado@db.com
jason.revland@morganstanley.com
jason.rhodes@fmr.com
jason.rich@tdsecurities.com
jason.riehle@4086.com
jason.rogers@barclayscapital.com
jason.rosendhal@uobgroup.com
jason.rotenberg@bwater.com
jason.s.kass@jpmorganfleming.com
jason.sammet@nisanet.com
jason.schenker@wachovia.com
jason.schmidt@midstates.org
jason.schultz@swib.state.wi.us

jason.schumacher@pnc.com

jason.schwartz@53.com

jason.sensat@citadelgroup.com

jason.sessions@juliusbaer.com

jason.singer@gs.com

jason.sissel@morganstanley.com

jason.smith@blackrock.com

jason.spieler@ubs.com

jason.storsley@rbc.com

jason.straker@jpmorganfleming.com

jason.strofs@barclaysglobal.com

jason.stuart@blackrock.com

jason.tang@barclaysasia.com

jason.tauber@nb.com

jason.thorell@us.mizuho-sc.com

jason.toussaint@ntrs.com

jason.troller@email.publix.com

jason.tsadilas@citadelgroup.com

jason.tseng@email.chinatrust.com.tw

jason.ulrich@rbscoutts.com

jason.vaitukaitis@jpmorgan.com

jason.vassil@db.com

jason.vickery@morganstanley.com

jason.votruba@umb.com

jason.wallis@truscocapital.com

jason.walsh@abnamro.com

jason.wang@cpic-ing.com.cn

jason.wang@glgpartners.com

jason.weber@mercantile.com

jason.weinberg@allstate.com

jason.weiner@fmr.com

jason.weiner@micorp.com

jason.williams@lazard.com

jason.woerz@bms.com

jason.woerz@bwater.com

jason.wu@citadelgroup.com

jason.x.hall@jpmorgan.com

jason.yan@schroders.com

jason.yee@janus.com

jason.yeung@morganstanley.com

jason.young@tdsecurities.com

jason.yu@tcbank.com.tw

jason.zambanini@pimco.com

jason.zeman@sunlife.com

jason.zollinger@bnymellon.com

jason@heliosgrp.com

jason@shenkmancapital.com

jason_a_pinnix@fanniemae.com

jason_a_white@troweprice.com

jason_byrom@blackrock.com

jason_c_boyd@fleet.com

jason_carter@fanniemae.com

jason_clark@rsausa.com

jason_collins@troweprice.com

jason_crowley@rhco.com

jason_dwen@bnz.co.nz

jason_e_putman@victoryconnect.com

jason_fromer@putnam.com

jason_goldstein@acml.com

jason_hannon@vanguard.com

jason_hickey@firstar.com

jason_jarema@conning.com

jason_jeffers@ssga.com

jason_krasilovsky@fanniemae.com

jason_kritzer@putnam.com

jason_ley@acml.com

jason_m_mirr@victoryconnect.com

jason_mandel@ml.com

jason_maud@axa-slim.co.uk

jason_mcaleer@newton.co.uk

jason_mclean@aimfunds.com

jason_middough@freddiemac.com

jason_moshos@acml.com

jason_murray@conning.com

jason_nogueira@troweprice.com

jason_pappalardi@acml.com

jason_pidcock@newton.co.uk

jason_polun@troweprice.com

jason_randlett@ssga.com

jason_rosenthal@westlb.co.jp

jason_rottinger@victoryconnect.com

jason_russell@nacm.com

jason_tedor@keybank.com

jason_thayer@fanniemae.com

jason_toussaint@conseco.com

jason_tw_lo@hkma.gov.hk

jason_vaillancourt@putnam.com

jason_w_bear@aul.com

jason_weaver@keybank.com

jason-03972@email.esunbank.com.tw

jason-04424@email.esunbank.com.tw
jasona.weiss@aig.com
jasonb@bgi-group.com
jasoncd@wharton.upenn.edu
jasonchiu@bankofny.com
jasond@sfc-uk.com
jasondrennan@angloirishbank.ie
jasone@highbridge.com
jasonho@mail.bot.com.tw
jasonlow@gic.com.sg
jasonproctor@commercialfed.com
jasons@wvimb.org
jasonschultz@northwesternmutual.com
jasonsmith@northwesternmutual.com
jasonsteigman@northwesternmutual.com
jasonting@tcbank.com.tw
jasontkrueger@northwesternmutual.com
jasontriplitt@gic.com.sg
jasontsai@cathaylife.com.tw
jaspal.bindra@sg.standardchartered.com
jaspal.tuli@ubs.com
jasper.boersma@barclayscapital.com
jasper.hennessey@axa-im.com
jasper.hoek@do.treas.gov
jasper.huitsing@mn-services.nl
jasper.jan.meijerink@citigroup.com
jasper.kemme@philips.com
jasper.thomas@skandia.co.uk
jasper.van.den.eshof@mn-services.nl
jassem.khan@fgb.ae
jassem@adic.co.ae
jast@capgroup.com
jastarloa@gruposantander.com
jasterrc@ensignpeak.org
jaston@nb.com
jasullivan@stifel.com
jasvinder.mahil@bnpparibas.com
jaswinder.sandher@bbg.co.uk
jatd@sek.se
jati.banerjee@hsbcpb.com
jatin.doktor@ubs.com
jatin.vara@barclaysglobal.com
jatin@heliosgrp.com
jatin_misra@putnam.com
jatomas@uef.es

jatyre@neuberger.com
jau@fleetsecurities.com
jaugustine@vmfcapital.com
jauyeung@metlife.com
javas@bankinter.es
javery@fhlbatl.com
javholsb@cordius.be
javier.carrallo@axa-im.co.uk
javier.delgadomartinez@telefonica.es
javier.dominguez@interdin.com
javier.garcia@juliusbaer.com
javier.gil-burgui@fonditel.es
javier.gonzalezhelly@bnpparibas.com
javier.gorronogoitia@cajalaboral.es
javier.gozalo@csam.com
javier.lamelas@credit-suisse.com
javier.latorre@allianzgi.de
javier.lopezmanzano@telefonica.es
javier.medina@grupobbva.com
javier.requena@grupobbva.com
javier.revelo@blackrock.com
javier.rillo@ibercaja.net
javier.rodriguez@barclaysglobal.com
javier.rodriguez@firstbankpr.com
javier.uriguen@andbanc.com
javier.urquidi@iberdrola.es
javier.x.martin-artajo@jpmorgan.com
javier_garay@ml.com
javier_otoya@cathaybank.com
javier_portella@freddiemac.com
javiero@iadb.org
jaw@ubp.ch
jax@bloomberg.net
jay.a.weinberg@pnc.com
jay.baek@samsung.com
jay.braden@funb.com
jay.bray@checmail.com
jay.briganti@sachsenlb.ie
jay.bryson@wachovia.com
jay.buckley@blackrock.com
jay.burden@honeywell.com
jay.cristello@inginvestment.com
jay.cunningham@aiminvestments.com
jay.cushing@putnam.com
jay.daniel@eagleasset.com

jay.dietrich@ppmamerica.com

jay.fisher@wellsfargo.com

jay.gerard@tcw.com

jay.gould@huntington.com

jay.hedstrom@fmr.com

jay.ireland@ge.com

jay.k.morrison@jpmchase.com

jay.kanani@creditlyonnais.co.uk

jay.ladieu@fmr.com

jay.levy@mackayshields.com

jay.luong@schroders.com

jay.morley@harrismycfo.com

jay.nakahara@db.com

jay.nix@inginvestment.com

jay.novatney@citadelgroup.com

jay.owen@fmr.com

jay.p.cilione@jpmchase.com

jay.petit@ubsw.com

jay.plaskett@edwardjones.com

jay.plum@charteronebank.com

jay.preston@fmr.com

jay.r.goldenstein@credit-suisse.com

jay.ritter@harrisbank.com

jay.rosenberg@usbank.com

jay.rw@mellon.com

jay.sands@us.socgen.com

jay.sangha@eu.nabgroup.com

jay.sashti@jpmorgan.com

jay.schreyer@drkw.com

jay.schwartzberg.@fmr.com

jay.simons@checmail.com

jay.small@4086.com

jay.strohmaier@peregrinecapital.com

jay.suskind@ryanbeck.com

jay.vansciver@bbh.com

jay.villanueva@jpmorgan.com

jay.vyas@barclaysglobal.com

jay.weed@fmr.com

jay.young@moorecap.com

jay@columbus.com

jay_baumgardner@ustrust.com

jay_boyd@invesco.com

jay_buckley@ml.com

jay_jeong@calpers.ca.gov

jay_ladieu@ssga.com

jay_markowitz@troweprice.com

jay_mortenson@capgroup.com

jay_platt@freddiemac.com

jay_post@ml.com

jay_taparia@am.fcnbd.com

jayant.rikhye@hsbc.com

jaybrian_springer@ustrust.com

jaybun@safeco.com

jaychoi@templeton.com

jaydawgz@bloomberg.net

jaydm@mmcgrand.com

jayesh.mukundan@deshaw.com

jayesh.odedra@bis.org

jayesh.patel@barclaysglobal.com

jayesh.patel@uk.bnpparibas.com

jayesh.shah@disney.com

jayme.burdiek@fhlbtopeka.com

jayme.dirienzo@pimco.com

jaymeen.patel@morganstanley.com

jaymie.sullivan@moorecap.com

jayn@bloomberg.net

jayne.clayson@threadneedle.co.uk

jayne.forbes@axa-im.com

jayne.kemble@uk.fid-intl.com

jayne.welling-wolf@hsh-nordbank.com

jayne.winthrop@aig.com

jayne_shontell@fanniemae.com

jayolson@cargill.com

jayres@fdic.gov

jayson.vowles@morganstanley.com

jayson@chandlerasset.com

jazelten@delinvest.com

jb.heuvel@quicknet.nl

jb.long@everbank.com

jb@bearbull.ch

jb@mfs.com

jb@stw.com

jb@wasatchadvisors.com

jb_holding@juliusbaer.com

jb127@ntrs.com

jb136@notes.ntrs.com

jb204@ntrs.com

jb254@ntrs.com

jb84@ntrs.com

jba@bpi.pt

jba1@bloomberg.net
jba53@bloomberg.net
jbachman@genre.com
jbacon@mfs.com
jbader@halcyonpartnerships.com
jbadwan@bloomberg.net
jbagaglio@bear.com
jbaicich@nb.com
jbaik3@bloomberg.net
jbailey@aegonusa.com
jbailey@davenportllc.com
jbaity@fhlbboston.com
jbak@standishmellon.com
jbaker@nb.com
jbalas@eatonvance.com
jbalchandani@metlife.com
jbalder@ssrm.com
jbalestrino@federatedinv.com
jbalfour@loomissayles.com
jbalkind@soam.com
jball@rockco.com
jbaltora@groupama-am.fr
jbamford@newstaram.com
jbanas@babsoncapital.com
jbarak@bloomberg.net
jbaraona@perrycap.com
jbarbe@pictet.com
jbarbera@bankofny.com
jbarbollag@bloomberg.net
jbard@vestarden.com
jbarfels@fhlbdm.com
jbarker@nb.com
jbarker1@metlife.com
jbarlow@parknatl.com
jbarlow@wellington.com
jbarne@ftci.com
jbarnea@bloomberg.net
jbarnett@tiaa-cref.org
jbarone@resurgencellc.com
jbarone@standishmellon.com
jbarr@loomissayles.com
jbarraza@exchange.ml.com
jbarreiros@grupobbva.com
jbarrenechea@invercaixa.es
jbarrett@fhlb-of.com

jbarrett@turnerinvestments.com
jbarrow@barrowhanley.com
jbarton@russell.com
jbarzideh@canyonpartners.com
jbaskin@aegonusa.com
jbasterra@worldbank.org
jbatra@metlife.com
jbattag@frk.com
jbatten@turnerinvestments.com
jbaumgar@blackrock.com
jbaumgardner@mcglinncap.com
jbaumhoegger@bloomberg.net
jbaumsta@allstate.com
jbaur@eatonvance.com
jbaxter@sunamerica.com
jbaylor@aegonusa.com
jbb@capgroup.com
jbbf@capgroup.com
jbblanthorne@hsbc.com
jbc3@ntrs.com
jbcollado@bankinter.es
jbcraig@wellscap.com
jbeaman@apollorealestate.com
jbeard@evergreeninvestments.com
jbeaudou@dresdner.com
jbeaulieu@massmutual.com
jbeauparlant@loomissayles.com
jbeaver@congressasset.com
jbecker@gsc.com
jbeckett@sirachcap.com
jbeguelin@pictet.com
jbehar@gm.com
jbehar@invest.treas.state.mi.us
jbehnke@ford.com
jbehrend@phillyinvest.com
jbeil@blackrock.com
jbelardi@sunamerica.com
jbelbeck1@bloomberg.net
jbelk@frk.com
jbelk@qualcomm.com
jbell@fhlbatl.com
jbell@guildinvestment.com
jbell@guzman.com
jbell@loomissayles.com
jbell@pictet.com

jbeloin@caxton.com

jbendt@copera.org

jbenetti@pictet.com

jbenhamida@pictet.com

jbennett@bechtel.com

jbennett@bennettmgmt.com

jbennick@delinvest.com

jbenson@fhlbc.com

jberding@amfin.com

jberg@bear.com

jberges@gardnerrich.com

jbergolios@troweprice.com

jberk@divinv.net

jberlinger@adelphia.net

jbernardo111@aol.com

jbernaus@sanostra.es

jbernstein@meag-ny.com

jbernstein@us.nomura.com

jberrie@nisi.net

jbertolo@notes.banesto.es

jbesse@atlasventure.fr

jbevilacqua@wellington.com

jbezon@cobank.com

jbfields@delinvest.com

jbgauzere@wbfinance.com

jbhansal@tiaa-cref.org

jbhawkes@eatonvance.com

jbiechy@groupama-am.fr

jbiernat@europeancredit.com

jbies@meag.com

jbiggs@caxton.com

jbiggs@ftci.com

jbilodeau@standishmellon.com

jbimmidoffice@juliusbaer.com

jbiondich@northcentraltrust.com

jbirchall@dlbabson.com

jbishop@colonialfiststate.co.uk

jbishop@scmadv.com

jbitter@wilmingtontrust.com

jbj@bloomberg.net

jbj@dodgeandcox.com

jbk@juliusbaer.com

jbl@notes.ntrs.com

jblack@beutelgoodman.com

jblack@mfs.com

jblackin@bloomberg.net

jblackman@hestercapital.com

jblackwell@stephens.com

jblair@tiaa-cref.org

jblanchette@mfs.com

jblanco@bbvany.com

jblanco@invercaixa.es

jblancod@notes.banesto.es

jblasini@bppr.com

jblecher@yorktraditionsbank.com

jblevins@fhlbdm.com

jbloomfield@pictet.com

jblopez@iberdrola.es

jblue@opers.org

jblumberger@nb.com

jbmccourtney@bremer.com

jbn@fm.dk

jbnicholson@bbandt.com

jbo@petercam.be

jboers@aegon.nl

jboffa@bankofny.com

jbogen@bear.com

jbohmsil@banrep.gov.co

jbohnsack@swst.com

jbolton@nb.com

jbonatucci@bloomberg.net

jbond@evergreeninvestments.com

jbond@websterbank.com

jboneno@incomeresearch.com

jbonet@ceca.es

jbongard@pictet.com

jbonmato@cajamadrid.es

jbonnell@oppenheimerfunds.com

jbonomo@aamcompany.com

jborder@carnival.com

jborovsky@gofen.com

jborrasto@bga.gbancaja.com

jbosworth@babsoncapital.com

jbotterb@homeside.com

jbouffier@oddo.fr

jboulliat@sinopia.fr

jbourgeois@jhancock.com

jboushelle@opers.org

jbousma@frk.com

jbouterse@aegon.nl

jbova@jhancock.com

jbowen@ftportfolios.com

jbower@bankcnb.com

jbower@standishmellon.com

jboydell@oppenheimerfunds.com

jboyer@princeton.edu

jboylan@whitepinecapital.com

jbr.na@adia.ae

jbraasch@suburbanonline.org

jbradshaw@evcap.bm

jbradshaw3@bloomberg.net

jbraeuti@invest.treas.state.mi.us

jbrand@washfed.com

jbrandenburg@spfbeheer.nl

jbrando@frk.com

jbrandser@fiduciarymgt.com

jbratschi@seawardmgmt.com

jbraverman@aegonusa.com

jbray@hbk.com

jbreaks@mcglinncap.com

jbreaux@aegonusa.com

jbreen@steinroe.com

jbreslin@federatedinv.com

jbresnahan@bbandt.com

jbreuil@groupe-ufg.com

jbrinati@allstate.com

jbrinckerhoff@deerfieldcapital.com

jbriones@apolloic.com

jbristow@europeancredit.com

jbroadfoot@ivyfunds.com

jbrogna@mfs.com

jbronchetti@delinvest.com

jbrook@crtllc.com

jbrooks@laidlaw.com

jbrooks@tiaa-cref.org

jbroome@eatonvance.com

jbrorson@nb.com

jbroscius@allegiancecapital.com

jbrothers@bradfordmarzec.com

jbrowlette@ibtco.com

jbrown@aegonusa.com

jbrown@loomissayles.com

jbrown@recordcm.com

jbrown@stephens.com

jbrown@us.mufg.jp

jbrown35@bloomberg.net

jbrownfield@lkcm.com

jbruce@ameritech.net

jbrueckmann@meag.com

jbruno@thehartford.com

jbryan@collins-stewart.com

jbryan@novelluscapital.com

jbs.tr@adia.ae

jbt2@ntrs.com

jbt23501@glaxowellcome.co.uk

jbueno@gruposantander.com

j-buick@fairfax.ca

jbuick@vegapartners.com

jbulpitt@payden-rygel.com

jbunch@montag.com

jbundy@fhlbi.com

jbunyak@oppenheimerfunds.com

jburdass@uk.tr.mufg.jp

jburellseb@bloomberg.net

jburger@alaskapermfund.com

jburian@tiaa-cref.org

jburke@amica.com

jburke@bloomberg.net

jburke@morrisons.co.uk

jburke@oppenheimerfunds.com

jburke83@bloomberg.net

jburkett@mfs.com

jburns4@franklintempleton.co.uk

jburque@loomissayles.com

jburrow@crewsfs.com

jburrow@sterneagee.com

jbutler@browncapital.com

jbutler@ustrust.com

jbuxbaum@meag-ny.com

jbwagnon@unumprovident.com

jbwhite@wachoviasec.com

jbyerly@ttcpa.sbcounty.gov

jbyron@sric.net

jbyron2@bloomberg.net

jc.arnoux@groupe-mma.fr

jc@abacuscapitalfund.com

jc_sanchez@bancourquijo.es

jc108@ntrs.com

jc143@ntrs.com

jc2@wmblair.com

jc495@cornell.edu

jc68@ntrs.com

jcabanas@atlantico.com

jcacho@princeton.edu

jcadley@blx.com

jcadogan@bloomberg.net

jcadunzi@bankofny.com

jcaggiano@babsoncapital.com

jcahill@kbw.com

jcain@cainbrothers.com

jcain@firsthorizon.com

jcain@ingdelta.com

jcaldas@nb.com

jcaldeira@espiritosanto.ch

jcaldwell@mcdinvest.com

jcallaghan@ftci.com

jcallaghan@troweprice.com

jcallahan@bbandt.com

jcallen@dlj.com

jcallet@lincap.com

jcallies@meag.com

jcallow@thamesriver.co.uk

jcalmas@mfs.com

jcalvin@arvest.com

jcalvo@pressprich.com

jcampagna@bayernlbny.com

jcampagna@tiaa-cref.org

jcampbell@firststate.co.uk

jcampbell@parknatl.com

jcampilb@notes.banesto.es

jcanals@creditandorra.ad

jcanavatec@gestimed.cam.es

jcanman@bloomberg.net

jcannon@allstate.com

jcannon@metlife.com

jcantera@notes.banesto.es

jcantey@tiaa-cref.org

jcanto@arcocapital.com

jcantrell@provbank.com

jcantrell2@bloomberg.net

jcantwell2@bloomberg.net

jcanty@fhlbc.com

jcanziani@membertrade.com

jcao11@bloomberg.net

jcapons@sanostra.es

jcapps@bokf.com

jcardillo@mcdinvest.com

jcardillo@oppenheimerfunds.com

jcardon@wasatchadvisors.com

jcarey@fftw.com

jcarieri@westernasset.com

jcarl@metlife.com

jcarlisle@vigilantcap.com

jcarlos@us.mufg.jp

jcarlson@deerfieldcapital.com

jcarlson@westernasset.com

jcarmel@angelogordon.com

jcarpenter@bankhnb.com

jcarrera@banxico.org.mx

jcarrion@notes.banesto.es

jcarroll@hertz.com

jcarroll@loomissayles.com

jcarroll@pressprich.com

jcarroll@stephens.com

jcarter@rgbk.com

jcarter@westpac.com.au

jcarty@hcmlp.com

jcaruso@standishmellon.com

jcasey@compassbank.com

jcasey@eatonvance.com

jcashe@wellington.com

jcashmore@stephens.com

jcaskin@transamerica.com

jcasper@orleanscapital.com

jcasson@fandc.co.uk

jcastellon@suburbanonline.org

jcastro@fncb.com

jcate@prospectsecurities.com

jcattier@samgmt.com

jcave@fandc.co.uk

jcave@fhlbc.com

jcaylo@angelogordon.com

jcb@bpi.pt

jcbeard@adelphia.net

jcbouchard@wellington.com

jcc@baupost.com

jcc1@ntrs.com

jccaballero@bde.es

jcconrad@statestreet.com

jccrawford@calstrs.com

jceastman@wellington.com
jcecil@caxton.com
jceleste@groupama-am.fr
jcelestine@osc.state.ny.us
jcerra@tiaa-cref.org
jcfm@capgroup.com
jcgalt@midamerican.com
jcha@bloomberg.net
jchacon@jennison.com
jchadwick@metlife.com
jchaikin@nb.com
jchalker@lmcapital.com
jchambers@cisco.com
jchan@alpshk.com
jchan2@metlife.com
jchan21@bloomberg.net
jchandy@lehman.com
jchang@rockco.com
jchang@tiaa-cref.org
jchang@westernasset.com
jchang@wga.com
jchang3@bloomberg.net
jchanis@caxton.com
jchap@bloomberg.net
jchapin@metlife.com
jcharles@deerfieldcapital.com
jcharles@thamesriver.co.uk
jchatman@bpmny.com
jcheatham@summitbank.com
jchelmu@federatedinv.com
jchen@cumberassoc.com
jchen@dsaco.com
jchen@manubank.com
jchen@wellington.com
jchen154@bloomberg.net
jcheney@ponderco.com
jcheng@bradfordmarzec.com
jcheng@perrycap.com
jcheng@wellington.com
jcheung@mdsass.com
jchigounis@rnt.com
jchinnici@mcdinvest.com
jchisholm@bancaintesa.us
jcho@mfs.com
jchon@oppenheimerfunds.com

jchong@martincurrie.com
jchr@nykredit.dk
jchristensen@kayne.com
jchristin@pictet.com
jchu@frk.com
jchua@muis.com.hk
jchuff@jmsonline.com
jchung@dsaco.com
jchung@wellington.com
jchyde@bloomberg.net
jci@artemisinvest.com
jciacciarelli@bankofny.com
jcicirel@allstate.com
jcifuentes@hcmlp.com
jcinque@leggmason.com
jcipriani@bankofny.com
jcjensen@wellington.com
jckeller@us.nomura.com
jckeogh@wellington.com
jclancy@bbandt.com
jclark@cabotsquare.com
jclark@mfs.com
jclark@turnerinvestments.com
jclark3@worldbank.org
jclaude.grynberg@francetelecom.fr
jclaude@ecofi.fr
jclausen@msfi.com
jclaveria@ahorro.com
jclayton@fhlbatl.com
jcleary@westpac.com.au
jclerc@pictet.com
jclifford@omega-advisors.com
jcltwo@princeton.edu
jcmekil@fr.ebsworld.com
jcmello@montepiogeral.pt
jcoates@mtildn.co.uk
jcoates@templeton.com
jcoburn@fdic.gov
jcoccaro@apollodif.com
jcodina@andornet.ad
jcoene@aegon.nl
jcoffman@bokf.com
jcoirollo@caxton.com
jcolbert@bloomberg.net
jcolbert@sandleroneill.com

jcoleman@perrycap.com
jcollins@nb.com
jcolucci@sarofim.com
jcolville@calstrs.com
jcompt@coair.com
jcomunia@cajamadrid.es
jconcepcion@cifunds.com
jconklin@hbk.com
jconn@frk.com
jconners@beneficialsavingsbank.com
jconnolly@ivyfunds.com
jconnolly@mfcglobalus.com
jconnor@pjc.com
jconstantino@mfs.com
jconte@perrycap.com
jcontreg@cajamadrid.es
jcontrerasa@bcj.gbancaja.com
jcook@seawardmgmt.com
jcook@tiaa-creff.org
jcoppola@halcyonllc.com
jcopsidas@cimfra.com
jcorchard@wisi.com
jcorcoran@ustrust.com
jcorkran@ucm.utendahl.com
jcornett@arvest.com
jcornwell@pacholder.com
jcorrato@prudentialsavingsbank.com
jcorrenti@whummer.com
jcosta@icbny.com
jcostel2@ford.com
jcostello@siebertnet.com
jcotoole@wellington.com
jcoull@martincurrie.com
jcountryman@leggmason.com
jcoury@jamisonfirst.com
jcousins@bankleumi.co.uk
jcox@uscentral.org
jcoxon@nystrs.state.ny.us
jcoyle007@bloomberg.net
jcp@usabancshares.com
jcp68@cornell.edu
jcparsons@bloomberg.net
jcpca356@yahoo.com
jcpernas@ahorrocorporacion.com
jcr@bpi.pt

jcrangle@bostonis.com
jcrea@federatedinv.com
jcroft@eatonvance.com
jcroghan@lincap.com
jcrone@fcem.co.uk
jcrone3@bloomberg.net
jcronin@wellington.com
jcrooks@troweprice.com
jcross2@frk.com
jcrowley@eatonvance.com
jcrowley@ffbonline.com
jcruickshank@jhancock.com
jcrystal@rockco.com
jcsaboliauskas@wellington.com
jcsanderson@hancock.com
jcsanderson@jhancock.com
jcschmidt@dow.com
jcscott@the-ark.com
jcsemple@us.ibm.com
jctorres@tritonglobalcapital.com
jcuccia@meag-ny.com
jcucunato@bfm.com
jcunniff@tiaa-cref.org
jcurd@smithbreeden.com
jcurry@alger.com
jcurry@ibjwhitehall.com
jcurti1@frk.com
jcushin@ftci.com
jcushman@mcleanbudden.com
jcusser@waddell.com
jcutrone@exchange.ml.com
jcw2@ntrs.com
jcwillis@bbandt.com
jd.d.dwane@aibbny.ie
jd@falconmgt.com
jd9@ntrs.com
jdacosta@wellington.com
jdagena@templeton.com
jdahl@victoryconnect.com
jdaire@cpr-am.fr
jdalton@websterbank.com
jdamian@oppenheimerfunds.com
jdamon@oechsle.com
jdaniels@ifsam.com
jdaniels1@bloomberg.net

jdaniszewski@lib.com
jdann@uss.co.uk
jdanton@frk.com
jdapietro@citadelgroup.com
jdarling@btmna.com
jdavid.moore@aig.com
jdavid@allstate.com
jdavies@templeton.com
jdavis@canyonpartners.com
jdavis@odec.com
jdavis@rockco.com
jdavis@tjim.com
jdavolio@mdsass.com
jdawson@scmadv.com
jdb@petercam.be
jdbateman@leggmason.com
jdboer@optimix.nl
jdcurtiss@statestreet.com
jdd3@ntrs.com
jdean@cazenove.com
jdean@loomissayles.com
jdeans@aegonusa.com
jdearce@bloomberg.net
jdeardorff@buffalofunds.com
jdebono@alcatel-lucent.com
jdecarlo@ceca.es
jdecker@royalbankamerica.com
jdecouto@nefm.com
jdediego@gruppobbva.com
jdeeringer@frk.com
jdefrino@barbnet.com
jdefty@russell.com
jdelano@oppenheimerfunds.com
jdeleon@bank-banque-canada.ca
jdelgado@troweprice.com
jdelibes@notes.banesto.es
jdellavalle@metlife.com
jdelpalacio@bancamarch.es
jdeluca@calstrs.com
jdemarco@blackrock.com
jdemasi@loomissayles.com
jdemetrick@metlife.com
jdemichele@allegiancecapital.com
jdemontety@groupama-am.fr
jdenci@caxton.com

jdeneher@tiaa-cref.org
jdennehy@btmna.com
jdepalma@babsoncapital.com
jderufino@grupobbva.com
jdesiderio@leggmason.com
jdesrosiers@sisucapital.com
jdestefano@ipohome.com
jdetmer@dsaco.com
jdetzi@penncapital.com
jdevaney@tiaa-cref.org
jdeverell@aegonusa.com
jdevito@federatedinv.com
jdevry@ofivalmo.fr
jdeweese@lkcm.com
jdeysher@roycenet.com
jdezagor@notes.banesto.es
jdf@baupost.com
jdf222@cornell.edu
jdfitch@ssb.com
jdg@nbim.no
jdhartney@fedex.com
jdhawan@wellington.com
jdiamond@lordabbett.com
jdicapua@acml.com
jdichiaro@lordabbett.com
jdickerhof@bci.it
jdickinson@penncapital.com
jdickson@frontierbank.com
jdicus@capfed.com
jdiedesch@calstrs.com
jdiehl@metzler.com
jdiezfer@cajastur.es
jdifucci@bear.com
jdigney@metlife.com
jdimario@loomissayles.com
jdingler@metlife.com
jdiogostine@wisi.com
jdipaolo@fujisec.com
jdisanto@ceca.es
jdistasio@eatonvance.com
jdjones@oppenheimerfunds.com
jdkoch@charteronebank.com
jdl2@ntrs.com
jdmiller@petro-canada.ca
jdmoitra@blaylocklp.com

jdomingofo@bcj.gbancaja.com

jdomings@cajamadrid.es

jdomingu@notes.banesto.es

jdominick@babsoncapital.com

jdondero@hcmlp.com

jdoney@oppenheimerfunds.com

jdonfeld@canyonpartners.com

jdonnelly@loomissayles.com

jdonohue@deerfieldcapital.com

jdooley@fhlbdm.com

jdorfman@bear.com

jdorfman@hcmny.com

jdorgan@blackrock.com

jdorosk@pacificincome.com

jdorsey@smithmgtllc.com

jdoucas@fhlbc.com

jdoucette@ssrm.com

jdougherty@hcmlp.com

jdougherty@ingalls.net

jdowd@bear.com

jdowden@bartlett1898.com

jdownes@faralloncapital.com

jdoyas@frk.com

jdoyle@1838.com

jdoyle@luminentcapital.com

jdoyle@ofii.com

jdp@turner-invest.com

jdp228@cornell.edu

jdpark21@yahoo.co.kr

jdr@petercam.be

jdr3@ntrs.com

jdraaisma1@worldbank.org

jdramsta@ullico.com

jdraves@scm-lp.com

jdresser@snwsc.com

jdrexel@tiaa-cref.org

jdreyes@bear.com

jdriscoll@bear.com

jdriscoll@delinvest.com

jdriscoll@dsaco.com

jdroubay@russell.com

jdrury@hardingllc.com

jdsimon@bloomberg.net

jdsteele@norrybank.com

jdtrujillo@metlife.com

jdubarbier@groupama-am.fr

jduberly@russell.com

jdubeshter@sierraglobal.com

jducey@bankofny.com

jduclaud@banxico.org.mex

jduensing@smithbreeden.com

jduffield@newstaram.com

jduhon@denveria.com

jduko@lordabbett.com

jdulude@azoa.com

jdunlap@mfs.com

jdunn@princeton.edu

jdupond@statestreet.com

jdurante@pictet.com

jdutkiewicz@ci.com

jduverge@lvmh.fr

jduvignaux@cogema.fr

jdwek@wellington.com

jdworak@bankofthewest.com

jdyer@lehman.com

jdziwura@tiaa-cref.org

je1@americancentury.com

jean.baram@tres.bnc.ca

jean.barden@essenhyp.com

jean.barnard@janusfunds.com

jean.barnum@morganstanley.com

jean.beaubois@morganstanley.com

jean.bergeret@bnpparibas.com

jean.bertrand@lexmark.ch

jean.brady@uk.bnpparibas.com

jean.carberry@ilim.com

jean.chan@barcap.com

jean.charbonneau@agf.com

jean.cheval@banqueaudi.com

jean.chevalley@bcv.ch

jean.clark@pattersoncapital.com

jean.darsses@americas.bnpparibas.com

jean.de-lavalette@sgcib.com

jean.dessain@fortisinvestments.com

jean.dewinter@degroof.lu

jean.dominjon@bnpparibas.com

jean.drouffe@axa-uk.co.uk

jean.dulude@rbccm.com

jean.dumas@caam.com

jean.ebbott@morganstanley.com

jean.eyraud@edfgdf.fr

jean.francois.cardinet@lazard.fr

jean.francois_boulier@aviva.fr

jean.gagnon@bmo.com

jean.hertenstein@helvetiapatria.ch

jean.j.lu@jpmorgan.com

jean.jameson@thehartford.com

jean.lehmann@nordlb.com

jean.louis.de.hasque@delen.be

jean.m.walshe@jpmorgan.com

jean.maddaloni@inginvestment.com

jean.marie.bertin@nordea.com

jean.mink@rbccm.com

jean.mouroukian@caam.com

jean.nicolet@dexiamfr-dexia.com

jean.nussbaumer@hsbcpb.com

jean.onken@aiminvestments.com

jean.park@fmr.com

jean.paul.van.straalen@nl.abnamro.com

jean.picon@caam.com

jean.plas@dexia.be

jean.price@huntington.com

jean.rappe@tractebel.com

jean.reynolds@morganstanley.com

jean.richards@fmglobal.com

jean.rosenbaum@blackrock.com

jean.rousselot@caam.com

jean.sennett@thehartford.com

jean.sorasio@axa.co.jp

jean.spanjersberg@nibcapital.com

jean.steinacher@edf.fr

jean.stephenne@gskbio.com

jean.stgermain@mortgagefamily.com

jean.touyet@dassault-aviation.fr

jean.wall@ibtco.com

jean_c_palmariello@fleet.com

jean_callaway@thrivent.com

jean_horenstein@victoryconnect.com

jean_hsu@calpers.ca.gov

jean_liao@toyota.com

jean_liu@keybank.com

jean_liu@newyorklife.com

jean_lu@vanguard.com

jean_marc.cornet@agf.be

jean_marie.vichot@sudameris.fr

jean_medecin@troweprice.com

jean_michel_garrigue@carrefour.com

jean_pierre_albin@westlb.co.uk

jean_sievert@putnam.com

jean_vandewalle@acml.com

jean_whittaker@ml.com

jean-baptiste.baezner@ubs.com

jean-baptiste.degorostarzu@caam.com

jean-baptiste.teissier@bnpparibas.com

jean-bernard.gruenberger@pharma.novartis.com

jean-calude.brunet@saint-gobain.com

jeanchang@cpy.com.hk

jeanchang@mail.bok.com.tw

jeancharles.delaire@bgpi.com

jean-charles.delcroix@sgam.com

jean-charles.gand@sgam.com

jean-charles.grezault@dexia-bil.com

jean-charles.naudin@etoile-gestion.com

jean-charles.sambor@tcw.com

jean-christophe.bonassies@creditlyonnais.fr

jeanchristophe.desainthilaire@schroders.com

jean-christophe.gerard@hsbcpb.com

jean-christophe.guillou@bnpparibas.com

jeanchristophe.reocreux@bnpparibas.com

jeanchristophe.rochat@lodh.com

jean-christophe.rubinstein@edfgdf.fr

jean-christophe_beaulieu@ssga.com

jean-claude.amstutz@cial.ch

jean-claude.attar@caam.com

jean-claude.climeau@thalesgroup.com

jean-claude.coulima-sammouill@credit-suisse.com

jean-claude.fracheboud@lloydsbank.ch

jean-claude.kaltenbach@caam.com

jean-claude.langer@bnpparibas.com

jean-claude.wilfrid@bnpparibas.com

jean-claude.wolferstatter@aam.de

jean-claude_amiet@ml.com

jean-claude-1.stadelmann@cibasc.com

jean-daniel.muon@cnp.fr

jean-dominique.seta@labanquepostale-am.fr

jeanette.chuene@resbank.co.za

jeanette.hauff@dnb.se

jeanette.hollenberg@lodh.com

jeanette.m.l.choo@hsbcpb.com

jeanette.simmons@towersperrin.com

jeanette_duras@ustrust.com

jean-eudes.gautrot@bunge.com

jean-eudes.leleu@ecuvie.caisse-epargne.fr

jean-francois.blottiere@federal-finance.fr

jean-francois.bouglon@blb.de

jean-francois.bousson@labanquepostale-am.fr

jeanfrancois.broquet@lodh.com

jean-francois.bunlon@ubs.com

jean-francois.cirelli@gazdefrance.com

jeanfrancois.cotting@lodh.com

jean-francois.dion@rbc.com

jean-francois.dreyfus@lloydsbank.ch

jean-francois.gagneux@bnpparibas.com

jean-francois.guillaume@edf.fr

jean-francois.ipwan@tres.bnc.ca

jean-francois.laudet@dassault.fr

jean-francois.legoux@ubs.com

jean-francois.masure@dexia.be

jean-francois.pigeon@alcatel.com.cn

jean-francois.rigaudy@bis.org

jean-francois.ruggieri@cardif.fr

jean-francois.saudrais@cnce.caisse-epargne.fr

jean-francois.schmitt@sinopia-group.com

jean-francoise.descaves@ingferri.fr

jeanie.auyeung@blb.de

jeanie.maldonado@tcw.com

jeanie@tcb-bank.com.tw

jeanine.morroni@janus.com

jeaninne.ballabio@credit-suisse.com

jean-jacques.scheidegger@rbc.com

jeanjoseph.memeteau@sgam.com

jean-louis.angelini@calyon.com

jean-louis.cart@hsbcpb.com

jean-louis.delhay@interepargne.fr

jean-louis.kandala@cnp.fr

jean-louis.lacoux@caam.com

jeanlouis.laforge@axa-im.com

jean-louis.lanaute@sgam.com

jean-louis.leclinche@lamondiale.com

jean-louis.lumia@ubs.com

jean-louis.marchand@usinor.com

jeanlouis.piers@ifp.ch

jeanlouis.schirmann@ecb.int

jean-louis.stoefs@ing.be

jean-louis.tissot@caam.com

jean-loup.texier@fortisinvestments.com

jeanloup.texier@groupe-mma.fr

jean-luc.alexandre@bnpparibas.com

jean-luc.beauchu@saint-gobain.com

jean-luc.drugeon@sncf.fr

jean-luc.enguehard@labanquepostale-am.fr

jean-luc.guillermou@cnp.fr

jeanluc.lamarque@calyon.com

jean-luc.maillard@bcv.ch

jean-luc.paraire@caam.com

jean-luc.petitpont@clf-dexia.com

jean-luc.thomas@caam.com

jean-marc.anciaux@ing.be

jean-marc.bernon@ubs.com

jean-marc.bianchi@lodh.com

jean-marc.bohl@caam.com

jean-marc.bottazzi@jpmorgan.com

jeanmarc.buis@axa-im.com

jeanmarc.castan@lodh.com

jean-marc.devolder@bnpparibas.com

jean-marc.divoux@barclays.co.uk

jeanmarc.guillot@lodh.com

jean-marc.harfoucne@moorecap.com

jeanmarc.magner@bnpparibas.com

jeanmarc.maillard@juliusbaer.com

jean-marc.maringe@axa-im.com

jean-marc.martin@credit-suisse.com

jean-marc.montlahuc@ca-suisse.com

jean-marc.pasquet@bnpparibas.com

jean-marc.pinaud@calyon.com

jeanmarc.piques@axa-im.com

jeanmarc.sanchez@lodh.com

jean-marc.schneider@ubs.com

jean-marc.smal@degroof.lu

jean-marc.tanguy@labanquepostale-am.fr

jean-marc.vichard@caylon.com

jean-marc.vichard@uk.calyon.com

jean-marie.bernollin@socgen.com

jean-marie.boudet@clf-dexia.com

jean-marie.boutroue@edfgdf.fr

jean-marie.capelle@morganstanley.com

jean-marie.coquoz@bcv.ch

jean-marie.garreau@creditfoncier.fr

jean-marie.lamay@hsh-nordbank.com

jean-marie.laurent@socgen.com

jeanmarie.louis@bbl.be

jeanmarie.martin@lodh.com

jean-marie.riva@lodh.com

jean-marie.schmit@lu.abnamro.com

jeanmarie_reahl@symantec.com

jean-mark.lueder@bnpparibas.com

jean-matthieu.vermosen@banque-france.fr

jean-maurice_ladure@paribas.co

jean-max.rouchon@caam.com

jean-michel.bourdoux@ethias.be

jean-michel.bourgoin@caam.com

jean-michel.combaret@euro-vl.com

jean-michel.gagnier@alcatel.fr

jean-michel.galster@lodh.com

jean-michel.maingain@federalgestion.com

jean-michel.oneyser@rbscoutts.com

jean-michel.paul@caam.com

jean-michel.sanchez@labanquepostale-am.fr

jeanmichel.serre@orange-ftgroup.com

jean-michel.starck@db.com

jean-michel.tricot@axa-im.com

jean-michel.vallas@sgam.com

jean-michel_fatovic@ufjbank.co.jp

jeanna.adcock@pnc.com

jeanna.m.howard@jpmorgan.com

jeanne.asseraf@rothschild-cie.fr

jeanne.follet@axa-im.com

jeanne.gribbin@db.com

jeanne.mancheff@bmo.com

jeanne.redelius@usbank.com

jeanne.short@mbna.com

jeanne.simmons@micorp.com

jeanne.symonds@inginvestment.com

jeanne_cruz@nylim.com

jeanne_l_ranaivoson@fanniemae.com

jeanne_russo@freddiemac.com

jeanne-marie.maffa@fmr.com

jeannette.drucker@thehartford.com

jeannette.gloge@morganstanley.com

jeannette.moehlenbrock@oppenheim.de

jeannette.muller@lodh.com

jeannette.witte@hyporealestate.de

jeannie.moy@prudential.com

jeannie_collins-ardern@elliottandpage.com

jeannine.moreland@trs.state.tx.us

jeannire@sdm.cic.fr

jean-noel.odier@lombardodier.ch

jean-patrick.marquet@creditlyonnais.co.uk

jeanpatrick.poulin@tres.bnc.ca

jean-paul.anoh@cnb.com

jeanpaul.bonvin@lodh.com

jean-paul.cheve@cardif.fr

jean-paul.paradis@db.com

jean-paul.parmentier@ethias.be

jean-paul.poggi@labanquepostale-am.fr

jean-paul.trotet@barclays.co.uk

jeanpaul_desrochers@ustrust.com

jean-philippe.bailly@fortisinvestments.com

jean-philippe.barbey@nestle.com

jean-philippe.barras@bcv.ch

jean-philippe.bertschy@swissfirst.ch

jean-philippe.blua@jpmorgan.com

jeanphilippe.chabanel@bnpparibas.com

jean-philippe.f.odunlami@jpmorgan.com

jean-philippe.foucher@bred.fr

jean-philippe.guigon@ing.be

jeanphilippe.guillerault@calyon.com

jean-philippe.hechel@vontobel.ch

jean-philippe.hervieu@caam.com

jeanphilippe.levilain@axa-im.com

jean-philippe.marchand@banquedorsay.fr

jean-philippe.pfulg@credit-suisse.com

jean-philippe.scholler@barclays.fr

jean-philippe.stijns@ing.lu

jean-philippe.vernier@caam.com

jeanpierre.abdalian-sireki@bsibank.com

jean-pierre.diels@kbc.be

jean-pierre.gaillard@bnpparibas.com

jeanpierre.hellebuyck@axa-im.com

jeanpierre.hunziker@szkb.ch

jeanpierre.leoni@axa-im.com

jean-pierre.mounho@caam.com

jeanpierre.pfenninger@juliusbaer.com

jeanpierre.ryser@lodh.com

jean-pierre.steiner@nestle.com

jean-pierre.vincent@sgam.com

jean-pierre_banzet@lazard.fr

jean-pierre_salles@aviva.fr

jean-renaud.viala@caam.com

jean-rene.laurette@edf.fr

jean-rene.varone@lodh.com

jean-roger@saadgroup.com

jean-sebastien.minetti@socgen.com

jean-yves.de-longevialle@ota.fr.socgen.com

jean-yves.dumont@dexia-am.com

jean-yves.dumontier@bnpparibas.com

jean-yves.fillion@americas.bnpparibas.com

jean-yves.korenian@mhcb.co.uk

jeasler@tiaa-cref.org

jeaton@mfs.com

jebbentley@northwesternmutual.com

jeberlin@hcmlp.com

jeberlin@metlife.com

jeberly@pop.net

jebo@nykredit.dk

jebr@nykredit.dk

jec6@ntrs.com

jeca@danskebank.dk

jechaide@notes.banesto.es

jechols@copera.org

jechung@lehman.com

jeckert@barclayi.com

jecybulski@statestreet.com

jed.barron@fmr.com

jed.fogdall@dfafunds.com

jed.latkin@inginvestment.com

jed.weiss@fmr.com

jed@capgroup.com

jeddob@rabo-bank.com

jedwards@asbcm.com

jeeg@capgroup.com

jeegar.jagani@rlam.co.uk

jeetendra.solanki@uk.btmeurope.com

jeetendra_naidu@ssga.com

jeetu_panjabi@capgroup.com

jeewon.ha@samsung.com

jeeyoung.jyk.kim@scfirstbank.com

jef@mn-services.nl

jef_kinney@fanniemae.com

jef989@ms1.chb.com.tw

jeff.a.myers@wellsfargo.com

jeff.acquafondata@fhlb-pgh.com

jeff.agne@aig.com

jeff.alexander@csam.com

jeff.barry@bbh.com

jeff.bellisario.q06w@statefarm.com

jeff.berry@ibtco.com

jeff.bigden@jpmorgan.com

jeff.black@rbsgc.com

jeff.boswell@icgplc.com

jeff.brimhall@nationalcity.com

jeff.brooks@moorecap.co.uk

jeff.brown@bankofamerica.com

jeff.brown@fmr.com

jeff.brown@uk.abnamro.com

jeff.c.kay@aib.ie

jeff.canavan@janus.com

jeff.carlson@highbridge.com

jeff.carson@firstunion.com

jeff.casson@swipartnership.co.uk

jeff.chowdhry@fandc.com

jeff.clapp@barclaysglobal.com

jeff.coil@lgim.co.uk

jeff.cook@wachovia.com

jeff.corbett@agf.com

jeff.currier@kochfinancial.com

jeff.currington@csam.com

jeff.dawson@ny.frb.org

jeff.delcaire@bnpparibas.com

jeff.dober@ubk-plc.com

jeff.dutra@inginvestment.com

jeff.ellis@fblfinancial.com

jeff.feingold@fmr.com

jeff.fitts@ge.com

jeff.gallo@shenkmancapital.com

jeff.gary@blackrock.com

jeff.geib@barclaysglobal.com

jeff.grant@sscims.com

jeff.grow@fandc.com

jeff.hairston@fhlbtopeka.com

jeff.hanna@citizensbank.com

jeff.he@wamu.net

jeff.hertel@allegiantgroup.com

jeff.hilton@barclaysglobal.com

jeff.hochman@uk.fid-intl.com

jeff.hoernemann@ubs.com

jeff.hord@barclaysglobal.com

jeff.huang@sscims.com

jeff.hulett@rocklandtrust.com

jeff.huther@do.treas.gov

jeff.idler@bbh.com
jeff.jackson@ftnfinancial.com
jeff.kerrigan@gartmore.com
jeff.king@swipartnership.co.uk
jeff.l.mcdonald@fmr.com
jeff.lambert@statestreet.com
jeff.lenamon@barclaysglobal.com
jeff.lenamon@dzbank.de
jeff.lifschin@hp.com
jeff.lorenzen@amcore.com
jeff.lucas@swib.state.wi.us
jeff.luttrell@libertysavingsbank.com
jeff.machaj@citadelgroup.com
jeff.markunas@ironoakadvisors.com
jeff.mcmahonj@pilkington.com
jeff.mcpeek@53.com
jeff.melvin@morgankeegan.com
jeff.meys@ingim.com
jeff.micallef@lu.abnamro.com
jeff.miller@cdrfp.com
jeff.mitchell@fmr.com
jeff.moore@fmr.com
jeff.moran@ppmamerica.com
jeff.morrison@gm.com
jeff.morsman@wellsfargo.com
jeff.muehlethaler@pimco.com
jeff.nevins@nb.com
jeff.newman@soros.com
jeff.nicholson@inginvestment.com
jeff.nordstrom@peregrinecapital.com
jeff.ogle@fhlbtopeka.com
jeff.oneill@bbh.com
jeff.parker@opcap.com
jeff.pearson@ahss.org
jeff.pinals@bwater.com
jeff.polakow@db.com
jeff.popock@moorecap.com
jeff.randolph@morganstanley.com
jeff.reback@db.com
jeff.reda@raymondjames.com
jeff.reed@aiminvestments.com
jeff.resnik@fmr.com
jeff.richardson@wachovia.com
jeff.richmond@ubs.com
jeff.roderick@exar.com

jeff.roop.l31z@statefarm.com
jeff.rosen@morganstanley.com
jeff.rosenbaum@deshaw.com
jeff.sakamoto@uboc.com
jeff.santos@ubs.com
jeff.sarrett@deshaw.com
jeff.scharf@nuveen.com
jeff.shen@barclaysglobal.com
jeff.silverman@tudor.com
jeff.slack@firstcitizens.com
jeff.smiley@everbank.com
jeff.smisek@coair.com
jeff.smith@treasurer.state.nc.us
jeff.song@ubs.com
jeff.sowden@mbna.com
jeff.swiatek@aig.com
jeff.t.willoughby@bankofamerica.com
jeff.toner@mizuhocbus.com
jeff.trocin@raymondjames.com
jeff.vancavage@eagleasset.com
jeff.vanschaick@westernasset.com
jeff.welday@morganstanley.com
jeff.williams@chase.com
jeff.witmer@ubs.com
jeff.wong@roundtableimc.com
jeff.woodard@ubs.com
jeff.woolsey@gibuk.com
jeff@capitalgateway.com
jeff@chotingroup.com
jeff@dicksteinlp.com
jeff@eslinvest.com
jeff@esunbank.com.hk
jeff@gries.com
jeff@pacificassets.com
jeff@provnet.com
jeff@watermarkgroup.com
jeff_arricale@troweprice.com
jeff_bonaldi@ml.com
jeff_bourke@americancentury.com
jeff_boyce@nylim.com
jeff_brewer@americancentury.com
jeff_campbell@rhco.com
jeff_cheng@sunlife.com
jeff_deetsch@invesco.com
jeff_dewolfe@putnam.com

jeff_graff@victoryconnect.com

jeff_john@americancentury.com

jeff_klepacki@nacm.com

jeff_knight@putnam.com

jeff_lorenz@oldnational.com

jeff_mcclory@putnam.com

jeff_mcphail@putnam.com

jeff_munroe@newton.co.uk

jeff_nie@ml.com

jeff_otto@americancentury.com

jeff_riechman@cinfin.com

jeff_rottinghaus@troweprice.com

jeff_sacknowitz@putnam.com

jeff_slater@cguusa.com

jeff_st_peters@ssga.com

jeff_starrick@bankone.com

jeff_straebler@hvbamericas.com

jeff_tyler@americancentury.com

jeff_upperman@ctxmort.com

jeff_weishaar@putnam.com

jeff_zoller@troweprice.com

jeff21@keb.co.kr

jeff21@shinbiro.com

jeffasher2@yahoo.com

jeffb@scm-lp.om

jeffc@scm-lp.com

jeffconrad@tmgchicago.com

jeffdeangelis@northwesternmutual.com

jeffery.amato@bis.org

jeffery.atherton@tcw.com

jeffery.chen@hncb.com.tw

jeffery.elswick@frostbank.com

jeffery.ghergo@pncadvisors.com

jeffery.keys@usbank.com

jeffery.rahm@swib.state.wi.us

jeffery.volrath@uboc.com

jeffery.weaver@tdsecurities.com

jeffery.zieba@alliancebernstein.com

jeffery@fnb-corp.com

jeffery_j_weaver@keybank.com

jefferynelson@northwesternmutual.com

jefferyyi@gic.com.sg

jefffcm.johnson@fmr.com

jeffk@ardsley.com

jeffkrumenauer@northwesternmutual.com

jeffkrygiel@northwesternmutual.com

jeffn@constitutioncorp.org

jeffn@csccu.com

jeffn@foothillcapital.com

jeffp@denveria.com

jeffperry45@aol.com

jeffrey.a.binette@jpmorgan.com

jeffrey.a.byer@jpchase.com

jeffrey.adams@bbh.com

jeffrey.alvino@bankofamerica.com

jeffrey.angtuaco@prudential.com

jeffrey.baird@moorecap.com

jeffrey.bakalar@ingfunds.com

jeffrey.banker@fmr.com

jeffrey.baun@dzbank.de

jeffrey.bencik@alliancebernstein.com

jeffrey.berman@blackrock.com

jeffrey.bianchi@inginvestment.com

jeffrey.blazek@trs.state.tx.us

jeffrey.boundy@inginvestment.com

jeffrey.brasse@pncadvisors.com

jeffrey.brewster@midstates.org

jeffrey.bryant@pnc.com

jeffrey.buell@columbiamanagement.com

jeffrey.bulacan@morganstanley.com

jeffrey.burger@columbiamanagement.com

jeffrey.capone@himco.com

jeffrey.chu@bbva.com.hk

jeffrey.chubb@rabobank.com

jeffrey.cicirelli@4086.com

jeffrey.clarke@lazard.com

jeffrey.collins@morganstanley.com

jeffrey.constantino@ubs.com

jeffrey.crossley@mortgagefamily.com

jeffrey.cutshall@ubs.com

jeffrey.danforth@fafadvisors.com

jeffrey.dobro@towersperrin.com

jeffrey.ebert@usbank.com

jeffrey.essam@db.com

jeffrey.farabaugh@pnc.com

jeffrey.faunce@nationalcity.com

jeffrey.feldgoise@fmr.com

jeffrey.feliciano@genworth.com

jeffrey.fina@abnamro.com

jeffrey.fountain@jpmorgan.com

jeffrey.galloway@aiminvestments.com

jeffrey.garnett@thehartford.com

jeffrey.gundlach@tcw.com

jeffrey.healy@prudential.com

jeffrey.heil@ucop.edu

jeffrey.hibbeler@columbiamanagement.com

jeffrey.hill@ubs.com

jeffrey.hiraishi@uboc.com

jeffrey.hobbs@4086.com

jeffrey.holman@citadelgroup.com

jeffrey.hoo@transamerica.com

jeffrey.huffman@columbiamanagement.com

jeffrey.hugo@jnli.com

jeffrey.hutz@jpmorgan.com

jeffrey.ignall@jpmorgan.com

jeffrey.ives@bms.com

jeffrey.j.grills@jpmorganfleming.com

jeffrey.jones@westernasset.com

jeffrey.jw.ha@kr.standardchartered.com

jeffrey.kan@schroders.com

jeffrey.kanter@ubs.com

jeffrey.katz@uboc.com

jeffrey.kelly@nationalcity.com

jeffrey.kigner@lazard.com

jeffrey.klein@weyerhaeuser.com

jeffrey.kleintop@pncbank.com

jeffrey.knopping@gecapital.com

jeffrey.kong@ny.frb.org

jeffrey.krumpelman@53.com

jeffrey.l.moering@bankofamerica.com

jeffrey.larsen@fmr.com

jeffrey.laughman@ubs.com

jeffrey.leader@ubs.com

jeffrey.lee@tcw.com

jeffrey.lin@tcw.com

jeffrey.lindsey@blackrock.com

jeffrey.looby@ge.com

jeffrey.lucia@transamerica.com

jeffrey.lupoff@gecapital.com

jeffrey.m.abbott@bob.hsbc.com

jeffrey.m.braun@jpmorgan.com

jeffrey.m.engelhardt@csam.com

jeffrey.macdonald@thehartford.com

jeffrey.manton@tdsecurities.com

jeffrey.marcus@barclayscapital.com

jeffrey.martin@wachovia.com

jeffrey.mayberry@tcw.com

jeffrey.mcmanuis@fmr.com

jeffrey.megar@fortisinvestments.com

jeffrey.menapace@us.schroders.com

jeffrey.meyer@gartmore.com

jeffrey.meyerhofer@gmacrfc.com

jeffrey.myres@citadelgroup.com

jeffrey.nepote@harrisbank.com

jeffrey.pascarella@prudential.com

jeffrey.peek@csfb.com

jeffrey.phlegar@alliancebernstein.com

jeffrey.plotnik@usbank.com

jeffrey.pond@db.com

jeffrey.putman@ubs.com

jeffrey.r.lovell@jpmorgan.com

jeffrey.r.lovell@jpmorganfleming.com

jeffrey.roach@bankofamerica.com

jeffrey.roberts@lehman.com

jeffrey.ross@dillonread.com

jeffrey.russo@blackrock.com

jeffrey.saeger@db.com

jeffrey.sanders@morganstanley.com

jeffrey.sapp@fhlb-pgh.com

jeffrey.saxon@mackayshields.com

jeffrey.schippers@kasbank.com

jeffrey.schleppy@fmr.com

jeffrey.schmitz1@fafadvisors.com

jeffrey.seifert@csam.com

jeffrey.shen@jpmorganfleming.com

jeffrey.shepard@columbiamanagement.com

jeffrey.sherman@tcw.com

jeffrey.skinner@ge.com

jeffrey.smart@aig.com

jeffrey.smith@fedex.com

jeffrey.soar@rothschilds.co.uk

jeffrey.sooy@sunlife.com

jeffrey.sperling@ubsw.com

jeffrey.stakel@alliancebernstein.com

jeffrey.steck@nationalcity.com

jeffrey.stemmermann@inginvestment.com

jeffrey.stevens@fmr.com

jeffrey.stevens@opcap.com

jeffrey.thiemann@schwab.com

jeffrey.thomas@eagleasset.com

jeffrey.tornick@pnc.com

jeffrey.van.impe@artesiabc.be

jeffrey.van.wettum@fortisinvestments.com

jeffrey.wantman@columbiamanagement.com

jeffrey.wolfanger@pncbank.com

jeffrey.wong@cibc.com.sg

jeffrey.wu@hk.fortis.com

jeffrey.x.zhu@jpmorgan.com

jeffrey.zhang@ubs.com

jeffrey.ziglar@ubs.com

jeffrey_a_jacobs@ml.com

jeffrey_beach@ssga.com

jeffrey_bergren@invesco.com

jeffrey_boland@scotiacapital.com

jeffrey_bradacs@mfcinvestments.com

jeffrey_buyak@ustrust.com

jeffrey_carter@ssga.com

jeffrey_chamberlain@freddiemac.com

jeffrey_dibuono@putnam.com

jeffrey_f_bauer@fleet.com

jeffrey_ferris@hvbamericas.com

jeffrey_forney@vanguard.com

jeffrey_gallo@invesco.com

jeffrey_hewson@ml.com

jeffrey_jaro@calpers.ca.gov

jeffrey_johnson@vanguard.com

jeffrey_kaufman@putnam.com

jeffrey_kuzbel@freddiemac.com

jeffrey_ladestro@ssga.com

jeffrey_law@freddiemac.com

jeffrey_martin@glic.com

jeffrey_megar@ssga.com

jeffrey_morrissey@ssga.com

jeffrey_morse@nylim.com

jeffrey_mulder@deltalloyd.nl

jeffrey_nelson@putnam.com

jeffrey_nichols@putnam.com

jeffrey_p_hatton@bankone.com

jeffrey_plante@putnam.com

jeffrey_r_buyak@fleet.com

jeffrey_santerre@putnam.com

jeffrey_saunders@putnam.com

jeffrey_shue@freddiemac.com

jeffrey_stought@putnam.com

jeffrey_taylor@hen.invesco.com

jeffrey_turkanis@putnam.com

jeffrey_wheeler@fanniemae.com

jeffrey_yellin@vanguard.com

jeffreyc@mcm.com

jeffreyj@gic.com.sg

jeffreylueken@northwesternmutual.com

jeffreysiegel@northwesternmutual.com

jeffreystein@nb.com

jeffreytan@gic.com.sg

jeffreyz@mcm.com

jeffriesc@dfs.state.fl.us

jeffsamuel@ftportfolios.com

jeffw@shbank.com

jeffyu@cathaylife.com.tw

jeffz@mcm.com

jefoley@bankofny.com

jefr03@handelsbanken.se

jefrem.hutzezon@kasbank.com

jefsch@safeco.com

jefwyll@nb.com

jeg@capgroup.com

jegana@kutxa.es

jeggli@i-cv.ch

jegodtka@de.ibm.com

jeh27@cornell.edu

jehadtashkandi@sabb.com

jehanne.dewalque@dexia-am.com

jehling.jr@mellon.com

jehyeongyu@hanabank.com

jeisenberger@loews.com

jeisenstadt@dreyfus.com

jeisenstodt@perrycap.com

jek1@ntrs.com

jekim@wellington.com

jekstrom@alfacapital.ru

jelena.melesenko@ers.state.tx.us

jelena.schmidt@deka.de

jelena_petrovic@invesco.com

jelkayam@evergreeninvestments.com

jelle.beenen@pggm.nl

jellegard@pjc.com

jellermeyer@metlife.com

jelles.vanas@pfhoogovens.nl

jellington@bbandt.com

jelliott@halliburtonir.com

jellis@westernasset.com

jelmar.everwijn@meespierson.com

jelrod@vestarcap.com

jeluck@ibtco.com

jem.f.tien@jpmorgan.com

jem@kommunekredit.dk

jem@paradigmasset.com

jemandujar@gruposantander.com

jemery@tiaa-cref.org

jemma.cho@dartmouth.edu

jemma.malster@commerzbankib.com

jemoore@aegonusa.com

jemullane@the-ark.com

jen.oconnor@advantuscapital.com

jen.piettsch@db.com

jen.robertson@transamerica.com

jenair@lehman.com

jencinger@berkeleyvc.com

jenckes@atlanticinvestment.net

jendrockthomas@hotmail.com

jenell.witkowski@morganstanley.com

jenelle.dito@barclaysglobal.com

jeng_chou@ssga.com

jengel@westpac.com.au

jenglund@bostonprivatebank.com

jenh@moorecap.com

jeni.beet@db.com

jenifer.k.garvey@jpmorgan.com

jeniffer.k.lee@jpmorgan.com

jenine.langrish@hsbc.com

jenkinsonje@aetna.com

jenla@danskecapital.com

jen-lun.yuan@fmr.com

jenna.lee@alliancebernstein.com

jenna.mylne@glgpartners.com

jenna.simon@ubs.com

jenna_beazley@commerzbank.com

jenna_giannelli@ssga.com

jennap@scm-lp.com

jennelyn.tanchua@ubs.com

jennette.ducloo@pncadvisors.com

jenney.zhang@gartmore.com

jenni.bines@uk.fid-intl.com

jenni.hunter@db.com

jennie.edlin@alexanderkey.com

jennie.nilsson@alliancebernstein.com

jennie.phelon@alliancebernstein.com

jennie_nilsson@blackrock.com

jenniewang@dbs.com

jennieyang@aegon-cnooc.com

jennifer.a.kiefaber@us.hsbc.com

jennifer.ahearn@tudor.com

jennifer.ahn@fhlbboston.com

jennifer.anderson@gmacrfc.com

jennifer.anderson@westernasset.com

jennifer.avara@columbiamanagement.com

jennifer.avery@inginvestment.com

jennifer.b.press@jpmorgan.com

jennifer.band@ubs.com

jennifer.barker@barclaysglobal.com

jennifer.bialobrzeski@sunlife.com

jennifer.blachford@roundtableimc.com

jennifer.breese@wellfargo.com

jennifer.bridwell@pimco.com

jennifer.brown3@aig.com

jennifer.burque@sunlife.com

jennifer.bustard@fmr.com

jennifer.byron@fandc.com

jennifer.cavalieri@fmr.com

jennifer.cawley@lgim.co.uk

jennifer.chaney@janus.com

jennifer.chao@email.chinatrust.com.tw

jennifer.chin@csfb.com

jennifer.chirrey@resolutionasset.com

jennifer.comparato@ubs.com

jennifer.connolly@truscocapital.com

jennifer.constine@truscocapital.com

jennifer.craig@harrisbank.com

jennifer.crane@westernasset.com

jennifer.crimmins@pncbank.com

jennifer.defiebre@advantuscapital.com

jennifer.dinapoli@pimco.com

jennifer.donnellan@ibtco.com

jennifer.douglas@swipartnership.co.uk

jennifer.driscoll@blackrock.com

jennifer.failla@highbridge.com

jennifer.farrelly@fmr.com

jennifer.fierstein@corporate.ge.com

jennifer.fiorella@rocklandtrust.com

jennifer.flavin@raymondjames.com

jennifer.fleming@uk.bnpparibas.com
jennifer.gafvels@nordea.com
jennifer.gao@fhlb.com
jennifer.gaulrapp@db.com
jennifer.giammarino@morganstanley.com
jennifer.gillespie@swipartnership.co.uk
jennifer.grabowski@citadelgroup.com
jennifer.graff@ceredexvalue.com
jennifer.greenslade@bankofengland.co.uk
jennifer.gubbins@uk.fid-intl.com
jennifer.gurr@barclaysglobal.com
jennifer.haidu@ppmamerica.com
jennifer.haidu@ubs.com
jennifer.hamel@fmr.com
jennifer.hammarlund@nationalcity.com
jennifer.hardeman@sscims.com
jennifer.haskins@fhlb-pgh.com
jennifer.helle@bankofamerica.com
jennifer.hole@barclaysglobal.com
jennifer.hong@citadelgroup.com
jennifer.hsieh@pimco.com
jennifer.hsui@barclaysglobal.com
jennifer.huang@credit-suisse.com
jennifer.hynes@moorecap.com
jennifer.ibrahim@blackrock.com
jennifer.jacob@tcw.com
jennifer.jolly@gcm.com
jennifer.jue@disney.com
jennifer.katona@genworth.com
jennifer.kozak@insightinvestment.com
jennifer.kwai@barclaysglobal.com
jennifer.l.ferguson@csam.com
jennifer.labrecque@fmr.com
jennifer.lawn@axacs.com
jennifer.liang@morganstanley.com
jennifer.lippincott@mortgagefamily.com
jennifer.liu@janus.com
jennifer.lukas@columbiamanagement.com
jennifer.m.o'loughlin@aibbny.ie
jennifer.martin@fmr.com
jennifer.matheny@ge.com
jennifer.mcauliffe@fidelity.com
jennifer.milacci@morganstanley.com
jennifer.miller@ubs.com
jennifer.moore@lgim.co.uk

jennifer.morris@ibtco.com
jennifer.murphy@hartfordlife.com
jennifer.ni@blackrock.com
jennifer.nixon@associatedbank.com
jennifer.oldham@cidatelgroup.com
jennifer.oliva@pimco.com
jennifer.o'shea@ge.com
jennifer.paulson@citadelgroup.com
jennifer.peda@prudential.com
jennifer.perez@bgf.gobierno.pr
jennifer.peters@db.com
jennifer.phillippe@db.com
jennifer.pomerantz@hcmny.com
jennifer.prentiss@morganstanley.com
jennifer.prince@pimco.com
jennifer.pryor@morganstanley.com
jennifer.quisenberry@grneam.com
jennifer.r.beighley@fhlb-pgh.com
jennifer.ray@citi.com
jennifer.richards@bmo.com
jennifer.rogers@schwab.com
jennifer.rossi@prudential.com
jennifer.rowe@erstebank.at
jennifer.saper@americas.bnpparibas.com
jennifer.smith@uk.fid-intl.com
jennifer.solin@morganstanley.com
jennifer.sposato@pncadvisors.com
jennifer.stewart@silvantcapital.com
jennifer.stock@wamu.net
jennifer.stone@cubist.com
jennifer.sung@novartis.com
jennifer.swanson@alliancebernstein.com
jennifer.tabak@jpmorgan.com
jennifer.trowbridge@53.com
jennifer.turner@osterweis.com
jennifer.uhrig@fmr.com
jennifer.voitle@lazard.com
jennifer.vraney@wellsfargo.com
jennifer.wacker@columbiamanagement.com
jennifer.wells@gartmore.com
jennifer.wisinski@funb.com
jennifer.wolfert@national-city.com
jennifer.worthington@sscims.com
jennifer.wright@rbccm.com
jennifer.yang@pimco.com

jennifer.youde@gs.com

jennifer.yung@mizuho-cb.com

jennifer.zlimen@thrivent.com

jennifer.zlotorzynski@pnc.com

jennifer@bll.co.il

jennifer_anastasia@americancentury.com

jennifer_bloomfield@scudder.com

jennifer_bryne@ustrust.com

jennifer_c_chung@fleet.com

jennifer_charlebois@ustrust.com

jennifer_clayton@ml.com

jennifer_dowty@mfcinvestments.com

jennifer_gouslin@nacm.com

jennifer_harsey@putnam.com

jennifer_hebert@putnam.com

jennifer_hinman@capgroup.com

jennifer_kossuth@putnam.com

jennifer_kwon@vanguard.com

jennifer_louison@troweprice.com

jennifer_m_anderson@bankone.com

jennifer_m_seay@notes.ntrs.com

jennifer_martin@troweprice.com

jennifer_mevans@fleet.com

jennifer_morrissey@invesco.com

jennifer_mui@acml.com

jennifer_plaza@ssga.com

jennifer_sheppard@invesco.com

jennifer_sjostedt@ssga.com

jennifer_sloan@aimfunds.com

jennifer_tabak@bankone.com

jennifer_tarozzi@westlb.com

jennifer_tricot@ml.com

jennifer_vanetten@invesco.com

jennifer_waden@putnam.com

jennifera.johnson@53.com

jenniferb@constitutioncorp.org

jenniferc@woodstockcorp.com

jenniferk@mcm.com

jennifermclennan@richemont.com

jenniferr@woodstockcorp.com

jennifr.pape@ubs-oconnor.com

jennine.sogluizzo@bnlmail.com

jenny.bright@barclaysglobal.com

jenny.brindell@ftnfinancial.com

jenny.campuzano@aamcompany.com

jenny.chang@fmr.com

jenny.chang@sumitomotrust.co.jp

jenny.chung@barcap.com

jenny.j.pace@si.shell.com

jenny.jiang@huntington.com

jenny.keeling@axa-im.com

jenny.ljunghammar@threadneedle.co.uk

jenny.malmstrom@swedbank.se

jenny.murkes@barclaysglobal.com

jenny.norris@alliancebernstein.com

jenny.r.waychoff@db.com

jenny.ramstedt@seb.se

jenny.rudd@finsbury.com

jenny.scott@bbc.co.uk

jenny.solis@alliancebernstein.com

jenny.thompson@inginvestment.com

jenny.tung@aig.com

jenny.vasconez@citigroup.com

jenny.zachrisson@foreningssparbanken.se

jenny@ipgsd.com

jenny@keb.co.kr

jenny_allan@swissre.com

jenny_gullen@ldn.invesco.com

jenny_slater@swissre.com

jenny_tham@scotiacapital.com

jenny_wilson@ml.com

jenny_wong@acml.com

jenny_wong@putnam.com

jennylee@hanabank.com

jennyliu@hncb.com.tw

jennyphoon@gic.com.sg

jennyszeto@daiwa-am.com.hk

jens.a.werner@zurich.ch

jens.annerczok@ubs.com

jens.barnevik@amfpension.se

jens.berkenhagen@union-investment.de

jens.bernhardt@dit.de

jens.birkmann@caam.com

jens.deidersen@dit.de

jens.dierksen@nordlb.de

jens.doering@helaba.de

jens.ebert@commerzbankib.com

jens.ebinger@dekabank.de

jens.erler@credit-suisse.com

jens.finkbeiner@ubs.com

jens.gerbers@hsh-nordbank.com

jens.glomb@hsh-nordbank.com

jens.gottsman@devif.de

jens.gronemann@helaba.de

jens.haberkost@hsh-nordbank.com

jens.hammann@siemens.com

jens.hansen@union-investment.de

jens.hellerup@nib.int

jens.hennesser@bayernlb.de

jens.hoffmann@bankgesellschaft.de

jens.hogh@nordea.lu

jens.isaksson@swedbank.com

jens.jirvell@electrolux.se

jens.kaessner@postbank.de

jens.kersting@ikb.de

jens.kirchof@commerzbank.com

jens.kirsten@nordlb.de

jens.klein@ruv.de

jens.kramarczik@seb.de

jens.kummer@cominvest-am.com

jens.leerssen@columbiamanagement.com

jens.lieser@hsh-nordbank.com

jens.lindhout@dws.de

jens.lund@nordea.com

jens.meyer@dghyp.de

jens.moos@danskecapital.com

jens.mumme@hamburglb.co.uk

jens.nystedt@glgpartners.com

jens.punstein@ksk-koeln.de

jens.raiser@trinkaus.de

jens.rasmussen@nordea.com

jens.remmers@essenhyp.com

jens.rowohlt@oppenheim.de

jens.rygaard@nordea.com

jens.schott@hauck-aufhaeuser.de

jens.schulte@siemens.com

jens.sefland@abgsc.no

jens.stuehmeier@commerzbank.com

jens.ulbrich@bundesbank.de

jens.weissmann@lbb.de

jens.wetter@feri.de

jens.wildermuth@wwasset.de

jens.wissel@hauck-aufhaeuser.de

jens.wittrin@sfs.siemens.com

jens_langewand@fra.invesco.com

jens_linder@dgbank.de

jensen@bwater.com

jensena@aeltus.com

jens-friedrich.schneider@deka.de

jens-georg.nawrath@commerzbank.com

jenshen@microsoft.com

jens-holger.schott@frankfurt-trust.de

jens-kristian.hoenen@westlb.com

jenslin@caxton.com

jens-peter.stein@moorecap.co.uk

jens-peter.vosseler@nordlb.de

jens-petter.olsen@kap.norges-bank.no

jens-uwe.lutzhoeft@hsh-nordbank.de

jens-uwe.wachter@dekabank.de

jeongeun@hanabank.com

jeong-ho.hwang@samsung.com

jeonghochoi@wooribank.com

jeongweon.han@nasf-ca.com

jeongwonchoi@hanabank.com

jepete@danskebank.dk

jeplett@metlife.com

jepp@bloomberg.net

jeppe.jensen@maersk-contractors.com

jer@capgroup.com

jerb@aegonusa.com

jere.mcguffee@morgankeegan.com

jerel@apothcap.com

jeremi.dehainaut@pncbank.com

jeremiah.buckley@janus.com

jeremie.honvault@uk.bnpparibas.com

jeremie.pessayre@sinopia.fr

jeremy.anderson@thrivent.com

jeremy.aston@trs.state.tx.us

jeremy.baker.2@credit-suisse.com

jeremy.baldwin@aig.com

jeremy.blair@firstmidwest.com

jeremy.bliss@illinois.gov

jeremy.brown@dnb.no

jeremy.browne@au.pimco.com

jeremy.burns@ubs.com

jeremy.burton@aig.com

jeremy.church@uk.fid-intl.com

jeremy.conlin@state.tn.us

jeremy.cote@fmglobal.com

jeremy.cox@ing.com.au

jeremy.d.preddy@bankofamerica.com
jeremy.darroch@dixons.co.uk
jeremy.dent@ge.com
jeremy.dunford@raymondjames.com
jeremy.fand@tudor.com
jeremy.gagnon@uk.fid-intl.com
jeremy.ghose@mhcb.co.uk
jeremy.gibbs@socgen.co.uk
jeremy.gleeson@axaframlington.com
jeremy.gutbrod@ambgf.de
jeremy.hamblin@morganstanley.com
jeremy.heer@ubs.com
jeremy.helme@britannia.co.uk
jeremy.henrich@nationalcity.com
jeremy.hill@fmr.com
jeremy.hughes@db.com
jeremy.humphreys-davies@bnpparibas.com
jeremy.humphries@pioneerinvestments.com
jeremy.hyatt@alliancebernstein.com
jeremy.ip@jpmorganfleming.com
jeremy.j.field@credit-suisse.com
jeremy.javidi@columbiamanagement.com
jeremy.klein@jpmorganfleming.com
jeremy.klein@winterthur.ch
jeremy.lew@janus.com
jeremy.loewendahl@rbccm.com
jeremy.may@tcw.com
jeremy.mayes@ubs-oconnor.com
jeremy.medland@blackrock.com
jeremy.mercer@aberdeen-asset.com
jeremy.moss@bnymellon.com
jeremy.podger@threadneedle.co.uk
jeremy.pozen@fmr.com
jeremy.r.goebel@wellsfargo.com
jeremy.raccio@ubs.com
jeremy.richards@ppm-uk.com
jeremy.roman@pncadvisors.com
jeremy.rosen@americas.bnpparibas.com
jeremy.s.kelton@jpmorgan.com
jeremy.scacco@53.com
jeremy.schweppe@inginvestment.com
jeremy.sitruk@citadelgroup.com
jeremy.soutter@morleyfm.com
jeremy.spain@bpm.it
jeremy.spillers@everbank.com

jeremy.sterngold@alliancebernstein.com
jeremy.stokes@wellsfargo.com
jeremy.stuby@lodh.com
jeremy.sussman@mercantile.com
jeremy.taylor@lazard.com
jeremy.tisdall@uk.abnamro.com
jeremy.turner@lloydsbank.ch
jeremy.vessels@capassurance.com
jeremy.wells@gartmore.com
jeremy.wells@jpmorgan.com
jeremy.whitley@aberdeen-asset.com
jeremy.willaume@fortis.lu
jeremy.wilson@barclays.co.uk
jeremy.wong@scotiabank.com
jeremy.wood@nationwide.co.uk
jeremy.zirin@ubs.com
jeremy_alford@acml.com
jeremy_cunningham@blackrock.com
jeremy_ellis@troweprice.com
jeremy_hodges@gb.smbcgroup.com
jeremy_keller@conseco.com
jeremy_llewelyn@cargill.com
jeremy_mathias@vanguard.com
jeremy_stjean@ustrust.com
jeremy_stuber@newton.co.uk
jeremychan@gic.com.sg
jeremyhartman@gic.com.sg
jeremyknezek@synovus.com
jeremykoh@dbs.com
jeremykok@dbs.com
jeremym@scm-lp.com
jeremyuk.payne@jpmorgan.com
jeremywong@dbs.com
jerf@uk.danskebank.com
jerickson@ftportfolios.com
jerimy_horner@conseco.com
jerk.matero@ap3.se
jermaine.pierre@barclaysglobal.com
jermey.baldwin@aig.com
jeroen.a.heemskerk@ingim.com
jeroen.bos@ingim.com
jeroen.brand@ingim.com
jeroen.gailly@fortisinvestments.com
jeroen.gierveld@fortisinvestments.com
jeroen.harderwijk@nl.abnamro.com

jeroen.hendrickx@ing.be

jeroen.hoogveld@ingim.com

jeroen.k.huysinga@jpmorgan.com

jeroen.knol@fortisinvestments.com

jeroen.mostert@klm.nl

jeroen.rodigas@ingim.com

jeroen.rutte@pggm.nl

jeroen.van.rooij@ingim.com

jeroen.van.zoelen@ingim.com

jeroen.verstraete@fortisinvestments.com

jeroen.visser@us.fortis.com

jeroen.wiercx@ingim.com

jeroen.wilbrink@fandc.com

jeroen.zevering@ingbank.com

jeroen_van.hessen@nibcapital.c

jerold_anderson@nacm.com

jerome.allouche@sinopia.fr

jerome.antonini@ca-assetmanagement.fr

jerome.attali@uk.ca-indosuez.com

jerome.baillaud@lodh.com

jerome.barkate@caam.com

jerome.benathan@swisscanto.ch

jerome.berton@lodh.com

jerome.bire@ge.com

jerome.booth@ashmoregroup.com

jerome.broustra@axa-im.com

jerome.buret@axa-im.com

jerome.cavard@oppenheim.ch

jerome.cazaux@sgam.com

jerome.chanton@lodh.com

jerome.cohen-scali@hsbcgroup.com

jerome.daviron@francetelecom.fr

jerome.dg@tbcam.com

jerome.egan@tcw.com

jerome.fourtanier@bgpi.com

jerome.gaidet@axa-im.com

jerome.galiotto@hsbcpb.com

jerome.garnache@creditfoncier.fr

jerome.grenie@labanquepostale-am.fr

jerome.guiot-dorel@bred.fr

jerome.gunther@caam.com

jerome.hemard@lodh.com

jerome.henry@ecb.int

jerome.karkulowski@credit-agricole-sa.fr

jerome.lejamtel@us.calyon.com

jerome.lemue@bnpparibas.com

jerome.muldowney@aig.com

jerome.olivier@bred.fr

jerome.philpott@wellsfargo.com

jerome.raffaldini@ubs.com

jerome.reed@gs.com

jerome.roulin@ingim.com

jerome.schneider@pimco.com

jerome.spichiger@synchrony.ch

jerome.strecker@lodh.com

jerome.taravella@bnpparibas.com

jerome.tavernier@banque-bpsd.fr

jerome.vierling@axa-im.com

jerome.w.aboucaya@jpmorgan.com

jerome_clark@troweprice.com

jerome_haegeli@swissre.com

jerome_lienhard@freddiemac.com

jeromebaier@northwesternmutual.com

jerometeo@bloomberg.net

jeronimo.bremer@gs.com

jerri.kallam@funb.com

jerry.albright@trs.state.tx.us

jerry.alston@wachovia.com

jerry.altilio@conagrafoods.com

jerry.anderson@brummer.se

jerry.bayer@thrivent.com

jerry.brewin@morleyfm.com

jerry.burton@wachovia.com

jerry.burzynski@kodak.com

jerry.campbell@gartmore.com

jerry.chafkin@schwab.com

jerry.chao@aiminvestments.com

jerry.connor@bmo.com

jerry.cubbin@bbh.com

jerry.dupont@avmltd.com

jerry.f.kircher@lmco.com

jerry.fowden@interbrew.com

jerry.gowling@gamgb.com

jerry.guo@dartmouth.edu

jerry.hartzog@comcast.net

jerry.hsieh@bankofbermuda.com

jerry.igou@ge.com

jerry.jin@gecapital.com

jerry.keefe@wachovia.com

jerry.keen@email.publix.com

jerry.lee@rbccm.com

jerry.liu@lazard.com

jerry.lyphout@modern-woodmen.org

jerry.mccarron@aig.com

jerry.millendorf@barclaysglobal.com

jerry.pawloski@stephens.com

jerry.son@hanabank.com

jerry.steiinger@dws.de

jerry.stock@barclays.co.uk

jerry.toner@investecmail.com

jerry.williams@barcap.com

jerry_funk@merck.com

jerry_gleason@america.hypovereinsbank.com

jerry_graber@calpers.ca.gov

jerry_hsin@cathaylife.com.tw

jerry_knowles@providentcompanies.com

jerry_koljenovic@tigerfund.com

jerry_long@westlb.co.uk

jerry_scheel@aal.org

jerrykoh@mas.gov.sg

jers@gwl.com

jerven@oppenheimerfunds.com

jervis.smith@citi.com

jeryne_a_peterson@mail.bankone.com

jeryun.lee@samsung.com

jes.staley@jpmorgan.com

jesbezanilla@gruposantander.com

jescribano@grupobbva.com

jesimkin@wellington.com

jeslynlee@gic.com.sg

jeslynng@mas.gov.sg

jesp@danskebank.dk

jesper.akerlind@fip.se

jesper.bo@catella.dk

jesper.christiansen@nordea.com

jesper.gulstad@nordea.com

jesper.hansen@danskebank.dk

jesper.hofde@nordea.com

jesper.karlsen@nordea.com

jesper.klitgaard.frederiksen@jyskebank.dk

jesper.madsen@barclaysglobal.com

jesper.norgaard@nordea.com

jesper.sandin@ap1.se

jesper.termansen@nordea.com

jesper.wormstrup@bis.org

jesperaway@yahoo.com

jesperchristensen@nordea.com

jespinosa@tiaa-cref.org

jespinoza@wellington.com

jesposito@loomissayles.com

jesquibel@barbnet.com

jess.nuttridge@barclaysglobal.com

jess@bloomberg.net

jess@capgroup.com

jessamyn.larrabee@fmr.com

jesschen@nb.com

jesse.abraham@wellsfargo.com

jesse.chang@sscims.com

jesse.collmann@inginvestment.com

jesse.cox@barclaysglobal.com

jesse.garza@ctxmort.com

jesse.greene@kodak.com

jesse.haifley@swib.state.wi.us

jesse.horsfall@4086.com

jesse.laflamme@ibtco.com

jesse.liu@bernstein.com

jesse.mcdougall@barcap.com

jesse.mcdougall@barclayscapital.com

jesse.nolan@ibtco.com

jesse.phillips@ucop.edu

jesse.picunko@state.tn.us

jesse.pricer@pimco.com

jesse.sable@natixis.us

jesse.torres@bnlmail.com

jesse_fisher@nylim.com

jesse_singh@americancentury.com

jessica.alberti@moorecap.com

jessica.andrews@insightinvestment.com

jessica.badillo@jpmorganfleming.com

jessica.burriss@morganstanley.com

jessica.chien@ap.nxbp.com

jessica.curran@morganstanley.com

jessica.david@tudor.com

jessica.davis@fmr.com

jessica.frattura@pioneerinvest.com

jessica.fu@pacificlife.com

jessica.gillmor@tcw.com

jessica.guignard@bcv.ch

jessica.ho@soros.com

jessica.jasko@williamblair.com

jessica.khamsyvoravong@gs.com
jessica.klein@lazard.com
jessica.lawrence@baring-asset.com
jessica.lee@alliancebernstein.com
jessica.madura@ge.com
jessica.matheron@axa-im.com
jessica.mitchell@pioneerinvest.com
jessica.moore@glgpartners.com
jessica.morillon@andbanc.com
jessica.robinson@bbg.co.uk
jessica.rutledge@lazard.com
jessica.schultz@morganstanley.com
jessica.upchurch@wellington.com
jessica.younes@dexia-am.com
jessica.yuan@schwab.com
jessica_cheung@standardlife.com
jessica_edwards@nylim.com
jessica_fedderly@vanguard.com
jessica_feldman@putnam.com
jessica_m_mendez@vanguard.com
jessica_mcmullin@ustrust.com
jessica_scoon@putnam.com
jessica_snow@freddiemac.com
jessica_wirth@putnam.com
jessica_wk_szeto@hkma.gov.hk
jessicalin@ftsfund.com
jessicalin@tcbank.com.tw
jessie.pang@sgp.dupont.com
jessie.puchon@genworth.com
jessie.pui@hk.fortis.com
jessie.robinson@westernasset.com
jessie.su@corporate.ge.com
jessie.wedel@lacrosseglobal.com
jessie@ctnbank.com.tw
jessiechia@gic.com.sg
jessiem@bloomberg.net
jessiewong@gic.com.sg
jessyyang@hsbc.com.hk
jestella@mfs.com
jestes@hbk.com
jestrada@morganstanley.es
jesus.aparicio@interdin.com
jesus.apariciojerez@juliusbaer.com
jesus.asenjo@batlantico.es
jesus.madrigal@ibtco.com

jesus.reyes@grupobbva.com
jesus_arguelles@calpers.ca.gov
jesy.boales.nonemployee@pnc.com
jet@mn-services.nl
jeti@nykredit.dk
jetkang@bok.or.kr
jetrust@leggmason.com
jett@capgroup.com
jette.holm.jensen@dexia-bil.com
jeung.hyun@morganstanley.com
jevans@mdsass.com
jeverhart@rwbaird.com
jevers@munder.com
jeverson@fhlbatl.com
jevin.fan@tw.standardchartered.com
jew2@ntrs.com
jew24@cornell.edu
jewald@westernasset.com
jewhitehead@aegonusa.com
jewing@loomissayles.com
jewong@bloomberg.net
jexposit@notes.banesto.es
jey@capgroup.com
jeyb@capgroup.com
jez.bezant@morleyfm.com
jezell@bbandtcm.com
jf.thevoz@iam.ch
jf@continuumgrp.com
jfadams@newalliancebank.com
jfahey@wilmingtontrust.com
jfahrenbruch@barrowhanley.com
jfairchild@denveria.com
jfairweather@martincurrie.com
jfakhry@farcap.com
jfallon@mfs.com
jfallon@tiaa-cref.org
jfarago@lehman.com
jfarley@smithbreeden.com
jfarr@bankofny.com
jfarrace@harchcapital.com
jfarrar@ncmcapital.com
jfarrell@cumb.com
jfarrell@eur.ko.com
jfauconnier@groupama-am.fr
jfausto@congressasset.com

jfaverill@wellington.com
jfay@erstebank.com
jfbergeron@lacaisse.com
jfcahill@wellington.com
jfcarter@rgbk.com
jfclement@unigestion.com
jfcleren@ccrgestion.fr
jfeaster@bloomberg.net
jfeccko@waterfield.com
jfeeley2@bloomberg.net
jfeeney@us.mufg.jp
jfei@franklintempleton.ca
jfeinberg@panagora.com
jfelderman@aegonusa.com
jfeldstein@lordabbot.com
jfenn@dummy.com
jfergus@aegonusa.com
jferguson@chicagoequity.com
jferguson@firststate.co.uk
jferguson@ucm.utendahl.com
jferna07@cajamadrid.es
jfernandez@tiaa-cref.org
jfernanj@cajamadrid.es
jferrario@thamesriver.co.uk
jferrell@hcmlp.com
jferrier@metlife.com
jferriero@bloomberg.net
jferro@pilgrimfunds.com
jfetterman@canyonpartners.com
jfevola@dlj.com
jfgreen@travelers.com
jfh@turnerinvestments.com
jfhealy@leggmason.com
jfhedgefund@aol.com
jfhowell@bloomberg.net
jfidacaro@lordabbett.com
jfiducia@fnbl.com
jfield@bankofthewest.com
jfields@azoa.com
jfields@babsoncapital.com
jfields@wisi.com
jfigurel@bfm.com
jfina@bloomberg.net
jfinkler1@bloomberg.net
jfinnegan@chubb.com

jfisher@halcyonllc.com
jfitzgerald@mfs.com
jfitzpat@allstate.com
jfitzpatri11@bloomberg.net
jfitzsimmons@sisucapital.com
jfj@capitalworld.com
jfj@danskebank.dk
jfjammes@caixabank.ad
jfjohnson@russell.com
jfkelkel@wellington.com
jfkw@thamesriver.co.uk
jflaherty@essexinvest.com
jflaherty@mfs.com
jflaherty@statestreet.com
jfletche@uss.co.uk
jflick@westernasset.com
jflomenhaft@ag-am.com
jflopez@bankinter.es
jflowy@ahorrocorporacion.es
jflynn@art-allianz.com
jflynn@firstbrands.com
jfm@baupost.com
jfmackin@gkst.com
jfmarvan@wellington.com
j-f-mcdonald@statestreet.com
jfn@bankinvest.dk
jfollosco@bankofny.com
jfoltz@bbandt.com
jfong@income.com.sg
jfoote@bankofny.com
jforbes@caxton.com
jforbes1@bloomberg.net
jford@barbnet.com
jforde@bloomberg.net
jforeman@bbandt.com
jforrest@fhlbi.com
jfortner@farcap.com
jfoste@ftci.com
jfoster@ftci.com
jfoster@ofiinstitutional.com
jfox@gwkinc.com
jfox@trmshedge.com
jfox@wellington.com
jfpaschoud@vonwiller.ch
jfpowell@unumprovident.com

jfr@capgroup.com

jfra@kempen.nl

jfraile@invercaixa.es

jfrancis@montag.com

jfrancis@worldbank.org

jfrank@apollocapital.com

jfrankel@bloomberg.net

jfranklin@investcorp.com

jfranz@citysecurities.com

jfraser@angelogordon.com

jfreeman@perrycap.com

jfrewald@statestreet.com

jfrey@aegonusa.com

jfrice@wellington.com

jfriedman@canyonpartners.com

jfrisch@dow.com

jfritchman@ofii.com

jfrost@chittenden.com

jfruin@denveria.com

jfuerstenberger@meag.com

j-fujimori@nochubank.or.jp

jfukuji@hei.com

jfuller@htlf.com

jfung@delinvest.com

jfurmato@nb.com

j-furukawa@nochubank.or.jp

jg.bae@samsung.com

jg@gruss.com

jg@jyskebank.dk

jg@pallmallpartners.com

jg18@ntrs.com

jgagen@fhlbatl.com

jgala@calsavings.com

jgalante@hcmlp.com

jgalindoh@bankinter.es

jgallag9@ford.com

jgallagher@delinvest.com

jgallastegui@bankoa.es

jgallic@babsoncapital.com

jgallop@bloomberg.net

jgallow@thamesriver.co.uk

jgalloway@smithbreeden.com

jgalowski@cedarbarn.com

jgana@nyc.nxbp.com

jgandolfo@worldbank.org

jganung@russell.com

jgapay@rzbfinance.com

jgarci40@cajamadrid.es

jgarcia@bcn.ahorro.com

jgarcia@invercaixa.es

jgarcia@lordabbett.com

jgarcia@mfs.com

jgarciaa@grupobbva.com

jgarciac@ahorro.com

jgarciamu@bga.gbancaja.com

jgarciap@cajamadrid.es

jgarfield@fsa.com

jgarita@notes.banesto.es

jgarrett@bear.com

jgarrido@invercaixa.es

jgarrison@jhancock.com

jgartland@nb.com

jgassman@rwbaird.com

jgately@standishmellon.com

jgaul@standishmellon.com

jgaunt@mfs.com

jgay@whitneybank.com

jgazzini@blenheiminv.com

jgb1@ntrs.com

jgbong@hncbworld.com

jgbullion@wellington.com

jgcarter@wellington.com

jgebhard@babsoncapital.com

jgeffen@valueline.com

jgeissinger@bear.com

jgelb@lehman.com

jgent@bloomberg.net

jgentry@federatedinv.com

jgfitzgibbon@statestreet.com

jgh@nykredit.dk

jghammashi@corpone.org

jgi@mn-services.nl

jgianetta@morval.ch

jgiasi@metlife.com

jgibbons@bradfordmarzec.com

jgibson@erg.it

jgibson@farcap.com

jgibson@payden-rygel.com

jgibson@westernasset.com

jgilchrist@loomissayles.com

jgilday@barrowhanley.com
jgiles@foresters.biz
jgillioz@leumi.ch
jgillis@nytimes.com
jgilmartin@sanostra.es
jgilmore6@bloomberg.net
jgilsanu@cajamadrid.es
jgilsenan@websterbank.com
jginsberg@loomissayles.com
jgiraldo@lordabbett.com
jgiro@bloomberg.net
jgiroux@ssrm.com
jgivens@divinv.net
jgj@nbim.no
jgj@wmblair.com
jglacy@allstate.com
jgladieux@smithbreeden.com
jgleason@wilmingtontrust.com
jgledhill@newstaram.com
jglee@opers.org
jglen@ifc.org
jglionna@wellington.com
jglossberg@gofen.com
jglover@ofii.com
jglover@ofiinstitutional.com
jgmelch@metlife.com
jgo@ubp.ch
jgodley@halcyonllc.com
jgoebeler@na.cokecce.com
jgoglia@bloomberg.net
jgohara@leggmason.com
jgolan@williamblair.com
jgoldber@lehman.com
jgoldner@hcmny.com
jgolter@fdic.gov
jgomberg@williamblair.com
jgomezd@assegurances.sanostra.es
jgomezg@ceca.es
jgonzall@cajamadrid.es
jgonzare@notes.banesto.es
jgood@rwbaird.com
jgood@wellington.com
jgordin@tiaa-cref.org
jgordon@federatedinv.com
jgordon@rnt.com

jgorsky@us.nomura.com
jgos1@allstate.com
jgotell@frk.com
jgould@ag-am.com
jgould@bloomberg.net
jgovender@bloomberg.net
jgowens@ibtco.com
jgpjr@bloomberg.net
jgraf@rentec.com
jgraf@springhousecapital.com
jgramm@loews.com
jgrant@chotingroup.com
jgrant@federatedinv.com
jgrant@groupama-am.fr
jgraves@bear.com
jgraves@rockco.com
jgray@msfi.com
jgreco@jennison.com
jgreen@hcmlp.com
jgreenan@westernasset.co.uk
jgreene@halcyonllc.com
jgreenwald@alger-ny.com
jgreenwald@moneygram.com
jgreer@fhlbc.com
jgreffin@allstate.com
jgregory@westernasset.co.uk
jgriffin@fhlbc.com
jgriffin@fhlbi.com
jgriffin@panagora.com
jgroesbeek@ifc.org
jgrosse@bankofny.com
jgrott@bloomberg.net
jgrubben@insinger.com
jgruet@eatonvance.com
jgruvel@bloomberg.net
jgsong@hanabank.com
jgualy@eagleglobal.com
jguasch@invercaixa.es
jguillory@soros.com
jgulli@lordabbett.com
jgurski@babsoncapital.com
jgutierrez@dsaco.com
jgutierrez@tiaa-cref.org
jguyton@mfs.com
jgwang@princeton.edu

jh.cheong@hanabank.com

jh@ark.demon.co.uk

jh1120.kim@samsung.com

jh149@ntrs.com

jh31@ntrs.com

jh432@cornell.edu

jh5@ntrs.com

jh64@ntrs.com

jhaan@dow.com

jhaboucha@rockco.com

jhackstein@bloomberg.net

jhagan@fnni.com

jhagan@grneam.com

jhaggerty@scottstringfellow.com

jhagood@montag.com

jhahn@homeside.com

jhakansson1@bloomberg.net

jhaleen@deerfieldcapital.com

jhall@soam.com

jhalliday@tiberasset.com

jhamann@up.com

jhamey@calstrs.com

jhamilto@aegonusa.com

jhamilton@federatedinv.com

jhamilton@wescorp.org

jhan@bocusa.com

jhan@jhancock.com

jhan@tiaa-cref.org

jhandley@evergreeninvestments.com

jhanf@macm.com

jhanglee@kfb.co.kr

jhanley@kbw.com

jhanna@nb.com

jhanrahan@jhancock.com

jhanuscin@royalbankpa.com

jhardin@noonday.com

jhardt@utilicorp.com

jharloe@barrowhanley.com

jharper2@templeton.com

jharr@smithbreeden.com

jharrington@crtllc.com

jharrington@tiaa-cref.org

jharris@aflac.com

jharris@federatedinv.com

jharris@oppenheimerfunds.com

jharris@sterne-agee.com

jharrison@frk.com

jharrison@standishmellon.com

jhart@troweprice.com

jharte@sandleroneill.com

jhartigan@fandc.co.uk

jhartman@firstmanhattan.com

jhartviksen@westernasset.com

jhartwell@standishmellon.com

jharubin@oppenheimerfunds.com

jharvey@roycenet.com

jhatch@ftci.com

jhattesrley.sypa@syorks-ja.gov.uk

jhauser@troweprice.com

jhautant@groupama-am.fr

jhaveri.sanjiv@nomura-asset.com

jhavriluk@nb.com

jhawillemsen@aegon.nl

jhawkins@essexinvest.com

jhayes@fandc.co.uk

jhayes@senecacapital.com

jhayes@ustrust.com

jhayward@uss.co.uk

jhazarika@bloomberg.net

jhazen@sscinc.com

jhbahng@kfb.co.kr

jhc237@cornell.edu

jhchung@bok.or.kr

jhd@baupost.com

jhd@dodgeandcox.com

jhd@jdj.com

jhe@metlife.com

jhealy@ifsam.com

jhealy@leggmason.com

jhealy@nb.com

jhealy@wmgf.net

jheary@metlife.com

jheath@watrust.com

jhecht@img-dsm.com

jheffernan2@bloomberg.net

jhegarty@essexinvest.com

jheitkemper@bradfordmarzec.com

jheldman@nb.com

jhelmers@tudor.com

jhempel@hcmny.com

jhendrickson@fsa.com
jhennegan@hcmlp.com
jhennessy@abbey.com
jhenry@russell.com
jhenry@us.ca-indosuez.com
jherliby@worldbank.org
jherlihy@presidentiallife.com
jhermance@hbk.com
jhernandezr@uef.es
jhernanm@cajamadrid.es
jherndon@denveria.com
jhersch@canyonpartners.com
jhervy@ofivalmo.fr
jhesselbein@eatonvance.com
jheun@hanabank.com
jheyns@aegon.nl
jhgrossman@bloomberg.net
jhhill@delinvest.com
jhhong11@hncbworld.com
jhhoogendoorn@gkst.com
jhhuh@bok.or.kr
jhibbard@hbk.com
jhiggins@ofii.com
jhiggins@tiaa-cref.org
jhiguera@ceca.es
jhill@jennison.com
jhill@vcallc.com
jhill1@metlife.com
jhill4@aflac.com
jhilu@frk.com
jhinojot@cajamadrid.es
jhirsch@troweprice.com
jhirschmann@westernasset.com
jhirschtritt@dkpartners.com
jhirt@perrycap.com
jhjoo@bok.or.kr
jhjung@kfb.co.kr
jhkim@bok.or.kr
jhl46@cornell.edu
jhlee62@knbank.co.kr
jhlynch@statestreet.com
jhmatson@gkst.com
jhmoehling@yahoo.com
jhmoore@ftb.com
jhn@nykredit.dk

jhn24@cornell.edu
jhn6184@red.cam.es
jho@bankofthewest.com
jhobbs@jennison.com
jhochhauser@metlife.com
jhodgman@metlife.com
jhoerle@rnt.com
jhoff@federatedinv.com
jhoffman@blackrock.com
jhoffman@cwhenderson.com
jhoffman@russell.com
jhogan@panynj.gov
jholbrook@frk.com
jholihan@ustrust.com
jholland@ers.state.tx.us
jholley@halcyonllc.com
jholley@us.nomura.com
jhollins@munder.com
jholloman@bokf.com
jholmes@fftw.com
jhom@opers.org
jhon@unibank.lu
jhonore@gr.dk
jhony.oropeza@grupobbva.com
jhopp@frk.com
jhoppe@meag.com
jhoran@lincap.com
jhorowitz@perrycap.com
jhosa@standishmellon.com
jhosler@ofii.com
jhouse@smithgraham.com
jhow@fandc.co.uk
jhowell@londonstockexchange.com
jhoyer@fmausa.com
jhoyos@bankoa.es
jhoyosoc@notes.banesto.es
jhpaek@kookminbank.com
jhpark@hanabank.com
jhplunkett@tbpadvisors.com
jhromco@lincap.com
jhs11@cornll.edu
jhschwartz@wellington.com
jhshakin@wellington.com
jhshin@delinvest.com
jhsin@tiaa-cref.org

jht@bankinvest.dk
jht@jyskebank.dk
jhu@gr.dk
jhubbard@loews.com
jhubbard@tea.state.tx.us
jhuber@voyageur.net
jhughes@allstate.com
jhull@fdic.gov
jhull@osc.state.ny.us
jhullar@wellsbrokerage.com
jhunt@integrabank.com
jhunt@loomissayles.com
jhuntington@hcmlp.com
jhuntzinger@bokf.com
jhusain@leggmason.com
jhussey@russell.com
jhutchinson@fhlbc.com
jhuther@bloomberg.net
jhuvesh.sobrun@bis.org
jhuynh@westernasset.com
jhyang29@stanford.edu
jhyde@europeancredit.com
jhyll@loomissayles.com
jhynes@nylim.com
ji.chung@db.com
ji.fei@icbcleasing.com
ji.hua@deshaw.com
ji@nbim.no
jia.fu@db.com
jian.m.yao@jpmorgan.com
jian.yang@wamu.net
jian.zhang@ubs.com
jian_chen@fanniemae.com
jian_lin@ml.com
jian_zhou@fanniemae.com
jiang@caxtonrvh.com
jiangxu@research.ge.com
jianhua_yuan@fanniemae.com
jianlin.zhai@gmacrfc.com
jianlin_zhai@fanniemae.com
jianming.kou@barclaysglobal.com
jianting_hu@fanniemae.com
jianzhuang@adb.org
jianzhuang_cai@ssga.com
jia-yia.heng@gartmore.com

jiaying.huang@pimco.com
jiayu.li@ubs.com
jiazhi.chenseiler@vontobel.ch
jiazhimin@citicib.com.cn
jibell@tiaa-cref.org
jibraev@westernasset.com
jichun_wu@freddiemac.com
jidema@spfbeheer.nl
jie.gong@morganstanley.com
jie.wan@citigroup.com
jie.yang@wamu.net
jie.yao@gmam.com
jie_bai@freddiemac.com
jie_huang@putnam.com
jif@bloomberg.net
jigami@sumitomotrust.co.jp
jigar.x.jain@jpmorgan.com
jige@boh.com
jigisha.patel@db.com
jigruksh.trivedi@deshaw.com
jiha01@handelsbanken.se
jihoon2.park@hanabank.com
jihoonkim@wooribank.com
jihui.zhang@aig.com
jihwan.choi@barclaysglobal.com
jilee@hanabank.com
jiles@jhancock.com
jill.cassells@northernrock.co.uk
jill.cetina@do.treas.gov
jill.dodds@ubs.com
jill.enzmann@wachovia.com
jill.fine@ubs.com
jill.frankle@tdcapital.com
jill.giovanello@blackrock.com
jill.groshek@micorp.com
jill.hamilton@wachovia.com
jill.holton@morganstanley.com
jill.huggett@fmr.com
jill.jacobson@us.socgen.com
jill.kavanagh@ie.dexia.be
jill.ling@usbank.com
jill.maxwell@fmr.com
jill.mcgarvey@pimco.com
jill.monaghan@prudential.com
jill.ocleary@daiwasectab.ie

jill.pemberton@delta.com
jill.petersen@conocophillips.com
jill.reisner@db.com
jill.sanderson@citadelgroup.com
jill.suh@pimco.com
jill.thomas@ppmamerica.com
jill.walsh@morleyfm.com
jill.witkin@pnc.com
jill_hirsch@troweprice.com
jill_iannetta@acml.com
jill_k_leach@am.fcnbd.com
jill_mcknight@americancentury.com
jilla.thompson@53.com
jillgrueninger@northwesternmutual.com
jillian.amaral@pharma.novartis.com
jillian.sowole@morganstanley.com
jillmahon@bloomberg.net
jillosborne@quilter.co.uk
jilvento@bloomberg.net
jim.adkin@barclayscapital.com
jim.amorella@barclaysglobal.com
jim.angelo@thehartford.com
jim.arnold@usbank.com
jim.beck@wachovia.com
jim.berges@ers.state.tx.us.com
jim.bertles@bbh.com
jim.brownfieldjr@commercebank.com
jim.bryant@ibtco.com
jim.buckham@fmr.com
jim.burr@wachovia.com
jim.byrd@rbccm.com
jim.cadman@friendsprovident.co.uk
jim.campbell@flemings.com
jim.chan@barclaysglobal.com
jim.chartrand@53.com
jim.chassen@chase.com
jim.chen@prudential.com
jim.chin@barclaysglobal.com
jim.claire@columbiamanagement.com
jim.coder@kochglobalcapital.com
jim.coffman@inginvestment.com
jim.coleman@nbs.co.uk
jim.colquitt@aiminvestments.com
jim.connolly@thehartford.com
jim.cox@ppmamerica.com

jim.coyne@mhcb.co.uk
jim.craig@janus.com
jim.davis@tigerfund.com
jim.diskin@prudential.com
jim.dolan@wachovia.com
jim.dolce@prudential.com
jim.dunlea@fmr.com
jim.e.dabroi@wellsfargo.com
jim.e.furr@ncmi.com
jim.e.michaels@bankofamerica.com
jim.elliott@ppmamerica.com
jim.essert@inginvestment.com
jim.ferguson@aig.com
jim.fox@ulsterbank.com
jim.francis@db.com
jim.gannon@ge.com
jim.garrison@schwab.com
jim.gibboney@huntington.com
jim.gibbons@nationwide.co.uk
jim.gibbons@ubs-oconnor.com
jim.gilligan@vankampen.com
jim.gilliland@barclaysglobal.com
jim.glen@hcmny.com
jim.goff@janus.com
jim.goudie@axa-im.com
jim.griffin@uboc.com
jim.grossman@thrivent.com
jim.h.chiang@hp.com
jim.haas@aigfpc.com
jim.halliday@bmonb.com
jim.hamby@everbank.com
jim.hamil@lloyds.co.uk
jim.hayes@fhlbboston.com
jim.heizer@bbh.com
jim.hentges@aig.com
jim.hoeg@citadelgroup.com
jim.hwang@barclaysglobal.com
jim.keagy@barclaysglobal.com
jim.kean@barclays.co.uk
jim.keller@pimco.com
jim.kellerk@ge.com
jim.kellerman@westam.com
jim.kelsoe@morganasset.com
jim.kieffer@artisanpartners.com
jim.kinsman@pncbank.com

jim.kofron@truscocapital.com

jim.kragenbring@advantuscapital.com

jim.krekeler@edwardjones.com

jim.kurtz@aig.com

jim.lewis@barclaysglobal.com

jim.liljedahl@ibtco.com

jim.linford@swedbank.com

jim.lombardi@huntington.com

jim.longley@threadneedle.co.uk

jim.luke@truscocapital.com

jim.m.murphy@prudential.com

jim.mackey@deshaw.com

jim.mahnke@reliastar.com

jim.makhlouf@wachovia.com

jim.mallory@ironoakadvisors.com

jim.malloy@impaccompanies.com

jim.malott@valero.com

jim.maze@pncbank.com

jim.mccaughan@csam.com

jim.mcdaniel@raymondjames.com

jim.mcdonald@jpfinancial.com

jim.mcdougall@wamu.net

jim.mcgrath@firstunion.com

jim.mckeever@ubs.com

jim.mcnaught@hp.com

jim.mcsweeney@mortgagefamily.com

jim.millard@barclaysglobal.com

jim.miller@fmr.com

jim.morris@trs.state.tx.us

jim.mullins.jywg@statefarm.com

jim.murphy@barcap.com

jim.myers@national-city.com

jim.nield@midfirst.com

jim.odell@morleyfm.com

jim.odoherty@scotiabank.ie

jim.o'grady@lazard.com

jim.osullivan@glgpartners.com

jim.ouzts@wachovia.com

jim.p.arigho@aib.ie

jim.p.o'neill@aibbny.ie

jim.pallotta@tudor.com

jim.pearson@standardlife.com

jim.phelan@tudor.com

jim.phillips@bbh.com

jim.pulaski@tudor.com

jim.r.schrader@smithbarney.com

jim.r.snow@jpmorganfleming.com

jim.ragusa@soros.com

jim.ramsay@robecoinvest.com

jim.rice@ubs.com

jim.rogers@inginvestment.com

jim.rolfs@ci.shreveport.la.us

jim.ross@peregrinecapital.com

jim.ryan@depfa.ie

jim.shanahan@fcbw.com

jim.sherman@avmltd.com

jim.sherwin@ers.state.tx.us

jim.sickling@raymondjames.com

jim.skufca@capmark.funb.com

jim.strickler@hanovercapital.com

jim.stride@axa-im.com

jim.toth@ftnmidwest.com

jim.tyler@bankofthewest.com

jim.valencia@bipiemmesgr.com

jim.vanek@ubs-oconnor.com

jim.vos@csam.com

jim.wang@barclaysglobal.com

jim.williams@tradestreetinv.com

jim.wolf@mackayshields.com

jim.wood-smith@barclays.co.uk

jim.young@ppmamerica.com

jim.zhao@opcap.com

jim@bartlettinvestors.com

jim@bpviinc.com

jim@dearden.com

jim@gries.com

jim@incomeresearch.com

jim@inveobwc.com

jim@ruanecunniff.com

jim@turner-invest.com

jim_anderson@sunlife.com

jim_brefeld@notes.ntrs.com

jim_conway@standardlife.com

jim_crandall@scotiacapital.com

jim_cull@standardlife.com

jim_d_mitchell@dlc.dqe.com

jim_doran@americancentury.com

jim_fayen@fujibank.co.jp

jim_feenick@freddiemac.com

jim_heisler@vanguard.com

jim_heyer@ml.com

jim_hopkins@ssga.com

jim_hudgins@ucbi.com

jim_keegan@ubs.com

jim_kennedy@acml.com

jim_kourkoulakos@calpers.ca.gov

jim_miller@gb.smbcgroup.com

jim_murphy@troweprice.com

jim_odonnell@nacm.com

jim_pendergast@acml.com

jim_reilly@acml.com

jim_schetakis@mfcinvestments.com

jim_schmidt@oldnational.com

jim_schwartz@ml.com

jim_siccardi@oxy.com

jim_snave@rhco.com

jim_st._john@putnam.com

jim_stowers@americancentury.com

jim_tzitzouris@troweprice.com

jim_wiess@putnam.com

jimbarry@angloirishbank.ie

jimbcm@iserve.net

jimbrown@chittenden.com

jimd@apollotrust.com

jimdorwaldt@synovus.com

jimgilmartin@bloomberg.net

jimgreek@bloomberg.net

jimh@capgroup.com

jimhof@russell.com

jimieram@wellscap.com

jiminpark@bok.or.kr

jimkoulos@aol.com

jiml@wasatchadvisors.com

jimlin@bloomberg.net

jimliu@ms1.hncb.com.tw

jimm@capelcuresharp.co.uk

jimm@fhlbsea.com

jimm@ibbfla.com

jimmcr@tmgchicago.com

jimmeil@eaton.com

jimmie.wilson@wachovia.com

jimmie_irby@bankone.com

jimmy.ch.wang@email.chinatrust.com.tw

jimmy.chew@icbc.com.sg

jimmy.furlong@biam.boi.ie

jimmy.huang@barclaysglobal.com

jimmy.k.adams@protective.com

jimmy.karalis@citadelgroup.com

jimmy.lau@schroders.com

jimmy.mcgillicuddy@glgpartners.com

jimmy.ng@aig.com

jimmy.poh@drkw.com

jimmy.ren@dartmouth.edu

jimmy.rizos@citadelgroup.com

jimmy.stenstrom@sormlandssparbank.se

jimmy@caxtonrvh.com

jimmy@lionhartusa.net

jimmy_huang@rsausa.com

jimmyaueong@dbs.com

jimmyg@firstindiana.com

jimmyk@oppenheimerfunds.com

jimmykuo@ms1.chb.com.tw

jimmykwpun@hsbc.com.hk

jimmyphoon@temasek.com.sg

jimp@mizuhocap.com

jimr@loopcap.com

jimyang@cathaylife.com.tw

jimz@fhlbsea.com

jin.binliang@hotmail.com

jin.chen@db.com

jin.kim@westernasset.com

jin.wong@resolutionasset.com

jin.wu@wamu.net

jin.yan@dartmouth.edu

jin_toppi@fleet.com

jinal.sheth@ubs.com

jinbo_shuhei@dn.smbc.co.jp

jindaln@nationwide.com

jineshchandarana@gic.com.sg

jing.ning@aig.com

jing.sun@inginvestment.com

jing.yang@pimco.com

jing.zhou@blackrock.com

jing.zhou@westernasset.com

jing.zhujrsc@icbc.com.cn

jing_liu@ml.com

jing_min.li@westlb.com

jing2.liu@ge.com

jingbo.zhang@bbh.com

jingjing.hu@gs.com

jingjinz@princeton.edu
jingminl@bloomberg.net
jingqi.xu@morganstanley.com
jingram@hbk.com
jingshan.fu@trs.state.tx.us
jinguji@afz.crane.jal.co.jp
jingy@us.ibm.com
jinheecho@hanabank.com
jinhei.park@citigroup.com
jinjoo.ok@hanabank.com
jinjoong.nam@samsung.com
jinjung@gmail.com
jinki.hong@barcap.com
jinl@capgroup.com
jinleixu@icbc.com.cn
jinnes@hcmlp.com
jinny.choi@corporate.ge.com
jinny.kim@morganstanley.com
jinping.yao@hotmail.com
jinsip@kdb.co.kr
jinsong.liu@icbc.com.cn
jintkim@wooribank.com
jinuk_kim@lebldn.co.uk
jinwook.suh@scfirstbank.com
jinyan@princeton.edu
jinyuenyee@gic.com.sg
jinzhushi@citicbank.com
jiong.yu@alliancebernstein.com
jiqiong.dai@ubs-oconnor.com
jir@mn-services.nl
jiri.baert@agf.be
jiro_morita@mitsui-seimei.co.jp
jiro_omori@tr.mufg.jp
jiro_saito@mail.toyota.co.jp
jirons@hbk.com
jiroutek.bob@principal.com
jisa01@handelsbanken.se
jisherwood@bankofny.com
jit@artemisinvest.com
jitania.kandhari@morganstanley.com
jiten.manglani@morganstanley.com
jiten.samani@barclaysglobal.com
jitendertokas@gic.com.sg
jitendra.d.bhanap@nabasia.com
jitu@bloomberg.net

jiunn@bloomberg.net
jivey@napanet.net
jixin.dai@soros.com
jiyanmin@abchina.com
jiyeon.eppler-kim@dekabank.de
jiyoung.kim@credit-suisse.com
jiyunchoi@wooribank.com
jj.berney@citadelgroup.com
jj.kirby@state.mn.us
jj.walsh@aib.ie
jj@calpers.ca.gov
jj@danskebank.dk
jj@gruss.com
jj@optiver.com
jj_mckoan@acml.com
jj_shan@mail.cbc.gov.tw
jj8@ntrs.com
jja1@ntrs.com
jjacaruso@refco.com
jjacks@bloomberg.net
jjacobe@sarofim.com
jjacobi@scmadv.com
jjacobs@blackrock.com
jjacod@princeton.edu
jjahn@bloomberg.net
jjalade@partnerstatestreet.com
jjamal@burgan.com
jjang11@tkit.co.kr
jjangro@wscapital.com
jjangrow@wscapital.com
jjansen7@bloomberg.net
jjara@bloomberg.net
jjaramillo@hcmlp.com
jjash@wellington.com
jjasko@msfi.com
jjbalboni@wellington.com
jjbc@bloomberg.net
jjcardello@bloomberg.net
jjcronin@statestreet.com
jjeffcoate@statestreet.com
jjeffers@btmna.com
jjeffers@us.mufg.jp
jjeffery@aflac.com
jjenkins@metlife.com
jjenkins@tswinvest.com

jjennings1@metlife.com
jjerkovich@rnt.com
jjew@standish.com
jjewell@millertabak.com
jjg2@ntrs.com
jjguilherme@milleniumbcp.pt
jjimeneu@cajamadrid.es
jjimenez@hcmlp.com
jjingraham@us.fortis.com
jjinpark@bok.or.kr
jjjacob@groupama-am.fr
jjkrementowski@aeltus.com
jjlandry@statestreet.com
jjlee@westernasset.com
jjlegg@ppmamerica.com
jjofre@fibanc.es
jjohanse@aegonusa.com
jjohanss@notes.banesto.es
jjohara@wellmanage.com
jjohn@buffalofunds.com
jjohns@protective.com
jjohns13@amfam.com
jjohnson@bpscapital.com
jjohnson@invest.treas.state.mi.us
jjohnson@lnc.com
jjohnsoncalari@worldbank.org
jjohnst@frk.com
jjones@fhlbc.com
jjones@fountaincapital.com
jjones@jennison.com
jjones@oppenheimerfunds.com
jjones2@federatedinv.com
jjones3@federatedinv.com
jjordan@hellmanjordan.com
jjoseph@mfs.com
jjoseph@tiaa-cref.org
jjoseph@wachoviasec.com
jjostrand@williamblair.com
jjoyner@us.tr.mufg.jp
jjplum@provident-bank.com
jjprietoa@bankinter.es
jjristau@statestreet.com
jjs@dodgeandcox.com
jjs@summitpartnersllc.com
jjsuarez@dcf.pemex.com

jjsullivan@bloomberg.net
jjt@domcap.com
jjtrentacoste@comerica.com
jjuara1@bloomberg.net
jjui@downeysavings.com
jjunge@pictet.com
jjunior@josephthal.com
jjurich@mail.state.ne.us
jjustitz@pasche.ch
jjvaucher@pictet.com
jjwalshboi@bloomberg.net
jjyoung@bok.or.kr
jk.kang@aig.com
jk739@cornell.edu
jk947@cornell.edu
jka@lrc.ch
jkabel2@bloomberg.net
jkahn@loews.com
jkahn@orix.com
jkaliberda@tiaa-cref.org
jkameno@jefco.com
jkamil@bear.com
jkamil@ucm.utendahl.com
jkammerlohr@munichre.com
jkaniclides@standishmellon.com
jkapadia@bloomberg.net
jkaplan@hapoalimusa.com
jkaplan@roycenet.com
jkaplan@valueline.com
jkaplan@williamblair.com
jkappe@spfbeheer.nl
jkapsar@perrycounty.com
jkaram@faralloncapital.com
jkarger@mcmorgan.com
jkarlis@williamblair.com
jkarr1@bloomberg.net
jkaspar@hcmlp.com
jkatakur@boh.com
jkatz@westernasset.com
jkatz1@metlife.com
jkauffmann@nb.com
jkaufmann@nb.com
jkaufthal@rnt.com
jkautz@pwmco.com
jkavanaugh@allmerica.com

jkblair@bankofny.com
jkcameron@aegonusa.com
jkd@capgroup.com
jkearney@bcbsm.com
jkeating@mcleanbudden.com
jkeenan@bankofny.com
jkeenan@blackrock.com
jkeers@babsoncapital.com
jkeller@dlbabson.com
jkeller@fhlbsea.com
jkellersmann@union-invest.de
jkelley@apollorealestate.com
jkelly@farcap.com
jkelly@ihc-geneve.com
jkelly@loomissayles.com
jkelly@olympiacapital.com
jkelly@walterind.com
jkenary@metlife.com
jkennedy@heritageinvestors.com
jkennedy@metzler.com
jkennedy@troweprice.com
jkepel@fortisbank.com
jkern@co.sarasota.fl.us
jkerner@tiaa-cref.org
jkerrigan@lkcm.com
jkerrigan@moorecap.com
jkeuppens@bloomberg.net
jkhan@opcap.com
jkhng@wellington.com
jkhodarahmi@eatonvance.com
jkhuang@bloomberg.net
jki.na@adia.ae
jkiang@alger.com
jkiani@payden-rygel.com
jkieburtz@sirachcap.com
jkiff@bank-banque-canada.ca
jkim@babsoncapital.com
jkim@fftw.com
jkim@kfb.co.kr
jkim@mailbox.lacity.org
jkim@ofiinstitutional.com
jkim@westernasset.com
jkim6@ifc.org
jking@banxico.org.mx
jkinglavinder@na.cokecce.com

jkinnel@nicholasfunds.com
jkirshbaum2@bloomberg.net
jkiss@bartlett1898.com
j-kitami@taiyo-seimei.co.jp
jkitovitz@creditandorra.ad
jkjt0007@wooribank.com
jkk.na@adia.ae
jkk@sitinvest.com
jkkang@bloomberg.net
jklaperman@perrycap.com
jkleban@evcap.bm
jklein@ebkgroup.com
jklein@standishmellon.com
jklima@ford.com
jklimas@invest.treas.state.mi.us
jklinger@penncapital.com
jklingsporn@evcap.com
jkmcdonough@jhancock.com
jkn@americancentury.com
jknight@cajamadrid.es
jknox@ustrust.com
jknuth@genre.com
jkocab@mcdinvest.com
jkoch@mwamllc.com
jkoegel@crownbank.com
jkoenigsberg@evergreeninvestments.com
jkoerner@farcap.com
jkohler@aegon.nl
jkohli@frk.com
jkojima4@sompo-japan.co.jp
jkok@bloomberg.net
jkokemor@tswinvest.com
jkolter@payden-rygel.com
jkomives@wi.rr.com
jkopensky1@bloomberg.net
jkorhonen@brownadvisory.com
jkorn@esperio.co.uk
jkorngold@schny.com
jkorval@apollodif.com
jkosaka@bloomberg.net
jkostohryz@wellington.com
jkosty@mfs.com
jkovanda@steinroe.com
jkox@bloomberg.net
jkozak@parknationalbank.com

jkozlowski@refco.com

jkramer@nb.com

jkrantz@williamblair.com

jkranz@hcsbnj.com

jkrasner@exchange.ml.com

jkrause@moneygram.com

jkreiter@munder.com

jkrist@lordabbett.com

jkrocheski@turnerinvestments.com

jkruger@faralloncapital.com

jkruger@fhlbi.com

jkrumplys@waddell.com

jkruni@bloomberg.net

jkuhn@aegonusa.com

jkunkle@allstate.com

jkupfer@cybertrader.com

jkurdek@summitbank.com

jkuriger@luminentcapital.com

jkurniawan@apple.com

jkutasov@kayne.com

jkvantas@bbandt.com

jkw@merganser.com

jkwan@mtr.com.hk

jkwang@bok.or.kr

jkwock@ftci.com

jl.chenut@cogefi.fr

jl.chicha@americas.bnpparibas.com

jl.jacquinod@dbtc.ch

jl.richard@iam.ch

jl.sanpedro@iberdrola.es

jl@efgfp.com

jl@pallmallpartners.com

jl101@ntrs.com

jl18@ntrs.com

jl70@ntrs.com

jl888@cornell.edu

jlabusch@bloomberg.net

jlacombe@ifc.org

jladge@appletonpartners.com

jlafferty@ustrust.com

jlafronz@bayernlbny.com

jlaing@tiaa-cref.org

jlake@opers.org

jlalex@bloomberg.net

jlam@ambac.com

jlam@payden-rygel.com

jlamarre@ofivalmo.fr

jlamb@loomissayles.com

jlamensdorf@hcmlp.com

jlammers@voyageur.net

jlan@mfs.com

jlandau@bankofny.com

jlandau@berkeleyvc.com

jlandau@nb.com

jlandreth@provnet.com

jlandy@hvbank.com

jlane@lordabbett.com

jlane@nb.com

jlane@torchmarkcorp.com

jlang@troweprice.com

jlangebrekke@russell.com

jlanigan@bloomberg.net

jlanktree@dkpartners.com

jlantz7@bloomberg.net

jlanzotti@lordabbett.com

jlapalm@williamblair.com

jlaplace@metlife.com

jlaporte@troweprice.com

jlarge@farmcreditbank.com

jlarizza@bloomberg.net

jlarkin@incomeresearch.com

jlarregola@bloomberg.net

jlarroche@bloomberg.net

jlarsen@wasatchadvisors.com

jlarsson@pictet.com

jlasser@nb.com

jlatino@oppenheimerfunds.com

jlau@metlife.com

jlau@mtr.com.hk

jlautant@groupama-am.fr

jlavender@wellington.com

jlawson@lmfunds.com

jlawson@tiaa-cref.org

jlay@agfirst.com

jlb17@ntra.com

jlb17@ntrs.com

jlblazquet@rental4.es

jlc@baupost.com

jlcoleman@aegonusa.com

jlcraney-reppert@delinvest.com

jld@capgroup.com

jldominguez@grupobbva.com

jle@petercam.be

jle4@ntrs.com

jleach@mfs.com

jleale@caxton.com

jleberon@bloomberg.net

jleblanc@ubs.com

jlecubarri@uef.es

jlecube@invercaixa.es

jlederman@ohiosavings.com

jlee@allstate.com

jlee@btmna.com

jlee@hcmlp.com

jlee@perrycap.com

jlee@pictet.com

jlee@voyageur.net

jlee@wellington.com

jlee126@bloomberg.net

jlee22@unitel.co.kr

jlee254@bloomberg.net

jlee4@metlife.com

jleffler@us.mufg.jp

jleinberger@bankofny.com

jleinwand@metlife.com

jleitao@servibanca.pt

jleitch@bloomberg.net

jleite@banco-privado.pt

jleitner@falconmgt.com

jlemaitre@gwkinc.com

jleman@templeton.com

jlemchak@bloomberg.net

jlemke@aegonusa.com

jlemle@eatonvance.com

jlendi@mapfre.com

jlengal@sis.cz

jlenzo@russell.com

jleonard@deerfieldcapital.com

jleone@presidentiallife.com

jleopold@lmfunds.com

jlernercig@bloomberg.net

jleslie@deweysq.com

jletourneau@jhancock.com

jlevan@divinv.net

jleverenz@oppenheimerfunds.com

jleverett@russell.com

jlevy@bft.fr

jlewerenz@maplepartners.com

jlewis@ellington.com

jlewis@stonehillcap.com

jlf@capgroup.com

jlg6@ntrs.com

jlgarcia@notes.banesto.es

jlgarcia@safei.es

jlh@bankinvest.dk

jli@macm.com

jli@metlife.com

jli@websterbank.com

jli5@bear.com

jlieberman@angelogordon.com

jliebow@jhancock.com

jlieu@metlife.com

jlim@evcap.com.sg

jlima@metlife.com

jlimandibrata@mail.asiandevbank.org

jlin@farcap.com

jlin@tiaa-cref.org

jlin16@ford.com

jlindenthal@opcap.com

jlindholm@delinvest.com

jlinehan@troweprice.com

jlinehan@ullico.com

jlingbe@frk.com

jlipchin@eatonvance.com

jliptak@copera.org

jlirving@delinvest.com

jlisiewski@alger-ny.com

jlisle@1838.com

jliso@panynj.gov

jlitchfi@tiaa-cref.org

jliu@blenheiminv.com

jliu@hcmlp.com

jliu@tiaa-cref.org

jlivengood@oppenheimerfunds.com

jlivewell@penncapital.com

jlizana@bcentral.cl

jlj9@ntrs.com

jlkripke@wellington.com

jllavin@leggmason.com

jlmera@bankofny.com

jlmontesin@fibanc.es

jlmunozv@repsolypf.com

jlnc@capgroup.com

jlnettesheim@wellington.com

jloccisano@canyonpartners.com

jlocker@tigerglobal.com

jloeb@lordabbett.com

jloehr@denveria.com

jloh@mas.gov.sg

jlohman@babsoncapital.com

jlohman@dhja.com

jlokey@midstatebank.com

jlombardero@bloomberg.net

jlombardo@loomissayles.com

jlong@ibtco.com

jlongley@jennison.com

jlonski@babsoncapital.com

jlooney@panagora.com

jlopes@loomissayles.com

jlopez@bayernlbny.com

jlopez@bear.com

jlopez@cajamadrid.es

jlopez@payden-rygel.com

jlopez3@templeton.com

jlopezdi@cajamadrid.es

jlopezru@cajamadrid.es

jlora@lordabbett.com

jlorenzen@img-dsm.com

jlormiston@statestreet.com

jlott@blackrock.com

jlotto@ifc.org

jlovito@nb.com

jlowden@bbandt.com

jlowe@roycenet.com

jlowry@bbandt.com

jlowry@hbk.com

jlpare@ecofi.fr

jlpo@capgroup.com

jlrogers@bankofny.com

jls24@dcx.com

jlsabatern@cam.es

jltartack@bloomberg.net

jltissot@bloomberg.net

jlu@ftci.com

jlu@lrc.ch

jlu@petercam.be

jlubin@hymanbeck.com

jludbrook@munichre.com

jluetkenhaus@fnni.com

jluiz.fernandes@bcb.gov.br

jluke@bbandt.com

jlukens@russell.com

jlundgr@rfc.com

jlusk@frk.com

jlusk@gemcapitalmgmt.com

jluster@bankofny.com

jlutz@frostbank.com

jlvovich@hcmlp.com

jlwolf@bankofny.com

jlydotes@wellington.com

jlyle@qualcomm.com

jlyman@fftw.com

jlynagh@troweprice.com

jlynch@ssrm.com

jm.chapus@tcw.com

jm.cunniff@wachovia.com

jm@evcap.com

jm113@ntrs.com

jm36@ntrs.com

jm744@cornell.edu

jma@alaskapermfund.com

jma3@ntrs.com

jma87@cornell.edu

jmaalouf@gulfbank.com.kw

jmac@princeton.edu

jmacdonald@tre.state.ma.us

jmacdougall@mfs.com

jmachado@invercaixa.es

jmadden@nb.com

jmadden@rwbaird.com

jmadonna@teleos.com

jmaguire@penncapital.com

jmah@capgroup.com

jmahoney9@bloomberg.net

jmain@microsoft.com

jmair@thamesriver.co.uk

jmak@us.mufg.jp

jmakin@caxton.com

jmalcolm@metlife.com

jmalesardi@hvbank.com

jmalet@paladininvestments.com
jmalley@angelogordon.com
jmallolnieto@telefonica.es
jmallory@allstate.com
jmalloy@wilmingtontrust.com
jmalmquist@martincurrie.com
jmaloney@fandc.co.uk
jmalooly@wasatchadvisors.com
jmalves@bportugal.pt
jmancino@roslyn.com
jmandeville@utimco.org
jmandrews@bloomberg.net
jmandy@bloomberg.net
jmandzij@oppenheimerfunds.com
jmaney@amfin.com
jmangan@lehman.com
jmangion@bloomberg.net
jmangione@opcap.com
jmann@adb.org
jmann@apolloic.com
jmann1@bloomberg.net
jmano@hcmlp.com
jmanoo@ftci.com
jmanres@templeton.com
jmanry@pictet.com
jmanske@metlife.com
jmanz@denveria.com
jmarabar@ceca.es
jmaraluce.madrid@sinvest.es
jmarcus@metlife.com
jmardon@bloomberg.net
jmargenz@ibtco.com
jmarguy@jhancock.com
jmariani@martincurrie.com
jmariconti@nb.com
jmarino@msfi.com
jmarion@barbnet.com
jmark@russell.com
jmarkows@blackrock.com
jmaroney@statestreet.com
jmarovich@tigerglobal.com
jmarquez@deerfieldcapital.com
jmarquez@westernasset.com
jmarren@fhlbdm.com
jmarrojo@uef.es

jmarrone@bloomberg.net
jmarsh@mfs.com
jmarston@mfs.com
jmartielli@seic.com
jmartin@blaylockabacus.com
jmartin@caxton.com
jmartin@cminvest.com
jmartin@ohionatl.com
jmartin@steinroe.com
jmartinez@finatlas.com
jmartinezal@kutxa.es
jmarting@mtahq.org
jmartinriva@bloomberg.net
jmartins@notes.banesto.es
jmas@bloomberg.net
jmason@cvcap.com
jmassey@bear.com
jmasuda@btmna.com
jmatsui@westernasset.com
jmatz@microsoft.com
jmau@chevron.com
jmauceli@standish.com
jmauceli@standishmellon.com
jmauer@lordabbett.com
jmaurer@dlbabson.com
jmaurer@levi.com
jmaurer@lordabbett.com
jmaurer@mfs.com
jmaxwell@rnt.com
jmaxwell@waddell.com
jmay@nicholasfunds.com
jmay@opers.org
jmayer@munichre.com
jmayesh@lbfc.com
jmaynard@lkcm.com
jmazanec@wasatchadvisors.com
jmazejy@tiaa-cref.org
jmazigi@metlife.com
jmazon@metlife.com
jmazzullo@metlife.com
jmb@sitinvest.com
jmb21@ntrs.com
jmb23@ntrs.com
jmb329@cornell.edu
jmbbt@bloomberg.net

jmberger@wellington.com

jmberteaux@wellington.com

jmbrammer@midamerican.com

jmcadams@pacificincome.com

jmcallister@loomissayles.com

jmcarr@statestreet.com

jmcarthy@bloomberg.net

jmcastanom@repsolypf.com

jmcauliffe@bankofny.com

jmcauliffe@hcmlp.com

jmccaffrey@williamblair.com

jmccain@voyageur.com

jmccaleb@ftci.com

jmccann@statestreet.com

jmccarthy@caxton.com

jmccarthy@jpchase.co.uk

jmccartney@britannicasset.com

jmccary@gsc.com

jmccauley@beneficialsavingsbank.com

jmccay@martincurrie.com

jmccloskey@kbw.com

jmccloud@aegonusa.com

jmcclung@bbandt.com

jmccluskey@bear.com

jmccolley@babsoncapital.com

jmccorkle@aegonusa.com

jmccormack@loomissayles.com

jmccourt@westernasset.com

jmccoy@netbank.com

jmccoy@tsocorp.com

jmccullough@oppenheimerfunds.com

jmccullough@tiaa-cref.org

jmcdonald@bloomberg.net

jmcdonald@rockco.com

jmcdonnell@oppenheimerfunds.com

jmcdonnell5@bloomberg.net

jmcelroy@whitneybank.com

jmcfadden@caxton.com

jmcgan@martincurrie.com

jmcginle@blackrock.com

jmcginley@bear.com

jmcglaun@aegonusa.com

jmcgovern@oppenheimerfunds.com

jmcgrath@wrberkley.com

jmcgraw@loomissayles.com

jmcguire@vcallc.com

jmcinerney@standishmellon.com

jmcintosh@loomissayles.com

jmckay@hopewellcapital.com

jmckenna@britannicasset.com

jmckenna@perrycap.com

jmclane@delinvest.com

jmclaughlin@russell.com

jmcmahan@ups.com

jmcmanus@mwam.com

jmcmillin@lordabbett.com

jmcnay@essexinvest.com

jmcneer@ellington.com

jmcneilis@sterling-capital.com

jmcnichols@standishmellon.com

jmcpeake@alger.com

jmcswiggan@royalbankpa.com

jmctague@bancaintesa.us

jmd347@cornell.edu

jmdelave@banamex.com

jmdugan@cavcap.com

jmdunker@midamerican.com

jmead@aegonusa.com

jmeehan@babsoncapital.com

jmehta@wisi.com

jmendez@mfs.com

jmendez@oppenheimerfunds.com

jmenozzi@utendahl.com

jmentzer@fultonfinancialadvisors.com

jmenzin@nb.com

jmerbel@heineken.nl

jmercadante@amphenol.com

jmercer@voyageur.net

jmerchant@sunamerica.com

jmerkelson@tiaa-cref.org

jmermelstein@the-ark.com

jmerry@volcorp.org

jmessina@deerfieldcapital.com

jmestek@copera.org

jmeusen@citco.com

jmeyer@bcentral.cl

jmeyer@cuprum.cl

jmeyer@libertyview.com

jmeyer@pvf.nl

jmeyer@state.wy.us

jmeyers@hbk.com
jmeyers@orixcm.com
jmf@clinton.com
jmf@jwbristol.com
jmfleming@midamerican.com
jmg@clinton.com
jmgoins@wellington.com
jmherman@fhhlc.com
jmhynes@wellington.com
jmigdal@ubs.com
jmihaltian@sterling-capital.com
jmikus@ameritas.com
jmilan@oppehmeimerfunds.com
jmilano@troweprice.com
jmiles@certusmgt.com
jmilin@washfed.com
jmillar@btmna.com
jmillar@martincurrie.com
jmillar@us.mufg.jp
jmiller@arco.com
jmiller@arielinvestments.com
jmiller@chicagoequity.com
jmiller@eatonvance.com
jmiller@firstindiana.com
jmiller@mdsass.com
jmiller@millertabak.com
jmiller49@bloomberg.net
jmilligan@duqlight.com
jmilton@bloomberg.net
jminaya@tiaa-cref.org
jminpark@bok.or.kr
jminuesa@cajamadrid.es
jmitchell@loomissayles.com
jmitchell@mapension.com
jmitchell@mfs.com
jmitchell@putnamlovell.com
jmitro@loomissayles.com
jmitsubori@uk.tr.mufg.jp
jmjefski@ibtco.com
jmkb@capgroup.com
jmkelliher@wellington.com
jmlaidlaw@aegon.co.uk
jmlangton@wellington.com
jmm6@ntrs.com
jmmajadass@bancopastor.es

jmmartin@caixatarragona.es
jmmassare@groupama-am.fr
jmmena@generali.es
jmnjm@aol.com
jmo@danskebank.dk
jmo@ms.com
jmoehling@inv.uchicago.edu
jmoeller@capis.com
jmoffet@hourglasscapital.com
jmogg@umwafunds.org
jmol@kempen.nl
jmolack@loomissayles.com
jmoleti@omega-advisors.com
jmoment@faralloncapital.com
jmonacelli@presidentiallife.com
jmonaghan@sunamerica.com
jmonahan@bloomberg.net
jmondini@pictet.com
jmontemayor@payden-rygel.com
jmontgom@fhhlc.com
jmoody@firstusbank.com
jmoore@1838.com
jmoore@bradfordmarzec.com
jmoore@standishmellon.com
jmoore@ustrust.com
jmoore@waddell.com
jmoorhead@jhancock.com
jmoraitis@imsi.com
jmoranier@finama-am.com
jmorbeck@first-wash.com
jmorel@essexinvest.com
jmoreno@blackrock.com
jmorgan@crawfordinvestment.com
jmorgan@hcmlp.com
jmorgan@josephthal.com
jmorishita@nochubank.or.jp
jmorita@nochubank.or.jp
jmoroney5@bloomberg.net
jmorris@dkpartners.com
jmorris@essexinvest.com
jmorris@europeancredit.com
jmorris@mercantilcb.com
jmorris2@harleysvillegroup.com
jmorriss@tiaa-cref.org
jmorrow@aj.co.nz

jmorton@fftw.com

jmorton@wellington.com

jmoschitz@wellington.com

jmosier@sunamerica.com

jmoss@eudaimonia-invest.com

jmoss@trees-invest.com

jmosseri@ubspainewebber.com

jmoten@roxcap.com

jmotulsky@stonehillcap.com

jmoule@co-operativebank.co.uk

jmounce@lehman.com

jmowbray@voyageur.net

jmoy@apollorealestate.com

jmp@capgroup.com

jmpernas@bancopastor.es

jmpohl@lmus.leggmason.com

jmr@premierassetmanagement.com

jms@columbus.com

jms31@ntrs.com

jmsanchez@grupobbva.com

jmschaller@household.com

jmseo@bok.or.kr

jmst@bpi.pt

jmstraus@carac.fr

jmstrele@ibtco.com

jmthomas@transat.tm.fr

jmtishman@leggmason.com

jmtop.lee@samsung.com

jmueller6@bloomberg.net

jmuench1@bloomberg.net

jmulchy@bankofny.com

jmulligan@ssrm.com

jmullings@bgcpartners.com

jmullins@mdsass.com

jmullman@jennison.com

jmunnoz@generali.es

jmurcio@standishmellon.com

jmurillo@banxico.org.mx

jmurphy@bankofny.com

jmurphy@lmfunds.com

jmurphy@mtahq.org

jmurray@aicm.com

jmurray@fhlbdm.com

jmurray1@frk.com

jmuys@europeancredit.com

jmycka@federatedinv.com

jmyers@jennison.com

jn.pagnoux@interdin.com

jn@capgroup.com

jnabi@ambac.com

jnadal@kayne.com

jnadell@nb.com

jnadler1@bloomberg.net

jnagle@pennlibertybank.com

jnahas@penncapital.com

jnajar@bankofny.com

jnash2@bloomberg.net

jnathanson@loews.com

jnavarra@ahorrocorporacion.com

jnavarrette@ohionational.cl

jnaya@gruposantander.com

jnberg@wellington.com

jne@ubp.ch

jnedoss@williamblair.com

jneil@deshaw.com

jneil@jhancock.com

jneisler@lendleaserei.com

jnelson@loomissayles.com

jnelson@williamblair.com

jnemchenok@loomissayles.com

jnew@hbk.com

jnewberry@mfs.com

jnewbery@westernasset.co.uk

jnewdigate@thamesriver.co.uk

jnewman14@bloomberg.net

jnewton@fnbl.com

jng@frk.com

jngambi@ers.state.tx.us

jnguyen@tsocorp.com

jn'guyenton@statestreet.com

jni@dodgeandcox.com

jniblo@patmedia.net

jnichol@federatedinv.com

jnicholas.smith@columbiamanagement.com

jnicholas_smith@ustrust.com

jnicholson@lincap.com

jnicholson@mfs.com

jnicolosi@jhancock.com

jnield@ford.com

jnin@bankpyme.es

jnin@creditandorra.ad

jninni@fhlbc.com

jninobla@standishmellon.com

jnjuni@bloomberg.net

jnlh@capgroup.com

jnmbs@bloomberg.net

jnmordy@wellington.com

jnmurray@standishmellon.com

jnolan@babsoncapital.com

jnolan@dlbabson.com

jnoonan@appletonpartners.com

jnordeman@merrill.com

jnorquay@metlife.com

jnorton@us.nomura.com

jnorungolo@voyageur.net

jnosek@aegonusa.com

jnoss@bankofny.com

jnoto@caxton.com

jnunley@allmerica.com

jnuruki@westernasset.com

jnutt@standishmellon.com

jnuzzo@anchorcapital.com

jnward@bloomberg.net

jny@capgroup.com

jnycz@metlife.com

jo.alma@gs.com

jo.boorman@uk.tesco.com

jo.carral@bmo.com

jo.demil@nagelmackers.be

jo.edwards@uk.fid-intl.com

jo.guano@sixcontinents.com

jo.hargreaves@uk.fid-intl.com

jo.kitahara@mizuho-bk.co.jp

jo.machtelinckx@fortisbank.com

jo.paley@compassbank.com

jo.parker@bankofamerica.com

jo.pink@ppm-uk.com

jo_anne.maarten@bankofamerica.com

jo_anne_ferullo@ssga.com

jo_bowen@newton.co.uk

jo_howley@blackrock.com

jo_jermyn@ml.com

joab.tjiungwanara@ge.com

joachim.brand@ubs.com

joachim.buddendick@union-investment.de

joachim.coche@bis.org

joachim.flasnoecker@westimmobank.de

joachim.friese@hyporealestate.de

joachim.froehlich@wuestenrot.de

joachim.fuelber@dgzbank.de

joachim.gauglitz@basf.com

joachim.gielens@dghyp.de

joachim.henssler@sfs.siemens.de

joachim.huefken@lrp.de

joachim.inkmann@sfs.siemens.de

joachim.jaeckle@henkel.com

joachim.klaehn@db.com

joachim.klement@ubs.com

joachim.koehne@haspa.de

joachim.krueger@bhf.ing.com

joachim.loebb@ubs.com

joachim.lorenz@hsh-nordbank.com

joachim.maedler@bhf-bank.com

joachim.pflaumer@db.com

joachim.preusker@dit.de

joachim.rahbek@amagerbanken.dk

joachim.schaefer@saarlb.de

joachim.schneegans-extern@hsh-nordbank.com

joachim.schneider@telekom.de

joachim.schuetz@lukb.ch

joachim.schumak@fraspa1822.de

joachim.skorge@dnbnor.no

joachim.spehr@dws.de

joachim.spranger@lbbw.de

joachim.vonwirth@oppenheim.de

joachim_wettermark@gap.com

joah01@handelsbanken.se

joakim.blomqvist@if.se

joakim.bunzli@banque-diamantaire.ch

joakim.gaverstrom@danskebank.se

joakim.gustafson@nordea.com

joakim.oskarsson@dnb.se

joakim.slettvoll@ubsw.com

joakim.strom@seb.se

joakim.westerdal@lansforsakringar.se

joal06@handelsbanken.se

joan.anglione@db.com

joan.bloom@fmr.com

joan.bonet@db.com

joan.calott@usbank.com

joan.cianciarulo@mortgagefamily.com
joan.dillon@inginvestment.com
joan.e.blume@bankofny.com
joan.farrell@uboc.com
joan.frith@rbcdexia-is.com
joan.ilagan@ladwp.com
joan.jackson@ubs.com
joan.l.huggins@jpmorganfleming.com
joan.malcolm@db.com
joan.okogun@ge.com
joan.wichterich@oppenheim.de
joan_ellis@ustrust.com
joan_lanius-nichol@ustrust.com
joan_mcmullen@den.invesco.com
joan_nimon@blackrock.com
joan_r._gregory@scudder.com
joana.gouveia@finantia.com
joana.guerreiro@santander.pt
joanders@pimco.com
joann.barry@db.com
joann.fisher@bankerstrust.com
jo-ann.sadleir@fidelity.com
joann@ruanecunniff.com
joann_ingalls@co.harris.tx.us
joann_morano@prusec.com
joanna.anderson@vankampen.com
joanna.awad@aig.com
joanna.bewick@fmr.com
joanna.dziubak@gs.com
joanna.e.girardin@db.com
joanna.gloeggler@union-investment.de
joanna.gridley@uk.fid-intl.com
joanna.kalmer@ashmoregroup.com
joanna.kolis@fmr.com
joanna.l.bewick@jpmorgan.com
joanna.moon@aig.com
joanna.morris@corporate.ge.com
joanna.munro@axa-im.com
joanna.ong@ppm-sing.com
joanna.pamphilis@ubs.com
joanna.poon@westernasset.com
joanna.roberts@schwab.com
joanna.samolej@prudential.com
joanna.turner@axa-im.com
joanna.vanogle@schwab.com

joanna.waldron@hsbcib.com
joanna.wotlinski@morganstanley.com
joanna.young@ge.com
joanna@scsb.com.tw
joanna_dormer@standardlife.com
joanna_forakis@troweprice.com
joanna_ng@ml.com
joanne.barrington@juliusbaer.com
joanne.baxter@ashmoregroup.com
joanne.bianco@ppmamerica.com
joanne.buresh@schwab.com
joanne.cutler@bankofengland.co.uk
joanne.edwards@barclaysglobal.com
joanne.elkins@investecmail.com
joanne.fisher@piog.com
joanne.froud@jpmorgan.com
joanne.gilbert@csam.com
joanne.grech@bov.com
joanne.heintz@prudential.com
joanne.irvine@aberdeen-asset.com
joanne.larkin@schwab.com
joanne.lauch@uobgroup.com
joanne.lee@rothschild.co.uk
joanne.melville@bapensions.com
joanne.moody@hsbchalbis.com
joanne.newman@bmonb.com
joanne.norvell@harrisbank.com
joanne.parfrey@lgim.co.uk
joanne.perez@bankofengland.co.uk
joanne.perkins@icap.com
joanne.ricca@wpginvest.com
joanne.smetham@uk.fid-intl.com
joanne.tan@asia.ing.com
joanne.tobin@statestreet.com
joanne.wright@bmo.com
joanne_driscoll@putnam.com
joanne_jung@nylim.com
joanne_ma@asia.hypovereinsbank.com
joanne_macphail-walsh@putnam.com
joanne_sanders@nylim.com
joanne_sisson@troweprice.com
joanne_slack@ufjbank.co.jp
joanne_stewart@capgroup.com
joanne_whittier@ulyss.com
joanne_wilson@troweprice.com

joanne-a.smith@db.com

joannelee@gic.com.sg

joanny.dalloz@ubs.com

joant@msfi.com

joantit@mas.gov.sg

joao.aleixo.silveira@bpi.pt

joao.amaral@bnpparibas.com

joao.antas.martins@bancobpi.pt

joao.cunhamartins@bcp.pt

joao.eufrasio@fandc.com

joao.freire@pimco.com

joao.marques.caixagest@cgd.pt

joao.n.moutaliz@jpmorgan.com

joao.oliveira@gb.smbcgroup.com

joaobatista.crispinianogarcia@dexia.com

joaol@swisscapital.net

joaquim.agut@corp.terra.com

joaquim.pires@millenniumbcp.pt

joaquin.lujan@state.nm.us

joaquin.segura@ibercaja.net

joaquin-a.gonzalez@db.com

joaquinmario.oloriz@cajanavarra.es

job.hekhuis@shell.com

job.van.boxtel@ingim.com

joba01@handelsbanken.se

joba01@shb.se

jobelius@dpg.de

jobevington@hsbc.com

jobos@kempen.nl

jo'brien@emarquettebank.com

jobrown@waddell.com

jobru@us.danskebank.com

jobst.vonsteinsdorff@hvb.de

jobst-christian.kasten@hsh-nordbank.co.uk

jobu02@handelsbanken.se

joby03@handelsbanken.se

jocdonohue@allmerica.com

jocelyn.d.wright@chase.com

jocelyn.friel@prudential.com

jocelyn.ngassa@fandc.com

jocelyn.thayer@evergreeninvestments.com

jocelyne.ngassa@fandc.com

joceyln.debourmont@bnpparibas.com

jochem.bassin@dekabank.de

jochem.in.t.velt@nl.abnamro.com

jochen.bonk@raiffeisenbank.at

jochen.breiltgens@dzbank.de

jochen.cerny@commerzbank.com

jochen.dannemann@dzbank.de

jochen.dittel@lbbw.de

jochen.friedrich@hsh-nordbank.com

jochen.geus@bayernlb.de

jochen.guessow@commerzbank.com

jochen.guessow@union-investment.de

jochen.hannemann@cominvest-am.com

jochen.hausmann@allianz.de

jochen.kirst@westlb.com

jochen.klaproth@hsh-nordbank.com

jochen.koepf@siemens.com

jochen.kottmann@oppenheim.de

jochen.krawietz@gz-bank.de

jochen.leubner@kfw.de

jochen.lucht@ingim.com

jochen.lueck@blb.de

jochen.lueck@hvb.de

jochen.menssen@eon-energie.com

jochen.moeller@dresdner-bank.lu

jochen.petersen@rwe.com

jochen.veith@wwasset.de

jochen_meyers@paribas.com

jochenhuengerle@helaba-invest.de

jochi9@bloomberg.net

joconnell@bostonprivatebank.com

jocwilliams@russell.com

joda04@handelsbanken.se

jodi.baabdaty@morganstanley.com

jodi.chase@citadelgroup.com

jodi.furman@bofasecurities.com

jodi.smith@prudential.com

jodi.vanvoorhis@calvert.com

jodi_tan@merck.com

jodon@nysif.com

jody.cook@nifa.org

jody.hrazanek@inginvestment.com

jody.leung@credit.suisse.com

jody.longhurst@morganstanley.com

jody.melhuish@glgpartners.com

jody.rose@fafadvisors.com

jody.schaffman@pnc.com

jody.simes@fmr.com

jody@blackrock.com

jody_toombs@invescofunds.com

jodylowery@synovus.com

joe.a.naughton@aib.ie

joe.basset@inginvestment.com

joe.bender@nb.com

joe.benevento@db.com

joe.bond@compassbank.com

joe.bowman@hsam.co.uk

joe.bracken@btfinancialgroup.com

joe.brady@kpsp.com

joe.brambil@jpmorgan.com

joe.bresnahan@mortgagefamily.com

joe.buechler@wachovia.com

joe.caiola@gcm.com

joe.campanie@wachovia.com

joe.capone@credit-suisse.com

joe.carson@alliancebernstein.com

joe.celentalo@pacificlife.com

joe.chien@email.chinatrust.com.tw

joe.cole@gartmore.com

joe.cox@lazard.com

joe.cue@coair.com

joe.day@fmr.com

joe.dedominicis@ff.cm

joe.dedominicis@ff.com

joe.devlin@fmr.com

joe.dolan@pimco.com

joe.eppers@anthem.com

joe.estes@raymondjames.com

joe.famoso@allegiantgroup.com

joe.faraday@bailliegifford.com

joe.fernando@gibuk.com

joe.freihammer@osterweis.com

joe.galligan@tcw.com

joe.ganley@bankofengland.co.uk

joe.garcia@tcw.com

joe.geli@rbccm.com

joe.gogola@advantuscapital.com

joe.guenther@phxinv.com

joe.hall@db.com

joe.harpster@us.hsbc.com

joe.huang@alliancebernstein.com

joe.huesman@depfa.com

joe.indelicato@morganstanley.com

joe.jackson@eagleasset.com

joe.kaemper@damel.co.uk

joe.kelderman@tmgchicago.com

joe.kennedy@phxinv.com

joe.kolerich@dfafunds.com

joe.kowal@db.com

joe.kuschke@usbank.com

joe.lawlor@biam.boi.ie

joe.lee@hp.com

joe.lemanowicz@prudential.com

joe.lombardi@prudential.com

joe.mcconnell@jpmorganfleming.com

joe.mcdonnell@shell.com

joe.mcgoldrick@philips.com

joe.mckendry@kbcbank.ie

joe.morgan@cnb.com

joe.mosca@us.hsbc.com

joe.muskatel@rbccm.com

joe.nastasi@bernstein.com

joe.neuberger@usbank.com

joe.norena@bwater.com

joe.nowinski@ubs.com

joe.oneill@cw.com

joe.overdevest@fmr.com

joe.p.simpson@aib.ie

joe.panessa@upbna.com

joe.platt@nab.co.uk

joe.plonski@blackrock.com

joe.portera@mackayshields.com

joe.prior@deshaw.com

joe.r.york@wellsfargo.com

joe.ransom@silvantcapital.com

joe.reiff@ubs-oconnor.com

joe.ren@email.chinatrust.com.tw

joe.roseman@moorecap.com

joe.rosenfelt@sscims.com

joe.rossa@guarantygroup.com

joe.russell@citadelgroup.com

joe.salcido@sscims.com

joe.scavone@ftnfinancial.com

joe.schohn@ppmamerica.com

joe.selner@associatedbank.com

joe.sondheimer@bwater.com

joe.suter@mortgagefamily.com

joe.tan@fortis.com

joe.tannehill@columbiamanagement.com

joe.thomas@moorecap.co.uk

joe.thompson@lloydstsb.co.uk

joe.toh@bns.com.sg

joe.tomczak@lgim.co.uk

joe.vari@himcap.com

joe.viola@tcw.com

joe.ward@ridgeworth.com

joe.waterfill@wachovia.com

joe.white@wellsfargo.com

joe.williamsiii@commercebank.com

joe.woerner@swib.state.wi.us

joe.wong@db.com

joe.zaid@aig.com

joe@ardsley.com

joe@danainvestment.com

joe@nbim.no

joe_arnold@jwhmail.com

joe_bilko@gmacm.com

joe_carroll@nylim.com

joe_hagler@aimfunds.com

joe_higgins@swissre.com

joe_hurley@scotiacapital.com

joe_icabelli@keybank.com

joe_joseph@putnam.com

joe_jusay@ml.com

joe_kaseta@gmacm.com

joe_kavey@ssga.com

joe_kong@americancentury.com

joe_lutkevitch@ssga.com

joe_mantineo@acml.com

joe_pilla@ml.com

joe_reiland@americancentury.com

joe_rice@acml.com

joe_sterling@americancentury.com

joeboorman@btopenworld.com

joec@csccu.com

joec@hbss.com

joedoherty@bloomberg.net

joeg@trdlnk.com

joegolf@bloomberg.net

joehong320@bloomberg.net

joei@danskecapital.com

joekohmann@westfieldgrp.com

joel.ashman@53.com

joel.broillet@ing.ch

joel.brown@ppmamerica.com

joel.cann@aberdeenpropertyinvestors.com

joel.carlson@wellscap.com

joel.cramer@aamcompany.com

joel.crevecoeur@degroof.be

joel.damiani@tcw.com

joel.dignadice@westernasset.com

joel.f.parrish@jpmorgan.com

joel.heymsfeld@blackrock.com

joel.kallman@prudential.com

joel.karsch@aberdeen-asset.com

joel.karsch@db.com

joel.kohli@credit-suisse.com

joel.le-carpentier@socgen.com

joel.lepard@lmginv.com

joel.ludwig@ibtco.com

joel.mahler@prudential.com

joel.marks@swipartnership.co.uk

joel.meshel@hsbcpb.com

joel.ng@pioneerinvestments.com

joel.prussky@bmo.com

joel.r.denney@pjc.com

joel.reuland@bdl.lu

joel.salloum@bmo.com

joel.schprechman@sterlingbancorp.com

joel.silva@barclaysglobal.com

joel.sklar@prudential.com

joel.smalley@chase.com

joel.soroos@aiminvestments.com

joel.stainton@drkw.com

joel.strauch@pimco.com

joel.taitt@fafadvisors.com

joel.tillinghast@fmr.com

joel@msfi.com

joel_b_steinberg@vanguard.com

joel_c_seiboldt@bankone.com

joel_case@ssga.com

joel_faircloth@ml.com

joel_goodwin@ssga.com

joel_johnson@aal.org

joel_lebowitz@merck.com

joel_m_dickson@vanguard.com

joel_serebransky@acml.com

joela@fhlbsea.com

joelco@microsoft.com

joelin@cathaylife.com.tw

joelkim@bloomberg.net

joelle.bisschop@ingim.com

joelle.crugnola@credit-suisse.com

joelle.harb@dexia-am.com

joelle.mekers@cba.com.au

joelle.pennanech@sncf.fr

joelle.selmer@axa-im.com

joelle.viatte@bnpparibas.com

joelle_antmann@bankofscotland.co.uk

joelle_boucher@acml.com

joelle_mcphail@ssga.com

joem@capgroup.com

joemueller@bloomberg.net

joeong@dbs.com

joep.huntjens@ingim.com

joep@transtrend.com

joerg.angele@bayernlb.de

joerg.arndt@hsh-nordbank.com

joerg.babelotzky@bayernlb.de

joerg.bachtler@boiuk.com

joerg.backes@saarlb.de

joerg.baldauf@allianz.com

joerg.biebel@allianz.de

joerg.boche@ruv.de

joerg.boysen@union-investment.de

joerg.breedveld@db.com

joerg.ceh@lbbw.de

joerg.daiker@lbbw.de

joerg.dehning@activest.de

joerg.devries-hippen@allianzgi.de

joerg.diedrich@ubs.com

joerg.drischel@lloydstsb.co.uk

joerg.einfeldt@hsh-nordbank.com

joerg.fangmeier@hsh-nordbank.com

joerg.fiebiger@cominvest-am.com

joerg.fischer@ksk-koeln.de

joerg.ganter@claridenleu.com

joerg.geissler@commerzbank.com

joerg.gubler@lukb.ch

joerg.hanpeter@hsh-nordbank.com

joerg.heierli@credit-suisse.com

joerg.henrich.kranz@helaba.de

joerg.herlan@allianzgi.de

joerg.hoeller@oppenheim.de

joerg.hotz@ch.abb.com

joerg.huber@lbbw.de

joerg.hundhausen@oppenheim.de

joerg.jansen@nordlb.de

joerg.keller@sachsenlb.de

joerg.kerler@detecon.com

joerg.kesting@postbank.de

joerg.krollmann@dresdner-bank.com

joerg.ladwein@allianz.de

joerg.lappoehn@blb.de

joerg.lausberg@oppenheim.de

joerg.lehmann@cbve.com

joerg.lentes@oppenheim.de

joerg.linda@duesshyp.de

joerg.lindenberg@sparkasse-bremen.de

joerg.lorenz@vpbank.com

joerg.ludewig@trinkaus.de

joerg.marienhagen@bayerninvest.de

joerg.moshuber@amg.co.at

joerg.mueller@oppenheim.de

joerg.oehmig@ubs.com

joerg.oswald@union-panagora.de

joerg.pergande@t-mobile.net

joerg.philipsen@ubs.com

joerg.puetz@oppenheim.de

joerg.raichle@henkel.de

joerg.ruehmann@commerzbank.com

joerg.schaefer@union-investment.de

joerg.schlinghoff@cominvest-am.com

joerg.schneider@union-investment.de

joerg.sittmann@citigroup.com

joerg.spelz@lri.lu

joerg.triesch@db.com

joerg.walti@oppenheim.ch

joerg.weirich@commerzbank.com

joerg.wenz@ib.bankgesellschaft.de

joerg.willig@dekabank.de

joerg.zimmer@lrp.de

joerg.zimmermann@helaba.de

joerg_brinkmann@westlb.co.uk

joerg_hicking@goam.de

joerg_huber@dgbank.de

joerg2@bloomberg.net

joerg-andreas.duerr@kfw.de

joergen.hartmann@db.com

joergen.soerensen@inter-ikea.com

joergen.staf@sebprivatebanking.com

joerg-peter.cauko@apobank.de

joerg-peter.mueller@db.com

joergstumpf@bloomberg.net

joern.carsten.schmid@seb.de

joern.felgendreher@db.com

joern.heidrich@dresdner-bank.com

joern.kleinhans@pimco.com

joern.lange@dresdner-bank.com

joern.lange@rcm.at

joern.spillman@union-investment.de

joern.steuernagel@csam.com

joern.steuernagel@db.com

joern.svedelius@fskag.de

joern.wasmund@dws.de

joes@oechsle.com

joesepha.s.chong@bankofamerica.com

joey.boaen@avmltd.com

joey.javier@aig.com

joey.sams@lionhart.net

joey.speyrer@raymondjames.com

joey@dartmouth.edu

jofranco@erstebank.com

jofuer@nytimes.com

joger@ofi-am.fr

jogo@daiwa-am.co.jp

jogrdon@perrycap.com

jogu01@handelsbanken.se

johan.akesson@thrivent.com

johan.alenius@rpm.se

johan.alm@robur.se

johan.b.sandberg@swedbankrobur.se

johan.beckers@fortisbank.com

johan.blyweert@dexia.be

johan.bygge@notes.electrolux.se

johan.bynelius@ohman.se

johan.cederin@folksam.se

johan.cok@degroof.lu

johan.ekwall@nordea.com

johan.elmquist@swedbankrobur.se

johan.erikson@dnbnor.se

johan.eriksson@swedbankrobur.se

johan.evenepoel@dexia.com

johan.forskund@robur.se

johan.garmann@dnbnor.no

johan.govers@ingim.com

johan.grabe@brummer.se

johan.grip@brummer.se

johan.grunditz@spavm.se

johan.gunnarson@se.abb.com

johan.hamstrom@aktia.fi

johan.heden@robur.se

johan.jonson@setre.mail.abb.com

johan.kastengren@nordea.com

johan.kinannder@brummer.se

johan.larsson@seb.se

johan.levavasseur@socgen.com

johan.lindqvist@barclayscapital.com

johan.mendels@dsm.com

johan.moeschlin@riksbank.se

johan.mortensen@nordea.com

johan.munnik@mn-services.nl

johan.pea@bcv.ch

johan.reybroeck@dexia-am.com

johan.robbens@puilaetco.com

johan.rosen@sedbank.se

johan.rydelius@seb.se

johan.rydqvist@credit-suisse.com

johan.setterblad@ap1.se

johan.sidenmark@brummer.com

johan.sornas@fip.se

johan.staff@alecta.com

johan.stein@nordea.com

johan.strand@swedbankrobur.se

johan.torngren@sas.se

johan.van.der.ende@ing.nl

johan.vandenheever@resbank.co.za

johan.vanderbiest@dexia-am.com

johan.vankelecom@dexia.com

johan.vervaeke@fortisbank.com

johan.wallenborg@seb.se

johan.wennerholm@seb.se

johan.wistrom@nordea.com

johan@ibp.se

johan@ksc7.th.com

johancla@wellsfargo.com

johann.achard@lbb.de

johann.ferrando@bov.com

johann.gaber@dresdner-bank.com

johann.geiginger@bayernlb.de

johann.glaw@sarasin.ch

johann.hainzinger@hypovereinsbank.de

johann.kernbauer@pioneerinvestments.at

johann.oberlechner@rzb.at

johann.p.hartmann@db.com

johann.pruckner@sparinvest.com

johann.ropers@banque-worms.fr

johanna.brodbeck@aig.com

johanna.denboer@advantuscapital.com

johanna.e.anderson@advantuscapital.com

johanna.gustafsson@outokumpu.com

johanna.keller@lodh.com

johanna.nahkuri.hogfeldt@riksbank.se

johannah_mcgowan@troweprice.com

johanne.s.fagan@aib.ie

johanne.sognnaes@pw.utc.com

johannes.braun@amgam.de

johannes.ciesla@bankhaus-loebbecke.de

johannes.geiginger@blb.de

johannes.grausgruber@ubs.com

johannes.haidl@helaba.de

johannes.hoff@gs.com

johannes.huth@juliusbaer.com

johannes.jehmiller@fm.nrw.de

johannes.klumpp@saarlb.de

johannes.koch@kfw.de

johannes.kraemer@inter.de

johannes.maier@postbank.de

johannes.mueller@dws.de

johannes.nagy@bawag.com

johannes.neethling@fandc.com

johannes.pretorius@barclaysglobal.com

johannes.raneburger@sandoz.com

johannes.reinhard@allianzgi.de

johannes.rhomberg@rzb.at

johannes.ries@cominvest-am.com

johannes.scheel@westlb.lu

johannes.schwab@ubs.com

johannes.stadler@erstebank.at

johannes.stattmann@bawag.com

johannes.voelkl@ba-ca.com

johannes.wagner@augustus.co.uk

johannes.winkler@drkw.com

johannes.wolvius@mail.ing.nl

johannes_jooste@ml.com

johannesjorg.riegler@nordlb.de

johar@bloomberg.net

johayon@tiaa-cref.org

johb@uk.danskebank.com

johesrohan.shanmugarajah@ubs.com

john.1.scott@hsbc.com

john.a.allen@chase.com

john.a.murphy@aberdeen-asset.com

john.a.o'brien@jpmorgan.com

john.abendroth@lehman.com

john.abunassar@allegiantgroup.com

john.achenbach@moorecap.com

john.ackler@bbh.com

john.agyeman@statestreet.com

john.ahern@gecapital.com

john.albright@ms.com

john.allen@trs.state.tx.us

john.aratruda.b@bayer.com

john.aronsohn@gecapital.com

john.avery@fmr.com

john.axtell@db.com

john.b.hynes@aib.ie

john.b.young@tdsecurities.com

john.babson@fmr.com

john.baker@jpmorgan.com

john.balassi@ubs.com

john.bale@swipartnership.co.uk

john.baley@ubs.com

john.ball@ibtco.com

john.banitt@pncadvisors.com

john.barber@citadelgroup.com

john.barden@aig.com

john.barker@icgplc.com

john.barlow@funb.com

john.barnas@prudential.com

john.barrett@columbiamanagement.com

john.barry@boigm.com

john.basler@blackrock.com

john.bates@bailliegifford.com

john.baylis@citadelgroup.com

john.bearman@insightinvestment.com

john.beaven@fmr.com

john.beecham@bms.com

john.beekman@fmr.com
john.begley@gs.com
john.behar@claf.com
john.belbol@daiwausa.com
john.bender@lgim.co.uk
john.benevides@ccoinvest.com
john.bethell@db.com
john.biasuzzi@citizensbank.com
john.bierwaczonek@notes.ntrs.com
john.birch@nordea.com
john.birnstengel@bankofamerica.com
john.blackmoresquires@barclaysglobal.com
john.blase@himco.com
john.bobek@jci.com
john.bocchino@aberdeen-asset.com
john.bodker@seb.se
john.boffelly@pnc.com
john.bolton@csam.com
john.bonino@gecapital.com
john.boritzke@micorp.com
john.botham@morleyfm.com
john.boudreau@fhlbboston.com
john.boyle@aberdeen-asset.com
john.bradley@chase.com
john.brady1@wachovia.com
john.brandon@aig.com
john.brennan@boigm.com
john.brennan@db.com
john.bright@fmr.com
john.brock@interbrew.com
john.brock@ubs.com
john.brougham@bt.com
john.brownlie@bbh.com
john.brynjolfsson@pimco.com
john.buck@barclaysglobal.com
john.buckley@morleyfm.com
john.burger@blackrock.com
john.burgum@abbeylife.co.uk
john.burke@bailliegifford.com
john.butler@mackayshields.com
john.bye@glenmede.com
john.c.bradley@jpmorgan.com
john.c.broderick@morganstanley.com
john.c.hamilton@blackrock.com
john.c.nelson@jpmchase.com

john.c.warren@jpmorgan.com
john.cahill@barclayscapital.com
john.cahill@fandc.com
john.callaghan@db.com
john.callen@micorp.com
john.calzolaio@sgcib.com
john.camacho@usaa.com
john.campos@corporate.ge.com
john.canally@pncbank.com
john.cannon@pncadvisors.com
john.carey@pioneerinvest.com
john.carmen@rlam.co.uk
john.carolan@himco.com
john.carson@morgankeegan.com
john.cassedy@db.com
john.cassidy@fmr.com
john.cavalieri@pimco.com
john.cenedella@glgpartners.com
john.chamberlain@sunlife.com
john.cheng@barclaysglobal.com
john.cholakis@nyc.nxbp.com
john.chozen@abnamro.com
john.chun@ge.com
john.church@glenmede.com
john.cieslowski@avmltd.com
john.cinelli@drkw.com
john.clark@ny.frb.org
john.clements@schwab.com
john.clouthier@gwl.com
john.colan@alliancebernstein.com
john.colleemallay@remy-cointreau.com
john.collins@gmacrfc.com
john.conlon@aberdeen-asset.com
john.connor@thehartford.com
john.corron@pioneerinvest.com
john.cortese@genworth.com
john.coscia@cnb.com
john.cossey@uk.nomura.com
john.costas@dillonread.com
john.cotton@inginvestment.com
john.cotton@ubs.com
john.coultrap@axa-im.com
john.coyle@blackrock.com
john.crawford@upbna.com
john.critchfield@wellsfargo.com

john.cryan@ubsw.com
john.culbertson@pncbank.com
john.cummings@pimco.com
john.cupelo@pncbank.com
john.curry@lloydstsb.co.uk
john.curtin@fmr.com
john.cusack@kbcbank.ie
john.cusack@leumiusa.com
john.d.foy@aib.ie
john.d.hines@bancone.com
john.d.hodges@jpmorgan.com
john.d.lutkehaus@bankofamerica.com
john.d.mulligan@aibbny.ie
john.d.naud@chase.com
john.d.noble@fmr.com
john.d.stafford@jpmorgan.com
john.d.vincent@sunlife.com
john.dacles@hcmny.com
john.dale@peregrinecapital.com
john.daly@pioneerinvestments.com
john.davies@mizuhocbus.com
john.davis.2@csam.com
john.davis@blackrock.com
john.davy@uk.fid-intl.com
john.dawe@lloydstsb.co.uk
john.deacon@dillonread.com
john.deane@northernrock.co.uk
john.defrancesco@nationalcity.com
john.degaris@csam.com
john.demaine@moorecap.com
john.demastri@db.com
john.demeo@prudential.com
john.demichele@trs.state.tx.us
john.desroches@bankofamerica.com
john.detweiler@alliancebernstein.com
john.devlin@axa-im.com
john.dewey@barclaysglobal.com
john.dewey@pncbank.com
john.dibenedetto@db.com
john.dikeman@usbank.com
john.dillie@janus.com
john.dinoto@peoples.com
john.dipaolo@prudential.com
john.dirocco@citadelgroup.com
john.dischiavi@soros.com

john.dittemer@prudential.com
john.dobson@swib.state.wi.us
john.doherty@hsbcinvestments.com
john.doherty@prudential.com
john.dolan@tudor.com
john.dolder@aberdeen-asset.com
john.domingues@db.com
john.domingues@prudential.com
john.donovan@sunlife.com
john.dowd@fmr.com
john.downey@alliancebernstein.com
john.doyle@uobgroup.com
john.drastal@wamu.net
john.driscoll@bbh.com
john.duarte@db.com
john.dunlevy@aig.com
john.e.beckwith@rbccm.com
john.edwards@inginvestment.com
john.einwalter@anheuser-busch.com
john.eisinger@janus.com
john.elliott@ingim.com
john.elster@wachovia.com
john.emanuel@ubsw.com
john.endres@gecapital.com
john.esk@alecta.com
john.estrada@db.com
john.f.brophy@us.hsbc.com
john.f.burke@citigroup.com
john.faigle@fmr.com
john.falb@firstar.com
john.farrace@aibla.com
john.farrall@nationalcity.com
john.fedele@fac.com
john.feigl@credit-suisse.com
john.fekete@tcw.com
john.fell@ecb.int
john.ferencz@ge.com
john.fields@janus.com
john.fisher@suntrust.com
john.fitch@hsh-nordbank.co.uk
john.fitzgerald@mackayshields.com
john.fitzgibbon@fac.com
john.flynn2@ge.com
john.foff@fhlb-pgh.com
john.fogarty@alliancebernstein.com

john.fogerty@moorecap.com
john.ford@schroders.com
john.fournier@finansbank.ch
john.foy@mandg.co.uk
john.franks@pioneerinvest.com
john.fraser@ubs.com
john.freda@clinton.com
john.friedman@tcw.com
john.fruit@fafadvisors.com
john.g.leibach@ncmi.com
john.g.lowry@aib.ie
john.g.popp@credit-suisse.com
john.galakis@nl.abnamro.com
john.gallagher@blackrock.com
john.gambla@nuveen.com
john.garner@fmr.com
john.gernon@morganstanley.com
john.gibbons@tcw.com
john.gillbe@ltsb-finance.co.uk
john.gisborne@tdsecurities.com
john.gleeson@davy.ie
john.glover@hvbeurope.com
john.godley@sarasin.co.uk
john.golden@putnam.com
john.gomez@pimco.com
john.goodacre@morganstanley.com
john.goodreds@tiaa-cref.org
john.goossens@belgacom.be
john.graves@commercebank.com
john.graves@usagbank.com
john.gregory@uk.fid-intl.com
john.griffiths@aon.co.uk
john.groton@thrivent.com
john.groves@rbc.com
john.grucza@prudential.com
john.gu@citadelgroup.com
john.h.carlson@fmr.com
john.h.tobin@jpmorganfleming.com
john.hagan@pncbank.com
john.hall@firstcitizens.com
john.halter@cunamutual.com
john.hammond@rreef.com
john.hancock@53.com
john.hancock@morgankeegan.com
john.hanecak@thehartford.com

john.hansen@zkb.zh
john.harkins@rbccm.com
john.harrison@ubs.com
john.hart@alliancebernstein.com
john.hatch@db.com
john.hayes@morleyfm.com
john.heffernan@moorecap.com
john.hegarty@ubs.com
john.heldman@db.com
john.henderson@bankofengland.co.uk
john.hendricks@thehartford.com
john.herdje@bbh.com
john.hernander@amfpension.se
john.heshelman@ppmamerica.com
john.hevner@morganstanley.com
john.higgins.qcaq@statefarm.com
john.hildebrand@investecmail.com
john.hindman@nationalcity.com
john.hinrichs@fmb.com
john.hintz@thrivent.com
john.ho@barclaysglobal.com
john.ho@citadelgroup.com
john.hodges@pncbank.com
john.hoeting@53.com
john.holmes@conocophillips.com
john.hope@halifax.co.uk
john.hopper@barcap.com
john.hopper@barclays.com
john.houston@fmr.com
john.howard@credit-suisse.com
john.huber@transamerica.com
john.humphries@gartmore.com
john.hunter@rothschild.co.uk
john.hwang@tcw.com
john.hwang@westernasset.com
john.hynes@fmr.com
john.imbriale@morganstanley.com
john.indellicate@umb.com
john.ingram@jpfinancial.com
john.ip@morleyfm.com
john.isbrandtsen@redwoodtrust.com
john.j.crawford@gm.com
john.j.griffiths@aibbny.ie
john.j.kennedy@pjc.com
john.j.mckenna@fmr.com

john.j.regan@bankofamerica.com
john.jankowski@hjheinz.com
john.janney@chelanpud.org
john.jemielewski@cbve.com
john.johnson@avmltd.com
john.johnson@inginvestment.com
john.jordan@eagleasset.com
john.jordan@janus.com
john.jurek@wachovia.com
john.jurkovic@moorecap.com
john.juslin@aktia.fi
john.k.bigley@jpmorgan.com
john.k.griffith@aibbny.ie
john.kapustiak@bankofamerica.com
john.kaslyn@bmo.com
john.kearney@gs.com
john.keegan@mnco.com
john.kelly-jones@morganstanley.com
john.kenyon@db.com
john.kerslake@barcap.com
john.kim@aiminvestments.com
john.king@aig.com
john.king@biomail.com
john.kingsbury@gartmore.com
john.kirchin@aegon.co.uk
john.kirkowski@pimco.com
john.knox@inginvestment.com
john.kogel@citadelgroup.com
john.kolling@nordea.com
john.korbis@mutualofamerica.com
john.kowalski@chase.com
john.krause@thrivent.com
john.krementowski@himco.com
john.krum@ch.abb.com
john.kwan@bmo.com
john.l.nielsen@lu.danskebank.com
john.labadia@lazard.com
john.ladd@thehartford.com
john.lagratta@nyc.nxbp.com
john.lahman@swib.state.wi.us
john.lake@bankofamerica.com
john.lam@bayernlb.de
john.lambert@gartmore.com
john.lammers@moorecap.com
john.langrish@rothschild.co.uk

john.langston@smiths-group.com
john.larish@thrivent.com
john.larun@ubs.com
john.lau@citigroup.com
john.lauber@wamu.net
john.laudier@slma.com
john.lawrence@transamerica.com
john.leahy@airbus.com
john.lee@americas.ing.com
john.lee@blackrock.com
john.lee@lazard.com
john.leitch@blr.natixis.com
john.leiviska@minnesotamutual.com
john.leonard@scotiabank.ie
john.leonard@ubs.com
john.li@framlington.co.uk
john.lie@cibc.com.sg
john.likos@cigna.com
john.lin@bernstein.com
john.lindars@csam.com
john.lingbeck@citadelgroup.com
john.lippincott@lmginv.com
john.lister@norwich-union-life.co.uk
john.lloyd@janus.com
john.lockhardt@pncadvisors.com
john.logie@rbc.com
john.longo@hsbc.com
john.lupton@fortisinvestments.com
john.lyons@swipartnership.co.uk
john.lyons@ubs.com
john.m.donahue@fmr.com
john.m.guarino@morganstanley.com
john.m.harris@fmr.com
john.m.murphy@fmr.com
john.m.scukas@usa.dupont.com
john.maack@columbiamanagement.com
john.macdougall@bailliegifford.com
john.macfarlane@tudor.com
john.mack@shinseibank.com
john.macmahon@citadelgroup.com
john.madziyire@axa-im.com
john.mahedy@bernstein.com
john.mahon@barcap.com
john.maierhofer@schwab.com
john.maley@prudential.com

john.malito.h3gt@statefarm.com
john.mangold@fenb-us.com
john.manning@morleyfm.com
john.mannion@morganstanley.com
john.marian@53.com
john.mariano@db.com
john.marino@alliancebernstein.com
john.marlow@rabobank.com
john.marshall@cbimd.co.uk
john.marshall@ubs.com
john.martin@tres.bnc.ca
john.maskell@barclaysglobal.com
john.mason@lospadresbank.com
john.mason@oneamerica.com
john.massey@sunamerica.com
john.mathai@jpmorgan.com
john.matsikas@inginvestment.com
john.matthews@bapensions.com
john.matthews@swedbank.com
john.mattimore@omam.co.uk
john.maurer@commercebank.com
john.mazanec@morganstanley.com
john.mcanulty@richemont.com
john.mcauliffe@bmo.com
john.mcconnell@socgen.com
john.mccormack@morganstanley.com
john.mccoy@treasurer.state.nc.us
john.mcdevitt@bbh.com
john.mcdowell@fmr.com
john.mcellin@boiss.boi.ie
john.mcelravey@aamcompany.com
john.mcgovern@nb.com
john.mcguire@fhhl.com
john.mcintyre@prudential.com
john.mcloughlin@wachovia.com
john.mcmanus@union-investment.de
john.mcneill@aegon.co.uk
john.mecca@morganstanley.com
john.melvin@db.com
john.mercante@wachovia.com
john.metzinger@firstcitizens.com
john.meyer@53.com
john.meyers@soros.com
john.mikros@honeywell.com
john.milani@wachovia.com

john.milberg@pacificlife.com
john.miller@frostbant.com
john.miller@nuveen.com
john.miller@pimco.com
john.milner@lgim.co.uk
john.minsker@pncbank.com
john.mirshekari@fmr.com
john.mohr@bcbsma.com
john.molino@huntington.com
john.molloy@nuveen.com
john.monaghan@bankofbermuda.com
john.moon@morganstanley.com
john.mooney@westernasset.com
john.moore@ubs-oconnor.com
john.morgan@ing.com.au
john.moroney@rabobank.com
john.morrison@pimco.com
john.morton@sgam.com
john.moten@mackayshields.com
john.mousseau@cumber.com
john.mowat@lgim.co.uk
john.mowatt@lgim.co.uk
john.muller@bankofamerica.com
john.murdzek@genworth.com
john.murphy@fhlb-pgh.com
john.murphy@highbridge.com
john.myers@ge.com
john.n.hale@morganstanley.com
john.n.lux@jpmchase.com
john.n.lux@jpmorgan.com
john.nagel@citadelgroup.com
john.napolitano@asbai.com
john.nasser@4086.com
john.neff@bbh.com
john.nelson@bbh.com
john.nelson@swib.state.wi.us
john.nelson@tcw.com
john.nena@ubs.com
john.ng@blackrock.com
john.niblo@dillonread.com
john.nicholl@lloydstsb.co.uk
john.nichols@calvert.com
john.noorlander@helvetiapatria.ch
john.norris@pimco.com
john.novak@schwab.com

john.oakes@abnamro.com
john.obrien@ilim.com
john.o'connell@lloydstsb.co.uk
john.o'connor@thehartford.com
john.odonnell@dzbank.ie
john.odonnell@tetral.com
john.o'mahony@boigm.com
john.orfanos@simmonsfirst.com
john.orr@cibc.com
john.ortega@nationstarmail.com
john.osborne@truscocapital.com
john.osman@norwich-union-life.co.uk
john.osterweis@osterweis.com
john.outland@gecapital.com
john.ovens@cibc.ca
john.p.borchert@fhlb-pgh.com
john.p.deluca@us.hsbc.com
john.p.gibbons@wellsfargo.com
john.p.read@jpmchase.com
john.p.sargent@bankofamerica.com
john.pairaktaridas@inginvestment.com
john.pairaktaridis@inginvestment.com
john.paladino@degroof.be
john.papas@gmacbank.com
john.pappas@fmr.com
john.paterson@cibc.com
john.patin@moorecap.com
john.patterson@harrisbank.com
john.paulsen@jpmorganfleming.com
john.paulsen@prudential.com
john.pavela1@evergreeninvestments.com
john.pearce@morganstanley.com
john.peckham@pioneerinvest.com
john.peetz@wellscap.com
john.penhale@cibc.ca
john.perlmutter@daiwausa.com
john.peterson@rocklandtrust.com
john.philbin@bankofamerica.com
john.phillips@insightinvestment.com
john.philpott@omam.co.uk
john.piccard@ubs.com
john.pickard@ubs.com
john.pickering@thrivent.com
john.pirone@barclaysglobal.com
john.plumpton@aberdeen-asset.com

john.polcari@mutualofamerica.com
john.pollock@aig.com
john.poole@ubs.com
john.porro@januscapital.com
john.porter@barcap.com
john.porter@fmr.com
john.potter@moorecap.com
john.praveen@prudential.com
john.psoklas@cna.com
john.putz@tahomacapital.com
john.q.wang@wellsfargo.com
john.quackenbush@ubs.com
john.r.gray@jpmorgan.com
john.randolph@gmacrfc.com
john.ravalli@moorecap.com
john.rebuth@db.com
john.redmond@uk.fid-intl.com
john.reen@boigm.com
john.regan@flemingsus.com
john.reichardt@bng.nl
john.reid@suntrust.com
john.reilly@funb.com
john.reinsberg@lazard.com
john.reynolds@abbeynational.co.uk
john.rhee@crlykor.co.kr
john.rhinelander@royalusa.com
john.rhodes@ers.state.tx.us.com
john.riccardi@lazard.com
john.ricci@barclaysglobal.com
john.rice@uboc.com
john.rich@nctrust.com
john.richards@sgam.co.uk
john.richardson@janus.com
john.rif@nordea.com
john.ritter@trs.state.tx.us
john.robertson@pncbank.com
john.robinson@vallourec.fr
john.rocchio@tcw.com
john.rochford@chase.com
john.roddan@moorecap.com
john.rodrigues@prudential.com
john.roesle@protective.com
john.roth@fmr.com
john.rountree@citadelgroup.com
john.rowell@ge.com

john.royle@glgpartners.com
john.rustum@deshaw.com
john.s.mccarthy@aib.ie
john.s.pau@columbiamanagement.com
john.s.quinn@morganstanley.com
john.sack@tudor.com
john.sadlon@thehartford.com
john.sagan@ubs.com
john.schaetzl@ge.com
john.schardin@barclaysglobal.com
john.schiavetta@alliancebernstein.com
john.schmucker@jpmorganfleming.com
john.schnitzius@everbank.com
john.schoel@aiminvestments.com
john.scruggs@barclaysglobal.com
john.scuello@mackayshields.com
john.sealy@rothschild.co.uk
john.segner@aiminvestment.com
john.senesac@lazard.com
john.shain@prudential.com
john.shannon@ophedgeny.com
john.sheehy@fmr.com
john.sheehy@pimco.com
john.shellard@chase.com
john.shelton@schwab.com
john.shope@wachovia.com
john.simpson@barclaysglobal.com
john.sinclair@fmr.com
john.sinden@juliusbaer.com
john.skelly@bnpparibas.com
john.slatter@lloydstsb.co.uk
john.slocum@sunlife.com
john.small@gartmore.com
john.smigelsky@prudential.com
john.smith@schwab.com
john.snider@tcw.com
john.snowden@ubs.com
john.sofis@pncbank.com
john.soper@daiwausa.com
john.sorbo@bwater.com
john.sorrell@btfinancialgroup.com
john.sousa@redwoodtrust.com
john.spear@usaa.com
john.spellman@rabobank.com
john.stack@us.socgen.com

john.stafford@sgam.co.uk
john.stainsby@jpmorganfleming.com
john.stark@ppmamerica.com
john.stavis@uk.fid-intl.com
john.stefanelli@blackrock.com
john.stern@usbank.com
john.stevens@gm.com
john.stewart@finmeccanica.it
john.stewart@japan.gartmore.com
john.stewart@us.standardchartered.com
john.stipanovich@db.com
john.stoj@ocwen.com
john.straniero@nationalcity.com
john.street@ceridian.com
john.sue@csam.com
john.sullivan@columbiamanagement.com
john.sulski@barclaysglobal.com
john.sun@morganstanley.com
john.sung@ubs.com
john.sunu@ppmamerica.com
john.surridge@dimensional.com.au
john.sutorius@micorp.com
john.swaim@columbiamanagement.com
john.szwed@morganstanley.com
john.t.donohue@jpmorgan.com
john.t.mcdevitt@morganstanley.com
john.t.williams@fmr.com
john.talbert@alliancebernstein.com
john.tan@arabbank.com.sg
john.taphorn@db.com
john.taylor@alliancebernstein.com
john.taylor@ers.state.tx.us
john.teague@columbiamanagement.com
john.tessar@us.icap.com
john.thayer@associatedbank.com
john.thierfelder@db.com
john.thomas@glenmede.com
john.thomason@valeo.com
john.thornton@aiminvestments.com
john.thornton@gartmore.com
john.tickle@lgim.co.uk
john.tirone@chase.com
john.tompkins@citadelgroup.com
john.toohey@aig.com
john.torell@tudor.com

john.tornatore@ge.com

john.townley@uk.abnamro.com

john.trapnell@gmacrfc.com

john.traynor@pncadvisors.com

john.turbitt@fmr.com

john.updegraff@chase.com

john.updegraff@jpmorgan.com

john.urdman@mortgagefamily.com

john.utz@uboc.com

john.v.reilly@db.com

john.van.den.berg@azl-group.com

john.van.grootel@nibcapital.com

john.vanbelle@prudential.com

john.vantassel@ubs.com

john.vaught@morganstanley.com

john.venusti@selective.com

john.verheul@lodh.com

john.vetter@fmr.com

john.vibert@blackrock.com

john.vinci@ubs.com

john.voneschenbach@huntington.com

john.vonheim@dnbnor.no

john.w.ingraham@citigroup.com

john.w.simmons@morganstanley.com

john.w.wong@jpmorgan.com

john.wake@barclayscapital.com

john.walding@ppmamerica.com

john.walsh@raymondjames.com

john.wambold@sgcib.com

john.wang@seb.se

john.ward@pncbank.com

john.watkins@trs.state.tx.us

john.watras@smhgroup.com

john.weber@granitegrp.com

john.wenker@usbank.com

john.whelihan@sunlife.com

john.wherton@lgim.co.uk

john.white@glgpartners.com

john.white@hsbcam.com

john.white@ubs.com

john.whorwood@group.landg.com

john.wilbourn@morgankeegan.com

john.wilhelm@nuveen.com

john.wilmot@chase.com

john.wilson@columbiamanagement.com

john.wilson@morleyfm.com

john.wolack@morganstanley.com

john.wollen@ubs.com

john.wong@daiwausa.com

john.wong@insightinvestment.com

john.wong@wellsfargo.com

john.woods@bnpparibas.com

john.wooten@wachovia.com

john.x.williams@uk.bnpparibas.com

john.young@barclays.co.uk

john.young@rbnz.govt.nz

john.yovanovic@aig.com

john.zembsch@aberdeen-asset.com

john@befreeinvestments.com

john@buffalofunds.com

john@email.com

john@incomeresearch.com

john@jyskebank.dk

john@mginvestors.com

john@moorecap.com

john@nijobs.com

john@sandlercap.com

john@silchester.demon.co.uk

john@watermarkgroup.com

john_a_keil@fanniemae.com

john_b_mortensen@fleet.com

john_bacso@nylim.com

john_balder@ssga.com

john_barrasso@swissre.com

john_bell@newton.co.uk

john_bennett@fanniemae.com

john_bergia@acml.com

john_blaney@glic.com

john_brice@cargill.com

john_burger@ml.com

john_c_malley@vanguard.com

john_c_wilson@standardlife.com

john_canady@merck.com

john_carey@ustrust.com

john_carlson@bankofscotland.co

john_caron@putnam.com

john_chiodi@acml.com

john_choe@ssga.com

john_cibbarelli@nylim.com

john_claybon@oldnational.com

john_cleary@ldn.invesco.com
john_clymer@ustrust.com
john_coe@troweprice.com
john_conley@ntrs.com
john_corcoran@ustrust.com
john_craddock@invesco.com
john_crees@fleet.com
john_criezis@troweprice.com
john_cronin@ssga.com
john_csarietti@nacm.com
john_cullen@scotiacapital.com
john_cummins@standardlife.com
john_d_diefenbach@notes.ntrs.com
john_d_fitzpatrick@fleet.com
john_d_nicely@mail.bankone.com
john_dalton@freddiemac.com
john_davidson@swissre.com
john_dimitri@freddiemac.com
john_doppman@ustrust.com
john_doyle@kyfbins.com
john_e_barris@fleet.com
john_e_case@keybank.com
john_easter@cgnu.net
john_ewen@newton.co.uk
john_ferry@putnam.com
john_fleming@agfg.com
john_ford@troweprice.com
john_freeman_randall_iii@fleet.com
john_fruit@aal.org
john_furtado@ssga.com
john_galante@vanguard.com
john_gargana@glic.com
john_gauthier@conning.com
john_ge@fanniemae.com
john_geremia@westlb.com
john_giangiorgi@nacm.com
john_giaquinta@acml.com
john_gilbert@grneam.com
john_granholm@acml.com
john_graves@nacm.com
john_greenwood@ldn.invesco.com
john_grelsch@aal.org
john_grimes@vanguard.com
john_hair@newton.co.uk
john_harris@ustrust.com

john_hart@dell.com
john_hendricks@nylim.com
john_hollyer@vanguard.com
john_huang@acml.com
john_hughes@standardlife.com
john_hynes@scotiacapital.com
john_i_blakely@mail.bankone.co
john_irwin@notes.ntrs.com
john_isquith@fanniemae.com
john_j_cullinane_jr@fleet.com
john_jackson@fanniemae.com
john_jackucyk@am.fcnbd.com
john_jennings@ml.com
john_jukoski@gmacm.com
john_julian@msdw.com
john_kane@nacm.com
john_keisler@bankone.com
john_kennedy@merck.com
john_kennington@freddiemac.com
john_kern@keybank.com
john_kichula@glenmede.com
john_kim@ulyss.com
john_kirby@ssga.com
john_kowalik@calpers.ca.gov
john_krieg@ntrs.com
john_l_kim@freddiemac.com
john_lafferty@ustrust.com
john_lagedrost@aon.com
john_lanius@vanguard.com
john_laposta@ssga.com
john_lau@ssga.com
john_lent@ustrust.com
john_leonard@blackrock.com
john_longhurst@ssga.com
john_lyons@hsbcsecuritiesinc.c
john_m_carbone@vanguard.com
john_m_ryan@key.com
john_marshall@invesco.com
john_mason@keybank.com
john_mccraw@nacm.com
john_mcdermott@ustrust.com
john_mclanahan@putnam.com
john_metcalfe@standardlife.com
john_minogue@ustrust.com
john_morale@scotiacapital.com

john_morcombe@blackrock.com
john_morgan@putnam.com
john_morton@ssga.com
john_murphy@conning.com
john_murphy@glic.com
john_murray@putnam.com
john_nunziato@ml.com
john_ogrodnick@glic.com
john_o'rourke@putnam.com
john_page@standardlife.com
john_pagliuca@bernstein.com
john_penny@westlb.co.uk
john_peterson@conning.com
john_phillips@glenmede.com
john_poelker@oldnational.com
john_powell@blackrock.com
john_r_hall@keybank.com
john_r_rodehorst@fleet.com
john_rabroker@americancentury.com
john_rendinaro@ustrust.com
john_rich@ustrust.com
john_richard@ssga.com
john_robertson@tigerfund.com
john_ryan@scotiacapital.com
john_s_jenkins@bankone.com
john_sajdak@bankone.com
john_scanlon@conning.com
john_schiavo@freddiemac.com
john_sherman@troweprice.com
john_small@americancentury.com
john_smet@capgroup.com
john_somers@ldn.invesco.com
john_soto@putnam.com
john_spellman@ml.com
john_staudenraus@symantec.com
john_surplice@hen.invesco.com
john_sykora@americancentury.com
john_t_brown@ml.com
john_t_fucigna@ml.com
john_t_mcdevitt@vanguard.com
john_thelosen@fanniemae.com
john_thomas@glenmede.com
john_thorburn@ml.com
john_tilney@putnam.com
john_timms@gb.smbcgroup.com

john_tucker@ssga.com
john_tylor@acml.com
john_van_tassel@putnam.com
john_w_sandrock@comerica.com
john_ward@bankone.com
john_waskiewicz@ssga.com
john_weber@onebeacon.com
john_wertz@vanguard.com
john_westby@aviva.com
john_whelan@standardlife.com
john_white@ssga.com
john_wilson@fanniemae.com
john_wright@ustrust.com
john_yen@putnam.com
john_zhang@ustrust.com
johnalexander@northfieldsb.com
johnark.lee@uboc.com
johnathan.prest@daiwasectab.ie
johnathan.tang@pacificlife.com
johnathan_cheung@westlb.com
johnb@fhlbsea.com
johnbi@fhlbsea.com
john-bosco.walsh@db.com
johnbowe@angloirishbank.ie
johnc@nacm.com
johnchen@us.nomura.com
johncoast.sullenger@lodh.com
johncobb@hotmail.com
johncroberts@northwesternmutual.com
john-d.willis@db.com
johnd@sandlercap.com
johnd@scm-lp.com
john-daniel.laurence@fidelity.com
johndd@mcm.com
john-douglas.shires@bayernlb.de
john-e.ford@db.com
johnett.ryans@ngc.com
john-f.moody@db.com
johng@goldengateway.com
johngre@smart.net
johnh@clinton.com
johnhall@uamc.com
johnhaney@westfieldgrp.com
john-j.kelly@ubs.com
johnj_howard@msdw.com

johnjames.bayer@cic.ch

johnjjkramer@yahoo.com

johnk@mcm.com

johnkendall@northwesternmutual.com

johnkennedy1@bloomberg.net

john-kenneth.gillbanks@nestle.com

johnkoh@daiwa-am.com.hk

johnl.graves@verizon.net

johnl@scm-lp.com

johnlagman@dbs.com

johnld@asrs.state.az.us

johnloh@mas.gov.sg

johnlynch@evergreeninvestments.com

johnm@ikos.com.cy

johnm@oechsle.com

john-morton@idexx.com

johnna.m.godwin@jpmorgan.com

johnna.perko@citadelgroup.com

johnnam@chol.com

johnniep@bloomberg.net

johnny.chan@capitalglobal.com

johnny.debuysscher@petercam.be

johnny.heng@cornucopia-capital.com

johnny.ht.lee@email.chinatrust.com.tw

johnny.mak@prudential.com

johnny.russell@swip.com

johnny.summers@gamgb.com

johnny.tam@hk.fortis.com

johnnyluga@bloomberg.net

johno@bgi-group.com

johnpascal.vanhouden@pimco.com

john-patrik.gilgen@stg.ch

john-paul.bruneau@fmr.com

john-paul.burke@barings.com

johnpaul.drew@bbh.com

john-paul.omeara@adidas-group.com

johnphillips@ftportfolios.com

johnpoh@gic.com.sg

johnpt@martincurrie.com

johnr@loopcap.com

johnr@mcm.com

johnryan@hotmail.com

johns@oechsle.com

johnschlifske@northwesternmutual.com

john-schmidt@jyskebank.dk

johnshin@kfb.co.kr

johnson.fred@luthbro.com

johnson.guo@credit-suisse.com

johnson.ia@tbcam.com

johnson.mike@principal.com

johnson.stace@principal.com

johnson.tim@luthbro.com

johnson.wang@icbcasia.com

johnson@braeburncapital.com

johnson@wmich.edu

johnson_ang@ml.com

johnson_john@gsb.stanford.edu

johnsonjen@ensignpeak.org

johnsonra@bernstein.com

johnsonsl@bernstein.com

johnsonwong@dbs.com

johnston@offitbank.com

johnstone.j@mellon.com

johnw@imsi.com

johnwoo@kdb.co.kr

johnyu@mail.cbc.gov.tw

joi.simpson@sunlife.com

joice.shih@email.chinatrust.com.tw

joji.maki@barings.com

jojo07@handelsbanken.se

jojs@capgroup.com

joka01@handelsbanken.se

jokada@ftci.com

j-okamoto@nochubank.or.jp

jokarma@wi.rr.com

jokray@oppenheimerfunds.com

jokrings@bloomberg.net

j-okuno@nochubank.or.jp

jolack@lineq.com

jolanta.skevington@chase.com

jolcay@fftw.com

jole.tabacchi@bsibank.com

jolene.madurzak@harrisbank.com

jolene.seetohsa@uobgroup.com

jolesky@barbnet.com

joline.ortiz@pimco.com

jolintang@bloomberg.net

joliver@capfed.com

jolszowy@mcdinvest.com

jolway.li@bmo.com

jom@bloomberg.net
jom@capgroup.com
jom6@georgetown.edu
joma21@handelsbanken.se
jomah@bloomberg.net
jomalley@hbk.com
jomatha@bloomberg.net
jombura@ifc.org
jomdyer@allmerica.com
jon.adams@ubs.com
jon.b.jonsson@jpmorgan.com
jon.b.jonsson@jpmorganfleming.com
jon.barnes@bankofamerica.com
jon.behar@bwater.com
jon.bentsson@glitnir.is
jon.bernstein@nomura.co.uk
jon.boorman@scudder.co.uk
jon.burgess@eu.nabgroup.com
jon.centurino@bankofamerica.com
jon.centurino@gmacfs.com
jon.cunliffe@uk.abnamro.com
jon.currier@wachovia.com
jon.denfeld@alliancebernstein.com
jon.dwiar@db.com
jon.farrin@wachovia.com
jon.fisher@53.com
jon.gilman@blackrock.com
jon.goldberg@chase.com
jon.gresham@barcap.com
jon.guinness@uk.fid-intl.com
jon.hallson@glitnir.is
jon.hantler@bwater.com
jon.holsteen@chicagoasset.com
jon.hook@trs.state.tx.us
jon.hopkins@gmacrfc.com
jon.horne@pimco.com
jon.j.ingram@jpmorgan.com
jon.jamen@fmr.com
jon.jiang@pimco.com
jon.karcsh@delta.com
jon.katovsky@britannia.co.uk
jon.lippin@honeywell.com
jon.lloyd@bnpparibas.com
jon.loth@usbank.com
jon.lowes@barclays.co.uk

jon.lucia@gecapital.com
jon.m.herbert@lloydstsb.co.uk
jon.m.morgan@columbiamanagement.com
jon.marsden@omam.co.uk
jon.mawby@europeancredit.com
jon.metcalf@columbiamanagement.com
jon.mills@insightinvestment.com
jon.mitchell@uk.fid-intl.com
jon.moehl@sscims.com
jon.molesworth@ledyardbank.com
jon.novak@nationalcity.com
jon.omarsson@glitnir.is
jon.p.debow@jpmorgan.com
jon.perregaux@columbiamanagement.com
jon.peter@vontobel.ch
jon.savas@shenkmancapital.com
jon.sigurgeirsson@sedlabanki.is
jon.stevens@fafadvisors.com
jon.super@phoenix.gov
jon.t.ender@abnamro.com
jon.taylor@ubs.com
jon.thompson@advantuscapital.com
jon.thorsteinsson@nib.int
jon.w.salmon@wellsfargo.com
jon.wilcox@us.socgen.com
jon.workman@wedbush.com
jon.yip@pimco.com
jon@eksportfinans.no
jon_bell@newton.co.uk
jon_brickman@americancentury.com
jon_christiansen@troweprice.com
jon_houttekier@fanniemae.com
jon_jankus@glic.com
jon_klein@ml.com
jon_lewis@americancentury.com
jon_monnery@newton.co.uk
jon_simonian@hsb.com
jon_thiel@acml.com
jon_underwood@ml.com
jon_updike@fanniemae.com
jonah.jiang@citadelgroup.com
jonah_andrew_white@vanguard.com
jonallen@bloomberg.net
jonas.birk@snb.ch
jonas.diedrich@citadelgroup.com

jonas.enstrom@bcv.ch
jonas.erikson@brummer.se
jonas.g.larsson@seb.se
jonas.gardmark@electrolux.se
jonas.granholm@skanska.se
jonas.jansson@ap1.se
jonas.kolk@morganstanley.com
jonas.lindholm@electrolux.se
jonas.lindstrom@banco.se
jonas.lycksell@hiab.com
jonas.malm@ericsson.com
jonas.martin-lof@electrolux.co.uk
jonas.nilsson@afa.se
jonas.nilsson@morganstanley.com
jonas.palmqvist@swedbankrobur.se
jonas.patrikson@columbiamanagement.com
jonas.pripp@robur.se
jonas.romlin@amfpension.se
jonas.sandefeldt@ohman.se
jonas.shum@nordea.com
jonas.sohlman@electrolux.se
jonas.strom@portcapital.com
jonas.ulvsback@swedbankrobur.se
jonas.victorsson@swedbankrobur.se
jonas.x.lundberg@seb.se
jonas_misteli@swissre.com
jonas_vonoldenskioeld@swissre.com
jonasf@compuserve.com
jonatan-a@pia.co.il
jonathan.a.day@morganstanley.com
jonathan.a.seabrook@sb.com
jonathan.abrahams@morleyfm.com
jonathan.abshire@ingim.com
jonathan.adams@bbh.com
jonathan.adams@citicorp.com
jonathan.adams@investecmail.com
jonathan.adams@opcap.com
jonathan.allison@aberdeen-asset.com
jonathan.anderson@citadelgroup.com
jonathan.arthurs@aareal-bank.com
jonathan.asante@framlington.co.uk
jonathan.baker@barclaysglobal.com
jonathan.barber@threadneedle.co.uk
jonathan.beaulieu@fhlbboston.com
jonathan.beck@ubs.com

jonathan.berger@citadelgroup.com
jonathan.bilby@ubs.com
jonathan.bilzin@soros.com
jonathan.blob@rbsgc.com
jonathan.bloom@us.bdroma.com
jonathan.blum@ubs.com
jonathan.burne@vanguard.com.au
jonathan.burrows@barclaysglobal.com
jonathan.butler@nibcapital.com
jonathan.byrne@statestree.com
jonathan.caldwell@lmginv.com
jonathan.carroll@statestreet.com
jonathan.ching@deshaw.com
jonathan.chung@jpmorgan.com
jonathan.cloke@lgim.co.uk
jonathan.cocks@aberdeen-asset.com
jonathan.cohen@barclaysglobal.com
jonathan.coleman@janus.com
jonathan.crown@threadneedle.co.uk
jonathan.cummins@fandc.com
jonathan.curry@barclaysglobal.com
jonathan.dalle@dexia-am.com
jonathan.davies@llodstsb.co.uk
jonathan.davies@ubs.com
jonathan.davis@fmr.com
jonathan.dent@sachsenlb.ie
jonathan.domineck@inginvestment.com
jonathan.duggan@fmr.com
jonathan.eckersley@bankofamerica.com
jonathan.edwards@aiminvestments.com
jonathan.faulkner@uk.bnpparibas.com
jonathan.fieldsend@insightinvestment.com
jonathan.fischer@lehman.com
jonathan.fisher-hindle@morleyfm.com
jonathan.g.warwick@jpmorgan.com
jonathan.gale@tetrapak.com
jonathan.garrett@kofc.org
jonathan.gauntt@citadelgroup.com
jonathan.glaser@himco.com
jonathan.graves@barclaysglobal.com
jonathan.gray@wellsfargo.com
jonathan.groom@insightinvestment.com
jonathan.halioua@sgam.com
jonathan.hargrove@fmr.com
jonathan.harrington@aiminvestments.com

jonathan.harrison@firststate.co.uk

jonathan.hart2@citadelgroup.com

jonathan.hoffman@btinternet.com

jonathan.horner@gs.com

jonathan.howe@barclaysglobal.com

jonathan.hunt@prudential.com

jonathan.j.obrien@jpmorgan.com

jonathan.jackson@insightinvestment.com

jonathan.jacob@bmo.com

jonathan.jacoby@fmr.com

jonathan.jennings@pnc.com

jonathan.julian@inginvestment.com

jonathan.k.simon@jpmorgan.com

jonathan.kasen@fmr.com

jonathan.kilbey@gem360.com

jonathan.kilbey@hapoalim.ch

jonathan.lamb@barclaysglobal.com

jonathan.lansing@barclaysglobal.com

jonathan.ledden@citadelgroup.com

jonathan.lee@scudder.com

jonathan.lewis@eagleasset.com

jonathan.lewis@ers.state.tx.us

jonathan.lewis@pncbank.com

jonathan.ligon@barclaysglobal.com

jonathan.linden@jpmorgan.com

jonathan.luff@nationwide.co.uk

jonathan.m.cummings@jpmorgan.com

jonathan.m.kelly@fmr.com

jonathan.m.schwarz@jpmchase.com

jonathan.macdonald@aviva.com

jonathan.mann@fandc.com

jonathan.marcus@tcw.com

jonathan.marocco@ubs.com

jonathan.martin@isisam.com

jonathan.masse@barclaysglobal.com

jonathan.mcadams@aiminvestments.com

jonathan.mckenzie@columbiamanagement.com

jonathan.mclaughlin@nordlb.com

jonathan.mclure@rlam.co.uk

jonathan.mcwilliams@ge.com

jonathan.mir@lazard.com

jonathan.moorhouse@lloydstsb.co.uk

jonathan.morford@db.com

jonathan.morgan@barclaysglobal.com

jonathan.morin@fmr.com

jonathan.morris@lazard.com

jonathan.moulds@bankofamerica.com

jonathan.mueller@aiminvestments.com

jonathan.mundy@barclaysglobal.com

jonathan.murray@morganstanley.com

jonathan.murrell@fmr.com

jonathan.nace@suntrust.com

jonathan.napora@ubs.com

jonathan.newman@axa-im.com

jonathan.noonan@bankofamerica.com

jonathan.ogier@uk.fid-intl.com

jonathan.overland@lazard.com

jonathan.p.carlson@columbiamanagement.com

jonathan.parry-jones@lloydstsb.co.uk

jonathan.passmore@ge.com

jonathan.platt@rlam.co.uk

jonathan.pye@barclaysglobal.com

jonathan.r.terry@wellscap.com

jonathan.rainford@mercantile.com

jonathan.rand@bankofengland.co.uk

jonathan.reed@wachovia.com

jonathan.relph@uk.fid-intl.com

jonathan.rotenstreich@citigroup.com

jonathan.s.beshel@jpmorgan.com

jonathan.scriven@uk.fid-intl.com

jonathan.sebag@lloydstsb.co.uk

jonathan.segal@hcmny.com

jonathan.seligson@blr.natixis.com

jonathan.sellers@aiminvestments.com

jonathan.sharkey@pioneerinvestments.com

jonathan.sharpe@gartmore.com

jonathan.siegmann@fmr.com

jonathan.sissen@barclaysglobal.com

jonathan.soto@firstunion.com

jonathan.spitzer@asbai.com

jonathan.spread@mondrian.com

jonathan.stanley@phxinv.com

jonathan.staples@threadneedle.co.uk

jonathan.sweeney@db.com

jonathan.taylor@carolinafirst.com

jonathan.terlizzi@morganstanley.com

jonathan.tierney@omam.co.uk

jonathan.totaram@nyc.nxbp.com

jonathan.treat@db.com

jonathan.tricker@lgim.co.uk

jonathan.trinidad@inginvestment.com
jonathan.turnbull1@wachovia.com
jonathan.twine@uk.fid-intl.com
jonathan.w.saunders@nordstrom.com
jonathan.webb1@wachovia.com
jonathan.williams@pncadvisors.com
jonathan.willis@barclaysglobal.com
jonathan.wilson@citigroup.com
jonathan.windust@gartmore.com
jonathan.winton@uk.fid-intl.com
jonathan.woloshin@ubs.com
jonathan.x.weinberg@jpmchase.com
jonathan.zang@fmr.com
jonathan@apam.com
jonathan@migdal-group.co.il
jonathan@ms1.hncb.com.tw
jonathan_b_berkeley@fanniemae.com
jonathan_bauer@progressive.com
jonathan_bell@newton.co.uk
jonathan_bergner@ustrust.com
jonathan_brandt@putnam.com
jonathan_bridges@putnam.com
jonathan_brock@ldn.invesco.com
jonathan_brook@ml.com
jonathan_chirunga@troweprice.com
jonathan_chou@troweprice.com
jonathan_cobb@uk.fid-intl.com
jonathan_dye@newton.co.uk
jonathan_e_gross@fanniemae.com
jonathan_eng@blackrock.com
jonathan_forman@ssga.com
jonathan_francis@putnam.com
jonathan_g_harris@fanniemae.com
jonathan_gabriel@putnam.com
jonathan_gibbs@standardlife.com
jonathan_glen@westlb.co.uk
jonathan_harris@blackrock.com
jonathan_i_shulman@keybank.com
jonathan_jacoby@vanguard.com
jonathan_jenkins@gb.smbcgroup.com
jonathan_lemco@vanguard.com
jonathan_mackay@blackrock.com
jonathan_maietta@putnam.com
jonathan_nye@acml.com
jonathan_popper@mfcinvestments.com

jonathan_rowe@standardlife.com
jonathan_scher@rhco.com
jonathan_sharkey@putnam.com
jonathan_stanley@ustrust.com
jonathan_topper@putnam.com
jonathan_veum@freddiemac.com
jonathan_wilkenfeld@vanguard.com
jonathan_yan@nylim.com
jonathan_yudt@riggsbank.com
jonathanang@temasek.com.sg
jonathangaiser@commercialfed.com
jonathanjones@bankofny.com
jonathanlau@dbs.com
jonathanprod@northwesternmutual.com
jonathanweber@fnni.com
jonathon.a.brachle@jpmorgan.com
jonathon.daniels@mandg.co.uk
jonathon.hansson@alliancebernstein.com
jonathon.josey@rothschild.co.uk
jonathon.maslen@fandc.com
jonathon.rabinowitz@morganstanley.com
jonathon.rogoff@ubs.com
jonathon_green@blackrock.com
jonathon_o'donnell@calpers.ca.gov
jonc@moorecap.com
joncarlo_mark@calpers.ca.gov
jones.c1@mellon.com
jones.clint@principal.com
jones.michael@columbiamanagement.com
jones@bridportjersey.net
jones@willcap.com
jonesd@bloomberg.net
joneshenrylee@aol.com
joneshr@bernstein.com
jonesl@ufji.com
joneslj@vankampen.com
jong.frochaux@axa-im.com
jong_c_bahk@vanguard.com
jongen@adelphi-capital.com
jonghwa.park@scfirstbank.com
jongsoo6537@hanmail.net
joni.jones@daiwausa.com
jonine.mostert@bis.org
jonker.j@mail.hk.g-bank.nl
jonna.pursiainen@tapiola.fi

jonnathan_wong@acml.com
jonne.sandstrom@aktia.fi
jonny.browne@bnymellon.com
jonny.gordon@abbey.com
jonny.sylven@swedbank.com
jono.tunney@hp.com
jonp@mcm.com
jon-paul.viviani@db.com
jonsattler@northwesternmutual.com
jonthan.l.tse@jpmorgan.com
jonty.bloom@bbc.co.uk
jonty_starbuck@troweprice.com
j-onuki@nochubank.or.jp
joo6@cornell.edu
joohee.lee@oppenheim.de
jooheon_yoon@ml.com
joohong.min@samsung.com
joon.chang@citadelgroup.com
joon.park@citadelgroup.com
joong.kang@columbiamanagement.com
joongsiklee@bok.or.kr
joonsong.kim@lehman.com
joop_bresser@deltalloyd.nl
joos.grapperhaus@sns.nl
joost.bergsma@uk.abnamro.com
joost.bilkes@credit-suisse.com
joost.lobbes@ingim.com
joost.sprokel@ecb.int
joost.strickx@lu.abnamro.com
joost.van.der.does.de.willebois@mail.ing.nl
joost.wijstma@ingim.com
joostdegraaf@bloomberg.net
jootjers@statestreet.com
jor@perrycap.com
joram.friedman@us.hsbc.com
joran_laird@acml.com
jordan.alexander@mackay.com
jordan.barrow@shenkmancapital.com
jordan.d.culp@usa.dupont.com
jordan.floriani@morganstanley.com
jordan.gershuny@morganstanley.com
jordan.low@credit-suisse.com
jordan.lupu@tdsecurities.com
jordan.miller@credit-suisse.com
jordan.miller@hcmny.com

jordan.schreiber@blackrock.com
jordan@pimco.com
jordan_a_segue@fanniemae.com
jordan_barnett@jwhmail.com
jordan_m_stitzer@travelers.com
jordan_winder@freddiemac.com
jordana.marston@uk.fid-intl.com
jordana_nester@ml.com
jordanb8@nationwide.com
jordans@nationwide.com
jordi.martret@andbanc.com
jordi.orriols-gil@rbccm.com
jordi.riera@andbanc.com
jordon.lupu@bmo.com
joreilly@congressasset.com
jorg.hampel@uk.fid-intl.com
jorg.jacobs@ruv.de
jorg.motel@commerzbank.com
jorg.wenzel@db.com
jorg@continuum.bm
jorge.araujo@jpmorgan.com
jorge.c.alvarez@aexp.com
jorge.cunha@bpvn.lu
jorge.diaz-silva@nisanet.com
jorge.dorta-monzo@lbbw.de
jorge.eduardo.marcal@bportugal.pt
jorge.espinoza@inginvestment.com
jorge.filipe.nunes@bancobpi.pt
jorge.gallardo@jpmorgan.com
jorge.ibarra-rivera@bbh.com
jorge.julio@principal.com
jorge.larangeira@drkw.com
jorge.macias@kbcfp.com
jorge.martin@batlantico.es
jorge.nieves@moorecap.com
jorge.otero@db.com
jorge.perez@aig.com
jorge.portugal@gcm.com
jorge.puente@alliancebernstein.com
jorge.ramirez@ubs.com
jorge.rios@hsbcrepublic.com
jorge.rosas@spinnakercapital.com
jorge.sancho@grupobbva.com
jorge.sepulveda@eurobankpr.com
jorge.torea@csadvisorypartners.com

jorge@epsilonfunds.com

jorge_reis@freddiemac.com

jorgejair_botina@generali.com

jorgen.hoholt@nordea.com

jorgen.kjaersgaard@alliancebernstein.com

jorgen.olofsson@swedbankrobur.se

jorie.widener@us.schroders.com

joris.debeul@fortisinvestments.com

joris.janssen@eu.effem.com

joris.tolenaar@nl.abnamro.com

joris.verhoeven@ingim.com

joris.workel@mn-services.nl

jorja.iwaszko@advantuscapital.com

jorleans2@bloomberg.net

jorma.alanne@okobank.com

jorma.komulainen@oko.fi

jorma.korhonen@uk.fid-intl.com

jorma.ollila@nokia.com

jormsby@smithbreeden.com

jorn.deboeck@fortisinvestments.com

jorn.jensen@klp.no

jorn.p.jensen@carlsberg.com

jorringer@halcyonllc.com

jorrit.arissen@fandc.com

jorrit.vanspaendonck@sns.nl

jorser@lkcm.com

jortega@accival.com.mx

jortiz@rgonline.com

jorussell@frk.com

jorvananos@banamex.com

jorvre@bloomberg.net

jos.gisbergen@mn-services.nl

jos.kroon@kasbank.com

jos.limmen@snssecurities.nl

josa12@handelsbanken.se

josalaza@banamex.com

josapia@tiaa-cref.org

josc03@handelsbanken.se

josc04@handelsbanken.se

joschr@safeco.com

jose.a.ellenberger@credit-suisse.ch

jose.antonio.galeano@bcv.ch

jose.antonio.ortiz@jpmorgan.com

jose.aragon@aig.com

jose.arcilla@credit-suisse.com

jose.arellano@towerbrook.com

jose.barros@bcb.gov.br

jose.blanco@ubs.com

jose.cabiedes@grupobbva.com

jose.calvo@rnb.it

jose.canepa@gibuk.com

jose.castellon@barclays.co.uk

jose.cea@telefonica-data.com

jose.ceajimenez@telefonica.es

jose.concha@inginvestment.com

jose.cuervo@halbis.com

jose.drago@sella.it

jose.garcia@bde.ed

jose.gomez@ubs.com

jose.gonzales@publica.ch

jose.gonzalez@ca-suisse.com

jose.gonzalez@hcmny.com

jose.gonzalez-heres@morganstanley.com

jose.gonzalo@francetelecom.fr

jose.j.sifontes@conoco.com

jose.jimenez@bde.es

jose.luis.borges@bancobpi.pt

jose.luis.escudero@groupama.es

jose.mazas@gcm.com

jose.michan@credit-suisse.com

jose.pereirasilva@bcp.pt

jose.persoz@banquecramer.ch

jose.rodrigo@panglobalfunds.com

jose.rodrigues@cgd.pt

jose.rodriguez@csam.com

jose.rodriguez1@usbank.com

jose.rovalino@ubsw.com

jose.ruiz@boigm.com

jose_carlos_h_doherty@fleet.com

jose_de_leon@dgbank.de

jose_fernandez@ustrust.com

jose_garzon_bce@cajarural.com

jose_louis_duran@carrefour.com

jose_perez@westlb.com

josearc@public.ibercaja.es

josec.duran@t-interactiva.com

josee.kui@alliancebernstein.com

joseeduardo.homemdemontes@juliusbaer.com

joseemilio.gumiel@ecb.int

josef.bernhard@rcm.at

josef.falzberger@schoellerbank.at
josef.gollwitzer@mail.psk.co.at
josef.graber@ubs.com
josef.gruber@bayernlb.de
josef.helmes@aam.de
josef.holzer@bhf-bank.com
josef.hutter@kzvk.de
josef.kerschbaumer@amg.co.at
josef.kobler@lbbw.de
josef.pfleger@erstebank.at
josef.rest@ubs.com
josef.ruettimann@lgt.com
josef.stadler@kathrein.at
josefa.llinares@db.com
josefine.tuppeck@dresdner-bank.com
josefpitera@bankofny.com
josefrancisco.diaz@cajaduero.es
joseignacio.uriarte@cajalaboral.es
joseja.diez@grupobbva.com
joselle.duncan@barclaysglobal.com
jose-luis.bilbao@bnpparibas.com
jose-luis.vega@ubs.com
josemanuel.jimenezm@santalucia.es
jose-manuel.uribarren@barclays.co.uk
josemarin.arcas@ecb.int
josemario.dominguezoutomuro@antar.es
josenrique.sola@telefonica.es
joseoh.petco@merck.com
josep.garcia@caixacatalunya.es
josepantoni.cerdan@andbanc.com
joseph.a.vicich@credit-suisse.com
joseph.alvarez@siemens.com
joseph.andrews@fidelity.com
joseph.axtell@db.com
joseph.b.tully@usa.dupont.com
joseph.bacchi@morganstanley.com
joseph.ballaera@morganstanley.com
joseph.bargdill@4086.com
joseph.baumeler@csam.com
joseph.bechara@barclayscapital.com
joseph.belew@usbank.com
joseph.betlej@advantuscapital.com
joseph.blair@advest.com
joseph.bossong@wachovia.com
joseph.bow@reuters.com

joseph.braccia@morganstanley.com
joseph.brehl@pnc.com
joseph.brennan@alliancebernstein.com
joseph.brophy@prudential.com
joseph.caminiti@barclaysglobal.com
joseph.carchidi@rbsgc.com
joseph.cardello@moorecap.com
joseph.carvin@db.com
joseph.castanza@citi.com
joseph.chapey@ubs.com
joseph.chi@dfafunds.com
joseph.chi@dimensional.com
joseph.ciufo@pncbank.com
joseph.connors@pncadvisors.com
joseph.crowell@corporate.ge.com
joseph.crutchley@jpmchase.com
joseph.curley@fmr.com
joseph.d.cauthen@bankofamerica.com
joseph.d'abruzzo@credit-suisse.com
joseph.dangelo@prudential.com
joseph.davidson@sscims.com
joseph.deane@ssmb.com
joseph.deluca@hcmny.com
joseph.denski@nationalcity.com
joseph.deperio@clinton.com
joseph.dona@alliancebernstein.com
joseph.donner@citadelgroup.com
joseph.dutkiewicz@associatedbank.com
joseph.dutton@statestreet.com
joseph.eichler@ge.com
joseph.elegante@alliancebernstein.com
joseph.emgelhart@allianz.de
joseph.f.nevins@db.com
joseph.fabre@jpmorgan.com
joseph.ferretti@alliancebernstein.com
joseph.fersedi@alliancebernstein.com
joseph.fioretta@hcmny.com
joseph.fortier@schwab.com
joseph.g.mcmahon@wellsfargo.com
joseph.gaffoglio@mutualofamerica.com
joseph.gallivan@alexanderkey.com
joseph.genco@westernasset.com
joseph.geronimo@db.com
joseph.giammerella@rbccm.com
joseph.gieker@wachovia.com

joseph.giunta@moorecap.com
joseph.gorder@valero.com
joseph.greenwald@pimco.com
joseph.grisejr@alliancebernstein.com
joseph.guirguis@pimco.com
joseph.h.chia@jpmorgan.com
joseph.h.huston@dartmouth.edu
joseph.hamilton@insightinvestment.com
joseph.hartswell@aig.com
joseph.hayek@alliancebernstein.com
joseph.hazelwood@fandc.com
joseph.hensen@dexia-bil.com
joseph.hissong@swissre.com
joseph.holinka@usbank.com
joseph.hondros@msdw.com
joseph.hong@deshaw.com
joseph.hughes@boimail.com
joseph.hughes@depfa.com
joseph.igoe@bankofamerica.com
joseph.janocko@bcbsfl.com
joseph.jiang@clinton.com
joseph.jordan@pnc.com
joseph.khalil@soros.com
joseph.kim@db.com
joseph.kippels@barclaysglobal.com
joseph.knecht@harrismycfo.com
joseph.knisely@pnc.com
joseph.kulczuckj@lazard.com
joseph.kung@db.com
joseph.lantz@pncbank.com
joseph.lavorgna@db.com
joseph.lemanowicz@prudential.com
joseph.linhares@barclaysglobal.com
joseph.logiudice@alliancebernstein.com
joseph.m.harrigan@aib.ie
joseph.macku@ubs.com
joseph.madrid@nationalcity.com
joseph.mancini@ubs.com
joseph.mares@glgpartners.com
joseph.marini@columbiamanagement.com
joseph.markovich@columbiamanagement.com
joseph.mauro@gs.com
joseph.mcalinden@morganstanley.com
joseph.mccabe@gm.com
joseph.mcfadden@aberdeen-asset.com

joseph.mcquade@corporate.ge.com
joseph.mehlman@morganstanley.com
joseph.mirsky@bbh.com
joseph.mollica@prudential.com
joseph.montalto@jpmorgan.com
joseph.mullally@ubs.com
joseph.myers@aig.com
joseph.narens@pimco.com
joseph.naughton@aib.ie
joseph.nestor@citigroup.com
joseph.newell@ubs-oconnor.com
joseph.nocera@genworth.com
joseph.ofei@bankofamerica.com
joseph.palowich@fmr.com
joseph.panchamsingh@bbh.com
joseph.peddrick@harrisbank.com
joseph.philips@aig.com
joseph.pittman@ubs.com
joseph.portera@mackayshields.com
joseph.posillico@ny.frb.org
joseph.prial@corporate.ge.com
joseph.quirk@lehman.com
joseph.r.butler@csam.com
joseph.r.dewhirst@citizensbank.com
joseph.ritter@soros.com
joseph.robison@nationalcity.com
joseph.rodgers@blackrock.com
joseph.rotter@citadelgroup.com
joseph.russo@lbbwus.com
joseph.rys@erieinsurance.com
joseph.s.jang@jpmorgan.com
joseph.saberito@daiwausa.com
joseph.savino@prudential.com
joseph.scanlan@advantuscapital.com
joseph.schatz@prudential.com
joseph.schwaba@fhlb-pgh.com
joseph.scoby@ubs-oconnor.com
joseph.seo@americas.bnpparibas.com
joseph.shaposhnik@fmr.com
joseph.siano@jpmchase.com
joseph.soukp@fmr.com
joseph.sueke@morganstanley.com
joseph.swanson@cbcf.com
joseph.tamboli@bmo.com
joseph.tascone@rocklandtrust.com

joseph.tessmer1@usbank.com
joseph.travaglione@us.hsbc.com
joseph.treadway@fmr.com
joseph.trmarchi@morganstanley.com
joseph.tully@prudential.com
joseph.ulrey@fafadvisors.com
joseph.ulrey@usbank.com
joseph.valade@fmr.com
joseph.van.den.heuvel@nl.abnamro.com
joseph.vessecchia@siemens.com
joseph.vultaggio@inginvestment.com
joseph.w.dvirgilio@jpmorganfleming.com
joseph.w.walden@jpmorgan.com
joseph.wassong@fmr.com
joseph.wong@chase.com
joseph.yacone@pnc.com
joseph.yallop@blackrock.com
joseph.yeon@pimco.com
joseph.zalewski@ubs.com
joseph.zhang@sg.pimco.com
joseph.zimbalist@db.com
joseph.zymroz@pnc.com
joseph@cfam.com
joseph@ruanecunniff.com
joseph_arcieri@morganstanley.com
joseph_brennan@vanguard.com
joseph_byrne@putnam.com
joseph_carroll@westlb.com
joseph_casal@putnam.com
joseph_castelluccio@prusec.com
joseph_conklin@ml.com
joseph_croteau@troweprice.com
joseph_d_polsinelli@key.com
joseph_davis@freddiemac.com
joseph_davis@vanguard.com
joseph_e_camp@fmgc.com
joseph_fath@troweprice.com
joseph_ferrari@vanguard.com
joseph_fischer@ohionational.com
joseph_forgie@nacm.com
joseph_gallagher@ustrust.com
joseph_gardino@ustrust.com
joseph_geraghty@hvbamericas.com
joseph_jelincic@calpers.ca.gov
joseph_laspina@acml.com

joseph_lee@scudder.com
joseph_m_szabo@bankone.com
joseph_marus@ssga.com
joseph_matteo@ml.com
joseph_mayo@conning.com
joseph_mchale@freddiemac.com
joseph_meawad@newton.co.uk
joseph_modica@ml.com
joseph_molloy@ntrs.com
joseph_morano@canadalife.com
joseph_mouridy@nylim.com
joseph_muscarella@putnam.com
joseph_r_dewhirst@fleet.com
joseph_rohm@troweprice.com
joseph_rosenblum@acml.com
joseph_rotondo@invesco.com
joseph_stagi@fanniemae.com
joseph_stephan@keybank.com
joseph_torres@freddiemac.com
joseph_towell@putnam.com
joseph_v_keltz@vanguard.com
joseph_vayda@keybank.com
joseph_zhu-carnevale@progressive.com
joseph-0080@email.esunbank.com.tw
joseph-anthony.sawe@ubs.com
josephd@jwseligman.com
joseph-emmanuel.a.trojman@socgen.com
josephina.maguigad@pnc.com
josephine.chu@barclaysglobal.com
josephine.jimenez@wellsfargo.com
josephine.learmond-criqui@morganstanley.com
josephine.lenehan@uk.fid-intl.com
josephine.martinez@db.com
josephine.mui@mandg.co.uk
josephine.newman@prudential.com
josephine.shea@himco.com
josephine_sullivan@bankofscotland.co.uk
josephine_th_wong@hkma.gov.hk
josephm@qualcomm.com
josephs@tmgny.com
josephsheer@clinton.com
josephyeh@dbs.com
josep-ramon.aixela@caixacat.es
joserac@public.ibercaja.es
joses@mcm.com

joses@princeton.edu

josesanchezuser@company.com

josette.nowicki@citadelgroup.com

josette.tapponier@bbls.ch

josh.blacher@db.com

josh.bodin@pnc.com

josh.bouchard@bwater.com

josh.buffolino@kochfinancial.com

josh.burwick@moorecap.com

josh.d.bales@wellsfargo.com

josh.dapice@faralloncapital.com

josh.davis@pimco.com

josh.denzinger@rbccm.com

josh.evans@calvert.com

josh.h.brunner@jpmorgan.com

josh.hall@pnc.com

josh.kao@chinatrust.com.tw

josh.kapp@columbiamanagement.com

josh.lane@ssmb.com

josh.lavik@wamu.net

josh.mahon@inginvestment.com

josh.mastin@lgim.co.uk

josh.passman@citadelgroup.com

josh.shannon@honeywell.com

josh.silverstein@hcmny.com

josh.smith@mortgagefamily.com

josh.spencer@fmr.com

josh.taft@barclaysglobal.com

josh@caxtonrvh.com

josh@sandlercap.com

josh_byrne@putnam.com

josh_c_barrickman@vanguard.com

josh_fiennes@ntrs.com

josh_lisser@acml.com

josh_mcauliffe@invesco.com

josh_nash@ulyss.com

josh_spencer@troweprice.com

josh_taylor@cargill.com

josh_tyson@troweprice.com

joshea@fnni.com

josheffendi@dbs.com

joshi.dhavel@jpmorganfleming.com

joshi.dhiren@barcap.com

joshi.r@sicapital.com

joshi.venugopal@novartis.com

joshua.alpert@moorecap.com

joshua.denham@delta.com

joshua.duhl@bernstein.com

joshua.farber@barcap.com

joshua.fox@tudor.com

joshua.friedberg@blackrock.com

joshua.friedman@st.com

joshua.frost@ny.frb.org

joshua.galaun@db.com

joshua.gatmaitan@aig.com

joshua.givelber@morganstanley.com

joshua.goldstein@aiminvestments.com

joshua.gravel@ibtco.com

joshua.grumer@tcw.com

joshua.hawkins@pimco.com

joshua.hodgson@mortgagefamily.com

joshua.hunt@micorp.com

joshua.kakel@pnc.com

joshua.katz@pimco.com

joshua.kazdin@lazard.com

joshua.klaetsch@advantuscapital.com

joshua.kramer@hcmny.com

joshua.krasner@ubs.com

joshua.lavender@gm.com

joshua.lavender@gmam.com

joshua.linder@deshaw.com

joshua.margulies@barclaysglobal.com

joshua.mccallum@ubs.com

joshua.mcinerney@tudor.com

joshua.overholt@usbank.com

joshua.p.golden@jpmorgan.com

joshua.phillips@mac.com

joshua.shaskan@transamerica.com

joshua.smith@ehy-us.com

joshua.stone@ubs.com

joshua.tan@mail.ing.nl

joshua.thimons@rbsgc.com

joshua.turkington@hk.nomura.com

joshua.vollertsen@credit-suisse.com

joshua.white@citadelgroup.com

joshua.wilkes@db.com

joshua.winchester@inginvestment.com

joshua.wright@ny.frb.org

joshua.yelsey@pimco.com

joshua.zwass@yahoo.com

joshua.zwick@blackrock.com
joshua_a_peterson@keybank.com
joshua_adler@glic.com
joshua_botnick@nylim.com
joshua_brenner@countrywide.com
joshua_brooks@putnam.com
joshua_cooney@invesco.com
joshua_cummings@putnam.com
joshua_holden@countrywide.com
joshua_m_seiff@fanniemae.com
joshua_nelson@troweprice.com
joshuafan@yahoo.com
josiane.pensier@saint-gobain.com
josianne.bonnet@caam.com
josianne.nanchen@bcv.ch
josie_cy_wong@hkma.gov.hk
josiely.hermida@pioneerinvest.com
josien.piek@ingim.com
josier@wbcap.net
joslyn.suriel@pioneerinvest.com
josney@bcee.lu
josp01@handelsbanken.se
jossef.assis@uk.fid-intl.com
josselin.lecuyer@bnpparibas.com
joswan@safeco.com
joudijk@generali.nl
jouh.sun@ibtco.com
jouji.ishikawa@boj.or.jp
jouke.douma@zugerkb.ch
jouni.jarviluoma@okobank.com
jouni.parviainen@sampo.fi
jouni.salmenkivi@nordea.com
jouni.timonen@ecb.int
jovan.avramovic@caam.com
jovany_larroche@acml.com
jovillan@notes.banesto.es
jow_doris@jpmorgan.com
jowalker@microsoft.com
jowe03@handelsbanken.se
jowens@gwkinc.com
joy.belle@7bridgescap.com
joy.das@sgcib.com
joy.gruber@firstmidwest.com
joy.holmes-anckle@morleyfm.com
joy.kiely@bnpparibas.com

joy.kousoulas@rbsgc.com
joy.mahato@fmr.com
joy.mukherjee@swib.state.wi.us
joy.sumner@sscims.com
joy.yang@insightinvestment.com
joy_furmick@ml.com
joyce.cacal@hp.com
joyce.chiang@wcmadvisors.com
joyce.choi@tudor.com
joyce.condon@prudential.com
joyce.johnson@rochester.edu
joyce.libby@waypointbank.com
joyce.manalo@drkw.com
joyce.ollunga@bankofamerica.com
joyce.r.starks@bankofamerica.com
joyce.tanml@uobgroup.com
joyce.zacks@phs.com
joyce_diaz@ml.com
joyce_dragone@putnam.com
joyce_gallie@capgroup.com
joyce_kuo@cathaybank.com
joyce_newman@prusec.com
joyce_rowan@calpers.ca.gov
joyce_sin@commerzbank.com.sg
joyce_taylor@westlb.co.uk
joyceho@gic.com.sg
joycelee@cathaylife.com.tw
joycelyn_byers@bankone.com
joycelynlee@mfs.com
joyceng@mas.gov.sg
joyli@bloomberg.net
joyner.joanne@nomura-asset.com
joyolin_brown@dpimc.com
joyp@capgroup.com
joytay@gic.com.sg
joywong@bankofny.com
joyyxu@wharton.upenn.edu
jozef_bala@generali.com
jozef_hoschek@koba.sk
j-p.bry@caam.com
jp.burki@bbbsa.ch
jp.darque@uk.danskebank.com
jp.eyok@probtp.com
jp.yarusinski@truscocapital.com
jp@jyskebank.dk

jp@mcm.com

jp135@ntrs.com

jpackard@jhancock.com

jpadilla@abasesores.es

jpage@steinroe.com

jpaladino@ustrust.com

jpalazola@loomissayles.com

jpalermo@chicagoequity.com

jpalmela@servibanca.pt

jpalmer@websterbank.com

jpalmieri@refco.com

jpalomar@public.ibercaja.es

jpalomero@grupobbva.com

jpalumbo@concordiafunds.com

jpan@fhlbc.com

jpanastasia@delinvest.com

jpangallozzi@amre.com

jpankratz@bloomberg.net

jpannel@ssm.com

jpaquette@copera.org

jparascandola@bci.it

jparchidec@yahoo.fr

jpardos@iberdrola.es

jparise@alaskapermfund.com

jpark@bok.or.kr

jpark@fhlbsea.com

jpark@leggmason.com

jpark@loomissayles.com

jpark@manubank.com

jpark@us.nomura.com

jpark@westernasset.com

jparker@bpbtc.com

jparker@unumprovident.com

jparker@wellington.com

jparker2@bloomberg.net

jparrot@perrycap.com

jparsons@bloomberg.net

jparsons@eatonvance.com

jparsons@the-ark.com

jpasko@federatedinv.com

jpatafio@tudor.com

jpatel@bear.com

jpattalino@allegiancecapital.com

jpattit@jennison.com

jpavao@standishmellon.com

jpbansal@rbi.org.in

jpbowman@stifel.com

jpbrillaud@eutelsat.fr

jpbruhin@bper.ch

jpbry@mcleanbudden.com

jpc@ahorro.com

jpccfa@aol.com

jpcollin@groupe-ufg.com

jpd@ntrs.com

jpd1@ntrs.com

jpe@bancoinversion.es

jpeaslee@chotin.com

jpeck@bankofny.com

jped@nykredit.dk

jpedrero@ceca.es

jpedro@babsoncapital.com

jpellegrino@hellerfin.com

jpeng@ryanlabs.com

jpenner@refco.com

jperalgu@bankinter.es

jperalta@banco-privado.pt

jperez@calstrs.com

jperez@dsaco.com

jperez1@bspr.com

jpergolin@royalbankamerica.com

jperina@csob.cz

jperkin@siebertnet.com

jperkins@mfs.com

jperri@apollocapital.com

jperry@dominickanddominick.com

jperuyero@metlife.com

jpeter@maninvestments.com

jpeterson5@bloomberg.net

jpetramale1@metlife.com

jpetrides@bear.com

jpetsoul@princeton.edu

jpetty@loomissayles.com

jpetzold@calstrs.com

jpfeketie@leggmason.com

jpfertner@hcmlp.com

jpgalichon@terex.com

jph@summitpartnersllc.com

jph4@ntrs.com

jphcpa@aol.com

jpheinrich@mcm.com

jphelan@deerfieldcapital.com

jphilbin@standishmellon.com

jphillips@fultonfinancialadvisors.com

jphipps@university-lending.com

jphoffman@wellington.com

jphoffmann@wellington.com

jpiampiano@hbk.com

jpiccard@lordabbett.com

jpickart@state.st.com

jpickens@bloomberg.net

jpickler@tswinvest.com

jpiedrah@ford.com

jpienta@tmgchicago.com

jpierce@farcap.com

jpinto@essexinvest.com

jpiotrowski@mfs.com

jpipia@tiaa-cref.org

jpjette@lacaisse.com

jpk@ntrs.com

jpkalia@comerica.com

jplaga@canyonpartners.com

jplamour@ofina.on.ca

jplasco@collins-stewart.com

jplock@fdic.gov

jplush@websterbank.com

jpluta@jhancock.com

jpm@atalantasosnoff.com

jpm@dodgeandcox.com

jpmahaney@nb.com

jpmarion@berkeleycm.com

jpmarson@bnpparibas.com

jpmccarthy@delinvest.com

jpmim.us.equity.traders@jpmorgan.com

jpn@wmblair.com

jpobletm@cajamadrid.es

jpobrien@bankofny.com

jpoglitsch@hcmlp.com

jpolk@lasers.state.la.us

jpolseno@statestreet.com

jpolsky@metlife.com

jpomeroy@frk.com

jpontone@the-ark.com

jpoot@aegon.nl

jporti@ftci.com

jposner@matrixassetadvisors.com

jpost@hbk.com

jpotee@troweprice.com

jpotenta@metlife.com

jpotgieter2@bloomberg.net

jpotter@fhlbc.com

jpoulsen@worldbank.org

jpowell@babsoncapital.com

jpowers@denveria.com

jpowers@ups.com

jpoxon@llic.com

jpozharny@tiaa-cref.org

jprado@troweprice.com

jpratt@atlanticasset.com

jprendergast@smithbreeden.com

jprestine@roxcap.com

jprestine@senecacapital.com

jprey@troweprice.com

jprice@kishbank.com

jprice@nittanybank.com

jprin@bear.com

jprince@babsoncapital.com

jpruskowski@blackrock.com

jpsanchez@uef.es

jpsbraga@bportugal.pt

jpscandalios@frk.com

jpsmith@pictet.com

jpt1@bloomberg.net

jpuchon@metlife.com

jpugh@ustrust.com

jputnam@mt.gov

jputnam@oppenheimerfunds.com

jpv.ef@adia.ae

jpv.tu@adia.ae

jpweaver@mcglinncap.com

jpx@americancentury.com

jpxhonneux@bloomberg.net

jpxw@capgroup.com

jqc@wharton.upenn.edu

jqfan@princeton.edu

jqh3@cornell.edu

jqiao@bear.com

jql@capgroup.com

jqm@bpi.pt

jquadrado@banco-privado.pt

jquartarolo@mdsass.com

jquingert@abimltd.com

jquinn@bankofny.com

jquinn@wellingtonmgt.com

jquinn1@bear.com

jquirosm@cajamadrid.es

jqx@capgroup.com

jr114@ntrs.com

jr69@ntrs.com

jrabineau@aegonusa.com

jrada@invercaixa.es

jradick@fult.com

jradick@thecolumbiabank.com

jradtke@templeton.com

jragan@kbw.com

jrailey@sirachcap.com

jraine@coair.com

jrallo@manubank.com

jralward@uss.com

jramachandran@westernasset.com

jramey@us.ca-indosuez.com

jramirez@accival.com.mx

jramirez7@bloomberg.net

jramos@ambac.com

jramsay@sunamerica.com

jrandolph@cantor.com

jrangi@mfs.com

jrank@aegonusa.com

jrao@caxtonhealth.com

jraphael@nylb.org

jrath@voyageur.net

jrav@capgroup.com

jraval@ftci.com

jravida@bpbtc.com

jraxter@rbmg.com

jraymon@frk.com

jraymundo@fftw.com

jrazzano@babsoncapital.com

jrb@dodgeandcox.com

jrbaxter@delinvest.com

jrbigger@papl.com

jrcoco@statestreet.com

jrd9@ntrs.com

jrdemoss@aegonusa.com

jread@hanson.co.uk

jreddick@babsoncapital.com

jredding@eatonvance.com

jreddy@aicm.com

jreed@barbnet.com

jreed@ofii.com

jregan@cantor.com

jregueiro@bbvnet.com

jrehor@thirdave.com

jreid@btmna.com

jreid@everestcapital.com.au

jreilly@millburncorp.com

jreiter@oppenheimerfunds.com

jreitler@bloomberg.net

jreitz@fnbalaska.com

jrejas@bankofny.com

jremillard@bradfordmarzec.com

jremmert@ftci.com

jren@concordiafunds.com

jrengar@templeton.com

jrevitz@bayharbour.com

jreyes@sdcera.org

jreyes@sterlingpartners.us

jreynolds@sarofim.com

jrfc@pge.com

jrg1@ntrs.com

jrg9@ntrs.com

jrgannon@bankofny.com

jrgarcia@banxico.org.mx

jrgonzalez@bankofny.com

jrguerra@ahorro.com

jrh@bankinvest.com

jrha@danskebank.dk

jrhee@canyonpartners.com

jrhee@mfs.com

jrhodes@ag-am.com

jrhodes@bankofny.com

jriccardo@bear.com

jrice@dadco.com

jrichard@invest.treas.state.mi.us

jrichardson@firststate.co.uk

jrichardson@munder.com

jrichardson@sunbankpa.com

jrichter@fhlbc.com

jrickels@aegonusa.com

jricome@bloomberg.net

jridgewell@newstaram.com

jrieger@caxton.com
jriepe@troweprice.com
jriley@mtildn.co.uk
jrisner@sunamerica.com
jritchie@loomissayles.com
jrivkin@nb.com
jrj@jyskebank.dk
jrlee@mas.gov.sg
jrlh@bloomberg.net
jrm@capgroup.com
jrm@dodgeandcox.com
jrmac@bloomberg.net
jrmahoney@bloomberg.net
jrmcampbell@scotiabank.ie
jrmyers@bloomberg.net
jrn@bankinvest.dk
jrnogues@caixatarragona.es
jroberts@fdic.gov
jroberts@hestercapital.com
jroberts@mcdinvest.com
jroberts@williamblair.com
jrobins@kbw.com
jrobinson@charles-stanley.co.uk
jrobinson@hcmlp.com
jrobredo@bbk.es
jrocafort@mdsass.com
jrocca@williamblair.com
jrochwerg@apollocapital.com
jrodrig@dcf.pemex.com
jrodriguez@orientalfg.com
jrodriguezmelager@grupobbv.com
jroele@europeancredit.com
jrogan@jefco.com
jrogowsky@meag-ny.com
jrojas@princeton.edu
jrol@aegon.nl
jrolander@bloomberg.net
jrolston@tiaa-cref.org
jroman@jhancock.com
jromano@tiaa-cref.org
jromao@generali.pt
jromero@grupobbva.com
jronda@cajadeburgos.es
jrorke@angelogordon.com
jrosenberg@citadel.com

jrosenberg@ihc-geneve.com
jrosenberg@loews.com
jrosenberg@sterlingpartners.us
jrosenthal@metlife.com
jrosner@deerfieldcapital.com
jrossi@bofa.com
jrossi@smithmgtllc.com
jroth@bloomberg.net
jrothenberg@metlife.com
jrothman@nabny.com
jrouse@jennison.com
jrowen@rentec.com
jrowlett@oppenheimerfunds.com
jrowley@opcap.com
jrowlinson@westernasset.co.uk
jrozali-wathooth@hcmlp.com
jrp@danskebank.dk
jrpercival@bloomberg.net
jrr@columbus.com
jrroberts@wellington.com
jrryan@wellington.com
jrryan@wellmanage.com
jrsantos@metlife.com
jrsiraki@nochubank.or.jp
jrt@turnerinvestments.com
jrtutino@lazard.com
jru@nbim.no
jru@soam.com
jrubenstein@caxton.com
jrubin@nyl.com
jrubin@resurgencellc.com
jrudy@frk.com
jruez@pictet.com
jrugen@bloomberg.net
jruiz@pictet.com
jrunnion@erstebank.com
jrupp@inv.uchicago.edu
jrushin@sunamerica.com
jrussel@mfs.com
jrusso@bankofny.com
jrutig@bloomberg.net
jruz@ahorro.com
jruzicka@federatedinv.com
jrw9343@gsk.com
jryu@tudor.com

jryvicker@metlife.com

js.paley@whartonco.com

js131@ntrs.com

js142@ntrs.com

js201@ntrs.com

js243@georgetown.edu

js5@americancentury.com

js97@ntrs.com

jsa@ubp.ch

jsaavedra@schny.com

jsabat@hbk.com

jsacks@russell.com

jsacks@stonehillcap.com

jsadeghi@oppenheimerfunds.com

jsafran@bradfordmarzec.com

jsage@mfs.com

j-sakasaki@nissay.co.jp

jsala@fibanc.es

jsalavert@bcj.gbancaja.com

jsalmeri@firstmanhattan.com

jsalsbery@troweprice.com

jsalsgiv@genre.com

jsalzwed@amfam.com

jsamet@ellington.com

jsampson@foxasset.com

jsamuel@babsoncapital.com

jsanberg@tigerglobal.com

jsanchez@creditandorra.ad

jsanchez@rgcrownbank.com

jsanchez@ubs.com

jsanchor@repsolpf.com

jsander@waddell.com

jsanders@bokf.com

jsanders@husic.com

jsanderson2@bloomberg.net

jsandoval@rgonline.com

jsandt@essabank.com

jsanford@babsoncapital.com

jsankovic@bloomberg.net

jsansone@wellington.com

jsantero@ti.telefonica.es

jsantiago@merctrust.com

jsantmar@notes.banesto.es

jsanzc@repsolypf.com

jsarff@davisham.com

jsaryan@eatonvance.com

jsasanfar@moneygram.com

jsassoon@rockfound.org

jsatkins@ftb.com

jsaunders@jennison.com

jsaunders@martincurrie.com

jsaurina@bde.es

jsauvez@bloomberg.net

jsavarese@westernasset.com

jsayegh@nysif.com

jsaz@bloomberg.net

jsb.eu@adia.ae

jsb@capgroup.com

jsb92@cornell.edu

jsbecker@ibtco.com

jsblout@wellington.com

jsboyd-secu@att.net

jsbyrd@us.fortis.com

jsc5@ntrs.com

jscalise@mcglinncap.com

jscanlon@kbw.com

jsch@danskebank.dk

jscha@bok.or.kr

jschaefer@aamcompany.com

jschaefer@nb.com

jschaeffer@aegonusa.com

jschappe@bbandt.com

jscharf@caxton.com

jscheibel@rnt.com

jscheir@apollocapital.com

jschets@saralee-de.com

jschier@mmwarburg.com

jschillaci@jhancock.com

jschilling@farcap.com

jschimmer@dkpartners.com

jschleif@allstate.com

jschlein@metlife.com

jschlicher@loomissayles.com

jschloss@aegonusa.com

jschmic@frk.com

jschmidt@union-investment.de

jschmidt-radtfeldt@meag.com

jschmitt@hbk.com

jschnabel@tiaa-cref.org

jschnitzius@everbank.com

jschnorr@bankofny.com

jschock@trmshedge.com

jschoenmaker@bloomberg.net

jscholnick@westernasset.com

jschori@bear.com

jschouwey@bloomberg.net

jschristensen@wellscap.com

jschrotberger@turnerinvestments.com

jschuber@amfin.com

jschultz@loomissayles.com

jschultz14@bloomberg.net

jschuster@mfs.com

jschwartz@payden-rygel.com

jschwartz@willowbridge.com

jscordia@bankofny.com

jscott@microsoft.com

jscott@sagitta.co.uk

jscotty@us.ibm.com

jscowcroft@wasatchadvisors.com

jscullion@federatedinv.com

jscurran@wellington.com

jsd.eu@adia.ae

jsdofshjef@lahjgoh.com

jseguino@ford.com

jseigel@princeton.edu

jseitz@meag.com

jself@tiaa-cref.org

jsellers@atlanticasset.com

jselman@oppenheimerfunds.com

jsempere@cam.es

jseppala@sisucapital.com

jsergeant@hbk.com

jserocca@mandtbank.com

jserrato@fhlbatl.com

jsetzenfand@federatedinv.com

jseveral@ag-am.com

jseward@europeancredit.com

jsf2@ntrs.com

jshafer@wellington.com

jshalala@essexinvest.com

jshames@mfs.com

jshanaha@roxcap.com

jshanahan@pacholder.com

jshane@tiaa-cref.org

jshannon@babsoncapital.com

jshannon@metlife.com

jshapiro@jennison.com

jsharp@loomissayles.com

jsharpe@westernasset.com

jshaskon@westcapinv.com

jshaughnessy@hellmanjordan.com

jsheeha@templeton.com

jshelbourne@westpac.co.au

jsheridan@templeton.com

jsherren@ftportfolios.com

jsherwin@ers.state.tx.us

jshi@bear.com

jshiel@wrberkley.com

jshields@oppenheimerfunds.com

jshilkett@hcmlp.com

jshimizu@jp.statestreet.com

jshimmachi@ibjus.com

jshock@efib.state.id.us

jshort@farcap.com

jshort@ustrust.com

jsidawi@federatedinv.com

jsiegel@troweprice.com

jsieren@smithbreeden.com

jsiew@perrycap.com

jsifert@fsa.com

jsigmon@hcmlp.com

jsimpson@canyonpartners.com

jsinaikin@evcap.com

jsinclair@houston.rr.com

jsindelar@nylim.com

jsindelar@xroadcapital.com

jsinger@dsaco.com

jsingh@metlife.com

jsinghal@farmermac.com

jsingson@canyonpartners.com

jsinks@sib.wa.gov

jsitek@wilmingtontrust.com

jsitzmann@buffalofunds.com

jsivigny2@bloomberg.net

jsjuan@kdb.co.kr

jsjun2@hotmail.com

jsk@capgroup.com

jsk@knbank.co.kr

jskinner@barrowhanley.com

jskinner@roycenet.com

jskornicka@munder.com

jslankas@bloomberg.net

jslater@municrest.com

jslater@troweprice.com

jslavik@loomissayles.com

jsleigh@recordcm.com

jslijkerman@aegon.nl

jslipher@fhlbi.com

jsloane@century-bank.com

jslocum@ingalls.net

jsm.tr@adia.ae

jsmalen@wolterskluwer.com

jsmarino@metlife.com

jsmeltzer@lordabbett.com

jsmigiel@seic.com

jsmith@acml.com

jsmith@canyonpartners.com

jsmith@caxton.com

jsmith@lincap.com

jsmith@oppenheimerfunds.com

jsmith@stephens.com

jsmith@ustrust.com

jsmith@wga.com

jsmith4@tiaa-cref.org

jsmith58@bloomberg.net

jsn@mfs.com

jsnaidu@wellington.com

jsnyder@deerfieldcapital.com

jsnyder@frk.com

jsnyder@jhancock.com

jso@westernasset.com

jsobremazas@grupobbva.com

jsokol@sarofim.com

jsolis@ahorrocorporacion.com

jsomers@tiaa-cref.org

jsommariva@standishmellon.com

jsong@aegonusa.com

jsong@fftw.com

jsordoni@troweprice.com

jsorensen@lbfc.com

jsoroeta@bppr.com

jsorrentino@perrycap.com

jsoto@ofii.com

jsoukas@wellington.com

jsoutter@bloomberg.net

jspagoletti@atgsystems.com

jspark@hanabank.co.kr

jspencer@tiaa-cref.org

jspeterson@wellington.com

jspi@uk.danskebank.com

jspice@ci.com

jspicer@glic.com

jspidle@loomissayles.com

jspirgel@bankofny.com

jsprow@smithbreeden.com

jsr@danskecapital.com

jsrosen@aegonusa.com

jsrosen@oppenheimerfunds.com

jss_shin@yahoo.co.kr

jsstevens@metlife.com

jstabile@lordabbett.com

jstack@csas.cz

jstack@opers.org

jstaggs@hcml.com

jstallings@hbk.com

jstamler@millertabak.com

jstapleton@ifc.org

jstarbird@loomissayles.com

jstarks@metlife.com

jstarrick@mfs.com

jstaskel@yesbank.com

jstathos@midstatebank.com

jste@us.danskebank.com

jstebner@bloomberg.net

jstecher@gm.com

jsteeds@bloomberg.net

jsteel@federatedinv.com

jsteinberg@sprintmail.com

jsteiner@sternagee.com

jsteinkirchner@bankofthewest.com

jstella@bofa.com

jstelwagon@dlbabson.com

jstemmle@globeop.com

jstep@nysif.com

jstephan@wellington.com

jstephens@fhlbdm.com

jstewart@farmcredit-ffcb.com

jstewart@soam.com

jstewart@wasatchadvisors.com

jstiles@birchhilladvisors.com

jstill@btmna.com

jstit@voyageur.net

jstocks@mfs.com

jstofkoper@lordabbett.com

jstolze@woodman.com

jstout@bayharbour.com

jstreun@ers.state.tx.us

jstuart@hcmlp.com

jsu@nbim.no

jsuber@unumprovident.com

jsulecki@nb.com

jsullivan@doil.com

jsullivan@lincap.com

jsullivan@standishmellon.com

jsummers@tiaa-cref.org

jsun@citadelgroup.com

jsundeen@waddell.com

jsung@loomissayles.com

jsurles@waddell.com

jsv6173@red.cam.es

jswain@caltrust.com

jswalker@mfs.com

jswanson@mfs.com

jswatkins@bankofny.com

jsweeney@blackrock.com

jsweet@iidpower.com

jswiatek@jennison.com

jswon@bok.or.kr

jswong@delinvest.com

jswu@blackrock.com

jsykes@halcyonpartnerships.com

jsykes@us.nomura.com

jsylvia@jhancock.com

jt.ir@ims.jti.co.jp

jt@gruss.co.uk

jt16@ntrs.com

jtaber@babsoncapital.com

jtaillie@dlbabson.com

jtaliaferro@samgmt.com

jtaliaferro@tprice.com

jtang@icbc.com.tw

jtanguis@bloomberg.net

jtantorres@delinvest.com

jtanyeri@metlife.com

jtao@metlife.com

jtapper@metlife.com

jtarnoff@opcap.com

jtarpey@frk.com

jtattwood@bloomberg.net

jtaussik@icbny.com

jtavolieri@bloomberg.net

jtay@aamcompany.com

jtaylor@loomissayles.com

jtaylor@roycenet.com

jtaylor-firth@sfim.co.uk

jtaymuree@tiaa-cref.org

jtazawa@us.mufg.jp

jtb@dodgeandcox.com

jtchong@aegonusa.com

jtebeka@oddo.fr

jtempleton@bankofny.com

jtereshenko@bnp.com

jterlau@the-ark.com

jterry@ftci.com

jterry@hcmlp.com

jterzis@nb.com

jtesar@fnni.com

jtessin@princeton.edu

jtessler@bankofny.com

jtesta@dsaco.com

jtg@americancentury.com

jth.na@adia.ae

jthalleron@lmus.leggmason.com

jtheunissen@brgco.com

jthibault@gwkinc.com

jthieme@dresdner.com

jthiron@oppenheimerfunds.com

jthom@deerfieldcapital.com

jthomas@wescorp.org

jthompson@ameritas.com

jthompson@bankofny.com

jthompson@orecm.com

jthomson@thamesriver.co.uk

jthomson@wellington.com

jthorne@mandtbank.com

jthornton@fhlbc.com

jthornton@stephens.com

jthorpe@loews.com

jthorton@fhlbc.com

jthrash@firstmerchants.com

jthurm@aegonusa.com
jtibbitts@granada.co.uk
jtico@creditandorra.ad
jtierney@mtbcusa.com
jtigerman@deerfieldcapital.com
jtighe@bloomberg.net
jtillman@blackrock.com
jtilquin@scor.com
jtina@tiaa-cref.org
jtinker@sandlercap.com
jtj3@daimlerchrysler.com
jtk@kfondene.no
jtk28@cornell.edu
jtnb@ptd.net
jtobin@hourglasscapital.com
jtocio@standishmellon.com
jtoda@bloomberg.net
jtom@hbk.com
jtom@matrixassetadvisors.com
jtomasulo@panynj.gov
jtomkinson@impaccompanies.com
jtomlin@hcmlp.com
jtor@danskebank.dk
jtormey@tudor.com
jtout@bancaintesa.us
jtr@edfd.com
jtrain@ftci.com
jtravia@northwesternmutual.com
jtremayne@trilon.com
jtribolet@tiaa-cref.org
jtrogina@delinvest.com
jtroiano@bloomberg.net
jtroy@walterind.com
jtrujillano@invercaixa.es
jtrutter@deerfieldcapital.com
jtruzman@ahorro.com
jts@premierassetmanagement.com
jtsang@tiaa-cref.org
jtse@tiaa-cref.org
jttan@wellington.com
jtuck@bear.com
jtufts@mcm.com
jtugman@pwmco.com
jturner@oaktreecap.com
jturner@uss.co.uk

jtuzzo@ftci.com
jty@dodgeandcox.com
jtycon@nylb.org
jtyler@arielinvestments.com
jtyler1@bloomberg.net
jtyolken@leggmason.com
jtzmitrovich@leggmason.com
juaa@capgroup.com
juan.acevedo@morganstanley.com
juan.barriobero@dws.com
juan.bautista.ferrer@hsbcpb.com
juan.blasco@grupobbva.com
juan.cortes@bnlmail.com
juan.dasilva@bnpparibas.com
juan.devinck@lloydsbank.ch
juan.doural@kredietbank.ch
juan.eraso@hp.com
juan.espinoza@prudential.com
juan.hartsfield@aiminvestments.com
juan.hernandez@americas.bnpparibas.com
juan.landazabal@uk.fid-intl.com
juan.lorencio@grupobbva.com
juan.martini@sarasin.ch
juan.medina-mora@barclaysglobal.com
juan.mendoza@claridenleu.com
juan.parra@citadelgroup.com
juan.poswick@fortisinvestments.com
juan.suarez@ap1.se
juan.sueiro@fortisbank.com
juan.valenzuela@swip.com
juan.vasquez@blackrock.com
juan.vidaurrazaga@telefonicamoviles.cl
juan.wu@publica.ch
juan_carlos_sosa@putnam.com
juan_garces@putnam.com
juan_luis.vega@bde.es
juan_martinez@hvbamericas.com
juan_puigdevall@countrywide.com
juan_trujillo@vanguard.com
juanantonio.mielgocarrizo@telefonica.es
juan-antoniosebastianuser@company.com
juanc.sanchezh@grupobbva.com
juanfco.garcia@cajalaboral.es
juanita_collins@notes.ntrs.com
juanita_morales@usbank.com

juanluis.mallo@bsibank.com

juanm.guerrero@grupobbva.com

jubao.zhang@fmr.com

judah.rifkin@alliancebernstein.com

juday@bankofny.com

juddb@towers.com

jude.delosreyes@moorecap.com

jude.swampilli@bmo.com

jude.volcy@db.com

judelhofen@wscapital.com

judi.fuoti@us.fortis.com

judi.gledhill@pharma.novartis.com

judi.kosub@usaa.com

judi.vining@jpmorgan.com

judi_devivo@acml.com

judi_swirbalus@putnam.com

judicwk@bloomberg.net

judie@mail.cbc.gov.tw

judit.nemenyi@axelero.hu

judit.van.der.geest@ingim.com

judith.anderson@citadelgroup.com

judith.childerstone@anfis.co.uk

judith.dekker@shell.com

judith.hamilton@rabobank.com

judith.houlihan@ubs.com

judith.irish@db.com

judith.irish@thehartford.com

judith.keefe@inginvestment.com

judith.mercer@anfis.co.uk

judith.murphy@usbank.com

judith.oliver@uobgroup.com

judith.pressat@bbh.com

judith.robertson@bglobal.com

judith.schiller@erstebank.at

judith.studer@ge.com

judith.vanderven@fandc.com

judith.wider@zkb.ch

judith.x.bromfield@jpmchase.com

judith_cranna@ustrust.com

judith_gullota@agc.com

judith_keefe@nylim.com

judith_tomo@ustrust.com

judithaso@gic.com.sg

judson.baskfield@citadelgroup.com

judy.blaha@prudential.com

judy.chamberlin@janus.com

judy.chan@pimco.com

judy.gau@corporate.ge.com

judy.gau@credit-suisse.com

judy.helsel@huntington.com

judy.jones@pnc.com

judy.krasomil@nifa.org

judy.lenhardt@ge.com

judy.leung@morganstanley.com

judy.liu@sumitomotrust.co.jp

judy.mathieson@aberdeen-asset.com

judy.rice@blackrock.com

judy.varnado@usbank.com

judy.wong@barclaysglobal.com

judy.yu@alliancebernstein.com

judy.yu@swib.state.wi.us

judy@judycalder.com

judy_a_jones@keybank.com

judy_bustamante_beard@americancentury.com

judy_cao@agfg.com

judy_eng@acml.com

judy_lk_cheung@hkma.gov.hk

judy_reed@invescofunds.com

judy_sun@freddiemac.com

judyanna_chau@tr.mufg.jp

judyauld@earthlink.net

judyruff@commercialfed.com

judysun8@bloomberg.net

jue.wang@ge.com

juenishi@kayne.com

juerg.althaus@hyposwiss.ch

juerg.blattner@juliusbaer.com

juerg.bollinger@aigpb.com

juerg.buetzer@sarasin.ch

juerg.egli@juliusbaer.com

juerg.gutzwiler@rmf.ch

juerg.heiz@ch.schindler.com

juerg.huegli@vontobel.ch

juerg.kramis@claridenleu.com

juerg.kramis@ubs.com

juerg.mannhart@lgt.com

juerg.maurer@rieter.com

juerg.mettler@juliusbaer.com

juerg.mueller@sarasin.ch

juerg.nager@ubs.com

juerg.peng@sarasin.ch
juerg.reichen@zkb.ch
juerg.rimle@juliusbaer.com
juerg.ruf@szkb.ch
juerg.stadelmann@credit-suisse.com
juerg.sterchi@ubs.com
juerg.stoessel@nab.ch
juerg.sudry@nestle.com
juerg.syz@credit-suisse.com
juerg.syz@zkb.ch
juerg.wiederkehr@claridenleu.com
juerg.wilden@cic.ch
juerg.zimmermann@ubs.com
juerg_hess@swissre.com
juerg_steiger@swissre.com
juergalexander_gutzwiller@swissre.com
juergen.adamitza@bayernlb.de
juergen.anders@sarasin.ch
juergen.baer@dekabank.de
juergen.becker@dzbank.de
juergen.berg@lbbw.de
juergen.birnbaum@hvbeurope.com
juergen.blesius@debeka.de
juergen.borcherdt@dresdner-bank.com
juergen.bruhn@hsh-nordbank.com
juergen.buchsteiner@stinnes.de
juergen.dahlhoff@de.pimco.com
juergen.dolle@nordlb.de
juergen.dreier@db.com
juergen.euba@activest.de
juergen.fenk@hypointernational.com
juergen.fischer@lbbw.de
juergen.fitschen@db.com
juergen.foerster@db.com
juergen.geib@bayerninvest.de
juergen.griesbach@lbbw.de
juergen.groth@lbbw.de
juergen.hackenberg@union-investment.de
juergen.hagedorn@devif.de
juergen.hawlitzky@allianzgi.de
juergen.heinz@westam.com
juergen.hildebrand@allianzgi.de
juergen.hoeffle@oberbank.at
juergen.hofer@helaba.de
juergen.homola@cominvest.de

juergen.jann@dit.de
juergen.jh.huber@dresdner-bank.com
juergen.kapp@nordea.com
juergen.karcher@depfa.com
juergen.klaus@postbank.de
juergen.mahler@commerzbankib.com
juergen.maier@allianz.de
juergen.maier@rcm.at
juergen.mann@westimmobank.com
juergen.meyer@sebam.de
juergen.muser@db.com
juergen.negele@vpbank.com
juergen.neumuth@hvb.de
juergen.neuner@lbbw.de
juergen.nitsch@rzb.at
juergen.nott@dws.de
juergen.petri@hsh-nordbank.com
juergen.pohle@novartis.com
juergen.rauhaus@activest.de
juergen.rauschmeier@rzb.at
juergen.rautenberg@db.de
juergen.rothhammer@blb.de
juergen.sattler@ba-ca.com
juergen.scharnowske@dzbank.de
juergen.schillinger@union-investment.de
juergen.schmidt@bhf-bank.com
juergen.seifert@dzbank.de
juergen.seitz@cominvest-am.com
juergen.staerk@ubs.com
juergen.stettner@telekom.de
juergen.suess@trinkaus.de
juergen.tetzlaff@credit-suisse.com
juergen.thode@dresdner-bank.com
juergen.voss@allianz.de
juergen.wetzel@bb-invest.de
juergen.wollitzer@bayernlb.de
juergen.wunner@deka.de
juergen_mueller@swissre.com
juergen_paul.frank@bhf-bank.com
juergencorbet@helaba-invest.de
juergen-h.lange@hsh-nordbank.com
juerg-za.mueller@ubs.com
juerg-zb.schmid@ubs.com
juha.hakala@outokumpu.com
juha.korpela@citadelgroup.com

juha.kotajoki@nib.int

juha.niemela@ilmarinen.fi

juha.raitanen@sampo.fi

juha.rouhiainen@nesteoil.com

juha.viitanen@keva.fi

juhan.sartor@aguil.se

juheda@wharton.upenn.edu

juhee.khetrapal@barclaysglobal.com

juho.tiri@danskebank.com

juhrig@standishmellon.com

juiying@bloomberg.net

j-ujiie@taiyo-seimei.co.jp

jukka.hakola@wartsila.com

jukka.taskinen@keva.fi

jukoh@bloomberg.net

jukuntz@bloomberg.net

julee@apcm.net

julee@us.mufg.jp

jules.copson@chase.com

jules.green@ashmoregroup.com

jules.luethy@sarasin.ch

jules.mort@threadneedle.co.uk

jules.naters@pimco.com

juli_kao@standardlife.com

julia.a.roberts@jpmorgan.com

julia.balandina@aigpb.com

julia.barreca@hyposwiss.ch

julia.belford@barclaysglobal.com

julia.chernyak@gm.com

julia.choi@tigerasiafund.com

julia.clark@friendsis.com

julia.domoradzka@bwater.com

julia.dorn@aig.com

julia.forde@morganstanley.com

julia.gallagher@morganstanley.com

julia.gurke@deshaw.com

julia.hale@suntrust.com

julia.hubertus@ikb-cam.de

julia.juwono@tcw.com

julia.kehoe@london.entoil.com

julia.kelting@de.pimco.com

julia.klein@dws.com

julia.laskaris@alliancebernstein.com

julia.m.godino@hsbc.com

julia.martin@pge-corp.com

julia.mclean@prudential.com

julia.ollig@db.com

julia.pollard@morganstanley.com

julia.roulet@axa-im.com

julia.scardova@ubm.unicredit.it

julia.short@truscocapital.com

julia.smith@uk.fid-intl.com

julia.truong@alliancebernstein.com

julia.uebeleis@erstebank.at

julia.wane@kasl.co.uk

julia.woolf@paretopartners.com

julia.wu@barclaysglobal.com

julia_igoshin@acml.com

julia_nolen@aimfunds.com

julia_smith@vanguard.com

julia_tucker@agfg.com

julia_yoo@putnam.com

julia_yung@scotiacapital.com

julia26@bloomberg.net

julialo@ms1.hncb.com.tw

julian.abel@gs.com

julian.baca@state.nm.us

julian.barrell@db.com

julian.beard@credit-suisse.com

julian.bishop@insightinvestment.com

julian.cane@fandc.com

julian.chorley@closewealth.co.uk

julian.cooke@aibgovett.co.uk

julian.daley@swedbank.com

julian.denicolas@bancoval.es

julian.donlad@bae.co.uk

julian.evans@db.com

julian.fischer@barclaysglobal.com

julian.goldberg@bailliegifford.com

julian.green@uk.nestle.com

julian.hance@wgo.royalsun.com

julian.hantrais@gecapital.com

julian.harding@lgim.co.uk

julian.harris@axa-im.com

julian.kox@commerzbank.com

julian.le.beron@jpmorgan.com

julian.leslie@jpmorgan.com

julian.maizels@aig.com

julian.marks@barclaysglobal.com

julian.marks@drkw.com

julian.mcmanus@janusfunds.com

julian.mittag@sebam.de

julian.moore@dkib.com

julian.morgan@ecb.int

julian.murray@db.com

julian.murray@morleyfm.com

julian.pick@janus.com

julian.potenza@fmr.com

julian.rifat@moorecap.co.uk

julian.roberts@janus.com

julian.s.heslop@qsk.com

julian.smith@sgcib.com

julian.stewart@moorecap.co.uk

julian.taylor@hsbcib.com

julian.temes@aig.com

julian.thompson@threadneedle.co.uk

julian.webber@axa-im.com

julian@bnm.gov.my

julian_allen@ml.com

julian_buchynski@hvbamericas.com

julian_wellesley@putnam.com

juliana.ferrell@deshaw.com

juliana.garbalinska@blackrock.com

juliana.hastings@barclaysglobal.com

juliana_heitz@fanniemae.com

julianbaker@bbinvestments.com

juliane.silberhorn@hvb.de

julianne.bass@usaa.com

julianne_kortz@troweprice.com

juliaye@microsoft.com

julie.a.hansen@bankofamerica.com

julie.abbett@db.com

julie.anderson@bbh.com

julie.anderson@pimco.com

julie.bech@nordea.com

julie.benedict@fmr.com

julie.bialek@nuveen.com

julie.bouhuys@capmark.funb.com

julie.boyd@jpmorgan.com

julie.callahan@westernasset.com

julie.casey@uk.rid-intl.com

julie.cataldo@db.com

julie.chen@email.chinatrust.com.tw

julie.choi@westernasset.com

julie.claydon@morganstanley.com

julie.clement@jpmorganfleming.com

julie.condron@fmr.com

julie.dechaume@morganstanley.com

julie.diiorio@janus.com

julie.donovan@fmr.com

julie.ellneby@seb.se

julie.evans@rbccm.com

julie.fagart@unibail.fr

julie.ford@pncbank.com

julie.golhen@ie.dexia.be

julie.graham@thehartford.com

julie.haim@morganstanley.com

julie.hale@icomd.com

julie.hale@lehman.com

julie.harnett@jpmorgan.com

julie.hillier@barclaysglobal.com

julie.infanti@pnc.com

julie.lamirel@axa-im.com

julie.leahy@bnymellon.com

julie.lentini@rainierfunds.com

julie.liu@allegiantgroup.com

julie.m.coleman@bankofny.com

julie.marc@ubs.com

julie.mardelle@bcv.ch

julie.martin@morganstanley.com

julie.mcchesney@lloydsbautolease.co.uk

julie.mcdaniel@pimco.com

julie.mcgrath@harrisbank.com

julie.mcnamara@bnpparibas.com

julie.mooney@sgcib.com

julie.morrone@morganstanley.com

julie.ng@db.com

julie.nguyen@sscims.com

julie.noel@dexia.be

julie.owen@commerzbankib.com

julie.pandolfi@jpmorgan.com

julie.perks@sunlife.com

julie.porter@fmr.com

julie.quinn@morleyfm.com

julie.r.bean@bankofamerica.com

julie.remache@ny.frb.org

julie.s.ho@jpmorgan.com

julie.saussier@jpmorgan.com

julie.sheehan@db.com

julie.skedd@gartmore.com

julie.southern@fly.virgin.com

julie.steinhagen@gmacrfc.com

julie.sylvestre@ny.frb.org

julie.teng@hk.fortis.com

julie.thomas@threadneedle.co.uk

julie.vancleave@db.com

julie.vinar@truscocapital.com

julie.winterburn@barclaysglobal.com

julie.young@pncadvisors.com

julie@marquettesavings.com

julie_carey@newton.co.uk

julie_cowart@agfg.com

julie_jackson@ustrust.com

julie_kroll@em.fcnbd.com

julie_ledford@rsausa.com

julie_lee@putnam.com

julie_liang@symantec.com

julie_mason@standardlife.com

julie_peng@nylim.com

julie_richard@conning.com

julie_waples@troweprice.com

julie_yoo@vanguard.com

julieann.remache@robecoinvest.com

julieaw@seas.upenn.edu

julieb@rsa.state.al.us

juliec@qualcomm.com

julien.bonjour@lodh.com

julien.bonnin@caam.com

julien.bordeaux@bnpparibas.com

julien.boy@fr.rothschild.com

julien.carmona@bnpparibas.com

julien.creismeas@axa-im.com

julien.cuisinier@insightinvestment.com

julien.dumas-pilhou@putnam.com

julien.fourtou@axa-im.com

julien.green@icap.com

julien.gueissaz@credit-suisse.com

julien.gueissaz@hsbcpb.com

julien.haddad@caam.com

julien.houdain@lgim.co.uk

julien.jacob@glgpartners.com

julien.jarmoszko@sgam.co.uk

julien.joachim@sncf.fr

julien.kleiner@hsh-nordbank.com

julien.krieger@ubs.com

julien.leegenhoek@morganstanley.com

julien.levykern@cpr-am.fr

julien.lippmann@credit-suisse.ch

julien.marie@db.com

julien.mutin@gibbah.com

julien.petit@uk.calyon.com

julien.petitpas@axa-im.com

julien.pincet@bnpparibas.com

julien.puvilland@morganstanley.com

julien.renoncourt@sinopia.fr

julien.sallmard@jpmorgan.com

julien.sebban@lazard.fr

julien.stouff@bsibank.com

julien.tourchon@sinopia.fr

julien.vannier@sgam.com

julien_reynolds@blackrock.com

julienne.daglish@lloydstsb.co.uk

julien-pierre.nouen@lazard.fr

juliet.davis@insightinvestment.com

juliet.ellis@aiminvestments.com

juliet.murphy@thehartford.com

julieta.sinisgalli@ge.com

juliett@temasek.com.sg

juliette.auboin@commerzbank.com

juliette.declercq@jpmorgan.com

juliette.lim-fat@credit-suisse.com

juliette_laquerriere@ds-fr.com

julieziepe@hsbc.com

julinda@bnm.gov.my

juline@bloomberg.net

julio.arriaza@whartonco.com

julio.fuentes@columbiamanagement.com

julio.kumai@bcb.gov.br

julio.lorenzo@soros.com

julio.o.gil@dartmouth.edu

julio.obeso@mackayshields.com

julio.rojas@us.standardchartered.com

julio_fuentes@statestreet.com

julirch@bloomberg.net

julissa.vasquez@intel.com

julius.charoensook@westernasset.com

julius.duncan@finsbury.com

julius.hechtl@pioneerinvestments.at

julius.williams@morganstanley.com

jullrich1@bloomberg.net

jumbravo@gruposantander.com

jumehara@nochubank.or.jp

jumezu@dl.dai-ichi-life.co.jp

jumpei_tsushima@sbcm.com

jun.gao@suncapadv.com

jun.han@himco.com

jun.huan@hsh-nordbank.com.hk

jun.iwasaki@boj.or.jp

jun.ma@inginvestment.com

jun.ma@wamu.net

jun.morita@fi.fukoku-life.co.jp

jun.morita@mizuho-bk.co.jp

jun.onuma@axa.co.jp

jun.oonaka@mizuho-bk.co.jp

jun.xia@fandc.com

jun.zang@jpmorgan.com

jun.zheng@icbc.com.cn

jun.zhou@fmr.com

jun_kang@yahoo.com

jun_li@tigerasiafund.com

jun_miyajima@mitsui-seimei.co.jp

jun_shimamoto@orix.co.jp

junahn@samung.co.kr

juncai.yang@usa.dupont.com

june.blackman@inginvestment.com

june.campbell@gecapital.com

june.giroux@columbiamanagement.com

june.hayes@fmr.com

june.kim@db.com

june.liao@ge.com

june.soo@email.chinatrust.com.tw

june.walker@aegon.co.uk

june_martin@putnam.com

juneau@bok.or.kr

junefoo@gic.com.sg

junelim@mas.gov.sg

junelong@gic.com.sg

jung.cho@barclaysglobal.com

jung_lieu@troweprice.com

jung-chiang.chang@prudential.com

jung-eun.kim@caam.com

jungkyunghan@bankofny.com

jungmincha@hanabank.com

jungsooha@wooribank.com

jungsun@seas.upenn.edu

jungyun@verizon.net

junia.oliveira@bcb.gov.br

junichi.minami@schroders.com

junichi.nakamura@uk.mizuho-sc.com

junichi.saito@axa.co.jp

junichi.sayato@sumitomotrust.co.jp

junichi_amemiya@mitsubishi-trust.co.jp

junichi_ito@mitsubishi-trust.co.jp

junichi_nakano@tr.mufg.jp

junichi_narikawa@mitsubishi-trust.co.jp

junichi_ono@tr.mufg.jp

junichi-ito@am.mufg.jp

junichirou.miki@mizuho-bk.co.jp

junichirou.yoshiyama@mhcb.co.uk

junius_davenport@ustrust.com

junji_takei@mitsubishi-trust.co.jp

junjkim@hotmail.com

junko.ishikawa@boj.or.jp

junko.tanigawa@boj.or.jp

junko.torikai@shinseibank.com

junko.tsuruoka@lehman.com

junko_ichikawa@putnam.com

junko_odakura@tr.mufg.co.jp

junmin.hu@barclaysglobal.com

junseo@bok.or.kr

juntate@dl.dai-ichi-life.co.jp

juny_sridhara@ml.com

junya-ota@am.mufg.jp

juraj.podracky@erstebank.at

jurbina@williamblair.com

jurciuoli@samipfd.com

jurepa@cmcic.fr

jureta@bcentral.cl

jurgen.detroy@fortisinvestments.com

jurgen.druckner@db.com

jurgen.thomas@airbus.fr

jurgen.vandenhove@ingim.com

jurgen.veenbergen@nibc.com

jurgen.vernimmen@mn-services.nl

jurgen_grieb@kb.cz

juri.sarbach@claridenleu.com

juri.yamamoto@shinseibank.co.jp

juribees@banrep.gov.co

jurij.ovsepyan@ids.allianz.com

jurik.w@tbcam.com

jurraca@gruosantander.com

jurriaan-de.jonge@klm.com

jurrien.timmer@fmr.com

jurrien_de_boer@deltalloyd.nl

jusceline.diaz@tcw.com

ju-shiraishi@ja-kyosai.or.jp

jussi.karppinen@sampo.fi

justen_carter@fanniemae.com

justin.amand@fafadvisors.com

justin.barnum@pimco.com

justin.bennett@fmr.com

justin.bertram@pncbank.com

justin.besterman@juliusbaer.com

justin.bowles@japan.gartmore.com

justin.boyer@deshaw.com

justin.braiker@tcw.com

justin.brauer@mutualofomaha.com

justin.carley@fblfinancial.com

justin.cleator@bbh.com

justin.dailey@nationalcity.com

justin.denham@ubs.com

justin.dillashaw@funb.com

justin.eeles@ngm.co.uk

justin.fox@nationwide.co.uk

justin.griggs@tuck.dartmouth.edu

justin.h.garrison@columbiamanagement.com

justin.harwood@rabobank.com

justin.hatch@bapensions.com

justin.herlihy@barclaysglobal.com

justin.j.eagan@db.com

justin.jones@credit-suisse.com

justin.jordan@credit-suisse.com

justin.kane@rainierfunds.com

justin.kane@ranierfunds.com

justin.kavan@mutualofomaha.com

justin.kim@aig.com

justin.kim@hk.caam.com

justin.kobe@mizuhocbus.com

justin.kurkiewicz@pnc.com

justin.lessard@suncapadv.com

justin.lessard@sunlife.com

justin.lines@omam.co.uk

justin.lo@hsbcib.com

justin.london@bmo.com

justin.lone@edwardjones.com

justin.louis@barclaysglobal.com

justin.lung@ubs.com

justin.matviya@fmr.com

justin.mckie@db.com

justin.mcwhorter@inginvestment.com

justin.partington@ubs.com

justin.r.reed@ge.com

justin.roberts@moorecap.com

justin.rozek@barclaysglobal.com

justin.rozke@ibtco.com

justin.s.goldstein@jpmorgan.com

justin.segalini@fmr.com

justin.sham@morganstanley.com

justin.shead@fhlb.com

justin.shelman2@commercebank.com

justin.simler@barclays.co.uk

justin.simpson@morganstanley.com

justin.sliney@nyc.rabobank.com

justin.speer@vankampen.com

justin.stach@inginvestment.com

justin.sullivan@pnc.com

justin.t.howell@jpmorgan.com

justin.tabellione@ubs.com

justin.tan@aberdeen-asset.com

justin.wolcott@moorecap.com

justin.wu@inginvestment.com

justin.wu@stableriver.com

justin.young@bwater.com

justin@incomeresearch.com

justin_a_judd@vanguard.com

justin_brown@americancentury.com

justin_cass@nacm.com

justin_egan@acml.com

justin_gates@putnam.com

justin_gerbereux@troweprice.com

justin_guo@freddiemac.com

justin_hwang@fanniemae.com

justin_kass@nacm.com

justin_mandeville@vanguard.com

justin_melendez@putnam.com

justin_pearson@freddiemac.com

justin_schneider@putnam.com

justin_schwartz@vanguard.com

justin_scripps@calpers.ca.gov

justin_thomson@troweprice.com

justina.iuga@pimco.com

justina_chung@putnam.com

justine.anderson@blackrock.com

justine.battle@insightinvestment.com

justine.obrien-holmes@pncbank.com

justinh@bgi-group.com

justinhill@bloomberg.net

justinsng@gic.com.sg

justin-y.tan@db.com

justogomez@notes.banesto.es

justti@bok.or.kr

justus.hedeen@stpaul.com

jutendahl@utendahl.com

jutta.friedrich@aareal-bank.com

jutta.gieseler@nordlb.com

jutta.grimberger@lbbw.de

jutta.kruft@oppenheim.de

jutta.merzdorf@bayerhealthcare.com

jutta.miedenberger@helaba.de

jutta.schaetzle-schmidt@baloise.ch

jutta.schneider@cominvest-am.com

juuso.atrila@okobank.fi

juuso.rantala@aktia.fi

juvet@bordier.com

juyen_tan@troweprice.com

juylee@bok.or.kr

juyoung.lee@lodh.com

juzar.gadiwala@sscims.com

jv228@cornell.edu

jvaitukaitis@bankofny.com

jvale@nb.com

jvalentino@wellington.com

jvalentino1@metlife.com

jvallade@bper.ch

jvanalen@jmsonline.com

jvancleave@loomissayles.com

jvanderbom1@bloomberg.net

jvanderoord@victoryconnect.com

jvandeven@espiritosanto.com

jvandewalle@acml.com

jvandiver@waddell.com

jvanek@apollocapital.com

jvankooten@kempen.nl

jvanleeuwen@nb.com

jvanroden@delinvest.com

jvanryswyk@fhlbdm.com

jvaron@firstmanhattan.com

jvarrati@federatedinv.com

jvasconceldos@caixa-geral.pt

jvb@petercam.be

jvc@bsiifabanque.com

jve@nbim.no

jveen@tiaa-cref.org

jvega1@bloomberg.net

jvelamaz@ceca.es

jvelasco@servibanca.pt

jvelazq@templeton.com

jvelazquez@bloomberg.net

jvelis@russell.com

jvenusti@kynikos.com

jverdis@wdwitter.com

jverdugo@ceca.es

jvertz@oppenheimerfunds.com

jvg@petercam.be

jvhbxl@bloomberg.net

jvhuni@bloomberg.net

jvi@kommunekredit.dk

jvieira@rnt.com

jvijverberg@aegon.nl

jviladrosa@invercaixa.es

jvildoso@notes.banesto.es

jvillal@msdw.es

jvillanueva@invercaixa.es

jvillaro@notes.banesto.es

jvillela@ssrm.com

jvillela@standishmellon.com

jvinas@metlife.com

jvinchur4@bloomberg.net

jvirtane@nystrs.state.ny.us

jvisokom@princeton.edu

jvlosich@brownadvisory.com

jvnelson@westernasset.com

jvogler@union-investment.de

jvogt@pictet.com

jvoss@dsaco.com

jvossen@fnni.com

jvpalowich@wellington.com

jvricella@bankofny.com

jvs@atalantasosnoff.com

jvthol@statetreet.com

jvulliez@perrycap.com

jvy24058@gsk.com

jw.baan@dpfs.nl

jw1@americancentury.com

jwachter@dkpartners.com

jwagenseller@metlife.com

jwagenseller@wellington.com

jwager@federatedinv.com

jwaghorn1@bloomberg.net

jwagner@bloomberg.net

jwahn@kbstar.co.kr

jwailes@bpbtc.com

jwakelin@mfs.com

jwakeman@troweprice.com

jwakim@blaylocklp.com

jwalburg@bartlett1898.com

jwaldman@rockco.com

jwaldrep@hourglasscapital.com

jwaldron@tre.state.ma.us

jwalker@allstate.com

jwalker@martincurrie.com

jwalker@pressprich.com

jwallace@smithbreeden.com

jwallace@ssrm.com

jwallis@babsoncapital.com

jwalter@metis-am.com

jwaltl.security@rbb-bank.co.at

jwand@metlife.com

jwang@delinvest.com

jwang@hbk.com

jwang@loews.com

jwang@perrycap.com

jwang@teleos.com

jwang1@worldbank.org

jward@libfungrp.com

jward@viningsparks.com

jware@omega-advisors.com

jwarmath@sra.state.md.us

jwarncke@union-investment.de

jwarren@faralloncapital.com

jwarszawski@federatedinv.com

jwashing3@mbna.com

jwasserman@loomissayles.com

jwatson@santandersecurities.com

jway@mulvihill.com

jwbalsley@divinv.net

jwchua@statestreet.com

jwcoffey@wellington.com

jwcraig@bondinvestor.com

jwdiben@tmgny.com

jweaver@fhlbc.com

jweber@azoa.com

jwebster@snwsc.com

jweemhoff@aegon.nl

jweidman@bloomberg.net

jweinberger@fdic.gov

jweintraub@ofii.com

jweiser@barbnet.com

jweisstub@perrycap.com

jwekselblatt@angelogordon.com

jwells@blackrock.com

jwells@troweprice.com

jwells10@bloomberg.net

jwelsh@gwkinc.com

jwelsh@oppenheimerfunds.com

jwen@ambac.com

jwerner@farcap.com

jwexler@staceybraun.com

jwf.mingels@abp.nl

jwhalen@dol-fin.com

jwhatcott@wasatchadvisors.com

jwheeler@babsoncapital.com

jwheeler@smithbreeden.com

jwheuer@wellington.com

jwhincup@westernasset.co.uk

jwhite@standishmellon.com

jwhite@toddinvestment.com

jwhite@wisi.com

jwhitney@gwkinc.com

jwhitney@montag.com

jwhitti@templeton.com

jwi.pr@adia.ae

jwidhalm@copera.org

jwiesner@seacapinvests.com

jwilcox@nystrs.state.ny.us

jwiley@frk.com

jwilhelm@union-investment.de

jwilkinson@aegon.nl

jwilkinson@bankofny.com

jwilkinson@smithbreeden.com

jwillard@babsoncapital.com
jwilli92@ford.com
jwilliams@ofii.com
jwilliams@pimco.com
jwilling@munichre.com
jwillis@tiaa-cref.org
jwilloughby@deloitte.co.uk
jwills@metlife.com
jwilson@capitaladv.com
jwilson@ivymackenzie.com
jwilson@montag.com
jwilson9@metlife.com
jwilton@farcap.com
jwimbish@ifsam.com
jwinderl@bloomberg.net
jwindham@standishmellon.com
jwing@blackrock.com
jwinter1@allstate.com
jwinterberg@metlife.com
jwintrob@sunamerica.com
jwiviott@bloomberg.net
jwiviott@metlife.com
jwj@chgroup.com
jwjeong@hanabank.com
jwjeong@wellington.com
jwk@bankinvest.dk
jwk@bok.or.kr
jwkenefic@delinvest.com
jwlodek@bradfordmarzec.com
jwm@wmblair.com
jwm6@ntrs.com
jwogram@coatesvillesavings.com
jwoh@chbny.com
jwohlmacher@blenheiminv.com
jwolf@capstonefinancial.com
jwolf@fsa.com
jwolfe@caxton.com
jwolfson@mailbox.lacity.org
jwolk@summitbank.com
jwolnick@halcyonllc.com
jwong@aareal-capital.com
jwong@ftci.com
jwong@hkhses.hkb.com
jwong@payden-rygel.com
jwong@us.nomura.com

jwong102@bloomberg.net
jwong3@templeton.com
jwoo@lehman.com
jwood@wewill4u.com
jwood1@statestreet.com
jwoodley@munder.com
jwooley@bloomberg.net
jwootton@hcmlp.com
jwotton@loomissayles.com
jwpatel@tiaa-cref.org
jwreisert@bloomberg.net
jwrexford@delinvest.com
jwright@opers.org
jwright@rjobrien.com
jwrigley@europeancredit.com
jwturn@greatsouthernbank.com
jwu@oppenheimerfunds.com
jwuest@union-investment.de
jwvalone@wellington.com
jwyant@rwbaird.com
jwyles@europeancredit.com
jx@sitinvest.com
jxd@columbus.com
jxiao@loews.com
jxk@americancentury.com
jxm8@ntrs.com
jxseto@bechtel.com
jxu@delinvest.com
jxue@ttc.ocgov.com
jxue@wescorp.org
jxw@capgroup.com
jxw2@ntrs.com
jxwaechter@lgfrance.com
jy3@ntrs.com
jyang@allegiancecapital.com
jyang@caxton.com
jyang@hcmlp.com
jyang@perrycap.com
jyap@evcap.com.sg
jyatsko@caxton.com
jychen@mail.cbc.gov.tw
jychoi@bok.or.kr
jyeager@us.mufg.jp
jyearwood@tiaa-cref.org
jyee@jhancock.com

jyew@ejdelarosa.com
jyin@wellington.com
jyiu@fftw.com
jyjeon@hanabank.com
jykim@wellington.com
jynnong@dbs.com
jyoh@wellington.com
jyokiel@fhlbdm.com
jyoon@mcm.com
jyoon@provnet.com
jyoshii@dl.dai-ichi-life.co.jp
j-yoshioka@ikedabank.co.jp
jyoti.diwan@deshaw.com
jyoti.gupta@trs.state.tx.us
jyoti.lalit@fmr.com
jyoung@allegiancecapital.com
jyoung@mmsa.com
jyoung@wooribank.com
jyoung777@bloomberg.net
jyoungers@wbcap.net
jyounglee@bloomberg.net
jyoungman@griffinasset.com
jypark@blackrock.com
jyrki.makela@tapiola.fi
jys22@cornell.edu
jyu@lmcm.com
jyuen@nb.com
jyung@lordabbett.com
jyunger@hbk.com
jyunk@templeton.com
jyw26@cornell.edu
jywang@wellington.com
jz@bankinvest.dk
jz242@cornell.edu
jzaehringer@loomissayles.com
jzambrano@commercebankfl.com
jzarzycki@tiaa-cref.org
jzelko@evergreeninvestments.com
jzeman@ofii.com
jzeman@opcap.com
jzeng@bocusa.com
jzhang@evergreeninvestments.com
jzhang@templeton.com
jzhang@tigerglobal.com
jzhao@fftw.com

jzhao@panagora.com
jzhayes@ybs.co.uk
jzhou@wellington.com
jzhukovs@hcmny.com
jziegler@hcmlp.com
jziegler@westernasset.com
jziemba@jennison.com
jzimmermann@hcmlp.com
jzinkula@allstate.com
jzinner@jhancock.com
jzollo@wmcdirect.com
jzorgdrager@oppenheimerfunds.com
jzubretsky@massmutual.com
jzupan@us.ca-indosuez.com
jzurovchak@fhlbc.com
jzzg@capgroup.com
k.a.van.dijkhuizen@dnb.nl
k.abe@noemail.com
k.adachi@bloomberg.net
k.altena@sl-am.nl
k.aziz@kairospartners.com
k.baldauf@wafra.com
k.bussy@iam.ch
k.engelaender@deutschepost.de
k.faulkner@mwam.com
k.flatt@edwardjones.com
k.funaki@noemail.com
k.furuta@aozorabank.co.jp
k.ganesh@philips.com
k.girmann@naspadub.ie
k.hamahashi@uboc.com
k.harigai@mitsui.com
k.hasukawa@bloomberg.net
k.hayashi@noemail.com
k.hirn@bloomberg.net
k.hoffmann@commerzbank.com
k.horikawa@aozorabank.co.jp
k.hosono@aozorabank.co.jp
k.hughes@martincurrie.com
k.ihara@ldn.tr.mufg.jp
k.j.van.paddenburg@dnb.nl
k.johnson@wamu.net
k.katase@noemail.com
k.kawadoko@noemail.com
k.kawara@jabankkyoto.or.jp

k.king@pfpc.com
k.king@qic.com
k.kobayashi@skam.co.jp
k.kricks-brunnlieb@apoasset.de
k.kume@noemail.com
k.lally@easternbk.com
k.lew@fordfound.org
k.mckale@hermes.co.uk
k.miller@hermes.co.uk
k.morita@ja-asset.co.jp
k.nakamae@jahs.or.jp
k.nakase@jabankkyoto.or.jp
k.napolitano@fnysllc.com
k.noguchi@noemail.com
k.noumi@noemail.com
k.ochi@ny.tr.mufg.jp
k.ono@ny.tr.mufg.jp
k.otake@aozorabank.co.jp
k.ozaki@aozorabank.co.jp
k.pettam@hermes.co.uk
k.rao@olayangroup.com
k.richards@barcap.com
k.rogers@bloomberg.net
k.royer@bipielle.co.uk
k.sangha@robeco.nl
k.sato@jp.statestreet.com
k.shan@rebeco.nl
k.shiotsuki@meijiyasudany.com
k.smits@robeco.nl
k.steffens@robeco.nl
k.sueyasu@noemail.com
k.tanaka@jahs.or.jp
k.toriumi@noemail.com
k.uno@noemail.com
k.van.de.luijtgaarden@robeco.nl
k.van.trigt@robeco.nl
k.wilkes@qic.com
k.yamahara@meiji-life.co.jp
k.yamakoshi@aozorabank.co.jp
k.yarwood@bspf.co.uk
k_brent_somers@keybank.com
k_hiromitsu@putnam.com
k_nakatani@nam.co.jp
k_suzuki@nam.co.jp
k_yamashita@daiwasbi.com.hk

k_yoshioka@nam.co.jp
k1-shimizu@nissay.co.jp
k2.ono@aozorabank.co.jp
k2-nakajima@ioi-sonpo.co.jp
k3.nomura@aozorabank.co.jp
k4.tanaka@aozorabank.co.jp
k723349@kepco.co.jp
k9304@netvigator.com
ka@aigfpc.com
ka@cgii.com
kaan.candar@hvb.de
kaare.andersen@nib.int
kaas@capgroup.com
kabdulaziz@bloomberg.net
kabel@leggmason.com
kabiancanelli@leggmason.com
kablondi@bostonprivatebank.com
kabrams@wellington.com
kaburakimcb@bloomberg.net
kachintsev_dmitrii@jpmorgan.com
kachtar@pictet.com
kacosta@faralloncapital.com
kacy.gambles@pncadvisors.com
kaczmarek_bryce_e@cat.com
kadams@aamcompany.com
kadams@freedom-capital.com
kadar@cooperindustries.com
kado@daiwa-am.co.jp
kadokura@daiwa-am.co.jp
kadota@mitsubishicorp.com
kae.yamamoto@ntt-finance.co.jp
kaelyn.abrell@janus.com
kaga_ichio@mail.asahi-life.co.jp
kagami@nam.co.jp
kagaoanc@jwseligman.com
kagawa_youichi@mail.nikko.co.jp
kagiwada@daiwasbi.co.jp
kagobank2@bloomberg.net
kagobank3@bloomberg.net
kagobank4@bloomberg.net
kahchuen@temasek.com.sg
kahmed5@worldbank.org
kahn@gothamcapital.com
kahn@roxcap.com
kahung.cheung@lgim.co.uk

kai.chan@lgt.com

kai.drewe@credit-suisse.de

kai.fang@citadelgroup.com

kai.fisher@boigm.com

kai.grube@ksk-koeln.de

kai.huang@deshaw.com

kai.leifert@csam.com

kai.mlodzik@lbb.de

kai.pflughaupt@hvb.de

kai.poerschke@dzbank.de

kai.rudolph@credit-suisse.com

kai.sotamaa@bof.fi

kai.stengle@ikb.de

kai.strand@fhlbboston.com

kai.strothmann@db.com

kai.su@wachovia.com

kai.teschner@amgam.de

kai.trinkies@dbi.de

kai.wildfoerster@de.pimco.com

kai.wong@bnymellon.com

kai.zhang@gmacrfc.com

kai@cathaylife.com.tw

kai@nochubank.or.jp

ka-ichinoma@nochubank.or.jp

kaichuen@dbs.com

kaida@nam.co.jp

kaihei.ishiwata@mizuho-bk.co.jp

kailash.chhaya@westernasset.com

kailun.zhou@alliancebernstein.com

kain.scott@principal.com

kainala@bloomberg.net

kai-oliver.brand@dzbank.de

kaiping.su@pimco.com

kais.marrakchi@axa-im.com

kais.mbarek@sgam.com

kaiser@jyskeinvest.dk

kaiserb@kochind.com

kaitlin.godfrey@citadelgroup.com

kaitlin.mulryan@ibtco.com

kaitlin.yount@aig.com

kaitlyn.j.sheehan@dartmouth.edu

kaitlyn.mcsweeney@ibtco.com

kai-ulrich.doerries@nordlb.de

kai-uwe.pohl@dit.de

kaivan_gill@acml.com

kaiyee.wong@ntrs.com

kaj.bergenhill@folksam.se

kaj.forsstrom@nordea.com

kaj.kvaavik@se.abb.com

kaj.martensen@nl.abnamro.com

kaj@carnegieam.dk

kaje@lmcm.com

kaji-0ghx@jp.nomura.com

kajung@hanabank.com

kak.pr@adia.ae

kakichi@bloomberg.net

k-akimot@nochubank.or.jp

kakinuma@daiwasbi.co.jp

kakuta.tominbank@nifty.com

kakyz@bernstein.com

kalapi.darmeci@dnbnor.no

kalbb@nationwide.com

kalee@bloomberg.net

kalfusova@zinobanka.cz

kali_ramachandran@ssga.com

kalidoss.sivasamy@citadelgroup.com

kalioto@loomissayles.com

kalisa_hines@troweprice.com

kalkhattaf@sama.org.sa

kalle.kuokka@sampopankki.fi

kallen@troweprice.com

kalliope@omega-advisors.com

kalmany@mizrahi.co.il

kalmgren2@bloomberg.net

kalmogahwi@kio.uk.com

kaloring@wellington.com

kalpana.bhat@barclaysglobal.com

kalpana_rumburg@freddiemac.com

kalpesh.patel@lazard.com

kalpesh.shah@morleyfm.com

kaltrina.baraliu@truscocapital.com

kaltschaffl@federatedinv.com

kalyan.kuchimanchi@dartmouth.edu

kalyan_gullapalli@ml.com

kalyanaraman.venkataraman@fmr.com

kalyanaraman.venkataramani@fmr.com

kam.chang@gm.com

kam.poon@credit-suisse.com

kam@nbim.no

kamada.jiyuun@daido-life.co.jp

kamal.fayad@db.com

kamal_hosein@colonialbank.com

kamaljit.bansil@uk.fid-intl.com

kamano@daiwasbi.co.jp

kamarasit@otpbank.hu

kambiz.pouya-majd@csam.com

kamccarragher@jennison.com

kamcluskey@wellington.com

kameda@boj.co.uk

kameel.mohammed@morleyfm.com

kamei@daiwasbi.co.jp

kameke.sweeney@ny.frb.org

kamel.askar@jpmorgan.com

kameyama_tomoyuki@rn.smbc.co.jp

kameyamadz@bernstein.com

kami@daiwasbi.co.jp

kamignault@wellington.com

kamil.falkowski@rbsgc.com

kamil@bnm.gov.my

kamil_cziczey@koba.sk

kamimura.y@daiwa-am.co.jp

kamino@daiwa-am.co.jp

kaminski.mp@mellonequity.com

kamisah@mas.gov.sg

kamita@nam.co.jp

kamiya@nam.co.jp

kamkhaijie@gic.com.sg

kamlun.shek@morganstanley.com

kammal.patel@wachovia.com

kamolino@wellington.com

kamper.sasha@principal.com

kamradtm@mcdmgmt.com

kamran.butt@credit-suisse.com

kamran.ghassempour@belgacom.be

kamran.kashef@hcmny.com

kamran.moghadam@jpmorgan.com

kamran.sadr@db.com

kamran.shafqat@citigroup.com

kamran@sfc-uk.com

kamran_baig@troweprice.com

kamrang@tmgny.com

kan.eu@adia.ae

kan.mam@pimco.com

kan.zheng@aig.com

kan.zheng@fortisinvestments.com

kan@americancentury.com

kan@bankinvest.dk

kan_zheng@ssga.com

kanaan@aigfpc.com

kanah.heckman@huntington.com

kanai.kazuto@kokusai-am.co.jp

kanai@daiwa-am.co.jp

kanai_keiji@vr.smbc.co.jp

kanako_sai@tr.mufg.jp

kanamori@daiwasbi.co.jp

kanbara@nam.co.jp

kanderson1@metlife.com

kandes@adb.org

kandhars@strsoh.org

kandice.stephens@orix.com

kandrachick@federatedinv.com

kandrade2@bloomberg.net

kandrew@silchester.com

kane.pj@mellon.com

kane.waller@fmr.com

kaneda@nam.co.jp

kaneko@nam.co.jp

kaneko-m@daiwasbi.co.jp

kaneoka@daiwasbi.co.jp

kanezaki.asako@kokusai-am.co.jp

kang@apollodif.com

kang_pan@fanniemae.com

kanghui@dbs.com

kanghui@mas.gov.sg

kangmin.lin@pimco.com

kangsewon@naver.com

kannari@ioi-sonpo.co.jp

kanockck@bot.or.th

kanri@ho.rokinbank.or.jp

kantar@halykbank.kz

kantaria@ebrd.com

kany04@handelsbanken.se

kaori.ishii@swip.com

kaori.ono@barclaysglobal.com

kaori_ambo@tr.mufg.jp

kaori_iwasaki@tr.mufg.jp

kaoru.mochizuki@mizuho-cb.co.jp

kaoru.nishiura@citadelgroup.com

kaoru.ueno@japan.gartmore.com

kaoru_kinouti@am.sumitomolife.co.jp

kaoshea@wellington.com
kaotw@icbc.com.tw
kaotw@megabank.com.tw
kap@kebcard.co.kr
kap49@domcap.com
kapbhogaita@bloomberg.net
kapil.jain@lehman.com
kapil.singh@corporate.ge.com
kapil_rastogi@ml.com
kapoom@tcwgroup.com
kapoorak@bernstein.com
kaporter@ftb.com
kaprice.calhoun@janus.com
kaprice.karch@janus.com
kapui.cheung@uk.abnamro.com
kaq.pr@adia.ae
kaquinto@statestreet.com
kar.eu@adia.ae
kar@capgroup.com
kara.arnaudy@citadelgroup.com
kara.loe@deshaw.com
kara.miller@ca-aipg.com
kara.netro@pimco.com
kara_cheseby@troweprice.com
kara_tuinstra@vanguard.com
karam.deol@barcap.com
karanika.an@emporiki.gr
karaoglanian_christian@accor-hotels.com
karapp@tiaa-cref.org
karasawa@daiwa-am.co.jp
kare.bostrom@husqvarna.se
kareem.lee@ge.com
kareem.serageldin@csfb.com
kareena.sweat@bankofamerica.com
karel.bauer@cnb.cz
karel.noordzij@pggm.nl
karel.pravec@mizuhocbus.com
karel_volesky@kb.cz
karen.a.cheng@wellsfargo.com
karen.a.johnson@firstunion.com
karen.allschwang@fhlbboston.com
karen.andersen@trs.state.tx.us
karen.arneil@columbiamanagement.com
karen.aubouy@bpb.barclays.com
karen.bale@citigroup.com

karen.bergman@inginvestment.com
karen.boka@blackrock.com
karen.boldizar@morganstanley.com
karen.bottar@bbh.com
karen.bowie@usbank.com
karen.boyer@nyc.rabobank.com
karen.burston@ge.com
karen.c.parrin@wellsfargo.com
karen.carnemolla@pacificlife.com
karen.chaltikian@barclaysglobal.com
karen.clapp@dowcorning.com
karen.cleary@ppm-uk.com
karen.collins@mortgagefamily.com
karen.cooper@osterweis.com
karen.covey@columbiamanagement.com
karen.cronk@inginvestment.com
karen.de-smedt@ingim.com
karen.devlin@ubs.com
karen.doane@pimco.com
karen.drummond@ubs.com
karen.e.driscoll@csam.com
karen.e.hogan@blackrock.com
karen.eversole@pncadvisors.com
karen.fife@inginvestment.com
karen.firestone@fmr.com
karen.flores@schwab.com
karen.gillham@uk.abnamro.com
karen.good@jpmchase.com
karen.greenberg@morganstanley.com
karen.grimsley@sscims.com
karen.guinand@lodh.com
karen.h.arsola@conocophillips.com
karen.h.toh@si.shell.com
karen.hales@alliancebernstein.com
karen.halliday@db.com
karen.hammold@frm.com
karen.hannaway@pioneerinvest.com
karen.harford@ge.com
karen.harrell-long@fldfs.com
karen.heaney@nationwide.co.uk
karen.hogan@fgic.com
karen.horrie@firstmidwest.com
karen.howard@ppm-uk.com
karen.huebscher@group.novartis.com
karen.hunter@aiminvestments.com

karen.i.taylor@chase.com
karen.irons@insightinvestment.com
karen.irving@glgpartners.com
karen.j.birt@aib.ie
karen.j.ekegren@wellsfargo.com
karen.jones@colonialfs.co.uk
karen.karniol-tambour@bwater.com
karen.kelley@aiminvestments.com
karen.l.beyer@ge.com
karen.l.sluzenski@dartmouth.edu
karen.leung@scotiabank.com
karen.liebsch@edwardjones.com
karen.lim@ap.natixis.com
karen.lin@shroders.com
karen.lu@mizuhocbus.com
karen.maw@advantuscapital.com
karen.mccoll@columbiamanagement.com
karen.mills@huntington.com
karen.morehouse@morganstanley.com
karen.morely@blackrock.com
karen.mullins@ers.state.tx.us
karen.murphy@prudential.com
karen.nelson@novartis.com
karen.omalley@threadneedle.co.uk
karen.pallister@jpmorgan.com
karen.peters@trs.state.tx.us
karen.prooth@jpmorganfleming.com
karen.quinand@lodh.com
karen.r.walker@chase.com
karen.read.fmr@fmr.com
karen.roberts@csam.com
karen.romero@morganstanley.com
karen.rustman@csam.com
karen.sabatowski@gm.com
karen.sabti@bsibank.com
karen.schoenig@ba.com
karen.shao@wamu.net
karen.shapiro@jpmorgan.com
karen.siercke-franco@standardchartered.com
karen.silvester@threadneedle.co.uk
karen.singson@tbcam.com
karen.stewart@db.com
karen.temple@barclaysglobal.com
karen.toll@morganstanley.com
karen.tsang@tcw.com

karen.uzzolino@blackrock.com
karen.vandecastle@ge.com
karen.veraa@wamu.net
karen.vignisdottir@sedlabanki.is
karen.walters@uk.fid-intl.com
karen.westwood@wamu.net
karen.whinney@richemont.com
karen.wiggan@schwab.com
karen.wright@pacificlife.com
karen@paragonassociates.net
karen_bilancini@indymacbank.com
karen_boyne@scudder.com
karen_buckley@invesco.com
karen_chong@ssga.com
karen_e_robertson@standardlife.com
karen_ellis@troweprice.com
karen_everhart@ssmhc.com
karen_farrell@troweprice.com
karen_gentile@freddiemac.com
karen_green@agfg.com
karen_grozinski@vanguard.com
karen_kelleher@conning.com
karen_klapper@invesco.com
karen_lm_cheng@hkma.gov.hk
karen_lynch@providentcompanies.com
karen_miller@freddiemac.com
karen_morrison@freddiemac.com
karen_ng@nylim.com
karen_sesin@acml.com
karen_siafakas@putnam.com
karen_t_montgomery@bankone.com
karen_tsang@ssga.com
karen1.warner@harrisbank.com
karena.fung@ubs.com
karenabrahall@hsbc.com
karenanderson@northwesternmutual.com
karenchia@fullerton.com.sg
karencoll@templeton.com
karendl@mcm.com
karene@bloomberg.net
karenfranklin@bntb.bm
karenhsu@cathaylife.com.tw
karenk@mcm.com
karenw@bgi-group.com
karey@wasatchadvisors.com

kari.haataja@keva.fi

kari.hallgrimsson@isfba.is

kari.koivula@sampo.fi

kari.kukka@nib.fi

kari.nestaval@usbank.com

kari.nisula@oko.fi

kari.pihkala@tapiola.fi

kari.sigurdsson@barclaysglobal.com

kari@apothcap.com

kari_a_pietrafitta@vanguard.com

karianne.tomlinson@glgpartners.com

karil.gaut@harrisbank.com

karim.abdel-motaal@glgpartners.com

karim.ayad@db.com

karim.basta@avmltd.com

karim.dashti@arabbank.com

karim.dashti@arabbanking.com

karim.derleth@ca-suisse.com

karim.derrough@americas.bnpparibas.com

karim.flitti@axa-im.com

karim.gowani@ngc.com

karim.h@gordian.co.uk

karim.hirani@tea.state.tx.us

karim.khiar@barclaysglobal.com

karim.ladha@morganstanley.com

karim.mzoughi@cpr-am.fr

karim.nsouli@moorecap.com

karim.p.jabri@credit-suisse.com

karim.tabet@provequity.co.uk

karim_zein@keybank.com

karim_zetchi@par.invesco.com

karima.ghoul@caam.com

karin.andreen@usbank.com

karin.baumgartner@rzb.at

karin.bendler@zkb.ch

karin.bleuel@gz-bank.de

karin.brodbeck@us.nestle.com

karin.cross-powers@fmr.com

karin.deiser@allianz.com

karin.ellmauer@rzb.at

karin.gaudy@lodh.com

karin.good@lgt.com

karin.hennecke@credit-suisse.com

karin.hillmer@db.com

karin.hilmer@db.com

karin.kimbrough@ny.frb.org

karin.kuelling@ubs.com

karin.kunrath@rvg.at

karin.lambotte@dexia-bil.com

karin.lindlad@seb.se

karin.lopatin@tcw.com

karin.moberg@inv.spp.se

karin.nagler@erstebank.at

karin.peters@cominvest-am.com

karin.s.thorburn@tuck.dartmouth.edu

karin.schoeman@fortisinvestments.com

karin.spletzer@westam.com

karin.trautwein@dlh.de

karin.van.der.sluijs@mn-services.nl

karin.vivier@sgam.com

karin.vrang@csam.com

karin.walchshofer@bmo.com

karin.zweifel@efv.admin.ch

karina.gundermann@frankfurt-trust.de

karina.lueck@hsh-nordbank.com

karina.saade@blackrock.com

karina_rubel@putnam.com

karine.bernard@cfm.mc

karine.dombre@ceifo.caisse-epargne.fr

karine.ferrer@bred.fr

karine.jesiolowski@insightinvestment.com

karine.juvin@bnpparibas.com

karine.mercado@pimco.com

karine.nicolov@caam.com

karkruger@aol.com

karl.altrichter@sparinvest.com

karl.austin@nationwide.co.uk

karl.aziz@credit-suisse.com

karl.barrow@credit-suisse.com

karl.beinkampen@morganstanley.com

karl.bergqwist@gartmore.com

karl.chang@columbiamanagement.com

karl.cheng@barclaysglobal.com

karl.ellensohn@citadelgroup.com

karl.ertl@bmw.de

karl.fenlon@hansonplc.com

karl.freidl@krentschker.at

karl.funke-kaiser@oppenheim.de

karl.gorbach@ba-ca.com

karl.graeff@ubs.com

karl.grutschnig@dresdner-bank.com

karl.guha@nl.abnamro.com

karl.hamilton@dkib.com

karl.henning@columbiamanagement.com

karl.huber@pioneerinvest.de

karl.j.cooke@aib.ie

karl.kampfmann@himco.com

karl.keller@hyposwiss.ch

karl.kieffer@ge.com

karl.kroeker@citadelgroup.com

karl.kronnagel@postbank.de

karl.kyriss@db.com

karl.lindqvist@nordea.com

karl.massey@db.com

karl.matheis@telekom.de

karl.mayr@commerzbank.com

karl.nolson@barcap.com

karl.nordlander@seb.se

karl.robijns@citadelgroup.com

karl.schleinzer@oenb.co.at

karl.schoenenberger@generali.ch

karl.staecker@frankfurt-trust.de

karl.steinhart@bw-bank.de

karl.sternberg@db.com

karl.stettler@swisscanto.ch

karl.thiele@activest.de

karl.thirion@dexia.be

karl.trummer@krentschker.at

karl.von.burne@hsbcib.com

karl.x.lohninger@jpmorgan.com

karl.zahner@rbscoutts.com

karl_bejasa@westlb.com

karl_eschelbach@westlb.com

karl_l._capion@ntrs.com

karla.duss@ubs.com

karla.harwich@opcap.com

karla.kovac@hsbcpb.com

karla_encarnacion@ustrust.com

karlaadams@northwesternmutual.com

karl-detlev.gerke@db.com

karletty_medina@putnam.com

karl-gerhard.eick@telekom.de

karl-heinrich.mengel@bhf-bank.com

karl-heinz.adermann@rwe.com

karl-heinz.burmester@sparkasse.bremen.de

karlheinz.gfall@lgt.com

karlheinz.gfall@llb-ip.li

karlheinz.mistlbachner@ba-ca.com

karl-heinz.raschtuttis@commerzbank.ce

karl-hermann.hammel@dit.de

karlis.r.ulmanis@usa.dupont.com

karlis@bank.lv

karl-johan.lundin@swedbank.com

karlo_ortiz@cargill.com

karl-wilhelm.neeb@helaba.de

karmstrong4@bloomberg.net

karol.chrystowski@blackrock.com

karol.mrva@nbs.sk

karolina.nowicka@credit-suisse.com

karolina.x.berkowska@jpmorgan.com

karoline.carlson@aiminvestments.com

karoline.eichelberg@uk.fid-intl.com

karoline.freeman@trs.state.tx.us

karolya@bloomberg.net

karolyis@strsoh.org

karonsen@bloomberg.net

karpus@frontiernet.net

karri.makitalo@keva.fi

karri.s.barry@seagate.com

karry.tsai@email.chinatrust.com.tw

karseten.heppner@t-mobil.de

karstein.bjastad@chase.com

karsten.asch@dekabank.de

karsten.bielig@db.com

karsten.bierre@nordea.com

karsten.blumenthal@dit.de

karsten.eberle@dresdner-bank.com

karsten.hansen@seb.se

karsten.hesse@lbb.de

karsten.hippler@hsh-nordbank.co.uk

karsten.kaas@bnpparibas.com

karsten.knudsen@danskebank.dk

karsten.koch@vescore.com

karsten.kraushaar@hvb.de

karsten.linowsky@credit-suisse.com

karsten.marzoll@sebprivatebanking.com

karsten.naumann@deka.de

karsten.niemann@dit.de

karsten.rosenkilde@db.com

karsten.seier@wmam.com

karsten.solberg@storebrand.no
karsten.steinberg@credit-suisse.com
karsten.tripp@trinkaus.de
karsten.wettig@sachsenlb.de
karsten.witte@dws.com
karsten@leehowes.net
karsten_legner@sachsenlb.ie
karstenj@mcm.com
karstrom.mark@principal.com
karthik.murali@daiwausa.com
karthik.radhakrishnan@inginvestment.com
karthik.x.rajan@jpmorgan.com
karukomi_kazutaka@mail.asahi-life.co.jp
karydas.d@tbcam.com
karyn.baumeister@aig.com
karyn.corridan@columbiamanagement.com
karyn.ishler@wdr.com
karyn.ovelmen@premcor.com
karyo.oh@fmr.com
kasadsyed@worldbank.org
kasai@daiwasbi.co.jp
kasamatsu02294@nissay.co.jp
kasarin.chakkaphak@aberdeen-asset.com.sg
kasase.i.kabwe@jpmorgan.com
kascott@waddell.com
kasey.tu@barclaysglobal.com
kash.patel@jpmorganfleming.com
kash6970@yahoo.com
kashao@dbs.com
kashif.malik@pacificlife.com
kashif.riaz@blackrock.com
kashif@incomeresearch.com
kashiwazaki@daiwasbi.co.jp
kashmira.karnik@ny.frb.org
kashmira@stanford.edu
kasi_-_shanmugam@fanniemae.com
kaska.dratewska@deshaw.com
kaspar.bischofberger@ubs.com
kaspar.boehni@claridenleu.com
kaspar.hense@db.com
kasper.lund@nordea.com
kasper.ullegaard@nordea.com
kassandra.wipf@alinpa.com
kassem.matt@huntington.com
kasten.walther@pimco.com

kata@seic.com
katagiri.y@daiwa-am.co.jp
katai-1q27@jp.nomura.com
katakai.taketo@sojitz.com
kataoka@nochubank.or.jp
kataoka8046@intra.cosmo-sec.co.jp
katariina.kanninen@glgpartners.com
katarzyna.kiladis@uk.fid-intl.com
katarzyna.kozak@prudential.com
katarzyna.sydor@fandc.com
katarzyna.traczynska@bankofny.com
katarzyna_woja@ldn.invesco.com
katayama@daiwasbi.co.jp
katayama_kei@vb.smbc.co.jp
katayori@dl.dai-ichi-life.co.jp
kate.aylott@uk.fid-intl.com
kate.barker@bankofengland.co.uk
kate.bible@bnpparibas.com
kate.birchall@lloydstsb.co.uk
kate.brady@blackrock.com
kate.cornax@morganstanley.com
kate.cornish-bowden@morganstanley.com
kate.ervin@fmr.com
kate.faraday@aig.com
kate.fuller@bbh.com
kate.grant@lloydstsb.co.uk
kate.hua@tcw.com
kate.jones@barclaysglobal.com
kate.jordan@lloydstsb.co.uk
kate.leggate@bailliegifford.com
kate.leness@fmr.com
kate.middleton@gartmore.com
kate.moore@moorecap.com
kate.oconnor@blackrock.com
kate.pettem@insightinvestment.com
kate.pingitore@bms.com
kate.prince@ubs.com
kate.saunders@ubs.com
kate.soiguine@pimco.com
kate.speakman@bailliegifford.com
kate.staley@fmr.com
kate.vain@uk.tesco.com
kate.wilkie@csam.com
kate.williams@morganstanley.com
kate.xiong@gs.com

kate@chandlerasset.com

kate_england@invescoperpetual.co.uk

kate_lander@ntrs.com

kate_roscoe@manulife.com

kate_stewart@troweprice.com

kategreen@northwesternmutual.com

katelyn.fallon@gcm.com

katerina.alexandraki@alliancebernstein.com

katerina.alexandraki@bernstein.com

katerina.iatsounova@inginvestment.com

katerina.v.simons@dartmouth.edu

katerina.valka@csam.com

katerina@blabla.com

katha.kerr@inginvestment.com

katharina.bruhn@hsh-nordbank.com

katharina.hock@dresdner-bank.lu

katharina.leeb@apk.at

katharina.neidert@sfs.siemens.de

katharina.schiffer@oppenheim.de

katharina.schmid@unicreditgroup.de

katharina.schroeter@hsh-nordbank.com

katharina.seiler@dws.com

katharina.taufer@siemens.com

katharina_hoyland@hen.invesco.com

katharine.bullock@db.com

katharine.dudley@pnc.com

katharine.jurevic@fmr.com

katharine.king@cw.com

katharine.odonovan@csam.com

katharine.partridge@morganstanley.com

katharine_dryer@blackrock.com

katharine_feehan@freddiemac.com

katherin.kim@tcw.com

katherina.bennett@boimail.com

katherine.a.shepperd@jpmorgan.com

katherine.a.stallkamp@jpmorgan.com

katherine.barker@lgim.co.uk

katherine.barna@prudential.com

katherine.boening@alliancebernstein.com

katherine.brown@pnc.com

katherine.chang@prudential.com

katherine.chasmar@morganstanley.com

katherine.collins@uk.fid-intl.com

katherine.cox@us.schroders.com

katherine.darris@fmr.com

katherine.diedrichsen@putnam.com

katherine.e.joyce@jpmorgan.com

katherine.edenbach@fairchildsemi.com

katherine.eichelberg@fmr.com

katherine.garcia@ubs.com

katherine.garrett-cox@morleyfm.com

katherine.gibson@pncbank.com

katherine.gray@fmr.com

katherine.j.stanley@db.com

katherine.johnson@ubs.com

katherine.k.miller@usbank.com

katherine.knowles@thrivent.com

katherine.kym@deshaw.com

katherine.lewis@ny.frb.org

katherine.maciag@ustrust.com

katherine.manuel@pnc.com

katherine.ohagan@ubs.com

katherine.p.orrell@bankofameirca.com

katherine.richardson@ubs.com

katherine.stromberg@morganstanley.com

katherine.talaga@ge.com

katherine.vigeveno@raymondjames.com

katherine.wee@capitalglobal.com

katherine.woodrow@db.com

katherine.young@redwoodtrust.com

katherine_a_martelon@fleet.com

katherine_gavin@troweprice.com

katherine_langridge@hen.invesco.com

katherine_manahan@victoryconnect.com

katherine_pierce@ssga.com

katherine_swanston@newton.co.uk

kathi.rogers@marquette.com

kathie.cox@bg-group.com

kathleen.a.o'hara-maddox@bankofamerica.com

kathleen.amshoff@pncbank.com

kathleen.anderson@blackrock.com

kathleen.baum@blackrock.com

kathleen.beck@pnc.com

kathleen.bell@morganstanley.com

kathleen.boatman@lazard.com

kathleen.bowers@db.com

kathleen.bradford@db.com

kathleen.brenneck@citadelgroup.com

kathleen.brooks@ge.com

kathleen.byrne@do.treas.gov

kathleen.calungcagin@tmgchicago.com

kathleen.camilli@csam.com

kathleen.coussement@agf.be

kathleen.crow@pncbank.com

kathleen.de.boever@artesiabc.be

kathleen.de-clercq@ubs.com

kathleen.dewandeleer@swip.com

kathleen.dwyer@pimco.com

kathleen.eaton@fmr.com

kathleen.gaertner@de.pimco.com

kathleen.greenlaw@ibtco.com

kathleen.heltemes@usbank.com

kathleen.hughes@jpmorganfleming.com

kathleen.m.gallagher@morganstanley.com

kathleen.mckenzie@blackrock.com

kathleen.mcnamara@ubs.com

kathleen.meyer@cnb.com

kathleen.obinger@pnc.com

kathleen.olesinski@allegiantgroup.com

kathleen.park@samsung.com

kathleen.parker@advantuscapital.com

kathleen.posus@advantuscapital.com

kathleen.roberts@aiminvestments.com

kathleen.semet@bms.com

kathleen.stack@jpmorgan.com

kathleen.tappero@pge-corp.com

kathleen.thygesen@4086.com

kathleen.vogelsang@53.com

kathleen.wells@huntington.com

kathleen.williams@avmltd.com

kathleen_corbet@acml.com

kathleen_croft@putnam.com

kathleen_d_hyland@vanguard.com

kathleen_foody-malus@freddiemac.com

kathleen_h._parker@scudder.com

kathleen_haas@nylim.com

kathleen_haberkern@newyorklife.com

kathleen_laird@bankone.com

kathleen_lasch@scudder.com

kathleen_m_ahern@fleet.com

kathleen_mckechnie@standardlife.com

kathleen_morford@freddiemac.com

kathleenbrooks@northwesternmutual.com

kathleenh@oechsle.com

kathleenmurphy@northwesternmutual.com

kathleenwebster@tagfolio.com

kathrin.dassel@dekabank.de

kathrin.eichmann@bankgesellschaft.de

kathrin.mueller@lbbw.de

kathrin.sick@activest.de

kathrin.spanek@bb-invest.de

kathrin.stoess@dit.de

kathrin_schriber@swissre.com

kathryn.acquafredda@lazard.com

kathryn.battles@schwab.com

kathryn.bingham@commercebank.com

kathryn.carlson@fmr.com

kathryn.chen@ny.frb.org

kathryn.e.gross@jpmorgan.com

kathryn.fric@sunlife.com

kathryn.gernert@ers.state.tx.us

kathryn.johnson@umb.com

kathryn.mak@ubs.com

kathryn.mansfield@gs.com

kathryn.mohr@micorp.com

kathryn.neff@csam.com

kathryn_allen@vanguard.com

kathryn_barry@ssga.com

kathryn_floyd@troweprice.com

kathryn_henry@putnam.com

kathryn_langridge@hen.invesco.com

kathryn_mcadams@aol.com

kathryn_mosser@freddiemac.com

kathryn_sharpe@csx.com

kathryn_spicker@agc.com

kathryn_westcott@freddiemac.com

kathy.augustyn@inginvestment.com

kathy.clemens@morganstanley.com

kathy.dixon@huntington.com

kathy.dolan@firstunion.com

kathy.dornellas@mackayshields.com

kathy.e.strawn@exxonmobil.com

kathy.el.ong@citi.com

kathy.el.ong@citigroup.com

kathy.faulkner@wellsfargo.com

kathy.giove@db.com

kathy.gray@nmb.norwest.com

kathy.hagany@jpmorgan.com

kathy.hegseth@thrivent.com

kathy.hoffman@pimcoadvisors.com

kathy.kelly@kroger.com

kathy.king-griswold@rochester.edu

kathy.martin@sscims.com

kathy.mcwade@morganstanley.com

kathy.nelson@axa-im.com

kathy.o'connor@morganstanley.com

kathy.park@pimco.com

kathy.rideout@fmr.com

kathy.sanford@swib.state.wi.us

kathy.selinka@chase.com

kathy.sheng@wellsfargo.com

kathy.sias@firstar.com

kathy.starrs@clinton.com

kathy.stylarek@huntington.com

kathy.taylor@barclaysglobal.com

kathy.thomas@hjheinz.com

kathy.wang@bloomberg.net

kathy.weaver@usa.dupont.com

kathy.wicker@brownia.com

kathy.wilson@opco.com

kathy.xu@aberdeen-asset.com

kathy.young@harrisbank.com

kathy.zonna@erieinsurance.com

kathy_a_heigle@victoryconnect.com

kathy_donadio@freddiemac.com

kathy_d'ornellas@acml.com

kathy_gentry@agfg.com

kathy_hassey@putnam.com

kathy_hutka@key.com

kathy_mchenry@vanguard.com

kathy_petty@providentcompanies.com

kathy_ryan@hancockbank.com

kathy_taylor@thruway.state.ny.us

kathy_valenti@mgic.com

kathycarey@northwesternmutual.com

kathyevans@nicholas.com

kathysprague@northwesternmutual.com

kati.reese@thrivent.com

katia.giraud@axa-im.com

katia.levy-thevenon@morganstanley.com

katia.strappa@bancamarche.it

katie.barton@threadneedle.co.uk

katie.bourget@stpaul.com

katie.connor@moorecap.com

katie.della.maria@pimco.com

katie.dellamarie@pimco.com

katie.edmunds@jpmorgan.com

katie.exbank@gs.com

katie.farrant@bankofengland.co.uk

katie.harbison@us.schroders.com

katie.horne@alliancebernstein.com

katie.hostalier@commerzbank.com

katie.hubbard.hsis@statefarm.com

katie.jensen@ci.denver.co.us

katie.modugno@fffc.com

katie.ng@blackrock.com

katie.reichle@ge.com

katie.riccardella@soros.com

katie.rollins@citadelgroup.com

katie.savage@db.com

katie.thompson@gartmore.com

katie.uk.roberts@uk.fid-intl.com

katie_george@putnam.com

katiek@bgi.com

katja.buenger@ubs.com

katja.hofmann@bundesbank.de

katja.neubecker@dzbank.de

katja.rossburg@geninvest.de

katja.segbers@amb-generali.de

katja.taipalus@bof.fi

katja.werner@barcap.com

katja_fitzgerald@hvbamericas.com

kato.akio@kokusai-am.co.jp

kato@daiwasbi.co.jp

kato_koichi@takeda.co.jp

kato_takahiko@ra.smbc.co.jp

kato-takashi@mitsubishi-sec.co.jp

katou580@dl.dai-ichi-life.co.jp

katouk@po.jsf.co.jp

katrien.adam@fortisinvestments.com

katrin.fischer@wuerttembergische.de

katrin.loehken@oppenheim.de

katrin.pranckl@ba-ca.com

katrin.stark@commerzbank.com

katrin.tonning@towerbrook.com

katrin_schneider@westam.de

katrina.batchelor@db.com

katrina.e.mooney@jpmorgan.com

katrina.gil@barclaysglobal.com

katrina.horner@pimco.com

katrina.kaufman@chevron.com
katrina.laudeman@ci.orlando.fl.us
katrina.lee@bbh.com
katrina.mitchell@db.com
katrina.nguyen@sscims.com
katrina.rempel@bmonb.com
katrina.strecher@boi.ie
katrina.winiecki@ubs-oconnor.com
katrina_howard@nylim.com
katrine.lindbekk@morganstanley.com
katsnelsons@umtb.co.il
katsu.sakai@mizuhocbus.com
katsuaki.morooka@mitsubishicorp.com
katsuaki.oshima@axa.co.jp
katsuei_tani@tr.mufg.jp
katsuhiko.aiba@boj.or.jp
katsuhiko.oka@axa.co.jp
katsuhiro.egi@axa.co.jp
katsuhiro.tamura@ufj-partners.co.jp
katsuhisa.umemoto@mizuho-cb.co.jp
katsuhisa_ota@mitsubishi-trust.co.jp
katsuji.yoshida@ufj-partners.co.jp
katsukura@dl.dai-ichi-life.co.jp
katsumasa.mori@shinseibank.com
katsumi.arai@schroders.com
katsumi.iwase@daiwausa.com
katsumi_arita@mitsubishi-trust.co.jp
katsurada_hiroshige@ay.smbc.co.jp
katsushi-ishikawa@am.mufg.jp
katsuya_ishida@mitsubishi-trust.co.jp
katsuyuki.takagi@mizuho-cb.co.jp
katsuyuki_ogura@mail.toyota.co.jp
katsuzo_nakata@mitsui-seimei.co.jp
katy.cutshall@fmr.com
katy.e.thorneycroft@jpmorgan.com
katy.hoffman@trs.state.tx.us
katy.mccandless@threadneedle.co.uk
katy.phoun@citadelsolutions.com
katy.rossow@ge.com
katy.wojciechowski@inginvestment.com
katy.woodhouse@flemings.com
katy_ross@standardlife.com
katy_young@putnam.com
katya.dimova@ids.allianz.com
katya.novikova@citigroup.com

katylin@mail.cbc.gov.tw
katyln.may@fmr.com
katz@apollodif.com
katz@co.apollolp.com
katzcs@bernstein.com
kaudley@cwhenderson.com
kaushal.shah@barclaysglobal.com
kaushik.saha@barclaysglobal.com
kaushik_saha@freddiemac.com
ka-ushikubo@nochubank.or.jp
kauyikang@gic.com.sg
kav@ubp.ch
kaval.x.jowhal@jpmorgan.com
kavanagh@wgz-bank.ie
kave.sigaroudinia@bailliegifford.com
kaveh.heravi@pimco.com
kavel.gudka@uk.fid-intl.com
kavi03@handelsbanken.se
kavindi@bloomberg.net
kavita.gupta@rothschild.co.uk
kavita.nayar@gs.com
kavita.sheth@morganstanley.com
kavita.suratsingh@tt.rbtt.com
kavita_dawar@freddiemac.com
kaw242@cornell.edu
kawabe@nam.co.jp
kawaberi@daiwasbi.co.jp
kawada@us.nomura.com
kawaguchi02439@nissay.co.jp
kawahara_eiji@vb.smbc.co.jp
kawai_toshiaki@ck.smbc.co.jp
kawakami@boj.co.uk
kawakami_kazuhiro@mail.asahi-life.co.jp
kawamori02808@nissay.co.jp
kawamoto.e@daiwa-am.co.jp
kawamura@nam.co.jp
kawamura_yoshinori@zn.smbc.co.jp
kawanago26743@nissay.co.jp
kawanobe@daiwasbi.co.jp
kawara_akihiro@ub.smbc.co.jp
kawasaki.k@daiwa-am.co.jp
kawasaki@daiwasbi.co.jp
kawasaki@dlusa.com
kawase@daiwa-am.co.jp
kawashima.kazuhito@bridgestone.co.jp

kawata.s@daiwa-am.co.jp

kawazu@daiwa-am.co.jp

kay.chippeaux@state.nm.us

kay.cuclis@trs.state.tx.us

kay.hayre@bnpparibas.com

kay.herr@jpmorgan.com

kay.lang@columbiamanagement.com

kay.strozewski@bbh.com

kay.turner@gibuk.com

kay.willcox@prudential.com

kay@chandlerasset.com

kay_ayre@standardlife.com

kay_eyre@standardlife.com

kaycee.brookshaw@advantuscapital.com

kaye.handley@aig.com

kaye@rentec.com

kayla_gjata@freddiemac.com

kaylee.garden@pimco.com

kayma.croker-liburd@barclaysglobal.com

kayoko.makimoto@shinseibank.com

kayoko.yamanishi@shinseibank.com

kayoko_fukuda@tr.mufg.jp

kayoko_watanabe@tokaitokyo.co.jp

kayo-yoshinaga@am.mufg.jp

kayses@tcwgroup.com

kayte@dartmouth.edu

kaythie_reid@standardlife.com

kayvan.vahid@ubs.com

kayvan_fateh-tehrani@westlb.com

kazanchv@wellscap.com

kazeem.kashimawo@wachovia.com

kazfujita5@bloomberg.net

kazim.x.koseoglu@jpmchase.com

kazuaki.oosumi@mizuho-bk.co.jp

kazuaki_nakao@mail.toyota.co.jp

kazufumi_ohashi@po.fujisawa.co.jp

kazuharu-konishi@am.mufg.jp

kazuhide_aisa@tr.mufg.jp

kazuhide_ara@mitsubishi-trust.co.jp

kazuhide_shibuya@mitsubishi-trust.co.jp

kazuhiko.yano@mizuhocbus.com

kazuhiko_hirohasi@am.sumitomolife.com

kazuhiko_sudo@tr.mufg.jp

kazuhiro.ninomiya@mhcb.co.uk

kazuhiro.okamura@baring-asset.com

kazuhiro.toyoda@schroders.com

kazuhiro_kikuchi@tr.mufg.jp

kazuhiro_numano@mitsui-seimei.co.jp

kazuhiro_ohashi@tr.mufg.jp

kazuhiro_sawada@tr.mufg.jp

kazuhiro_wada@am.sumitomolife.co.jp

kazuhisa_miyagawa@sakura.co.jp

kazuhisa-yanagawa@am.mufg.jp

kazuhoi@mizuhocap.com

kazuichi.mihara@db.com

kazuki.fujihara@mizuho-bk.co.jp

kazuki_fukunaga@uk.mufg.jp

kazuki_takahashi@tr.mufg.jp

kazuko.yabutani@schroders.com

kazuko_iwai@am.sumitomolife.co.jp

kazuma.kawasaki@fi.fukoku-life.co.jp

kazuma.sakai@shinseibank.com

kazumi.ohira@nsc.com

kazumi.watanabe@mizuho-cb.co.jp

kazumichi.fuziwara@shinseibank.com

kazunari.higuchi@mizuho-cb.co.jp

kazunori_terawaki@tr.mufg.jp

kazunori-ogihara@ioi-sonpo.co.jp

kazuo.nakagawa@mitsubishi-motors.com

kazuo.seki@mitsubishicorp.com

kazuo.yuyama@surugabank.co.jp

kazuo_watanabe@tr.mufg.jp

kazushi.awa@sumitomocorp.co.jp

kazushige.ishii@mizuho-cb.co.jp

kazushige.yoshinaga@mizuho-cb.co.jp

kazuto.doi@westernasset.com

kazuto-n@nochubank.or.jp

kazutoshi.fujita@mackayshields.com

kazutoshi.narita@mizuho-bk.co.jp

kazutoshi.tubakihara@uk.mufg.jp

kazutoshi@mtbcny.com

kazuya.ohmura@nl.abnamro.com

kazuya.sato@axa.co.jp

kazuya_katayama@orix.co.jp

kazuya_oomura@am.sumitomolife.co.jp

kazuya-murakami@nochubank.or.jp

kazuyoshi.mashio@lehman.com

kazuyoshi-fukushima@am.mufg.jp

kazuyuki_araki@tokaitokyo.co.jp

kazuyuki_mitsuhashi@tr.mufg.jp

kazuyuki_tai@tr.mufg.jp

kazuyuki_yamasina@am.sumitomolife.co.jp

kazuyuki-terao@am.mufg.jp

kb.lee@geahk.ge.com

kb1516@bok.or.kr

kb88@ntrs.com

kba@mppension.dk

kbabar@fhlbatl.com

kbabuji@bloomberg.net

kbaccei@eatonvance.com

kbadams@tiaa-cref.org

kbaker@fhlbc.com

kbakker@aegonusa.com

kbalt@bloomberg.net

kban@fmaadvisors.com

kbania@tsbjinc.com

kbannon@bankofny.com

kbannon@blackrock.com

kbarket@angelogordon.com

kbarry@caxton.com

kbarua@fftw.com

kbater@standishmellon.com

kbatsolakis@mfs.com

kbaum@oppenheimerfunds.com

kbc@ms.com

kbchoe@bok.or.kr

kbeaman@aegonusa.com

kbeaton@tiaa-cref.org

kbeatty@mfs.com

kbeck@denveria.com

kbell@unumprovident.com

kbenson@jssb.com

kbermudez@bloomberg.net

kbetty@loomissayles.com

kbetz@orixcm.com

kbeyer@bankerstrust.com

kbhargav@microsoft.com

kbillington@mfs.com

kbingham@citynpl.com

kbinner@hymanbeck.com

kbiobaku@dkpartners.com

kbirkeland@standishmellon.com

kbivens@allstate.com

kbjerke@teleos.com

kbjohnson@stanford.edu

kbkim@bok.or.kr

kblaser@shay.com

kbm@jwbristol.com

kbmiller@leggmason.com

kbochman@loomissayles.com

kboksiner@templeton.com

k-bond@po.minc.ne.jp

kbonin@gwkinc.com

kbonin@loomissayles.com

kborell@frk.com

kbormann@aegonusa.com

kboston@unumprovident.com

kbouchard@blackrock.com

kboulmetis@bankofny.com

kbowers@mcmorgan.com

kbowes@standishmellon.com

kbr@nbim.no

kbradely@the-ark.com

kbralich@metlife.com

kbramlage@valueline.com

kbreitzman@northwesternmutual.com

kbrewer@williamblair.com

kbrick@uscentral.org

kbridgers@caxton.com

kbrinkman@btmna.com

kbrinkman@us.mufg.jp

kbrothers@loomissayles.com

kbrowndorf@bwfund.org

kbrunson@russell.com

kbrust@sdcwa.org

kbryan@oppenheimerfunds.com

kbubeck@tiaa-cref.org

kbuckland@alaskapermfund.com

kbuder@metzler.com

kbuese@aegonusa.com

kbuntrock@loomissayles.com

kburden@britannicasset.com

kburke@grneam.com

kburke@jennison.com

kburke@sarofim.com

kburkett@troweprice.com

kburns@frk.com

kc27@ntrs.com

kc346@cornell.edu

kc38@ntrs.com

kc83@ntrs.com

kcahn@bok.or.kr

kcalder@jhu.edu

kcaldwell@worldbank.org

kcampbell@metlife.com

kcandel@rwjf.org

kcangemi1@bloomberg.net

kcarpenter@frostbank.com

kcasey@aegonusa.com

kcavazzi@bear.com

kcellar@bayharbour.com

kcha@jhancock.com

kchancay@lordabbett.com

kchandler5@bloomberg.net

kchandra@tmmna.com

kchandrasekhar@worldbank.org

kchang@ustrust.com

kchang@westernasset.com

kcharles@dsaco.com

kchavanne@meag-ny.com

kchay@compuserve.com

kchellapa@canyonpartners.com

kchellappa@canyonpartners.com

kchen@alger.com

kchen@fftw.com

kchen@kayne.com

kcheng@us.mufg.jp

kcheng@us.nomura.com

kcheng@wescorp.org

kchisholm@loomissayles.com

kchoy@oppenheimerfunds.com

kchrisman@divinv.net

kchristensen@eatonvance.com

kchung@kdb.co.kr

kchung@sunamerica.com

kchung1@allstate.com

kcicchini@troweprice.com

kckpk@kdb.co.kr

kckuo@mail.bok.com.tw

kclarke@fcem.co.uk

kclarsson@mail.dk

kclayton@njm.com

kclee@mas.gov.sg

kclement@amerisure.com

kcmin@kfb.co.kr

kcoe@barbnet.com

kcoffin@westernasset.com

kcolangelo@alliancebernstein.com

kcollier@dlbabson.com

kcollins@alger.com

kcollins@dnb4you.com

kcollins@hbk.com

kcolotla@berkeleyvc.com

kcolville@fhlbi.com

kconcannon@angelogordon.com

kcongliari@jhancock.com

kconn@mfs.com

kconroy@opcap.com

kcook@tudor.com

kcorba-brown@peacapital.com

kcorrado@bankofny.com

kcotner@sterlingcap.com

kcovington@evcap.com

kcox@franklintempleton.co.uk

kcparker@beutelgoodman.com

kcr@baupost.com

kcramer@snwsc.com

kcreedon@eatonvance.com

kcroft@croftleo.com

kcroft@wbcap.net

kcronin1@bloomberg.net

kcross@caxton.com

kcrowe@apollolp.com

kcrummie@federatedinv.com

kcrump@chartertrust.com

kcsung@goodbank.com

kct@americancentury.com

kcunningham3@bloomberg.net

kcurtis@alger.com

kcushman@perrycap.com

kd@capgroup.com

kdachille@ofiinstitutional.com

kdahlgren@bloomberg.net

kdaly@nb.com

kdannell@bellsouth.net

kdarci@loomissayles.com

kdarwish@vcallc.com

kdavis@freedom-capital.com

kdavis@loomissayles.com

kdavis@pjc.com

kdavison@umb.com

kdb@petercam.be

kdbasia@bloomberg.net

kdbbridge@kdb.co.kr

kdbbridge@ksb.co.kr

kdbetc@yahoo.co.kr

kdbman@kdb.co.kr

kdbyj@kdb.co.kr

kddi-ir@kddi.com

kdealissia@nychdc.com

kdean@bankofny.com

kdean@mcleanbudden.com

kdelfino@nb.com

kdeluca@tigerglobal.com

kdence@wellington.com

kderoche@mfs.com

kdevlin@capis.com

kdh@bok.or.kr

kdh42@cornell.edu

kdimitrov@voyageur.net

kdirussa2@bloomberg.net

kdj@dodgeandcox.com

kdm2@ntrs.com

kdobaczewska@bankofny.com

kdolan@bloomberg.net

kdonaldson@martincurrie.com

kdonia@payden-rygel.com

kdooley@natexisny.com

kdottl@standard.com

kdoucette@liberty-bank.com

kdowning@bartlett1898.com

kdragan@amfin.com

kdrankie@highbridge.com

kdrza@allstate.com

kdudley@msfi.com

kdunlap@acml.com

kdyer@mfs.com

ke.ota@mitsui.com

ke.yu@morganstanley.com

ke@ntrs.com

ke1-aoki@meijiyasuda.co.jp

ke2-hasegawa@ja-kyosai.or.jp

keag@cgii.com

keating.hagmann@blackrock.com

keb@wmblair.com

kebandtel@wellington.com

kebartholdson@delinvest.com

kebbond@keb.co.kr

kebderv@koexbank.co.kr

kebl01@handelsbanken.se

kebldn@bloomberg.net

kebrooks@thamesriver.co.uk

keccles@hbk.com

kechen@tiaa-cref.org

ked.hogan@barclaysglobal.com

kedar.timblo@ge.com

kedersha.cm@tbcam.com

kedgarton@aegonusa.com

kedwards@sfbank.co.uk

kedwards1@metlife.com

keeboonhwee@gic.com.sg

keeheng@temasek.com.sg

keehwankim@hanabank.com

keeley.hurst@lgim.co.uk

keeley.johnson@threadneedle.co.uk

keeleyt@ufji.com

keeling_harris@invesco.com

keely.lowman@erieinsurance.com

keenan.jackson@schwab.com

keenis.ho@lehman.com

kees.schlimmer@snssecurities.nl

kees.van.den.berg@nl.abnamro.nl

kees.van.der.pot@allianz.nl

kees.vanardenne@corusgroup.com

kees.warnaer@ingim.com

keesvandena@bloomberg.net

kefalonia@bloomberg.net

keg@bankinvest.dk

kegan@fdic.gov

kei.f.chong@jpmorgan.com

kei.sasaki@aig.com

kei.yamamoto@inginvestment.com

kei_ito@tr.mufg.jp

kei_shibuya@tr.mufg.jp

kei_tsuruoka@putnam.com

kei-fuji@nochubank.or.jp

keiichi.fujiwara@mizuho-cb.com

keiichi.mitsuno@intel.com

keiichi_hayashi@mitsui-seimei.co.jp

keiichi_okuda@mail.toyota.co.jp

keiichiro_takeda@tr.mufg.co.jp

keiji.funo@ufj-partners.co.jp

keiji_koyama@mitsubishi-trust.co.jp

keiji_sasaki@yamaguchibank.co.jp

keiko.brooking@ibj.co.uk

keiko.greenberg@mizuhocbus.com

keiko.kimura@barclaysglobal.com

keiko.nakatsuka@shinsei-sec.co.jp

keima.takubo@ntt-finance.co.jp

keir_joyce@troweprice.com

keisha.graham@aig.com

keisuke.tsumoto@schroders.com

keisuke_koriyama@tr.mufg.jp

keisuke_miyoshi@mitsui-seimei.co.jp

keisuke_nishikawa@tr.mufg.jp

keisuke_saeki@mitsubishi-trust.co.jp

keisuke_seko@tr.mufg.jp

keisuke_utiyama@am.sumitomolife.co.jp

keisuke-fujii@am.mufg.jp

keisuke-shirasuka@am.mufg.jp

keita.miyamoto@black-river.com

keita.toda@jpmorgan.com

keita_ando@nochubank.or.jp

keita_itou@am.sumitomolife.co.jp

keitaro.furukawa@uk.mufg.jp

keitaro.kanai@ufj-partners.co.jp

keitaro-irie@am.mufg.jp

keith.a.condie@chase.com

keith.aleardi@pncbank.com

keith.anderson@soros.com

keith.bachman@db.com

keith.banks@columbiamanagement.com

keith.barnes@morleyfm.com

keith.becconsall@bbh.com

keith.behymer@53.com

keith.berry@barclaysglobal.com

keith.bewsey@lgim.co.uk

keith.bigwood@rabobank.com

keith.brinsmade@inginvestment.com

keith.buchanan@rsa-al.gov

keith.chan@alliancebernstein.com

keith.chen@aig.com

keith.cooper@mosnar.com

keith.cornelius@bellsouth.com

keith.cowan@bellsouth.com

keith.cressman@sunlife.com

keith.d.bell@jpmorgan.com

keith.davan@hcmny.com

keith.davies@barcap.com

keith.daviston@mbna.com

keith.de-vaz@sg.standardchartered.com

keith.devito@credit-suisse.com

keith.dionis@aig.com

keith.dondl@ge.com

keith.dull@alexanderkey.com

keith.e.hamilton@aibny.com

keith.eby@pncbank.com

keith.edwards@bmonb.com

keith.ellan@lgim.co.uk

keith.erwin@allegiantgroup.com

keith.feldman@uk.royalsun.com

keith.fortune@citi.com

keith.fujii@shinseibank.com

keith.gangl@thrivent.com

keith.garrison@trs.state.tx.us

keith.goodman@archipel.se

keith.hallberg@ibtco.com

keith.hartman@pncadvisors.com

keith.hembre@usbank.com

keith.hogan@pioneerinvestments.com

keith.hopkins@eu.nabgroup.com

keith.howard@4086.com

keith.hurley@thederbyshire.co.uk

keith.j.hopkins@wellsfargo.com

keith.jochims@med.ge.com

keith.kelsall@barclaysglobal.com

keith.kennedy@gecapital.com

keith.kuenzli@wamu.net

keith.lee@huntington.com

keith.leonard@treasurer.state.nc.us

keith.lovett@insightinvestment.com

keith.lyons@ers.state.tx.us

keith.mason@santandergbm.com

keith.mccutcheon@mbna.com

keith.mcdermott@longview-partners.com

keith.meixell@blackrock.com

keith.muir@scottishwidows.co.uk

keith.obyrne@iibbank.ie

keith.o'byrne@iibbank.ie

keith.patton@aberdeen-asset.com

keith.quinton@fmr.com

keith.r.grindlay@jpmorgan.com

keith.richardson@uk.tesco.com

keith.robinson@axa-im.com

keith.s.yuen@hkjc.org.hk

keith.schult@us.hsbc.com

keith.shapley@baesystems.com

keith.stafford@pilkington.com

keith.statfeld@ubsw.com

keith.stollery@ubs.com

keith.strong@ubs.com

keith.sutton@uk.fid-intl.com

keith.telesca@prudential.com

keith.tillman@nb.com

keith.w.grehan@aib.ie

keith.westhead@bp.com

keith.wright@bankofamerica.com

keith@blackrock.com

keith_baird@prusec.com

keith_c_lemmer@aon.com

keith_clement@westlb.co.uk

keith_creveling@americancentury.com

keith_dubauskas@ml.com

keith_gertsen@alliancebernstein.com

keith_hoffman@freddiemac.com

keith_jaret@ustrust.com

keith_lee@americancentury.com

keith_linde@scotiacapital.com

keith_luh@putnam.com

keith_marshall@freddiemac.com

keith_mccann@ml.com

keith_savard@scudder.com

keith_simon@glic.com

keith_skeoch@standardlife.com

keith_sullivan@ustrust.com

keithbu@us.ibm.com

keithcox@angloirishbank.ie

keithd.duffy@aig.com

keithespinosa@hotmail.com

keithgraham@quilter.co.uk

keithh@strsoh.org

keithpeck@mas.gov.sg

keitht@bgi-group.com

keiththompson@northwesternmutual.com

kejackson@wellington.com

keke.lee@ubs.com

kekoa.cash@ibtco.com

kel@bankinvest.dk

kelba@cdcna.com

kell.ow@schroders.com

keller.jw@mellonequity.com

kelley.brunssen@pnc.com

kelley.hewell@ers.state.tx.us

kelley.walker@cfgcustomers.com

kelley_welch@aimfunds.com

kelli.coster@bloomberg.net

kelli.elmer@uk.fid-intl.com

kelli.harris@swib.state.wi.us

kelli.joyce@blackrock.com

kelli.leffingwell@usaa.com

kelli_harris@freddiemac.com

kelli_king@am.fcnbd.com

kelli_klutts@ntrs.com

kellie.chappell@prudential.com

kellie.craine@seattle.gov

kellie.lacey@uk.abnamro.com

kellie.manning@morganstanley.com

kellie.neuman@commerzbankib.com

kellie.veazey@aiminvestments.com

kellis@hbk.com

kelly.adair@ubs.com

kelly.bateman@rbccm.com

kelly.bramel@huntington.com

kelly.brennand@uk.fid-intl.com

kelly.byrne@inginvestment.com

kelly.calnan@fmr.com

kelly.campbell@blackrock.com

kelly.carlson1@usbank.com

kelly.chang@ubs.com

kelly.chen@email.chinatrust.com.tw

kelly.chin@db.com

kelly.chung@ap.ing.com

kelly.derrig@pimco.com

kelly.doggett@trs.state.tx.us

kelly.douglas@db.com

kelly.eckenrode@morganstanley.com

kelly.ehler@eddassoc.com

kelly.evans@bankofamerica.com

kelly.fitzgerald@lazard.com

kelly.fong@boh.com

kelly.hardeman@morganstanley.com
kelly.haslem@uk.fid-intl.com
kelly.hendricks@ftnfinancial.com
kelly.hennigan@inginvestment.com
kelly.hubert@aig.com
kelly.kelly@pncadvisors.com
kelly.knouzi@pncadvisors.com
kelly.kong@dexia-bil.com
kelly.l.beam@db.com
kelly.l.bowman@lowes.com
kelly.l.visser@jpmorgan.com
kelly.l.williams@ms.com
kelly.li@fmr.com
kelly.lord@fmr.com
kelly.malone@fhlbtopeka.com
kelly.morgan@fmr.com
kelly.newhall@trs.state.tx.us
kelly.ng@sg.fortis.com
kelly.p.davis@db.com
kelly.phillips@db.com
kelly.rinker@huntington.com
kelly.roberts@bwater.com
kelly.robin@jpmorgan.com
kelly.shea@augustus.co.uk
kelly.shephard@bankofamerica.com
kelly.socci@morganstanley.com
kelly.spiteri@lgim.co.uk
kelly.staines@drkw.com
kelly.theemling@impaccompanies.com
kelly.tomkinson@cpa.state.tx.us
kelly.torok@barclaysglobal.com
kelly.valli@prudential.com
kelly.ward@lazard.com
kelly.x.weston@jpmchase.com
kelly.yan@ap.nxbp.com
kelly@fhlb-of.com
kelly_a_peterson@vanguard.com
kelly_bruner@dpimc.com
kelly_burns@cargill.com
kelly_fogarty@prusec.com
kelly_forrest@calpers.ca.gov
kelly_j_butauski@victoryconnect.com
kelly_ko@nacm.com
kelly_lenahan@ml.com
kelly_m_mercy@bankone.com

kelly_morgan@putnam.com
kelly_rooney@ssga.statestreet.
kellycardwellresearch@fmr.com
kellygoh@gic.com.sg
kellygolds@bloomberg.net
kellyjack@bfusa.com
kellyjdaikoku@gic.com.sg
kellym@moorecap.com
kellym1536@aol.com
kelorincz@wellington.com
kelsey.a.byrne@dartmouth.edu
kelsey.johnson@mackayshields.com
kelsey.peterson@fmr.com
kelsey_carrington@vanguard.com
kelsey_chen@putnam.com
kelvin.lee@blb.de
kelvin.ng@icprc.com
kelvin.sze@blackrock.com
kelvin.tam@samsung.com
kelvin.wong@lehman.com
kelvin.yarker@nationwide.co.uk
kelvinlim@bankofny.com
kelvinlim@gic.com.sg
kely@danskebank.dk
kemal.keskin@disbank.com.tr
kemberton@alaskapermfund.com
kempton@browncapital.com
kemu01@handelsbanken.se
ken.adams@swipartnership.co.uk
ken.anderson@fmr.com
ken.austin@tcw.com
ken.black@firstcitizens.com
ken.bolich@wachovia.com
ken.bowling@db.com
ken.brown@aberdeen-asset.com
ken.campbell@longview-partners.com
ken.chikada@boj.or.jp
ken.day@thehartford.com
ken.fan@dkib.com
ken.fischl@fmr.com
ken.fried@glgpartners.com
ken.fu@moorecap.com
ken.fuller@pioneerinvest.com
ken.gerzina@fldfs.com
ken.haim@inginvestment.com

ken.heard@prudential.com
ken.hessel@inginvestment.com
ken.hockstein@inginvestment.com
ken.j.rouse@aib.ie
ken.johnson@coastalcorp.com
ken.johnson@criterion.com
ken.kaplan@wpginvest.com
ken.karl@ubs.com
ken.kashiwabara@fi.fukoku-life.co.jp
ken.kauffman@usbank.com
ken.keating@threadneedle.co.uk
ken.kishimoto@citadelgroup.com
ken.kishimoto@gs.com
ken.kodaira@mizuho-cb.com
ken.kojima@capitalglobal.com
ken.kroner@barclaysglobal.com
ken.lambden@schroders.com
ken.lester@nisanet.com
ken.lynch@bbh.com
ken.m.wallace@csam.com
ken.maeda@schroders.com
ken.mangiantini@harrisbank.com
ken.march@sunlife.com
ken.miller@pimco.com
ken.millman@barclaysglobal.com
ken.nguyen@ibtco.com
ken.nishimura@gecapital.com
ken.oberg@aiminvestments.com
ken.parch@ppmamerica.com
ken.parks@utc.com
ken.revell@kbcfp.com
ken.richard@brhlp.com
ken.rosenberg@ge.com
ken.salmon@micorp.com
ken.sauders@f-mtrust.com
ken.senecal@pioneerinvest.com
ken.shinoda@tcw.com
ken.spillane@statestreet.com
ken.spruell@janus.com
ken.spry@royal-london.co.uk
ken.stumphauzer@ftnmidwest.com
ken.stuzin@brownadvisory.com
ken.taubes@pioneerinvestments.com
ken.towers@rabobank.com
ken.tuchman@bofasecurities.com

ken.v.murnaghan@aib.ie
ken.visser@deshaw.com
ken.weddle@53.com
ken.weiss@lazard.com
ken.winston@pioneerinvestments.com
ken.winston@thehartford.com
ken.wren@sgam.co.uk
ken.x.thompson@jpmorgan.com
ken.yamaguchi@mitsui.com
ken.zabko@moorecap.com
ken.zhu@barclaysglobal.com
ken@bpviinc.com
ken@capitalgateway.com
ken@citadelgroup.com
ken@matchettcap.com
ken@primco.com
ken_barnes@fanniemae.com
ken_boertzel@nylim.com
ken_chilvers@ntrs.com
ken_christie@national.com.au
ken_dobbins@putnam.com
ken_forman@btconnect.com
ken_foy@invesco.com
ken_frier@hp.com
ken_griffin@conning.com
ken_ichi.yoshida@uk.btmeurope.com
ken_miller@cinfin.com
ken_mitsuta@mitsui-seimei.co.jp
ken_mitsutani@tr.mufg.jp
ken_ouchi@mitsui-seimei.co.jp
ken_perrone@nacm.com
ken_py_cheng@hkma.gov.hk
ken_selle@bankone.com
ken_sharma@putnam.com
ken_snyder@key.com
ken_yamaguti@am.sumitomolife.co.jp
ken_yanagihara@mitsubishi-trust.co.jp
kendal_greene@freddiemac.com
kendrick.wakeman@lazard.com
kengl@coastasset.com
kenglis6@ford.com
kengo.nakashima@sumitomocorp.co.jp
keng-swee.yeo@ubs-oconnor.com
kengsweekoh@dbs.com
kenheebner@capgrowthmgt.com

kenichi.ueda@daiwausa.com
kenichi.yoshida@uk.kokusai-am.co.jp
kenichi@dl.dai-ichi-life.co.jp
kenichi_fukui@tr.mufg.jp
kenichi_ito@tr.mufg.jp
kenichi_kuga@tr.mufg.jp
kenichi_takamura@suntory.co.jp
kenichi_takano@tr.mufg.jp
kenichi_yoshida@blackrock.com
kenichi-katsumata@am.mufg.jp
kenichiro.kasahara@mizuho-bk.co.jp
kenichiro.watanabe@axa.co.jp
kenji.a.nakamura@mizuho-cb.co.jp
kenji.arakawa@glgpartners.com
kenji.hashimoto@aa.com
kenji.hayashi@mizuhocbus.com
kenji.hirai@fi.fukoku-life.co.jp
kenji.hoki@baring-asset.com
kenji.iwamoto@mizuhocbus.com
kenji.kobayashi@mitsubishicorp.com
ken-ji.kok@sebam.de
kenji.watanabe@tokyostarbank.co.jp
kenji.yoshikawa@mizuho-cb.co.jp
kenji_aikawa@tr.mufg.jp
kenji_terada_ab@mail.toyota.co.jp
kenji_yoda@nochubank.or.jp
kenji-hama@am.mufg.jp
kenji-nishikawa@am.mufg.jp
kenjiro.ichiju@db.com
kenji-sekiguchi@am.mufg.jp
kenlau@daiwasbi.com.hk
kenley@bloomberg.net
kenli@bloomberg.net
kenlim@gic.com.sg
ken-matsu@nochubank.or.jp
kenmotih@po.jsf.co.jp
kenneallys@bernstein.com
kennedy.richardson@fmr.com
kennedy@pimco.com
kenneth.akintewe@aberdeen-asset.com
kenneth.barker@bailliegifford.com
kenneth.baynes@barcap.com
kenneth.blackwell@nationalcity.com
kenneth.chan@schroders.com
kenneth.chang@citadelgroup.com

kenneth.cheong@tudor.com
kenneth.conrad@micorp.com
kenneth.dicke@advantuscapital.com
kenneth.doiron@thehartford.com
kenneth.donohue@inginvestment.com
kenneth.dunn@msdw.com
kenneth.eirkson@pncbank.com
kenneth.fischbach@mbna.com
kenneth.flaherty@db.com
kenneth.gimbel@harrisbank.com
kenneth.grogan@corporate.ge.com
kenneth.hage@dnbnor.no
kenneth.harris@ubs-oconnor.com
kenneth.hau@lgt.com
kenneth.heavey@robecousa.com
kenneth.houghton@sunlife.com
kenneth.j.carey@usa.dupont.com
kenneth.j.libert@usa.dupont.com
kenneth.j.young@jpmorgan.com
kenneth.kadleck@firstmidwest.com
kenneth.karwowski@nationalcity.com
kenneth.koo@sscims.com
kenneth.korngiebel@columbiamanagement.com
kenneth.kosman@citadelgroup.com
kenneth.lampinen@nokia.com
kenneth.lee@pge-corp.com
kenneth.leighton@abnamro.com
kenneth.lo@aig.com
kenneth.macpherson@anfis.co.uk
kenneth.martin@fmr.com
kenneth.mayer@micorp.com
kenneth.mcatee@mizuho.com
kenneth.montgomery@pioneeraltinvest.com
kenneth.morge@delta.com
kenneth.nelson@usbank.com
kenneth.pittman@pnc.com
kenneth.r.talanian@jpmchase.com
kenneth.ricciardi@clamericas.com
kenneth.ruggiero@prudential.com
kenneth.satre@thrivent.com
kenneth.schmidt@nordlb.com
kenneth.spence@moorecap.com
kenneth.tovich@rbc.com
kenneth.trippe@glenmede.com
kenneth.weliczka@aig.com

kenneth.wood@anfis.co.uk
kenneth.worthington@us.cibc.com
kenneth.yuan@hk.fortis.com
kenneth.zinner@aiminvestments.com
kenneth@epsilonfunds.com
kenneth_baird@storagetek.com
kenneth_bogden@putnam.com
kenneth_brock@gmaccm.com
kenneth_chu@nylim.com
kenneth_diaz@acml.com
kenneth_frantzen@vangaurd.com
kenneth_gosier@putnam.com
kenneth_jacob@ml.com
kenneth_kubec@ssga.com
kenneth_liu@countrywide.com
kenneth_moreland@troweprice.com
kenneth_sk_ko@hkma.gov.hk
kenneth_sommer@nylim.com
kenneth_thomas@ustrust.com
kenneth_volpert@vanguard.com
kenneth_wong@putnam.com
kennethbazan@northwesternmutual.com
kennethgay@mas.gov.sg
kennethgoh@gic.com.sg
kennethlow@gic.com.sg
kennethp@fhlbsea.com
kennethw@premierfunds.co.uk
kenneyp@deshaw.com
kenny.chow@blackrock.com
kenny.earl@wellsfargo.com
kenny.graham@gartmore.com
kenny.klein@drkw.com
kenny.mcclain@morgankeegan.com
kenny.watson@resolutionasset.com
kenny_king@exchange.ml.com
kenoch@hcmlp.com
kenright@mfs.com
kenro.arimoto@jp.calyon.com
kenshi-kuraya@am.mufg.jp
kent.bailey@hcmny.com
kent.born@ppmamerica.com
kent.crosland@ubs.com
kent.deeter@infarmbureau.com
kent.dockum@midfirst.com
kent.figy@huntington.com

kent.gladding@citizensbank.com
kent.hogshire@blackrock.com
kent.knudsen@mutualofomaha.com
kent.l.womack@tuck.dartmouth.edu
kent.lillick@ftnmidwest.com
kent.mitchell@commercebank.com
kent.mortensen@thrivent.com
kent.nelson@raymondjames.com
kent.shibata@daiwausa.com
kent.usell@wamu.net
kent.walls@gmacrfc.com
kent.white@thrivent.com
kent.yang@sgcib.com
kent@buffalofunds.com
kent_adams@aul.com
kent_booth@fanniemae.com
kent_cy_chen@hkma.gov.hk
kent_finkle@ssga.com
kent_hargis@bernstein.com
kent_iversen@jyskebank.dk
kent_wentworth@bankone.com
kenta.fukudome@shinseibank.com
kentan@daiwa-am.com.sg
kentaro.ujiie@tokyostarbank.co.jp
kentaro_kikuchi@tr.mufg.jp
kentaro_shimizu@tr.mufg.jp
kentarou.akashi@mizuhocbus.com
kentarou.noguchi@shinseibank.com
kentarou.sakai@nisshinfire.co.jp
kenth.petersson@inv.spp.se
kenton.bottoms@kyret.com
kenwang@cathaylife.com.tw
kenwong@bloomberg.net
kenya.fujita@fi.fukoku-life.co.jp
kenya.koshimizu@mizuho-cb.co.jp
kenya_shitara@nochubank.or.jp
ken-yamauchi@am.mufg.jp
kenza-takeuchi@nochubank.or.jp
kenzo_umetani@tr.mufg.co.jp
kenzy.haslam@blackrock.com
keo@dodgeandcox.com
keping.liu@arrowpointcap.com
kepresearch@list.lbb.de
kepshteyn@ssrm.com
kepstein@ssrm.com

ker@dodgeandcox.com
ker_moua@vanguard.com
kerckhoc@deshaw.com
kerekesm@otpbank.hu
kerekgyartoi@otpbank.hu
kerensa.beech@uk.fid-intl.com
kerg@bloomberg.net
keri.gallant@ibtco.com
keri.spanbauer@thrivent.com
kericsson@statestreet.com
kerim.kaskal@ap3.se
kerim.kaskal@brummer.se
kerin@ymcaret.org
keriotis.cf@dreyfus.com
keros.bragagnolo@sarasin.ch
kerrar.kulak@bcp-bank.com
kerri.donovan@harrisbank.com
kerri.pacello@ubs.com
kerri.russell@uk.bnpparibas.com
kerrie_la_fleur@freddiemac.com
kerrigan.procter@lgim.co.uk
kerrine.kohps@uobgroup.com
kerry.anwander@robecousa.com
kerry.briscoe@gs.com
kerry.byrne@asbai.com
kerry.davison@bankofbermuda.com
kerry.guthrie@selective.com
kerry.ireland@aberdeen-asset.com
kerry.leow@sg.fortis.com
kerry.logan@aegon.co.uk
kerry.m.maccarthy@aib.ie
kerry.meanwell@sgcib.com
kerry.o'brien@valero.com
kerry.p.gilmore@jpmorgan.com
kerry.reilly@bwater.com
kerry.tenkate@insightinvestment.com
kerry.thomas@mnco.com
kerry.van.orden@morganstanley.com
kerry.wann@db.com
kerry_bissell@ldn.invesco.com
kerry_dannenberg@ctxmort.com
kerry_fogarty@prusec.com
kerry_obrien@swissre.com
kersch@bloomberg.net
kersten.kaden@db.com

kersten.magdanz@lbb.de
kerstin.claesson@nordea.com
kerstin.cremer@sk-koeln.de
kerstin.gottsleben@teamstatestreet.com
kerstin.junker@ib.bankgesellschaft.de
kerstin.koehler@westlb.de
kerstin.kruse@haspa.de
kerstin.landau@dit.de
kerstin.laser@oppenheim.de
kerstin.lilla@solvay.com
kerstin.milberg@hsbctrinkaus.de
kerstin.ohle@dghyp.de
kerstin.raczuhn@sparkasse-koelnbonn.de
kerstin.reinsbach@lbbw.de
kerstin.scholtis@kfw.de
kerstin.suwald@db.com
kerstin.terhardt@hsbctrinkaus.de
kerstin_ramstrom@ssga.com
keryne.flaherty@ibtco.com
keshava.shastry@barclaysglobal.com
kesi.gibson@db.com
kespelman@wellington.com
kessig@bloomberg.net
kessouli@cmcic.fr
ket@baupost.com
ketan.gada@barclaysglobal.com
ketan.raja@igfgam.com
ketanmistry@gic.com.sg
ketish.pothalingam@threadneedle.co.uk
k-etoh@jabankfukuoka.or.jp
ketover@ellington.com
kettyc@bankisrael.gov.il
keumdeok.shin@samsung.com
keumjm@bok.or.kr
keval.gudka@fidelity.com
kevan.comstock@ubs.com
kevans@copera.org
kevbrennan@bankofny.com
kevin.abreu@fidelity.com
kevin.aepli@barcap.com
kevin.arnold@db.com
kevin.b.choi@bankofamerica.com
kevin.barger@pncadvisors.com
kevin.barker@ubs.com
kevin.barry@credit-suisse.com

kevin.barry@lgim.co.uk
kevin.bass@ubs-oconnor.com
kevin.bauer@exar.com
kevin.begley@ibtco.com
kevin.berger@nordlb.com
kevin.birmingham@pncbank.com
kevin.bliss@db.com
kevin.borisenko@pnc.com
kevin.brennan@bwater.com
kevin.bridger@drkw.com
kevin.brimmer@thrivent.com
kevin.brodbeck@db.com
kevin.buhse@bnymellon.com
kevin.burley@bbg.co.uk
kevin.burns@bnpparibas.com
kevin.buschhold@hsbcib.com
kevin.c.walsh@bankofamerica.com
kevin.carlson@thrivent.com
kevin.casey@robecousa.com
kevin.cavanaugh@rbsgc.com
kevin.cavolo@intesasanpaolo.com
kevin.chan@pimco.com
kevin.cheah@fortisinvestments.com
kevin.chen@alliancebernstein.com
kevin.chessum@lgim.co.uk
kevin.chin@db.com
kevin.christensen@vankampen.com
kevin.clark@mizuhocbus.com
kevin.clements@53.com
kevin.coleman@unisys.com
kevin.collins@pacificlife.com
kevin.comprelli@citadelgroup.com
kevin.coney@insightinvestment.com
kevin.copp@telekom.de
kevin.corrigan@gs.com
kevin.cronin@aiminvestments.com
kevin.cronk@columbiamanagement.com
kevin.crotty@allegiantgroup.com
kevin.curtiss@allianzinvestors.com
kevin.d.burns@bankofamerica.com
kevin.d.parnell@fmr.com
kevin.dalton@inginvestment.com
kevin.daly@aberdeen-asset.com
kevin.daney@mizuhocbus.com
kevin.delaney@pncadvisors.com

kevin.d'elia@ge.com
kevin.dinkel@lazard.com
kevin.doerr@scottishwidows.co.uk
kevin.dorey@abbey.com
kevin.drew@arbella.com
kevin.dubbink@huntington.com
kevin.duffy@bwater.com
kevin.duggan@fidelity.com
kevin.earley@fafadvisors.com
kevin.egan@morganstanley.com
kevin.elliott@fmr.com
kevin.etzel@csam.com
kevin.farr@nationwide.co.uk
kevin.faulcon@westernasset.com
kevin.fearnow@pnc.com
kevin.fernandez@aig.com
kevin.flood@db.com
kevin.floyd@morgankeegan.com
kevin.fong@bmonb.com
kevin.forhane@pimco.com
kevin.frain@mutualofamerica.com
kevin.franklin@barclaysglobal.com
kevin.g.goodwin@usa.dupont.com
kevin.gaffney@fmr.com
kevin.gamble@rsa-al.gov
kevin.gapp@morganstanley.com
kevin.giddis@morgankeegan.com
kevin.goode@pfpc.com
kevin.gore@westernasset.com
kevin.grady@conagrafoods.com
kevin.gray@pimco.com
kevin.hallagan@iibbank.ie
kevin.hardage@bbh.com
kevin.harper@hsbcgroup.com
kevin.healey@schwab.com
kevin.healy@schwab.com
kevin.henderson@shell.com
kevin.hight@dfafunds.com
kevin.hill@uk.fid-intl.com
kevin.hoffmansmith@tokyostarbank.co.jp
kevin.holden@boimail.com
kevin.holt@blackrock.com
kevin.hughes@greenpoint.com
kevin.hunter@tcw.com
kevin.huttner@alliancebernstein.com

kevin.i.burger@jpmchase.com

kevin.j.kao@gs.com

kevin.j.murray@citi.com

kevin.j.tuite@aibbny.ie

kevin.jeram@thehartford.com

kevin.jung@morganstanley.com

kevin.kaase@usaa.com

kevin.kehres@fortisinvestments.com

kevin.kelly@ftnfinancial.com

kevin.kelly@selective.com

kevin.kennedy@westernasset.com

kevin.klare@alliancebernstein.com

kevin.kleitz@morganstanley.com

kevin.klingert@morganstanley.com

kevin.kneafsey@barclaysglobal.com

kevin.koch@barclaysglobal.com

kevin.kwan@moorecap.com

kevin.laake@pnc.com

kevin.larkin@fhlb-pgh.com

kevin.lazenby@hp.com

kevin.lee@mackayshields.com

kevin.lema@columbiamanagement.com

kevin.lesage@wachovia.com

kevin.li2@jpmorgan.com

kevin.liang@pacificlife.com

kevin.lilley@rlam.co.uk

kevin.lincoln@trs.state.tx.us

kevin.lindholm@schwab.com

kevin.lohan@biam.boi.ie

kevin.loucks@wcmadvisors.com

kevin.lynesmith@juliusbaer.com

kevin.lyster@aegon.co.uk

kevin.m.aylward@jpmorgan.com

kevin.m.ellis@jpmchase.com

kevin.m.evans@db.com

kevin.m.fogarty@usa.dupont.com

kevin.m.martinez@jpmorgan.com

kevin.m.pleasant@db.com

kevin.m.white@morganstanley.com

kevin.m.young@bankofamerica.com

kevin.magda@aberdeen-asset.com

kevin.markgraf@swib.state.wi.us

kevin.martin@fhlbboston.com

kevin.martin@lacrosseglobal.com

kevin.mathews@fandc.com

kevin.matthews@lazard.com

kevin.max@axacs.com

kevin.mcateer@mackayshields.com

kevin.mccaleb@fmr.com

kevin.mccarey@fmr.com

kevin.mccloskey@ppmamerica.com

kevin.mccormack@bellsouth.com

kevin.mccormack@glgpartners.com

kevin.mccoy@db.com

kevin.mccreadie@pnc.com

kevin.mcentee@brfinancialgroup.com

kevin.mcgivern@xlgroup.com

kevin.mcgovern@asbai.com

kevin.mcgovern@natexisbleichroeder.com

kevin.mcgrath@daiwausa.com

kevin.mcintyre@ubs.com

kevin.mclaughlin@drkw.com

kevin.mclaughlin@rabobank.com

kevin.mcnulty@barclaysglobal.com

kevin.merritt@citadelgroup.com

kevin.michael@nbad.ae

kevin.moore@usaa.com

kevin.moose@inginvestment.com

kevin.morris@fandc.com

kevin.mullin@rabobank.com

kevin.myers@prudential.com

kevin.n.baker@jpmorganfleming.com

kevin.n.smith@uk.abnamro.com

kevin.neman@ukabnamro.com

kevin.nielsen@fmr.com

kevin.niu@email.chinatrust.com.tw

kevin.norris@drkw.com

kevin.o'connell@bbl.be

kevin.oconnell@dghyp.de

kevin.o'hare@lazard.com

kevin.oles@tudor.com

kevin.o'meara@prudential.com

kevin.overton@moorecap.co.uk

kevin.parker@db.com

kevin.patrick@us.hsbc.com

kevin.patula@citadelgroup.com

kevin.penner@wellsfargo.com

kevin.phelan@sunlife.com

kevin.pitt@wamu.net

kevin.r.abbott@us.hsbc.com

kevin.r.alger@jpmorgan.com

kevin.r.carey@db.com

kevin.r.ng@jpmorgan.com

kevin.rainbird@jpmorgan.com

kevin.reed@lpl.com

kevin.rendino@blackrock.com

kevin.richmond@wamu.net

kevin.riley@disney.com

kevin.rock.h46t@statefarm.com

kevin.rogers@citadelgroup.com

kevin.rowe@threadneedle.co.uk

kevin.rust@agribank.com

kevin.ryan@funb.com

kevin.schiatta@blackrock.com

kevin.schmitting@thrivent.com

kevin.scutt@insightinvestment.com

kevin.sembach@huntington.com

kevin.shannon@moorecap.com

kevin.shaughnessy@schwab.com

kevin.slebioda@pimco.com

kevin.slemp@fmr.com

kevin.smith.fiis@fmr.com

kevin.spires@westam.com

kevin.sprouse@edwardjones.com

kevin.starrett@citigroup.com

kevin.stitt@bankofamerica.com

kevin.storm@usbank.com

kevin.strauss@citicorp.com

kevin.sullivan@claridenleu.com

kevin.sweeney@mbna.com

kevin.sweeney@wachovia.com

kevin.taylor@aig.com

kevin.taylor@rabobank.com

kevin.telfer@aegon.co.uk

kevin.terhaar@ubs.com

kevin.thompson@barcap.com

kevin.to@impaccompanies.com

kevin.turner@nisanet.com

kevin.twomey@boigm.com

kevin.wagner@fmr.com

kevin.walker@nuveen.com

kevin.ward@providentnj.com

kevin.westerheide@commercebank.com

kevin.wilson@pncbank.com

kevin.wilson@rbccm.com

kevin.winters@pimco.com

kevin.wong@gs.com

kevin.x.corby@jpmchase.com

kevin.yates@insightinvestment.com

kevin.zhang@mizuhocbus.com

kevin.zhao@gs.com

kevin.zhu@thehartford.com

kevin@barclaysglobal.com

kevin@clinton.com

kevin@firsttryon.com

kevin@incomeresearch.com

kevin@moorecap.com

kevin@primco.com

kevin@ruanecunniff.com

kevin@sandlercap.com

kevin_alexander@keybank.com

kevin_antaya@conning.com

kevin_ayers@fanniemae.com

kevin_barger@vanguard.com

kevin_boler@ml.com

kevin_booth@ml.com

kevin_bormida@ml.com

kevin_carsley@vanguard.com

kevin_chapman@nacm.com

kevin_collins@invesco.com

kevin_connellan@notes.ntrs.com

kevin_cronin@putnaminv.com

kevin_divney@putnam.com

kevin_f_fitzgerald@scotiacapital.com

kevin_f_murphy@putnam.com

kevin_flynn@countrywide.com

kevin_hardy@ntrs.com

kevin_hennessey@conning.com

kevin_higgins@swissre.com

kevin_hogg@standardlife.com

kevin_hsu@putnam.com

kevin_ironmonger@blackrock.com

kevin_j_concannon@vanguard.com

kevin_j_mccullagh@fleet.com

kevin_j_sollitt@keybank.com

kevin_john@countrywide.com

kevin_kowalski@putnaminv.com

kevin_laughlin@vanguard.com

kevin_m_farrell@notes.ntrs.com

kevin_m_murphy@putnam.com

kevin_m_smith@nylim.com
kevin_mahon@countrywide.com
kevin_manacek@putnam.com
kevin_mastalerz@troweprice.com
kevin_mccabe@sumitomo.com
kevin_mckenna@ml.com
kevin_mish@troweprice.com
kevin_moore@invesco.com
kevin_mortimer@bankone.com
kevin_oconnell@nacm.com
kevin_odonnell@ntrs.com
kevin_o'shaughnessy@notes.ntrs.com
kevin_p_mccormack@notes.ntrs.com
kevin_palmer@freddiemac.com
kevin_petrovcik@invesco.com
kevin_ray@scotiacapital.com
kevin_schmidt@invesco.com
kevin_shapman@nacm.com
kevin_shinners@sachsenlb.ie
kevin_sid@americancentury.com
kevin_smith@standardlife.com
kevin_sowers@tigerconsumer.com
kevin_stowell@putnam.com
kevin_thaman@notes.ntrs.com
kevin_thompson@standardlife.com
kevin_tuttle@ssga.com
kevin_waden@putnam.com
kevin_went@progressive.com
kevin_winter@calpers.ca.gov
kevin_yang@troweprice.com
kevin_zhu@scudder.com
kevin-02452@email.esunbank.com.tw
kevin-04055@email.esunbank.com.tw
kevin1.kelly@usaa.com
kevina@caxton.com
kevinbilyard@d-m-r.co.uk
kevinbong@gic.com.sg
kevin-c.condon@ubs.com
kevinc.mcgovern@nationwide.co.uk
kevinc@mcm.com
kevinccb@bloomberg.net
kevin-douglas.stringer@ubs.com
kevinfellman@westfieldgrp.com
kevingaffney@bloomberg.net
kevingirts@tagfolio.com

kevini@loopcap.com
kevink@chelanpud.org
kevink@scm-lp.com
kevinkct@dbs.com
kevinkilduff@yahoo.com
kevinlam@dahsing.com
kevinm.walsh@biam.boi.ie
kevinmaher@bloomberg.net
kevinng@mas.gov.sg
kevinpang@mas.gov.sg
kevinq@firstindiana.com
kevinronayne@morganstanleyquilter.ie
kevintaybl@phillip.com.sg
kevwells@bankofny.com
kewe02@handelsbanken.se
kewh@norwich-union.co.uk
kewhite@wellington.com
kewjin.yuoh@alliancebernstein.com
keyes.m@mellon.com
keysha_page@troweprice.com
keyvan_alekasir@troweprice.com
keyyoung.lee@samsung.com
kezelman@pimco.com
kezhang@tiaa-cref.org
kezia.j.bauckham@jpmorgan.com
kf@capgroup.com
kf@dodgeandcox.com
kf@jyskebank.dk
kf@nationalbanken.dk
kfairbairn@firststate.co.uk
kfallon@blenheiminv.com
kfang@ftci.com
kfarina@angelogordon.com
kfarrell@yesbank.com
kfb@nykredit.dk
kfedoff@tiaa-cref.org
kfedosienko@tiaa-cref.org
kfeinberg@dsaco.com
kfeinberg@oppenheimerfunds.com
kfelsenheimer@meag.com
kfenelon@britannicasset.com
kfeuerman@caxton.com
kfh@capgroup.com
kfife@dlbabson.com
kfisher@smithbreeden.com

kfitz2@bloomberg.net

kfitzpatrick@federatedinv.com

kfitzsimmons@sandleroneill.com

kfleck@statestreet.com

kfleming@smithbreeden.com

kfloody@tiaa-cref.org

kflynn@wfgweb.com

kforbes@soam.com

kford@troweprice.com

kforte@sunamerica.com

kfoss@aegonusa.com

kfougere@seawardmgmt.com

kfowler@federatedinv.com

kfox@templeton.com

kfrancis@utendahl.com

kfranke@mfs.com

kfranklin@horizon-asset.co.uk

kfrazeur@canyonpartners.com

kfredericks@stephens.com

kfreytag@wellington.com

kfriedricks@kayne.com

kfritscher@bloomberg.net

kfujii@bloomberg.net

k-fujiwara@meijiyasuda.co.jp

kfukuma@nochubank.or.jp

kfuller@lordabbett.com

kfurgiule@turnerinvestments.com

kfurutani@canyonpartners.com

kfwong@bochk.com

kfyfe@jhancock.com

kgaffney@loomissayles.com

kgaffud@williamblair.com

kgagnon@williamblair.com

kgale@keybanccm.com

kganapuram@alaskapermfund.com

kgandre@nb.com

kgard@morganstanley.com

kgardner@hhhinfo.org

kgardner@westernasset.com

kgates@turner.com

kgau@waddell.com

kgaub@ther.com

kgeismore@tiaa-cref.org

kgensler@wescorp.org

kgentile@bostonprivatebank.com

kgesling@aegonusa.com

kgibbons@metlife.com

kgiboney@sirachcap.com

kgibson@clarkest.com

kgiles@aegonusa.com

kgill@lehman.com

kgj2@cornell.edu

kgk36@cornell.edu

kglass@federatedinv.com

kgleason@fdic.gov

kgluckman@alger.com

kgm@dodgeandcox.com

kgmccann@clearbridgeadvisors.com

kgoddard@capitaladv.com

kgoel@nb.com

kgoostree@sterne-agee.com

kgorny@westcapinv.com

kgouda@us.mufg.jp

kgough@massmutual.com

kgouka@bloomberg.net

kgrabmore@pacifictrust.net

kgrant@dubuquebank.com

kgray@cardcap.com

kgreeley@lordabbett.com

kgreenburg@opcap.com

kgreenwalt@gofen.com

kgreving@fbfs.com

kgriesshammer@meag.com

kgriffin@smithbreeden.com

kgrimes@fftw.com

kgrimmer@ayco.com

kgrossutti@viningsparks.com

kgrube@meag.com

kgso@statoil.com

kguest@drkw.com

kguggis@templeton.com

kgustafson@chicagoequity.com

kh.alamoudi@alahli.com

kh@dodgeandcox.com

kh@wmblair.com

kh1hall@bloomberg.net

kh96@ntrs.com

kha.eu@adia.ae

khaberman@voyageur.net

khacker@fhlbc.com

khackett@jhancock.com

khadija_zackria@freddiemac.com

khadine.clifford@ubs.com

khai@bnm.gov.my

khaines@holbridge.com

khairuddin.abdulhami@bia.com.bn

khairul.omar@bia.com.bn

khairuzin@bloomberg.net

khaledmh@kia.gov.kw

khalid.chaneb@caam.com

khalid.ghallali@caam.com

khalid.ghayur@hsbcam.com

khalid.khan@jpmorgan.com

khalifa@adia.co.uk

khall@fscnet.com

khall@halcyonllc.com

khall@petro-canada.ca

khall@refco.com

khalligan@cicny.com

khalvorson@aegonusa.com

khamadah@kio.uk.com

khambay.vankham@wellsfargo.com

khanda@nochubank.or.jp

khanek@csas.cz

khanh.nguyen@barclaysglobal.com

khanhngoc.tran@csam.com

khannell@metlife.com

khany@hanabank.com

kharemza@voyageur.net

kharford@sisucapital.com

kharris@denveria.com

khart@nationallife.com

k-hasegawa@ioi-sonpo.co.jp

khass@ftportfolios.com

khassou@frk.com

khatfield@uscentral.org

khathirat@westernasset.com

khatria@fhlbsf.com

khauben@jennison.com

khaugen@fhlbdm.com

khaw_poh_chai@meespierson.com.sg

khawchunlin@gic.com.sg

khayashi55@bloomberg.net

khazell@bloomberg.net

khcheong@bloomberg.net

khd@capgroup.com

khd@dodgeandcox.com

kheard@allstate.com

khector@gr.dk

kheffner@loomissayles.com

kheflin@soam.com

kheil_mcintyre@westlb.com

kheiry.amr@arabbank.co.uk

khelkenberg@mfs.com

khemanin@deshaw.com

khemauer@rwbaird.com

khenderson@smithbreeden.com

khendrickson@delinvest.com

khendrickson@wfgweb.com

khenghock.tan@schroders.com

khenghoe.ng@barclayscapital.com

khengsiang_ng@ssga.com

khenniga@bpop.com

kherold@oppenheimerfunds.com

kherrick@denveria.com

khg22@cornell.edu

khgrimes@wellington.com

khhwang@wooribank.com

khickey@stephens.com

khickman@bankofny.com

khiem.le@axa-im.com

khiem.le@caam.com

k-higawa@yasuda-life.co.jp

khightower@federatedinv.com

k-higuchi@zenkyoren-usa.com

khill@blackrock.com

khinds@snwsc.com

khines@federatedinv.com

khines@jhancock.com

khing-an.liem@nl.abnamro.com

k-hirai@nissay.co.jp

khiramoto@ifc.org

khirano@skckny.com

khirashima@btmna.com

k-hirose@nochubank.or.jp

khirsh@hbk.com

khm.na@adia.ae

khoa.a.tran@suntrust.com

khoa.dang@eurizoncapital.lu

khoa.phan@sscims.com

khoabane.phoofolo@barclaysglobal.com
khochwald@bloomberg.net
khoey@rwbaird.com
khogan@eatonvance.com
khoi.lebinh@lodh.com
khoi.n.tran@jpmorgan.com
kholm@dansekcapital.com
kholmes@loomissayles.com
kholmes@standishmellon.com
kholness@jennison.com
khom@mfs.com
khonig@sunamerica.com
khooshih@temasek.com.sg
khopkins@bloomberg.net
khorsley1@bloomberg.net
khourican@fftw.com
khowe@nb.com
khoyle@treasury.state.al.us
khr@cgii.com
khr@ntrs.com
khr@ubp.ch
khrogers@bankofny.com
khrstich@canyonparters.com
khsu@microsoft.com
khtikian.d@tbcam.com
khu.eu@adia.ae
khua@tiaa-cref.org
khuddle@odec.com
khull@nb.com
khurram.chaudhry@csam.com
khursheed.b.shroff@jpmorgan.com
khushru.medhora@morganstanley.com
khwankaj@bot.or.th
khy@citicib.com.cn
khyap@wellington.com
khyati.x.sundaram@jpmorgan.com
khyl@nykredit.dk
khyra_killgo@freddiemac.com
ki.s.jung@dartmouth.edu
kiaheong@dbs.com
kian.esteghamat@jpmchase.com
kiantie.njauw@wamu.net
kibrickj@fhlbsf.com
kibum.kim@citicorp.com
kic@bloomberg.net

kiennguyen@temasek.com.sg
kieran.bristow@ilim.com
kieran.corr@ubs.com
kieran.curtis@morleyfm.com
kieran.dempsey@ercgroup.com
kieran.einersen@highbridge.com
kieran.fitzgerald@fandc.com
kieran.gifford@impaccompanies.com
kieran.hughes@westernasset.com
kieran.knaggs@gmam.com
kieran.roane@investecmail.com
kieran.rockett@boimail.com
kieran.x.oshea@us.ibm.com
kieran@gordian.co.uk
kieran_kearins@scudder.com
kierkegaard@jyskebank.dk
kieron.kelly@ge.com
kierstead.tm@tbcam.com
kig@bok.or.kr
kigawa@tominbank.co.jp
kiichiro_tamura@tr.mufg.jp
kijeun@bok.or.kr
ki-kawashima@ja-kyosai.or.jp
kikezawa@daiwasbi.co.jp
kiki.katsikas@ubs.com
kiki_macdonald@standardlife.com
kikogol@bloomberg.net
kikuchi.k@daiwa-am.co.jp
kikuchi_hirofumi@mail.asahi-life.co.jp
kikuchi_seiji@rk.smbc.co.jp
kikuchi-0g5s@jp.nomura.com
kikuchi19513@nissay.co.jp
kikuta@dl.dai-ichi-life.co.jp
ki-kuwabara@ja-kyosai.or.jp
kilbride.sh@tbcam.com
kilian.riviera@lodh.com
killeenw@biam.boi.ie
killer@bok.or.kr
kim.aupers@pggm.nl
kim.bechtel@ky.gov
kim.bennett@mbna.com
kim.berman@danskebank.dk
kim.blaser@rbscoutts.com
kim.catechis@swip.com
kim.chr@nordea.com

kim.cross@morganstanley.com
kim.dalby@oppenheim.de
kim.day@fmr.com
kim.dowdes@sunlife.co.uk
kim.duncan@uk.mizuho-sc.com
kim.evans@ucop.edu
kim.fahey@blackrock.com
kim.fox-moertl@credit-suisse.com
kim.galle@pioneerinvestments.com
kim.gillaspy@pimco.com
kim.goodwin@csam.com
kim.grubert@maersk.com
kim.haasbroek@pggm.nl
kim.hansson@nb.se
kim.hilgers@associatedbank.com
kim.howell@bg-group.com
kim.i.michalski@columbiamanagement.com
kim.jensen@nordea.com
kim.johannessen@glgpartners.com
kim.jones@mortgagefamily.com
kim.jupp@threadneedle.co.uk
kim.lau@lgt.com
kim.m.insoo@jpmchase.com
kim.magruder@citizensbank.com
kim.maichle@truscocapital.com
kim.mawdsley@morganstanley.com
kim.miller@fmr.com
kim.monstvil@ppmamerica.com
kim.moore@blackrock.com
kim.nguyen@mondrian.com
kim.nyvold@hsh-nordbank.com
kim.ohara@uboc.com
kim.pessala@evli.com
kim.pilgaard@nordea.com
kim.pintelon@nibcapital.com
kim.r.martin@aib.ie
kim.rellahan@oko.fi
kim.renners@ocas.com
kim.sarmotta@bbh.com
kim.shaffer@wachovia.com
kim.silberman@asbai.com
kim.steven.chaffart@citi.com
kim.suchy@abnamro.com
kim.thielemans@sgcib.com
kim.tilley@lazard.com

kim.tran@sscims.com
kim.vanderhoute@fortisbank.com
kim.white@moorecap.com
kim.williams@alliancebernstein.com
kim.wolborsky@nordstrom.com
kim.zapata@blackrock.com
kim@primco.com
kim_jones@freddiemac.com
kim_kt_chong@hkma.gov.hk
kim_mclanahan@putnam.com
kim_simmonds@blackrock.com
kim_sommers@ustrust.com
kima@capgroup.com
kimball.galbraith@capmark.funb.com
kimberlee.dieckhaus@morganstanley.com
kimberlee.h.kelly@bankamerica.com
kimberlee.h.kelly@bankofamerica.com
kimberley.cook@truscocapital.com
kimberley.fogg@moorecap.com
kimberley.frazier@prudential.com
kimberley.frazier@ubs.com
kimberley.stafford@pimco.com
kimberly.a.bingle@jpmorgan.com
kimberly.bernhardt@morganstanley.com
kimberly.c.harris@dartmouth.edu
kimberly.campbell@columbiamanagement.com
kimberly.cullen@pimco.com
kimberly.digregorio@fmr.com
kimberly.e.ryan@wellsfargo.com
kimberly.gillis@ge.com
kimberly.greene@asbai.com
kimberly.k.kwak@usa.dupont.com
kimberly.kehle@rbsgc.com
kimberly.keywell@harrisbank.com
kimberly.langell@wachovia.com
kimberly.m.murphy@jpmchase.com
kimberly.malik@4086.com
kimberly.mcmahon@harrisbank.com
kimberly.scott@phxinv.com
kimberly.skinner@huntington.com
kimberly.wetmore@nationalcity.com
kimberly@saadgroup.com
kimberly_a_bingle@bankone.com
kimberly_a_d'angelo@vanguard.com
kimberly_gluck@ssga.com

kimberly_h_johnson@fanniemae.com

kimberly_sousa@hvbamericas.com

kimberly_stockton@vanguard.com

kimberly_stokes@troweprice.com

kimberly_trani@scudder.com

kimberlyf@mcm.com

kimberlytan@gic.com.sg

kimble.skov@pimco.com

kimds@bok.or.kr

kimerly.guerrero@citigroup.com

kimgregori@sogeko.com

kimhhyuung@hanmail.net

kimhoon@bok.or.kr

kimhs@kfb.co.kr

kim-hung_li@hkma.gov.hk

kimia.zabetian@barclaysglobal.com

kimiaki.yamaguchi@tokyostarbank.co.jp

kimie.abe@schroders.com

kimie.sekine@citigroup.com

kimie.tsuchiya@schroders.com

kimiko.yamamoto@capitalglobal.com

kimiko-kurosu@am.mufg.jp

kimishima@daiwasbi.co.jp

kimj@calbt.com

kimjae@hhmi.org

kim-jee@bloomberg.net

kimjong63@hanmail.net

kimjunsung@gic.com.sg

kimjust@exchange.ml.com

kimmie@nbksg.com.sg

kimmo.lehto@keva.fi

kimmo.lempinen@oko.fi

kimmo.lilja@sampo.fi

kimmo.vuorinen@okobank.com

kimon.daifotis@schwab.com

kimshort@halifax.co.uk

kimsong@dbs.com

kimsw@bok.or.kr

kimth@danskecapital.com

kimura.tomonari@credit-suisse.com

kimura@daiwasbi.co.jp

kimura@nam.co.jp

kimura@nomail.com

kimura_koji@rk.smbc.co.jp

kimura02837@nissay.co.jp

kimyin@temasek.com.sg

kin.hong.yeong@nordlb.com

kin.lee@mn-services.nl

kin.liu@ge.com

kin@bankinvest.dk

kin_y_chung@fanniemae.com

kin833@dl.dai-ichi-life.co.jp

k-inadomi@nochubank.or.jp

king.lee@schroders.com

kingcheung@dahsing.com

kingdm@bloomberg.net

kingjk@nationwide.com

kingnj@bernstein.com

kingravallo@meag-ny.com

kingsley.wood@jpmchase.com

kinh-duong.pham@lombardodier.ch

kinn@bankofcanada.ca

kinoshita@daiwasbi.co.jp

kinoshita@nam.co.jp

kinya_okauchi@mitsubishi-trust.co.jp

kip.constantinou@bankofamerica.com

kip.knelman@lazard.com

kip_noser@bmc.com

kipp.schrage@ubs.com

kippinb@cba.com.au

kira.tsai@chinatrust.com.tw

kira@daiwa-am.co.jp

kiran.dave@ch.abb.com

kiran.gandhi@sebny.com

kiran.patel@glgpartners.com

kiran.saund@morganstanley.com

kiran.sujanani@highbridge.com

kiran_p_kini@fanniemae.com

kirby.brown@inginvestment.com

kirchoff_bill@fsba.state.fl.us

kirill.aleksandrov@tdsecurities.com

kirincic@blackrock.com

kirk.a.porter@firstar.com

kirk.belinfanti@bbh.com

kirk.feldhus@transamerica.com

kirk.fox@swib.state.wi.us

kirk.harrison@barcap.com

kirk.hartman@wellscap.com

kirk.jackson@capitalonebank.com

kirk.kim@transamerica.com

kirk.leung@barclaysglobal.com

kirk.lobb@usaa.com

kirk.mentzer@huntington.com

kirk@ardsley.com

kirk_a_schmitt@victoryconnect.com

kirk_d._freeman@hud.gov

kirk_ogren@cargill.com

kirkalexander@spinnakerasia.com

kirkhamaj@ensignpeak.org

kirkj@delaware.co.uk

kirkpark@uamc.com

kirna.smit@pggm.nl

kirsi.hirvonen@nl.abnamro.com

kirsteen.lothian@bailliegifford.com

kirsteen.melandri@threadneedle.co.uk

kirsteen.x.morrison@jpmchase.com

kirsten.beach@wolterskluwer.com

kirsten.brown@uk.bnpparibas.com

kirsten.connolly@pncbank.com

kirsten.discher@bremerlandesbank.de

kirsten.gut@swisslife.ch

kirsten.hansen@ibtco.com

kirsten.hansson@telenor.com

kirsten.meissner@hauck-aufhaeuser.lu

kirsten.schulz-lobeck@ubs.com

kirsten.stirling@aegon.co.uk

kirsten.stoll@vescore.com

kirsten@tk.thyssenkrupp.com

kirsten@watermarkgroup.com

kirstie.mcdonald@alliancebernstein.com

kirstie.turner@rabobank.com

kirstie_mcandrew@capgroup.com

kirstien@wharton.upenn.edu

kirstin.a.pumper@wellscap.com

kirstin.gardiner@ubs.com

kirstin.mobyed@travelrs.com

kirstine.lauritz@jpmorganfleming.com

kirstine.mcmillan@aig.com

kirsty.a.attridge@bob.hsbc.com

kirsty.allen@nordlb.com

kirsty.gage@nordlb.com

kirsty.jenkinson@fandc.com

kirtna.pai@morganstanley.com

kirwan@indigo.ie

kis@capgroup.com

kishan.pandey@ge.com

kishaq@delinvest.com

kishi@tudor.com

kishii@nochubank.or.jp

kishikawa@daiwa-am.co.jp

kishor.agrawal@swib.state.wi.us

kishore.yalamanchili@blackrock.com

kishy@bloomberg.net

kisoo.park@samsung.com

kisselev@vtb.ru

kissina@aigfpc.com

kisukok@hanabank.com

kit.boyatt@lazard.com

kit.x.lam@bankofamerica.com

kit.yee.martin@db.com

kitabayashi_mikio@mail.nikko.co.jp

kitagawa@ja-bank-fukui.or.jp

kitahara@daiwa-am.co.jp

kitamura@muis.com.hk

kitamura26732@nissay.co.jp

kitbro@safeco.com

kitched@nationwide.com

kitlee@tiaa-cref.org

kitm@scm-lp.com

kito@daiwasbi.co.jp

kitou02355@nissay.co.jp

kitou1@bloomberg.net

kitsouli@hhmi.org

kittipaj@bot.or.th

kittipom@bot.or.th

kitty.schoenstedt@union-investment.de

kitty_hy_lai@hkma.gov.hk

kitty-m.lee@ubs.com

kivancf@garanti.com.tr

kiverson@bass-net.com

kiwai@wellington.com

kiwama@ifc.org

kiwong@ftci.com

kiyofumi.tamei@shinseibank.co.jp

kiyofumi_yanagida@yamaguchibank.co.jp

kiyomori19521@nissay.co.jp

kiyonaga02426@nissay.co.jp

kiyoshi.miyake@mizuhocbus.com

kiyoshi.watanabe@boj.or.jp

kiyoshi_habiro@orix.co.jp

kiyoshi_kurakata@mitsui-seimei.co.jp

kiyoshi_yamada@tokaitokyo.co.jp

kiyoshi-ishigane@am.mufg.jp

kiyosi_matumoto@am.sumitomolife.co.jp

kiyoto.ido@boj.or.jp

kj.kim@hanabank.com

kj.vanackeren@trs.state.tx.us

kjackson@delinvest.com

kjaco@bloomberg.net

kjames@babsoncapital.com

kjames@lordabbett.com

kjamro@frk.com

kjanetzko@caxton.com

kjanke@aflac.com

kjaskol@amph.com

kjasmin@gwu.edu

kjb.ex@adia.ae

kjeffery@hfw1.com

kjeld.engberg@ubs.com

kjeld10@bloomberg.net

kjell-m.hjornevik@gjensidigenor.no

kjenner@troweprice.com

kjetil.bakken@fondsfinans.no

kjetil.melkevik@nordea.com

kjgraslewicz@leggmason.com

kjh@bankinvest.dk

kjh27@georgetown.edu

kjhang@bok.or.kr

kjhe03@handelsbanken.se

kjj59@hncbworld.com

kjlewis@aegonusa.com

kjmayer@wellington.com

kjno02@handelsbanken.se

kjoe@frk.com

kjohnso2@generaldynamics.com

kjohnson@fciadvisors.com

kjohnson@img-dsm.com

kjohnston2@bloomberg.net

kjonas@blackrock.com

kjor02@handelsbanken.se

kjordan@fhlbc.com

kjoseph@caxton.com

kjpignataro@na2.us.ml.com

kjs6010@bok.or.kr

kjsmith@aegonusa.com

kju@capgroup.com

kjulius@samsung.com

kjunious@fhlbc.com

kjwhite@bloomberg.net

kjz@capgroup.com

kk48@ntrs.com

kkabani@fhlbc.com

kkahn@nb.com

kkalebich@nb.com

kkalser@fdic.gov

kkane@swbank-stl.com

kkapadia@hcmlp.com

kkaplony@bloomberg.net

kkapoor@bbandt.com

kkara@bloomberg.net

kkaretnick@bloomberg.net

kkarlawish@bbandt.com

kkashimoto@bloomberg.net

kkata@fftw.com

kkatsube@boh.com

kkava@metlife.com

kkavajecz@wisc.edu

k-kawashima@nochubank.or.jp

k-kawate@ioi-sonpo.co.jp

kkayser@fultonfinancialadvisors.com

kkc@capgroup.com

kkearns@loomissayles.com

kkellerhouse@jhancock.com

kkellison@ustrust.com

kkelly@midatlanticcorp.org

kkelly1@metlife.com

kkemper@fnbaonline.com

kkenichi@nochubank.or.jp

kkent@bankofny.com

kkerr@evergreeninvestments.com

kkessler@maplebank.com

kketner@barbnet.com

kkhemraj@tiaa-cref.org

kkideckel@lnc.com

k-kikuhara@nochubank.or.jp

kkillmaster@dcmiglobal.com

kkillmaster@mail.state.il.us

kkim@eatonvance.com

kkim@frk.com

kkim@nb.com

kkirkpa@templeton.com

kkishi@sbcm.com

kkishiyama@trustbancorp.com

k-kitsugi@meijiyasuda.co.jp

kkkkk@freddiemac.com

kklee@keb.co.kr

kklegar@libertyview.com

kklegseth@payden-rygel.com

kklein@meag.com

kkliu@wharton.upenn.edu

kkluender@cwhenderson.com

kkn@carnegieam.dk

kknieriem@fnni.com

kko@mfs.com

kkoeferl@msfi.com

kkolev@teleos.com

kkolodzi@hcmny.com

kkonner@halcyonpartnerships.com

kkostoulas@alpha.gr

kkoumoulis@btmna.com

kkoyanagi2@sompo-japan.co.jp

kkozhin@vtb.ru

kkq@thamesriver.co.uk

kkraez@dlbabson.com

kkratz@browncapital.com

kkrousie@aegonusa.com

kkrouskas@worldbank.org

kkuag@allstate.com

kkubo@us.mufg.jp

kkuehn@ups.com

kkuhrt@arielinvestments.com

kkulanghat@cbk.com

kkunam@oppenheimerfunds.com

kkwan@lincap.com

kla@nbim.no

klaas.reedijk@abp.nl

klaas.van-imschoot@ingim.com

klabrams@wellington.com

klackey@evergreeninvestments.com

klackner@delinvest.com

klally@angelogordon.com

klam@allegiancecapital.com

klamark@federatedinv.com

klamo@statoil.com

klandis@mbna.com

klangholm@ssrm.com

klaplena@rhbco.com

klara.iskoz@fmr.com

klarrabee@providentmutual.com

klarson@tiaa-cref.org

klas.akerback@ap3.se

klas.axelman@sek.se

klas.eklund@seb.se

klas.lavemark@sca.com

klass.reedjik@abp.nl

klastermicheluser@company.com

klau@bankofny.com

klaud@wellington.com

klaus.albeck@de.bosch.com

klaus.bockstaller@ffandp.com

klaus.bohl@helaba.de

klaus.brachmann@wgv-online.de

klaus.breil@cominvest-am.com

klaus.brugger@zkb.ch

klaus.burger@vpbank.com

klaus.deppermann@bhf.ing.com

klaus.eberle@deka.de

klaus.gehrmann@wgz-bank.de

klaus.glaser@rkag.at

klaus.goeggelmann@swisscanto.ch

klaus.hahn@dws.com

klaus.jantti@brummer.se

klaus.jessen@basf-ag.de

klaus.junker@dekabank.de

klaus.kaldemorgen@dws.de

klaus.koehler@adidas.de

klaus.konrad@aam.de

klaus.krombass@rzb.at

klaus.kruse@haspa.de

klaus.lederer@lbbw.de

klaus.luepertz@trinkaus.de

klaus.mai@hvb.de

klaus.mehling@dit.de

klaus.michaelsen@dexia-bil.com

klaus.michaelsen@ikb.de

klaus.mutzl@activest.de

klaus.oster@dws.com

klaus.patig@commerzbank.com

klaus.peternell@bawag.com

klaus.pieper@sparkasse-bochum.de

klaus.reimer@cominvest-am.com
klaus.ripper@postbank.de
klaus.roettger@cominvest-am.com
klaus.sandner@dzbank.de
klaus.schlegel@telekom.de
klaus.schollenberger@dzbank.de
klaus.schreiner@westimmobank.com
klaus.spoeri@ubs.com
klaus.stamm@bundesbank.de
klaus.tappolet@dresdner-bank.ch
klaus.timpel@db.com
klaus.weiland@dekabank.de
klaus.wellershof@ubs.com
klaus.werner-link@cominvest-am.lu
klaus.wiener@amgam.de
klaus.winde@ahbr.de
klaus.wodsak@db.com
klaus.wrobel@bayernlb.de
klaus.zander@hypoverenisbank.de
klausdieter.bauknecht@ikb-cam.de
klaus-dieter.hoss@helaba.de
klausdieter.lesch@erstebank.at
klaus-dieter.nebendahl@hsh-nordbank.com
klaus-dieter.stassen@bhf-bank.com
klaus-j.boehm@basf-ag.de
klaus-michael.menz@trinkaus.de
klausnaefken@bloomberg.net
klaus-p.schmitz@dws.de
klaus-peter.eitel@kfw.de
klaus-peter.mueller@commerzbank.com
klaus-timm.voss@hsh-nordbank.com
klaus-ullrich.spiller@sparkasse-koelnbonn.de
klay@worldbank.org
klbshin@kbstar.co.kr
kleahy@pershing.com
kledbet@inc.com
kledel@jyskebank.dk
klee@browncapital.com
kleech@westernasset.com
klegg@lmfunds.com
klehman@metlife.com
kleiman@tfdincome.com
klemens_breuer@westlb.de
klemenz.huser@zkb.ch
klemesb@nationwide.com

klemley@centrabank.com
klemmer@loews.com
kleong@maybank.com.sg
kleung@bci.it
kleung2@templeton.com
klevesque@smithmgtllc.com
klf@bloomberg.net
klgr01@handelsbanken.se
klikoff@stanford.edu
klind@fftw.com
klind@nb.com
klindholm@husic.com
klindley@jennison.com
klingelp@strsoh.org
klingert@blackrock.com
kliton.duri@ppmamerica.com
klittlebear@lordabbett.com
kliu@chicagoequity.com
klivancm@bankofbermuda.com
klj@sitinvest.com
kljubina@bloomberg.net
kll@capgroup.com
klloyd@worldbank.org
klmcgrath@bloomberg.net
klo1@ntrs.com
kloewke@stanford.edu
kloome@troweprice.com
klopian@bankofny.com
klorenz@marcard.de
klorenz@tiaa-cref.org
klosken@bloomberg.net
klowe@evergreeninvestments.com
klowe@martincurrie.com
klpatric@bloomberg.net
klshaw@bankofny.com
klueken@crewsassoc.com
klught@strsoh.org
kluh@msfi.com
kluna@westernasset.com
klutito@qwest.com
kluyombya@bear.com
kly@westernasset.com
klynch@williamblair.com
km@dodgeandcox.com
km@sov.com

km000kim@hanmail.net
km24@ntrs.com
km85@ntrs.com
km97@ntrs.com
kma@statestreet.com
kma4@ntrs.com
kmaag@fmausa.com
kmacleod@martincurrie.com
kmadhavan@fhlbc.com
k-maeda@nochubank.or.jp
kmag@blenheiminv.com
kmagner@cordillera.com
kmahajan@wordbank.org
kmahon@metlife.com
kmainelli@russell.com
kmaki@dl.dai-ichi-life.co.jp
kmalmberg@fhlbatl.com
kmaloney@blackrock.com
kmalvey@fountaincapital.com
kmanfredi@jhancock.com
kmania@nbg.gr
kmanna@federatedinv.com
kmarca@hbk.com
kmarcus@martincurrie.com
kmarcus2@bloomberg.net
kmarkar@seic.com
kmarmara@bloomberg.net
kmarsha@frk.com
kmartens@alger.com
kmartin@century-bank.com
kmartin@loomissayles.com
kmartin@opers.org
kmasri@riyadhbank.com.sa
kmasse@panagora.com
kmatras@massmutual.com
kmatsuda@tiaa-cref.org
kmatsumoto@btmna.com
k-matsuyama@yasuda-life.co.jp
kmauer@babsoncapital.com
kmaynard@bloomberg.net
kmbarry@wellington.com
kmcalley@ustrust.com
kmcatamney@williamblair.com
kmccarthy@nb.com
kmccarty@barbnet.com

kmccloskey@federatedinv.com
kmccutcheon@websterbank.com
kmcdaniel@fhlbsea.com
kmcdermott@bankofny.com
kmcdonough@jhancock.com
kmcdonough@loomissayles.com
kmcdonough@sentinelfunds.com
kmcdowell@opers.org
kmcdowell@wellington.com
kmcging@usg.com
kmcgovern@hcmlp.com
kmcgovern3@bloomberg.net
kmcgroary@btmna.com
kmcgroary@us.mufg.jp
kmcguire@loomissayles.com
kmcintosh@millertabak.com
kmckay@dominickandominick.com
kmckee@delinvest.com
kmclardy@britannicasset.com
kmclean@roxcap.com
kmcnabb@farcap.com
kmcnair@bbandt.com
kmcquade@waddell.com
kmct@capgroup.com
kmcyntire@metlife.com
kmd@us.danskebank.com
kmead@mfs.com
kmeany@eatonvance.com
kmehrzad@wgtrading.com
kmeidl@westernasset.com
kmeyer@evergreeninvestments.com
kmeyer@lincap.com
kmh18@samsung.co.kr
k-miki@nochubank.or.jp
kmilsom@tudor.com
kminahan@us.ibm.com
k-miyabe@ioi-sonpo.co.jp
kmiyazaki@wellington.com
kmk@summitpartnersllc.com
kmkelly@delinvest.com
kmo.eu@adia.ae
kmo@nbim.no
kmoffatt@invest.treas.state.mi.us
kmomand@montag.com
kmonds@smithbreeden.com

kmonroe@waddell.com
kmonshaw@mdsass.com
kmooney@blackrock.com
kmoore@loomissayles.com
kmoore@nychdc.com
kmoore@pictet.com
k-morimoto@nochubank.or.jp
kmorris@unumprovident.com
kmosako@bloomberg.net
kmotohashi@sompo-japan.co.jp
kmousu@benchmark.at
kmowat@martincurrie.com
kmp@capgroup.com
kms1@ntrs.com
kms2@ntrs.com
kmsbok@bok.or.kr
kmstults@uss.com
kmudge@loomissayles.com
kmullark@allstate.com
kmurphy@snwsc.com
kmurphy@sunamerica.com
kmurray@bloomberg.net
kmurray@ellington.com
kmurray@ingfnc.com
kmurray@lincap.com
kmw@dodgeandcox.com
kmyler@bloomberg.net
kmyook@bok.or.kr
knadler@oppenheimerfunds.com
knafo.h@fibi.co.il
k-nagata@nochubank.or.jp
knaka@dl.dai-ichi-life.co.jp
k-nakagawa@bloomberg.net
knakai@uk.tr.mufg.jp
knaoshi@bloomberg.net
knatale@microsoft.com
knauer@ui-gmbh.de
knb242@cornell.edu
knealon@evcap.bm
knebel@fergwell.com
knecht.bernhard@rahnbodmer.ch
knechtelj@ms.com
knelson@ag-am.com
knelson@firstrust.com
knelson@skystonecapital.com

knewman@nylim.com
knewmark@loomissayles.com
knguyentaylor@bear.com
kni@vtb.ru
knishii@btmna.com
kniz.peter@slsp.sk
knm@danskebank.dk
knmo01@handelsbanken.no
knoe@presidiomanagement.com
knoguchi@daiwasbi.co.jp
knohdomi@tiaa-cref.org
knorwood@evergreeninvestments.com
knorzerandreasuser@company.com
knsivasu@templeton.com
knudsok@nationwide.com
k-numa@nochubank.or.jp
knut.griese@oppenheim.de
knut.herse@sachsenlb.de
knut.ivar.saatvedt@im.storebrand.no
knut.kobberstad@kap.norges-ba
knut.kuehnhausen@dzbank.de
knut.mager@schering.de
knut.moreth@feri.de
knut.mueller@credit-suisse.com
knut.steen@abgsc.no
knut.syrtveit@moa.norges-bank.no
knut-arne.alsaker@dnb.se
knute.ohman@citadelgroup.com
knut-n.kjaer@norges-bank.no
knutzen.el@mellon.com
ko.akiyama@db.com
ko.tseng@email.chinatrust.com.tw
ko.wk@dreyfus.com
ko@princeton.edu
koala-04400@email.esunbank.com.tw
koalast@vip.sina.com
kobake@bloomberg.net
kobata_keishi@kk.smbc.co.jp
kobayashi.a@daiwa-am.co.jp
kobayashi.k@daiwa-am.co.jp
kobayashi.takuma@kokusai-am.co.jp
kobayashi@nam.co.jp
kobayashi_katsuhiko@nn-holdings.com
kobayashi02905@nissay.co.jp
kobayashi18294@nissay.co.jp

kobayashi26289@nissay.co.jp
kobe.vanderstraeten@ie.dexia.be
koberwest@metzler.com
kobuse@atlanticinvestment.net
kocfa@yahoo.com
kochansk@blackrock.com
kochenn@aeltus.com
kochs@bloomberg.net
kochs@wellscap.com
koconnor@mws.com
kod@ubp.ch
koda_takashi@rk.smbc.co.jp
kodaira_masaaki@yk.smbc.co.jp
kodama@nam.co.jp
kodom@allstate.com
kodonnell@fftw.com
kodonnell@first-american.com
koe1@bloomberg.net
koei@halcyonllc.com
koeke@agf.fr
koelbel@dehaw.com
koele.jeff@principal.com
koen.brouckaert@dexia.be
koen.ceulemans@dexia.be
koen.d.hauwe@belgacom.be
koen.debelder@dexia.be
koen.desmecht@fortis.com
koen.drieskens@fortisbank.com
koen.ghijs@dexia.com
koen.molineaux@cazenove.com
koen.popleu@dexia-am.com
koen.tackx@proximus.net
koen.vandemaele@dexia-am.com
koen.vanderbracht@bbls.ch
koen.vandesteene@fortisbank.com
koen.verbraeken@commerzbank.com
koen.weemaes@fortis.com
koen.wulles@ingim.com
koen_godfried@artesia.be
koenigsaecker.brooke@principal.com
koenraad.goethals@agf.be
koeppel@zuam.ch
koevesb@otpalap.hu
kof@dodgeandcox.com
kofie@fhlbsea.com

koftecioglug@tskb.com.tr
koh.hweefong@uobgroup.com
koh.keith@principal.com
koh.sweenguan@uobgroup.com
koh@bessemer.com
ko'hara@bbandt.com
kohashi@dl.dai-ichi-life.co.jp
kohashi-y@daiwasbi.co.jp
k-ohba@nochubank.or.jp
kohboonwee@gic.com.sg
kohei_tsuda@mitsui-seimei.co.jp
koh-hatazawa@am.mufg.jp
kohle@ebrd.com
kohler@adamsexpress.com
kohlt3@income.coop
koh-noda@kubota.co.jp
kohyeokthiam@gic.com.sg
koichi.obu@gb.smbcgroup.com
koichi.yamaguchi@ims.jti.co.jp
koichi_honda@gb.smbcgroup.com
koichi_ogawa@tr.mufg.jp
koichi-akiyama@nochubank.or.jp
koichi-kumaki@nochubank.or.jp
koichiro_ono@tr.mufg.jp
koike_masamichi@ra.smbc.co.jp
koizumi.takeshi@daido-life.co.jp
koizumi@daiwasbi.co.jp
koizumi-b4940031@jp.nomura.com
koji.aiyoshi@mizuhocbus.com
koji.ito@ufj-partners.co.jp
koji.kikuchi@nochubank.or.jp
koji.nishiwaki@mizuhocbus.com
koji.sakurai@mizuho-cb.co.jp
koji.takagi@shinseibank.com
koji_harada@mitsui-seimei.co.jp
koji_hashimoto@tr.mufg.jp
koji_hattori@tr.mufg.jp
koji_kaihatsu@mitsubishi-trust.co.jp
koji_kaihotsu@mitsubishi-trust.co.jp
kojima.keiji@kokusai-am.co.jp
kojima@nam.co.jp
kojima_isao@rk.smbc.jp
kojima_masaaki@mail.nikko.co.jp
kojima-0g23@jp.nomura.com
kojima-y@tominbank.co.jp

kojiro.maeo@mitsubishicorp.com

koji-uchida@am.mufg.jp

kokf@danskebank.dk

kokoszka@wellscap.com

kokou.topeglo@caam.com

kokou-agbo-bloua@gs.com

kokovova.dana@slsp.sk

koksal.coban@finansbank.com.tr

kokusai@amashin.co.jp

kolano.s@tbcam.com

kolbe.irving@glgpartners.com

kolber@koor.com

koldham@lkcm.com

kolin.mccarter@bmo.com

kolivier@tiaa-cref.org

kolja.sahm@hsh-nordbank.com

koloughlin@commonwealth.com

kolsen@blackrock.com

kolwja.alexander.zimmer@dghyp.de

kolyerr@hhmi.org

komal.misra@alliancebernstein.com

komal.sri-kumar@tcw.com

komatsu_shin@ay.smbc.co.jp

komatsui@bloomberg.net

komatusi@sin.nn-ja.or.jp

komiya@daiwa-am.co.jp

komori@us.mufg.jp

komori_seiji@yk.smbc.co.jp

komson.silapachai@trs.state.tx.us

komura@daiwa-am.co.jp

kon_kizunov@mfcinvestments.com

kon24375@nissay.co.jp

ko-nagasaki@ja-kyosai.or.jp

kondo.shigemichi.a2@daiichisankyo.co.jp

kondo@meiji-life.com

kondscha@de.ibm.com

koneal@hbk.com

koneil@cprus.com

kongdan@citic.com

kong-dong.zheng@ubs-oconnor.com

kongfk@st.com.sg

koni.tamratzi@lazard.com

konishia@mtbcny.com

konm@ebrd.com

kono_shigeyoshi@dd.smbc.co.jp

konrad.aigner@db.com

konrad.boszko@morleyfm.com

konrad.kleinfeld@nordlb.de

konrad.ledochowski@blackrock.com

konrad.vornhusen@kfw.de

konstantin.giantiroglou@ruedblass.ch

konstantin.kaloudis@idsffm.com

konstantin.katsalis@bkb.ch

konstantin.leidman@ubs.com

konstantin.nemnov@barclaysglobal.com

konstantin.principe@winterthur.ch

konstantin.tcherepachenets@bankofamerica.com

konstantin_stoev@putnam.com

konstantin_stoev@swissre.com

konstantinos_dafoulas@ssga.com

konstantinova@ef.gin.ru

kontani@dl.dai-ichi-life.co.jp

kooienga.mark@principal.com

kookmin@ma.kcom.ne.jp

koonnang.tse@pimco.com

koontzl@wpgonvest.com

koopse@bloomberg.net

koos.timmermans@mail.ing.nl

koosh@samsung.co.kr

kopanyisz@otpbank.hu

koral.anderson@gs.com

koray.hassan@threadneedle.co.uk

kordasstef@bloomberg.net

koreilly@terex.com

koren.richards@gcm.com

koreto@fideuramsgr.it

kori.sykiba@yahoo.com

kornel.schweers@cominvest-am.com

kornelius.klobucar@moorecap.co.uk

koroberts@vestarden.com

korpitsch@meinlbank.com

korteweg_arthur@gsb.stanford.edu

kosaka.jun@kokusai-am.co.jp

kosaka17932@nissay.co.jp

kosako@bloomberg.net

kosc0016@bloomberg.net

koshimizuibj@bloomberg.net

koslowski.christopher@snb.ch

kossolinski@btmna.com

kostas.halatsis@gmacrfc.co.uk

kostas.iordanidis@juliusbaer.com

kostas.nicolaou@axa-im.com

kosuke@nochubank.or.jp

kosuke_tsuchida@tr.mufg.jp

kosuke-kitamura@am.mufg.jp

kosuke-tsuchida@am.mufg.jp

kota_yamada@mitsubishi-trust.co.jp

kotani@btmna.com

kotaro.tanaka@shinseibank.com

kotaro_miyata@ldn.invesco.com

kotaro_shimamura@meijiyasuda.co.jp

kotera@daiwa-am.co.jp

kotichaa@hmc.harvard.edu

kotoyori_setsuya@yd.smbc.co.jp

kouhei.asai@mizuho-bk.co.jp

kouhei.nishikawa@shinseibank.com

kouhei_hasimoto@am.sumitomolife.co.jp

kouhei_satou@am.sumitomolife.co.jp

kouichi_okamoto@ajinomoto.com

kouichi_wachi@mitsui-seimei.co.jp

kouiti_hukuzumi@am.sumitomolife.co.jp

kouji.sugita@tokyostarbank.co.jp

kouji_kawaguchi@tokaitokyo.co.jp

kouji_sasaki@yamaguchibank.co.jp

kouji_takahashi@mitsui-seimei.co.jp

kounishi@daiwa-am.co.jp

kousa@bloomberg.net

kousaku.nakanishi@uk.mufg.jp

koushasai@daiwa-am.co.jp

kousinioris.g@bimcor.ca

kousuke_kanazashi@mitsui-seimei.co.jp

kouta_kanno@am.sumitomolife.co.jp

koutari02866@nissay.co.jp

koutarou_satou@tokaitokyo.co.jp

kov@nbim.no

kovachs@dresdner.com

kowalishin@aigfpc.com

koyakumaru18801@nissay.co.jp

koyanagi_yoshifumi@dn.smbc.co.jp

ko-yoshida@ufjtrustbank.co.jp

kozaki22685@nissay.co.jp

kozo.goto@ntt-finance.co.jp

k-ozono@meijiyasuda.co.jp

kozovich@pimco.com

kozsolak@leggmason.com

kp44@ntrs.com

kpa.tr@adia.ae

kpa@summitpartnersllc.com

kpaich@fult.com

kpaige@jennison.com

kpancholi@broadwaybankchicago.com

kpapson@bostonprivatebank.com

kparke@mfs.com

kparker@bradfordmarzec.com

kparker@payden-rygel.com

kparsipour@pictet.com

kpartesano@websterbank.com

kpatel2@allstate.com

kpatrick@aegonusa.com

kpatriquin@loomissayles.com

kpeetz@bankofny.com

kpeitlschmidt@meag.com

kpenginco@metrobank.com.ph

kperry@loomissayles.com

kperry1@yahoo.com

kperschetz@bloomberg.net

kpfisher@mcs-bank.com

kpfleeger@oppenheimerfunds.com

kphillips@fhlbatl.com

kpicache@apollocapital.com

kpinho@jefco.com

kpiskorowski@fftw.com

kpiznak@caxton.com

kpj1@ntrs.com

kplanta@ftci.com

kplinska@wellington.com

kploome@delinvest.com

kplumer@hcmlp.com

kpmadden@delinvest.com

kpo@sitinvest.com

kpoehls@fiduciarymgt.com

kpoetz@ftportfolios.com

kpope@concordiafunds.com

kpoutre@westernasset.com

kpozitsky@mandtbank.com

kpreloger@pwmco.com

kprowell@wellington.com

kpsuh@goodbank.com

kpuccio@mandtbank.com

kpugliani@swst.com

kpuglisi@soam.com

kpurnell@aegonusa.com

kquinn@mbna.com

kra.tr@adia.ae

krader@caxton.com

kradigan@bankofny.com

kraecke@investcorp.com

kraemer@dexia.de

krage@jyskebank.ch

krahn@mfs.com

kraig.s.struglia@usa.dupont.com

kraines.ben@nomura-asset.com

krakociova@lincap.com

kral03@handelsbanken.se

krantz@bloomberg.net

kranucci@stephens.com

kranzs@bernstein.com

krashad@anb.com.sa

krasne@atlanticinvestment.net

krasnikov@vtb.ru

krassimir.katev@aig.com

krast@fbw.com

kratochvilova.renata@slsp.sk

kraymond@loomissayles.com

krb@penntrust.com

krbj02@handelsbanken.se

krd@mofnet.gov.pl

kre@kbw.com

kredgate@metlife.com

kreece@davenportllc.com

kreed@hiberniabank.com

kregan@troweprice.com

kreim@rotafinansbank.com.tr

kreissman@ers.state.tx.us

krenfrew@tiaa-cref.org

kresch@pershing.com

kress.lynn@mellonequity.com

kressner_david@jpmorgan.com

kreynold@us.ibm.com

krhad@federatedinv.com

krice@worldbank.org

krichardson@deerfieldcapital.com

krigter@aegon.nl

krinstine.raimundi@inginvestment.com

kriordan@tiaa-cref.org

kris.demoerloose@fortisinvestments.com

kris.desmedt@drkw.com

kris.devos@ing.be

kris.dorr@ubs.com

kris.gozra@thederbyshire.co.uk

kris.grant.nne6@statefarm.com

kris.keltner@kochfinancial.com

kris.kowal@usa.dupont.com

kris.motmans@puilaetco.com

kris.temmerman@dexia-am.com

kris.wulteputte@snsreeal.nl

kris.yip@vtbeurope.com.sg

kris@gries.com

kris_krauel@ustrust.com

kris_rao@rsausa.com

kris_rouff@glenmede.com

kris_zimmer@ssmhc.com

krisanas@bot.or.th

krish.maheswaran@kbcfp.com

krisha_rangarajan@acml.com

krishan.gopaul@barclaysglobal.com

krishan.grover@bankofamerica.com

krishan_nagpal@hvbamericas.com

krishna.m.mangallampalli@bankofamierca.com

krishna.memani@db.com

krishna.prasad@fmr.com

krishna.varikooty@pnc.com

krishna_gudavalli@fanniemae.com

krishna_memani@putnam.com

krishna_soma@dpimc.com

krishnano@delaware.co.uk

krishnans@bankmuscat.com

krisiti.conway@ssmb.com

krissy.rands@seb.co.uk

krista.elliott@pimco.com

krista.kennedy@inginvestment.com

krista.mallary@transamerica.com

krista.valentino@morganstanley.com

krista.wilshusen@fmr.com

krista.young@deshaw.com

krista@720capital.com

kristel.adler@citigroup.com

kristel.devos@axa.be

kristel.talvar@hansa.ee

kristell.agaesse@barep.com

kristen.garton@pncbank.com
kristen.hayes@bbh.com
kristen.laughlin@ftnmidwest.com
kristen.luke@pimco.com
kristen.monson@pimco.com
kristen.oxenford@associatedbank.com
kristen.silva@citizensbank.com
kristen.singer@fmr.com
kristen.vonseggern@bms.com
kristen.walker@4086.com
kristen.weber@chase.com
kristen_saunders@den.invesco.com
kristen_walsh@troweprice.com
krister.jorneskog@afa.se
kristi.abbey@huntington.com
kristi.colburn@gecapital.com
kristi.elliot-heitman@pimco.com
kristi.feinzig@suncapadv.com
kristi.fisher@cpa.state.tx.us
kristi.guay@wcmadvisors.com
kristi.oquin@ftnmidwest.com
kristi.sontag@columbiamanagement.com
kristi.subramanian@pnc.com
kristi.vorce@trs.state.tx.us
kristi.whitewolf@pimco.com
kristi_richard@cargill.com
kristian.atkinson@fidelity.com
kristian.baney@pimco.com
kristian.erickson@corporate.ge.com
kristian.gerkman@evli.com
kristian.gevert@lazard.com
kristian.greisen@carnegie.dk
kristian.heugh@morganstanley.com
kristiina.karhos@okobank.fi
kristin.bradbury@barclaysglobal.com
kristin.engelberger@wachovia.com
kristin.foster@moorecap.com
kristin.hayden@morganstanley.com
kristin.manning@inginvestment.com
kristin.moschos@csam.com
kristin.peloso@ge.com
kristin.reece@inginvestment.com
kristin.reikvam@klp.no
kristin.ribic@silvantcapital.com
kristin.stathis@pgn.com

kristin.t.corwin@jpmorganfleming.com
kristin.yarema@novartis.com
kristin.young@bankofamerica.com
kristin@shenkmancapital.com
kristin_donahue@putnam.com
kristin_n_bevington@aul.com
kristin_nixon-donahue@putnam.com
kristin_stokan@3com.com
kristin_yeatman@bankofscotland.co.uk
kristina.aubin@nacm.com
kristina.burkey@baring-asset.com
kristina.callaghan@fmr.com
kristina.derosa@mizuhocbus.com
kristina.ganea@nordea.com
kristina.jobson@clamericas.com
kristina.junco@aiminvestments.com
kristina.kazarian@fmr.com
kristina.koutrakos@blackrock.com
kristina.krestva@jpmorgan.com
kristina.krsteva@jpmorgan.com
kristina.melin@swedbank.com
kristina.mimietz-paul@activest.de
kristina.riisberg@nordea.com
kristina.salen@fmr.com
kristina.schlett@lbbw.de
kristina.stookey@fmr.com
kristina.zucchi@corporate.ge.com
kristina_alley@ustrust.com
kristina_schnyder@swissre.com
kristine.jensen@telenor.com
kristine.kitts@columbiamanagement.com
kristine.lino-genin@morganstanley.com
kristine.ly@ibtco.com
kristine.mantey@wamu.net
kristine.smith@tcw.com
kristinh@bgi-group.com
kristinn.arnason@glitnir.is
kristjana.sigurdardottir@glitnir.is
kristjansson@glitnir.co.uk
kristof.abbeloos@shell.com
kristof.gleich@gs.com
kristof.kaldau@barclayscapital.com
kristofer.barrett@swedbankrobur.se
kristofer.lind@dnbnor.com
kristofer.ostberg@bankofamerica.com

kristofer.segerberg@soros.com
kristoffer.sundnes@klp.no
kristopher.carney@db.com
kristopher.heck@barclaysglobal.com
kristopher.r@grainger.com
kristopher_a_giardino@ssga.com
kristy.finnegan@inginvestment.com
kristy.fong@aberdeen-asset.com
kristy.hudson@ge.com
kristy.jones@us.hsbc.com
kristy.lynch@ubs.com
kristy.vrabel@farmcreditbank.com
kristy.wieggman@pnc.com
kristy.wierczorek@db.com
kristy_endo@putnam.com
kristy_sramek@hancockbank.com
krisztina.negret@fortisinvestments.com
kritter@westernasset.com
krizan.peter@slsp.sk
krkline@seic.com
krl23@cornell.edu
krlee@chb.co.kr
krm@capgroup.com
krm2@ntrs.com
krmb@capitalglobal.com
krobert@gapac.com
krobinson@roxcap.com
kroche@penncapital.com
krockey@ubs.com
kroemer@hellerfin.com
krogers@loews.com
krogers@mandtbank.com
krolson@nb.com
kroney@bloomberg.net
krongkarns@hsbc.co.th
kronstadt@dsaco.com
krooney1@metlife.com
krosenbloom@fftw.com
krosenzweig@peoplesbanknet.com
krossi@rentec.com
krostkowski@nb.com
krote@payden-rygel.com
kroth@allstate.com
krourke@hcmlp.com
krowbotham@templeton.com

krowland@jhancock.com
krr@capgroup.com
krs@eksportfinans.no
krsmith@statestreetkc.com
krueger.doug@principal.com
krueger@bloomberg.net
krueger_erik@fsba.state.fl.us
kruffing@meag.com
krunge@sterling-capital.com
krupa.desai@pnc.com
krupaco@bloomberg.net
krupal.raval@fmr.com
kruskal.hewitt@shinseibank.com
krussell@sterneagee.com
krussell@sterne-agee.com
kruszewr@stifel.com
krwright@aegonusa.com
kryan@dsaco.com
kryan@montag.com
kryan@nb.com
krys-rusoff@fergwell.com
krystal_wolf@ml.com
krystian.laszewski@bcv.ch
krystie.lei@sumitomotrust.co.jp
krystina.ters@infidar.ch
krzysztof.szczawinski@jpmorgan.com
ks.lee@statestreet.com
ks@cgii.com
ks@turnerinvestments.com
ks@us.ibm.com
ks0421@keb.co.kr
ks4@americancentury.com
ks657@cornell.edu
ks74@ntrs.com
ksaathoff@trmshedge.com
ksaba@jiadvisors.com
ksabet@frk.com
ksabir@deloitte.co.uk
ksabol@dsaco.com
ksabol@federatedinv.com
ksaha@scmadv.com
ksahlin@russell.com
ksakai10@sompo-japan.co.jp
k-sakurai@ikedabank.co.jp
ksalsbery@reamsasset.com

ksano@calstrs.com

ksato@uk.tr.mufg.jp

ksawa@bloomberg.net

ksbb@bloomberg.net

kscanlon@stephens.com

kscheidemantle@thebank.com

kschlachter@bartlett1898.com

kschmidt@hapoalimusa.com

kschmitz@mfs.com

kschoeb@vaudoise.ch

kschroder@tiaa-cref.org

kschultz@seacapinvests.com

ksebastian@mfs.com

kseder@essexinvest.com

ksees@dasny.org

kseiler@allstate.com

k-sekigu@yasuda-life.com.jp

k-sekiyama@taiyo-seimei.co.jp

kselle@deerfieldcapital.com

ksenia.tareva@rzb.at

kseniya_ryabchenko@nylim.com

kseses@kbstar.co.kr

kshahbaz@hcmlp.com

kshama_shetty@ssga.com

kshamta_kaushik@scotiacapital.com

kshannon@lmfunds.com

ksharkey@bear.com

ksharma@penncapital.com

kshatch@statestreet.com

kshea@loomissayles.com

ksheffield1@bloomberg.net

kshen@bankofny.com

kshepherd@europeancredit.com

kshepherd@frk.com

k-shibata@nochubank.or.jp

k-shinbu@nochubank.or.jp

kshinsaka@bloomberg.net

k-shirayama@nochubank.or.jp

kshishimi@wellington.com

kshitij.gill@lehman.com

kshitij.mittal@bnymellon.com

kshope@kbd.co.kr

ksiegel@ftci.com

ksimons@nb.com

ksin@bocusa.com

ksingh@halcyonllc.com

ksinha@caxton.com

ksiqueiros@tiaa-cref.org

ksk2@ntrs.com

ksk-gp.handel@t-online.de

ksking@wellington.com

kslade@bloomberg.net

ksleung@ctcbny.com

ksm.1023@wooribank.com

ksm.eu@adia.ae

ksmith@munder.com

ksmith@pimco.com

ksmith214@bloomberg.net

ksmith3@metlife.com

ksmolanoff@bloomberg.net

ksoderberg@millertabak.com

ksosnick@perrycap.com

ksowen@templeton.com

kspark@kdb.co.kr

kspellman@russellmellon.com

kspencer@oppenheimerfunds.com

kspero@ubspainewebber.com

ksprauer@bankofny.com

kss.ex@adia.ae

kssuh@wooribank.com

kstaneck@smithbreeden.com

kstangberg@bloomberg.net

kstarrs@ellington.com

kstefanski@sandleroneill.com

kstenger@mcleanbudden.com

kstephon@fsbperkasie.com

kstern@loomissayles.com

ksteward@img-dsm.com

kstokes@oppenheimerfunds.com

kstoll@sterling-capital.com

kstorer@jennison.com

kstrand@frk.com

kstrobel@aegonusa.com

kstrobl@bloomberg.net

kstrohmeier@wilmingtontrust.com

ksubramanian@worldbank.org

ksuda241813@po.yasuda.co.jp

k-sugita@nochubank.or.jp

ksuzuki13@sompo-japan.co.jp

ksw@bok.or.kr

ksw1@ntrs.com

kszersze@allstate.com

kszydlo@loomissayles.com

ktada@us.mufg.jp

k-takano@nochubank.or.jp

ktakao@daiwasbi.co.jp

ktakashi@cba.att.ne.jp

ktan@frk.com

ktanaka@nochubank.or.jp

ktaylor@bgcfx.com

ktayman@adb.org

ktayman@copera.org

ktb23@cornell.edu

ktb4@cornell.edu

ktburns@wellington.com

kteng@bankofny.com

kth@bok.or.kr

kthan@chb.co.kr

kthan@hanabank.com

kthankavelu@worldbank.org

kthiebaud@bluebonnetsavings.com

kthoma1@frk.com

kthurman@becu.org

ktimony@bear.com

ktjon@bloomberg.net

ktmatthews@duke-energy.com

ktn@nbim.no

kto@bankofthewest.com

k-toda@nissay.co.jp

ktoudouze@hcmlp.com

ktourevski@loews.com

ktownsend@capfed.com

ktracey@aamcompany.com

ktran@westernasset.com

ktroedsson@voyageur.net

ktrotman@thezenith.com

ktroup@martincurrie.com

ktroy@jhancock.com

ktse@angelogordon.com

k-tsuchizuka@nissay.co.jp

k-tsujita@taiyo-seimei.co.jp

ktsukada@nochubank.or.jp

ktts@capgroup.com

ktucker@uncb.com

ktucker@waddell.com

kturek@nb.com

kturner@cisco.com

kturnquist@aegonusa.com

ktwilliams@wellington.com

ktwist1@yahoo.com

ktyszko@voyageur.net

ktz@bkb.ch

ktzavras@eurobank.gr

ku_shin@bankone.com

kuahkwokbeng@gic.com.sg

kuan.oh@ubs.com

kuballth@cial.cic.fr

kubo@daiwa-am.co.jp

kubo@nam.co.jp

kubo_tetsuya@dn.smbc.co.jp

kubo4616@dl.dai-ichi-life.co.jp

kuboki19538@nissay.co.jp

kubota@daiwasbi.co.jp

kubotaj@fhlbsf.com

kubotani@nam.co.jp

kubotani02857@nissay.co.jp

kucheryavyav@evrofinance.com

kuchiyama2@bloomberg.net

kuchtyaa@jwseligman.com

kuc-krueger@bloomberg.net

kuehndorf.f@tbcam.com

kuejo1979@nochubank.or.jp

kuematsu@troweprice.com

k-uemura@nochubank.or.jp

kuga@tmam.co.jp

kuge02811@nissay.co.jp

kugjae.lee@samsung.com

kuhfahl@rentenbank.de

kuhnsam@fhlbcin.com

kuhnwaldt@nordinvest.de

kuihara-k@itochu.co.jp

kuihyunyou@hanabank.com

kujira@dl.dai-ichi-life.co.jp

kulasgf@aetna.com

kuldeep.koul@uk.fid-intl.com

kuldip.shergill@gartmore.com

kulhoff.birgit@rahnbodmer.ch

kulvinder.haire@glgpartners.com

kulvinder.mall@uk.fid-intl.com

kulvinder.sindhu@bmo.com

kumagai.y@daiwa-am.co.jp
kumagai@nam.co.jp
kumahara@daiwa-am.co.jp
kumar.ghosh@morleyfm.com
kumar.kirpalani@alliancebernstein.com
kumar.ramamoorthy@pharma.novartis.com
kumar.vemuri@db.com
kumaran.damodaran@pimco.com
kumari.perumal@resbank.co.za
kumhawoh@bok.or.kr
kumi.matsuoka@ubs.com
kumi.shinomiya@westernasset.com
kumiko.koyama@nokia.com
kumiko_kojima@tokaitokyo.co.jp
kumkong@dbs.com
kummy_wan@swissre.com
kun.deng@lazard.com
kunal.bhatia@citadelgroup.com
kunal.ghosh@barclaysglobal.com
kunal_ghosh@nacm.com
kungs@nybea
kunihiko.ookubo@mizuho-bk.co.jp
kunihiko_nakaji@tr.mufg.jp
kunihiro.manabe@lehman.com
kunihiro.tani@fi.fukoku-life.co.jp
kunihiro@dl.dai-ichi-life.co.jp
kunileem@shinhan.com
kunimasa.antoku@boj.or.jp
kunio.ishimori@shinseibank.com
kunitoki.shoji@sojitz.com
kunj.shah@abnamromellon.com
kunle.akintoye@insightinvestment.com
kuno@hby.dai-ichi-life.co.jp
kuntzdm@fhlbcin.com
kuoeric@mail.cbc.gov.tw
kuoj@hkbea.com
kuon@colognere.com
kuoyuling@chinalife.com.tw
kura@sin.is-ja.jp
kurahashi.kenichi@kokusai-am.co.jp
kuramoto@daiwasbi.co.jp
kurek_gregory@jpmorgan.com
kurihara.h@daiwa-am.co.jp
kurisaki@daiwasbi.co.jp
kurita@daiwa-am.co.jp

kuriu8587@intra.cosmo-sec.co.jp
kuriyama@daiwasbi.co.jp
kuroda@muis.com.hk
kuroda@nam.co.jp
kuroki.a@daiwa-am.co.jp
kuroki@daiwa-am.co.jp
kuroki@nam.co.jp
kurosawa@mtbcny.com
kurot@dl.dai-ichi-life.co.jp
kurt.b.harrison@bofasecurities.com
kurt.baer.3@credit-suisse.com
kurt.baer@akb.ch
kurt.baur@uk.abnamro.com
kurt.becker@hyporealestate.de
kurt.billick@ubs.com
kurt.carlson@prudential.com
kurt.carlson@thrivent.com
kurt.cubbage@himco.com
kurt.daum@aig.com
kurt.dodds@blackrock.com
kurt.edmark@xlgroup.com
kurt.franklin@jpmorganfleming.com
kurt.fredland@aig.com
kurt.gheysen@fortisbank.com
kurt.hardt@ksk-bc.de
kurt.havnaer@columbiamanagement.com
kurt.hocker@uboc.com
kurt.janssens@fortis.com
kurt.jarnagin@drkw.com
kurt.klimenko@barclaysglobal.com
kurt.koehler@vbl.de
kurt.kotzegger@rkag.at
kurt.kreienbrink@thrivent.com
kurt.kringelis@inginvestment.com
kurt.lauber@thrivent.com
kurt.lichtman@moorecap.com
kurt.lin@cunamutual.com
kurt.luttenauer@lgt.com
kurt.marquetant@lbbw.de
kurt.moser.apvj@statefarm.com
kurt.muntwiler@siemens.com
kurt.niemietz@frostbank.com
kurt.nyman@thehartford.com
kurt.oberhaensli@credit-suisse.com
kurt.oppermann@inginvestment.com

kurt.oswald@tkb.ch
kurt.pongratz@dgzbank.de
kurt.rohr@sarasin.ch
kurt.rust@allstate.com
kurt.schansinger@blackrock.com
kurt.schappelwein@rcm.at
kurt.schoergendorfer@novartis.com
kurt.schoergendorfer@sandoz.com
kurt.spiess@csam.com
kurt.traxler@hypo-ooe.at
kurt.williams@4086.com
kurt.won@barclaysglobal.com
kurt@pauligroup.com
kurt_borgwardt@americancentury.com
kurt_hahn@fujibank.co.jp
kurt_haueter@swissre.com
kurt_j_ayling@vanguard.com
kurt_karl@swissre.com
kurt_stalzer@americancentury.com
kurt_umbarger@troweprice.com
kurt_vilio@westlb.co.uk
kurt_zihlmann@swissre.com
kurtis.holle@xlgroup.com
kurtis.kimmerling@bankofamerica.com
kurtis.stein@blackrock.com
kurtwilliamson@bankofny.com
kushagra_jain@ml.com
kushida-takehiro@mitsubishi-sec.co.jp
k-ushikubo@nochubank.or.jp
kushiro03178@nissay.co.jp
kusunoki-minako@mitsubishi-sec.co.jp
kusunose@nam.co.jp
k-utsumi@nissay.co.jp
kutxagest@sarenet.es
kuvaeva_e_e@veb.ru
kuwako@nochubank.or.jp
kuyehara@westernasset.com
kuyperm@cmcic.fr
kvang@loomissayles.com
kvangundy@opers.org
kvanheel@dow.com
kvanourny@aegonusa.com
kvh@oeresundsbron.com
kvonseel@generaldynamics.com
kvorisek@fmausa.com

kvsamueldbq@hotmail.com
kw@capgroup.com
kw@nbim.no
kwadwo.a.kwakwa@chase.com
kwagner@loomissayles.com
kwagner@nb.com
kwagner@schny.com
kwakkenbos@vpv.nl
kwaldmann@bloomberg.net
kwalker@loomissayles.com
kwall@coventrybuildingsociety.co.uk
kwallace@btmna.com
kwalters@chittenden.com
kwalters1@metlife.com
kwambach@allmerica.com
kwame.anochie@pimco.com
kwame.gadsby@credit-suisse.com
kwame_webb@troweprice.com
kwami.webson@us.hsbc.com
kwang@metlife.com
kwang_lee@bankone.com
kwarlick@jhancock.com
kwasi.dadzie-yeboah@fmr.com
kwatt@martincurrie.com
kwatters@standishmellon.com
kwbuese@aegonusa.com
kwc26@cornell.edu
kwe@gr.dk
kwedding@oppenheimerfunds.com
kweeger@sunamerica.com
kwee-peng.ong@aig.com
kweigel@aegonusa.com
kwek.miang.cher@icprc.com
kweldon@tiaa-cref.org
kwenberg@bloomberg.net
kwerle@genre.com
kwerle@grneam.com
kwest@cdcixis-amau.com
kwest2@bloomberg.net
kwestphal@meag.com
kwhalen@vestarcapital.com
kwheeler@canyonpartners.com
kwhitehouse@metlife.com
kwhitney1@bloomberg.net
kwhitt@hestercapital.com

kwiatkow@pimco.com

kwiese@williamblair.com

kwiggins@fiduciary-trust.com

kwilcox@fhlbatl.com

kwilliam@banamex.com

kwilliams@wellington.com

kwilson@jbush.com

kwinkler@mbna.com

kwinston@oppenheimerfunds.com

kwli@bochk.com

kwn@atalantasosnoff.com

kwok.chern-yeh@aberdeen-asset.com

kwok.liu@ngtgroup.com

kwok.ng@shenkmancapital.com

kwokantc@abchina.com

kwokantc@abchina.com.hk

kwokhingliu@whbhk.com

kwokmun.cheong@schroders.com

kwok-on.fung@hk.ca-assetmanagement.com

kwoks@deshaw.com

kwolfgruber@oppenheimerfunds.com

kwon@ymcaret.org

kwong@fhlbc.com

kwonghong@dbs.com

kwonghonghuat@gic.com.sg

kwonkch@naver.com

kwonkyun.chung@verzon.net

kwoods@utendahl.com

kwoodson@ofiinstitutional.com

kwoody@globalt.com

kwosepka@bloomberg.net

kwosepka@standishmellon.com

kwoytowicz@babsoncapital.com

kwtse@bochk.com

kwu@mwamllc.com

kww8@cornell.edu

kwyckoff@fhlbatl.com

kxburke@bloomberg.net

kxk@capgroup.com

kxlj@pge.com

kxt@capgroup.com

kxw@columbus.com

kxyee@tiaa-cref.org

ky.nguyen@lodh.com

ky@dodgeandcox.com

kyabe@worldbank.org

kyagihasi@lf.mufg.jp

kyaguchi@bloomberg.net

kyamada@kayne.com

kyamada190904@po.yasuda.co.jp

k-yamaguchi@nissay.co.jp

kyamaguchi@nochubank.or.jp

k-yamazaki@nochubank.or.jp

k-yanagi@nochubank.or.jp

kyang@panagora.com

kyano@bloomberg.net

kyeung@meag-ny.com

kyghope@kbstar.co.kr

ky-ishii@ja-kyosai.or.jp

kyla_rivera@vanguard.com

kyle.barden@blackrock.com

kyle.bergstrom@tmgchicago.com

kyle.carlin@nisanet.com

kyle.colburn@westernasset.com

kyle.corigliano@hcmny.com

kyle.crandall@gm.com

kyle.daniel@moorecap.com

kyle.fan@tcw.com

kyle.fox@db.com

kyle.hollargregory@prudential.com

kyle.jennings@phxinv.com

kyle.johnson@wamu.net

kyle.johnston@blackrock.com

kyle.kloc@dws.de

kyle.koelbel@redwoodtrust.com

kyle.macgregor@bmonb.com

kyle.macmillens@blackrock.com

kyle.mcclements@blackrock.com

kyle.waldhauer@lazard.com

kyle.weaver@fmr.com

kyle.welch@stanford.edu

kyle_a_wyatt@fanniemae.com

kyle_dawkins@invesco.com

kyle_kelly@ssga.com

kyle_lynch@fanniemae.com

kyle_mallen@blackrock.com

kyle_mcdermott@putnam.com

kyle_mclean@scotiacapital.com

kyle_senk@hartfordlife.com

kylemorin@babsoncapital.com

kylew@wharton.upenn.edu
kylie.blackwood@chq.alstom.com
kylie.luszczynski@ubs.com
kyllikki.pankakoski@okobank.fi
kym.wilson@chase.com
kyndra.chaffin@alexanderkey.com
kyo.koyama@barclaysglobal.com
kyo@bok.or.kr
kyoko.tominaga@axa.co.jp
kyoko.yokooji@ntt-finance.co.jp
kyongkoo@kfb.co.kr
kyongsoo.noh@jpmorgan.com
kyoshikawa@dkb.com
kyoshin@bloomberg.net
kyosuke_takei@mitsubishi-trust.co.jp
kyousuke.shiotani@boj.or.jp
kyoya.nitta@mail.mol.co.jp
kyri.costi@uk.fid-intl.com
kyril@glgpartners.com
kyu.chay@alliancebernstein.com
kyu@princeton.edu
kyuen@mtr.com.hk
kyuho.han@prudential.com
kyuhyukpark@yahoo.co.kr
kyunghoonchang@hanabank.com
kyungmin877.kim@samsung.com
kyungsik1.lee@samsung.com
kyvan.tang@aberdeen-asset.com
kyy@capgroup.com
kzaiki@ibjus.com
kzaverdinos@amtrust.com
kzenner@kanaly.com
kzubari@gic.com.kw
kzyla@bankofny.com
l.aasheim@rorerasset.com
l.aquino@finter.ch
l.borji@afdb.org
l.brichetto@sace.it
l.bruni@aston-bond.com
l.chen@morganstanley.com
l.cigognini@caboto.it
l.currie@ncbc.com
l.debiasi@effegestioni.it
l.dellatorrepuliga@bipielle.it
l.deschamps@macsf.fr

l.devivo@promos.it
l.frijns@robeco.nl
l.gadreau@isica.fr
l.gasparini@sace.it
l.h.chooi@noemail.com
l.higgins@fnysllc.com
l.jacobs@fnysllc.com
l.kamhi@hermes.co.uk
l.kendrick.li@dartmouth.edu
l.lamberti@romagest.com
l.luzi@it.agusta.com
l.magnaghi@fineco.it
l.malatesta@crt.com
l.massimo@fineco.it
l.mastrodomenico@amsjv.it
l.meijaard@robeco.nl
l.millstein@aozorabank.co.jp
l.muller@bouwfonds.nl
l.musicco@italcementi.it
l.neuberg@lia-assetmanagement.lu
l.oorthuizen@gbf.nl
l.orlando@it.agusta.com
l.perrotta@olayangroup.com
l.ravensbergen@dpfs.nl
l.rd@dhbbank.com
l.rensch@robeco.nl
l.rossi@finter.ch
l.russo@barilla.it
l.schettino@aston-bond.com
l.segala@bipielle.it
l.serra@astonbank.com
l.siegel@fordfound.org
l.snoei@robeco.nl
l.strumpf@fordfound.org
l.swinkels@robeco.nl
l.tajana@capitalia-am.com
l.terreni@crsm.it
l.tonelli@olivetti.com
l.tyson@qic.com
l.valeri@apioil.com
l.willing@heineken.com
l.yee@fnysllc.com
l_rquejido@bancourquijo.es
l_sabatino@putnam.com
l_ussia@bancourquijo.es

l5b@americancentury.com

la_fatas@lloydadriatico.it

la27@ntrs.com

laam@capgroup.com

laan06@handelsbanken.se

lab@dodgeandcox.com

labaumann@wellington.com

labdelli@bloomberg.net

labe@nykredit.dk

laberman@nb.com

labinet@bloomberg.net

laborde@bordier.com

labow@bloomberg.net

lacers1@mindspring.com

lachenmayerb@bwbank.ie

lachlan.cooper@hk.abnamro.com

lachlan.french@barclaysglobal.com

lachlan.macquarie@sscims.com

lachlan_callander@au.invesco.com

lachlan_griffiths@bnz.co.nz

laci.smith@pimco.com

lackey.s@mellon.com

lacy.letenoff@pncbank.com

lacyp@biam.boi.ie

laderick.daniels@statestreet.com

ladislas.paszkiewicz@totalfinaelf.com

ladner.sd@tbcam.com

ladonna.cooper@pncadvisors.com

lae@ubp.ch

laeggleston@statestreet.com

laetitia.dourin@glgpartners.com

laetitia.jamme@bnpparibas.com

laetitia.perron@caam.com

laetitia@rentec.com

lag.cdu@adia.ae

lag@baupost.com

lagabriel@wellington.com

lahamed@fftw.com

lahariap@biam.boi.ie

lahaut@swissfp.com

laho@sek.se

lahrens@allstate.com

lai.ly@clf-dexia.com

lai.ly@sgam.com

lai@dodgeandcox.com

laida620@cathaylife.com.tw

laidesheng@citicib.com.cn

laila.gheith@db.com

laila.grimley@lazam.co.uk

laila.kollmorgen@bnpparibas.com

laila.madso@lansforsakringar.se

lai-ming.suen@morganstanley.com

laina_jenkins@ml.com

laiwei.boguet@rmf.ch

laiyan.wong@clamericas.com

laiyewfai@gic.com.sg

lajeunesse@bloomberg.net

lajimene@banxico.org.mx

lajk@capgroup.com

lak@ntrs.com

lakeady@wellington.com

lakef@mondrian.com

lakshman.harendran@morganstanley.com

lakshmikanthan.ravisankar@sg.standardchartered.com

lal@bnm.gov.my

lal@bspr.com

lal@dendanskebank.dk

lalantika.padmanabhan@pimco.com

laldea@rgonline.com

lalderman@divinv.net

lale.gursu@tcmb.gov.tr

lalee@btmna.com

lalexander@calnationalbank.com

lalit.bansal@fmr.com

lalit.narayan@tudor.com

lalitha.shivaswamy@citigroup.com

lallen@bokf.com

lallen@essexinvest.com

lallg@deshaw.com

lally.ross@morganstanley.com

lam@danskecapital.com

lamar.kinney@gecapital.com

lamberbr@cial.cic.fr

lambertk@lotsoff.com

lamberto.giusti@unicredit.it

lambertt@strsoh.org

lambm@brinson.com

lambski@bloomberg.net

lamere.df@mellon.com

lames@bostonprivatebank.com

lamkook@abchina.com.hk

lamlam.ng@jpmorgan.com

lamont_chichester@ml.com

lamont_g_morgan@fanniemae.com

lamoretf@bp.com

lampohmin@gic.com.sg

lamsyelaine@ocbc.com

lamyewling@gic.com.sg

lan.cai@aig.com

lana.moy@pimco.com

lana_taylor@putnam.com

lance.black@protective.com

lance.deluca@blackrock.com

lance.franke@slma.com

lance.heppleston@ubs.com

lance.hill@uk.abnamro.com

lance.marx@wellsfargo.com

lance.o'brien@us.hsbc.com

lance.r.graham@aib.ie

lance.whitewolf@pimco.com

lance.wolkow@black-river.com

lance@aplusmgmt.com

lance@rsa.state.al.us

lance_miller@invesco.com

landao@temasek.com.sg

landers.carnal@commercebank.com

landerson@westernasset.com

landon.parsons@gs.com

lane.herrington@bankofamerica.com

lanette.donovan@mackayshields.com

langhans.wolfgang@muenchener-verein.de

langley.e@mellon.com

langloip@jwseligman.com

languyen@stanford.edu

lanny.moelijanto@pimco.com

lanse@daviscapitalpartners.com

lans-goran.orrevall@inv.spp.se

lansty@standishmellon.com

lanthony@mfs.com

lantonelli@oppenheimerfunds.com

lanyee.chan@uboc.com

lanz.chan@ubs.com

lanzhang@jhancock.com

lao2@ntrs.com

l-aoyama@bloomberg.net

lap@dodgeandcox.com

lapa@gimpulsora.com.mx

laparrington@wellington.com

laptev@msk.vtb.ru

lar@capgroup.com

lara.gilman@fmr.com

lara.goodall@jpmorganflemings.com

lara.green-spector@ny.frb.org

lara.hall@suntrust.com

lara.meier@ubs.com

lara.morrisroe@fmr.com

lara.pizzimiglia@mediobanca.it

lara.schlegelmilch@credit-suisse.com

laragh.murphy@commerzbank.com

laraine.a.barabas@fhlb-pgh.com

laraine@rentec.com

larchiba@tiaa-cref.org

lard@danskecapital.com

larias@banxico.org.mx

larisa.dora@gwl.com

larisadakhis@tagfolio.com

larissa.knepper@ubs.com

laroht@nytimes.com

larpaia@caxton.com

larpino@bellevue.ch

larry.anderson@oppenheim.de

larry.b.mori@conocophillips.com

larry.banda@nationwide.co.uk

larry.bertan@alliancebernstein.com

larry.billimek@aiminvestments.com

larry.card@pacificlife.com

larry.desmond@fmr.com

larry.dunne@aberdeen-asset.com

larry.e.playford@jpmorgan.com

larry.eakin@allegiantgroup.com

larry.gibson@ubs.com

larry.h.lee@jpmorgan.com

larry.han@mizuhocbus.com

larry.harmon@membersunited.org

larry.heath@huntington.com

larry.holden@wamu.net

larry.hsu@email.chinatrust.com.tw

larry.ioffredo@asbai.com

larry.israel@columbiamanagement.com

larry.l.scholl@mortgage.wellsfargo.com

larry.lubitz@alliancebernstein.com
larry.mano@schwab.com
larry.mcadoo@db.com
larry.meding@morgankeegan.com
larry.mulligan@ffbc-oh.com
larry.powell@trs.state.tx.us
larry.rakers@fmr.com
larry.reitman@citigroup.com
larry.ring@fmr.com
larry.schaad@raymondjames.com
larry.seipelt@uboc.com
larry.shipman@morgankeegan.com
larry.stein@bbh.com
larry.thomas@edwardjones.com
larry.topper@wachovia.com
larry.tung@morganstanley.com
larry.v.adam@db.com
larry.valencia@umb.com
larry.vitale@moorecap.com
larry.williamson@chase.com
larry.wu@gmacrfc.com
larry.zhang@barclaysglobal.com
larry@oa.cmbchina.com
larry_a_lonis@bankone.com
larry_charbonneau@putnam.com
larry_cook@conning.com
larry_dale@fanniemae.com
larry_kirwan@bnz.co.nz
larry_luxenberg@glic.com
larry_puglia@troweprice.com
larry_ring@vanguard.com
larry_speidell@nacm.com
larry_ward@swissre.com
larrybernstein@earthlink.net
larryfeig@bloomberg.net
larryg@scm-lp.com
larrykeh@mas.gov.sg
larryr@aetna.com
larryr@csccu.com
larryrhodes@northwesternmutual.com
larrys@msfi.com
lars.a.persson@swedbank.com
lars.abat@nordea.com
lars.aberg@amfpension.se
lars.antman@foreningssparbanken.se

lars.bender@deka.de
lars.bokenberger@amfpension.se
lars.bro@nordea.com
lars.brorson@uk.fid-intl.com
lars.carlsen@dgbank-dip.de
lars.dahl@storebrand.com
lars.dahlhoff@de.rcm.com
lars.dalitz@ecb.int
lars.dybwad@nordea.com
lars.edler@oppenheim.de
lars.ersson@hiab.com
lars.gedlich@commerzbank.com
lars.grandell@aktia.fi
lars.hemmingsen@nordea.com
lars.hermann@commerzbank.com
lars.hermann@nordea.com
lars.hille@dzbank.de
lars.holskjaer@uk.mizuho-sc.com
lars.jaeger@partnersgroup.net
lars.johnsson@vattenfall.com
lars.juelskjaer@seb.se
lars.kalbreier@credit-suisse.com
lars.kristian.feste@dnbnor.no
lars.kristiansson@fip.se
lars.krohn@nordea.com
lars.lemonius@morganstanley.com
lars.lonnquist@if.se
lars.lovgren@dnb.se
lars.lundquist@swedbank.com
lars.meisinger@axa-im.com
lars.mulfinger@helaba.de
lars.niggeling@trinkaus.de
lars.norup@danskebank.dk
lars.olaf.odlund@foreningsspar-banken.se
lars.orest@ap3.se
lars.orrevall@skandia.se
lars.quandel@hsh-nordbank.com
lars.remer@nordea.com
lars.rickert@bhf-bank.com
lars.riis-kofoed@nordea.com
lars.rodert@inter-ikea.com
lars.romer@nordea.com
lars.schickentanz@mpsgr.it
lars.stoy@postbank.de
lars.stridde@lrp.de

lars.sundberg@dnb.se
lars.thuesen@nordea.com
lars.vambheim@nordea.com
lars.warg@nordea.com
lars.wieczorek@hsh-nordbank.com
lars.ziehn@dws.com
lars-almind@jyskebank.dk
lars-andreas.nilsen@nordea.com
larsen-ledet@jyskeinvest.dk
larserik.aarstad@dnbnor.no
larserik.hogh@nordea.lu
larsondc@bernstein.com
laschmidt@chubb.com
laschultz@wellington.com
lasdenj@wellsfargo.com
lasmond@bloomberg.net
lasse.aarto@okobank.com
lasse.andersen@zkb.ch
lasse.jensen@nordea.com
lasse.theimann@storebrand.com
lasusulu-teresa.peters@bbl.be
laszlo.heredy@farmersinsurance.com
laszlo.temesi@zkb.ch
lat@ubp.ch
latanya.savage@usa.dupont.com
latha.visvendran@baesystems.com
latha_ravinder@ci.richmond.ca.us
lathrus@barclaysglobal.com
lati.wells@pnc.com
lati_lelelit@ssga.com
latorrej@aetna.com
latr@danskebank.dk
latre@bancsabadell.com
latricia.dickson@aiminvestments.com
latronica@bwater.com
lattime@sbcm.com
lau@indover.nl
laube@danskebank.dk
lauber@bessemer.com
laubsch@us.ibm.com
lauer@bloomberg.net
lauge.sletting@northseacapital.com
laupuayhui@gic.com.sg
laura.a.blandford@jpmorgan.com
laura.a.jordan@jpmorgan.com

laura.adelman@ppmamerica.com
laura.alcabes@db.com
laura.algera@barclaysglobal.com
laura.altamura@bancaakros.it
laura.alter@harrisbank.com
laura.ambroseno@morganstanley.com
laura.angioni@bancaprofilo.it
laura.argentini@rbscoutts.com
laura.astegiano@ersel.it
laura.barragan@impaccompanies.com
laura.bertolini@am.generali.com
laura.bisconcin@bancaakros.it
laura.bottega@morganstanley.com
laura.brookins@ny.frb.org
laura.cagnina@ersel.it
laura.carrere@sgcib.com
laura.cavallaro@gestielle.it
laura.cereda@arcafondi.it
laura.chiappetta@harrisbank.com
laura.citarella@gcm.com
laura.coen.liq7@statefarm.com
laura.coen@weyerhaeuser.com
laura.coffey@53.com
laura.compagnoni@bnlmail.com
laura.cronin@sunlife.com
laura.dell'aquila@eni.it
laura.devlin@ubs-oconnor.com
laura.faller@nsc.ocm
laura.fantoni@italtel.it
laura.ferreri@sgss.socgen.it
laura.fiabane@mpsgr.it
laura.friedman@credit-suisse.com
laura.gabaglio@arcafondi.it
laura.gallacher@aegon.co.uk
laura.gavin@jpmorgan.com
laura.gearhart@thrivent.com
laura.giannotti@bpubanca.it
laura.gibbons@morganstanley.com
laura.gill@barclaysglobal.com
laura.gill@commerzbank.com
laura.gill@csam.com
laura.gotchova@uk.fid-intl.com
laura.granger@credit-suisse.com
laura.greiner@deshaw.com
laura.henderson-leather@barclaysglobal.com

laura.howard@morganstanley.com

laura.howenstine@fmr.com

laura.huxtable@lazard.com

laura.jevons@isisam.com

laura.l.boring@columbiamanagement.com

laura.lake@bankofbermuda.com

laura.louden@pnc.com

laura.luo@schroders.com

laura.marmorale@ubs.com

laura.miller@kyret.com

laura.mittnacht@gm.com

laura.morrison@soros.com

laura.moxon@uk.fid-intl.com

laura.nemeth@barclaysglobal.com

laura.norman@morganstanley.com

laura.odell@eagleasset.com

laura.ortiz@aig.com

laura.ostrander@columbiamanagement.com

laura.peres@barclaysglobal.com

laura.piscitelli@bankofengland.co.uk

laura.pittman@columbiamanagement.com

laura.reepmeyer@ppmamerica.com

laura.reimer@novartis.com

laura.salafranca@grupobbva.com

laura.sarlo@ny.frb.org

laura.schneider@db.com

laura.schultz@firstmidwest.com

laura.shaw@britannia.co.uk

laura.sirgiovanni@gs.com

laura.slater@credit-suisse.com

laura.spinosa@4086.com

laura.starr@fafadvisors.com

laura.terenzi@saras.it

laura.tiburzi@pnc.com

laura.tortosa@capitalia-am.com

laura.vandijk@lloydstsb.co.uk

laura.watts@capitalonebank.com

laura.weir@ny.frb.org

laura.wheeler@longview-partners.com

laura.white@gecas.com

laura.wicklander@ibtco.com

laura.woo@barclaysglobal.com

laura.wuertenberger@ubs.com

laura.x.huang@jpmorgan.com

laura.x.phengthong@jpmorgan.com

laura.zimmer@ppmamerica.com

laura@stw.com

laura@wasatchadvisors.com

laura_braun@ml.com

laura_kim@fanniemae.com

laura_larosa@glenmede.com

laura_m_simmons@fanniemae.com

laura_mcwilliams@troweprice.com

laura_ng@fujibank.co.jp

laura_paine@invesco.com

laura_peres@scudder.com

laura_powers@ml.com

laura_w_hunt@vanguard.com

laurak@mcm.com

laurant.attali@bnpgroup.com

laurel.hesch@deshaw.com

laurel.schirr@harrisbank.com

laurel_warren@nacm.com

lauren.asmundson@ibtco.com

lauren.battle@moorecap.com

lauren.bradbury@hcmny.com

lauren.dezutti@mortgagefamily.com

lauren.duboff@morganstanley.com

lauren.e.carter@jpmorgan.com

lauren.flett@aberdeen-asset.com

lauren.gallagher@blackrock.com

lauren.garner@tudor.com

lauren.jacobson@morganstanley.com

lauren.knight@alliancebernstein.com

lauren.peter@si.shell.com

lauren.walsh@pimco.com

lauren.woolley@jpmorgan.com

lauren@clinton.com

lauren_demore@putnam.com

lauren_guaimano@ustrust.com

lauren_kelly@acml.com

lauren_kossow@ssga.com

lauren_smart@putnam.com

lauren_topham@fanniemae.com

laurence.benichouaboudaram@caam.com

laurence.bensafi@morleyfm.com

laurence.bidault@socgen.com

laurence.bucks@ratp.fr

laurence.c.endersen@aib.ie

laurence.chan@citadelsolutions.com

laurence.chang@janus.com

laurence.coley@bankofamerica.co.uk

laurence.corbel@federal-finance.fr

laurence.dare@t-mi.com

laurence.devivier@axa-im.com

laurence.diebolt@seb.lu

laurence.dudon-barbery@calyon.com

laurence.fisher@db.com

laurence.g.jones@jpmorgan.com

laurence.gallo@gs.com

laurence.guerin@sgam.com

laurence.henaff@sgam.com

laurence.hennico@lu.abnamro.com

laurence.irlicht@rothschild.com.au

laurence.jobert@labanquepostale-am.fr

laurence.kubli@juliusbaer.com

laurence.lee@ubsw.com

laurence.lefebure@fr.abnamro.com

laurence.lemonnier@bnpparibas.com

laurence.mcgrath@pioneerinvestments.com

laurence.metayer@cpr-am.fr

laurence.mutkin@threadneedle.co.uk

laurence.omara@lodh.com

laurence.oneill@db.com

laurence.pauly@dexia-us.com

laurence.picand@clf-dexia.com

laurence.porteu@db.com

laurence.taillandier-mathieu@sgam.com

laurence.taliercio@caam.com

laurence.triest@puilaetco.com

laurence.valente@st.com

laurence.verghese@cibc.co.uk

laurence.vignes@caam.com

laurence.vitrant@hsbc.fr

laurence_aubin@aviva.fr

laurence-elisabeth.hovine@bnpparibas.com

laurene.daux@nyc.nxbp.com

laurenhsieh@chinalife.co.tw

laurenn@hsfcu.com

laurens.deprez@shell.com

laurens.leerink@tudor.com

laurent.arets@americas.ing.com

laurent.barocas@barclayscapital.com

laurent.besancon@francetelecom.fr

laurent.billecoq@credit-agricole-sa.fr

laurent.brandon@francetelecom.fr

laurent.cajgfinger@ca-paris.fr

laurent.cezard@axa.com

laurent.chardon@drkw.com

laurent.chebanier@dexia-am.com

laurent.colmat@hp.com

laurent.coppieters@degroof.be

laurent.crosnier@caam.com

laurent.delante@degroof.be

laurent.deponteves@caam.com

laurent.dorleac@bbh.com

laurent.douillet@alliancebernstein.com

laurent.dulout@bnpgroup.com

laurent.dutoit@blvk.ch

laurent.faure@strenuuscapital.com

laurent.fobe@dexia-am.com

laurent.fradin@cfm.mc

laurent.franquet@bis.org

laurent.fransolet@barcap.com

laurent.frings@swip.com

laurent.frisque@ingim.com

laurent.froget@fortisbank.com

laurent.fumeron@caam.com

laurent.gaetani@axa-im.com

laurent.gilson@dexia.com

laurent.giraud@creditfoncier.fr

laurent.goffinet@diam.be

laurent.gonon@caam.com

laurent.gorgemans@fortisinvestments.com

laurent.gueunier@axa-im.com

laurent.guignard@juliusbaer.com

laurent.guyard@commerzbank.com

laurent.hirsch@hsbcpb.com

laurent.jacquemin@axa-im.com

laurent.jeannel@cfm.mc

laurent.kenigswald@barep.com

laurent.krein@ubs.com

laurent.kremer@bgl.lu

laurent.leclercq@uk.bnpparibas.com

laurent.louvrier@bnpparibas.com

laurent.maurin@ecb.int

laurent.mauron@bcv.ch

laurent.mudry@bcv.ch

laurent.muttelet@siege.thomson-csf.com

laurent.nysen@ingim.com

laurent.paris@caam.com

laurent.perriat@barclayscapital.com

laurent.puijalon@jpmorgan.com

laurent.pujade@glgpartners.com

laurent.quidaciolu@fortis.lu

laurent.quignon@bnpparibas.com

laurent.ramounet@pernod-ricard.com

laurent.raymond@hsbcpb.com

laurent.revil@bnpparibas.com

laurent.riera@axa-im.com

laurent.rieu@caam.com

laurent.rivet@ing.be

laurent.rouaud@airbus.com

laurent.sacksteder@cepacr.caisse-epargne.fr

laurent.saltiel@janus.com

laurent.samama@bnpparibas.com

laurent.schwartz@exane.com

laurent.solbes@sgcib.com

laurent.soubirou-pouey@bnpparibas.com

laurent.studer@credit-suisse.com

laurent.talon@axa-im.com

laurent.terrens@bgl.lu

laurent.tresch@crediteurop.lu

laurent.trottier@caam.com

laurent.vandrebeck@socgen.com

laurent.van-tuyckom@ingim.com

laurent.viegnes@banquedorsay.fr

laurent.viguier@lodh.com

laurent.wunderli@ubs.com

laurent.zeimes@dexia-am.com

laurent@saadgroup.com

laurent_bellity@aviva.fr

laurent_ducoin@blackrock.com

laurent_dupouy@ssga.com

laurenti@ebrd.com

laurentius_harrer@capgroup.com

laurent-za.favre@ubs.com

lauretta.buser@statestreet.com

lauri.brunner@thrivent.com

lauri_lindgren@troweprice.com

laurie.bertner@fmr.com

laurie.brignac@aiminvestments.com

laurie.cang@bankofamerica.com

laurie.fournier@sgam.com

laurie.jones@lazard.com

laurie.kozlan@agf.com

laurie.latourette@citadelgroup.com

laurie.lefcowitz@morganstanley.com

laurie.r.white@wellsfargo.com

laurie.walters@mackayshields.com

laurie_b_doyle@fleet.com

laurie_bowden@navyfederal.org

laurie_coleman@fanniemae.com

laurie_e_heron@fleet.com

laurie_zeller@fanniemae.com

lauris.fischer-erlach@deka.de

laurissa.palmberg@6thaveinvest.com

lauritz.ringdal@barclaysglobal.com

lauritz_ringdal@putnam.com

lauwingtat@gic.com.sg

lav@bankinvest.dk

lava285@aol.com

lavia@bernstein.com

lavico@spasset.lu

lavinia.delvecchio@bancaakros.it

law53@cornell.edu

lawagner@delinvest.com

lawalice@wellsfargo.com

laweir@wellington.com

lawlee@bok.or.kr

lawlerb@ebrd.com

lawrence.a.swingle@fhlb-pgh.com

lawrence.backes@usbank.com

lawrence.barber@uk.fid-intl.com

lawrence.choi@mizuho-cb.com

lawrence.daly@westernasset.com

lawrence.haas@pncadvisors.com

lawrence.inman@morleyfm.com

lawrence.kemp-g@ubs.com

lawrence.kissko@blackrock.com

lawrence.latner@ubs.com

lawrence.lou@tcbank.com.tw

lawrence.manochio@kbc.be

lawrence.minicone@bwater.com

lawrence.morgenthal@bankofamerica.com

lawrence.olivier@wamu.net

lawrence.post@pncadvisors.com

lawrence.r.martin@fmr.com

lawrence.raffone@fmr.com

lawrence.raiman@credit-suisse.com

lawrence.reis@bbh.com
lawrence.sautter@aigpb.com
lawrence.swift@ubs.com
lawrence.tabuso@statestreet.com
lawrence.w.lin@columbiamanagement.com
lawrence@bloomberg.net
lawrence@shenkmancapital.com
lawrence_a_sharley@comerica.com
lawrence_decosmo@thruway.state.ny.us
lawrence_g_babin@victoryconnect.com
lawrence_hall@key.com
lawrence_kreicher@acml.com
lawrence_r_bishop@fanniemae.com
lawrence_shaw@acml.com
lawrenceadolf@amalgamatedbank.com
lawrenceg@vystarcu.org
lawrencemannauser@company.com
lawrencewong@ocbc.com.sg
lawrh@ensignpeak.org
lawrie.k@mellon.com
lawson.frazier@sunlife.com
lawtonth@aetna.com
lax@ubp.ch
lay.roger@principal.com
lazard123@bloomberg.net
lazurl@otpbank.hu
lb_global_daily@adam-us.com
lb_global_weekly@adam-us.com
lbabar@integrabank.com
lbabus@hertz.com
lbacci@bper.ch
lbakhshian@federatedinv.com
lbalagot@nylim.com
lball@jhu.edu
lballard@asbcm.com
lbalseiro@nb.com
lbaltman@leggmason.com
lbangs@ssrm.com
lbaran@tiaa-cref.org
lbarbosa@btmna.com
lbarry@rccl.com
lbaudot@panamericanlife.com
lbbw-options@bloomberg.net
lbeach@jennison.com
lbeale@law.uiuc.edu

lbeebe@fbfs.com
lbell@soros.com
lbelletti@miffbank.com
lbelloni@pictet.com
lbenedetto@allegiancecapital.com
lbennett@copera.org
lberetin@westpac.com
lberg@bloomberg.net
lberman@firstmanhattan.com
lbernays@newstaram.com
lbernst@edc-see.ca
lberrebi@groupama-am.fr
lberry@voyageur.net
lbert@oddo.fr
lbetts@munder.com
lbeuzit1@bloomberg.net
lbirnholz@matrixassetadvisors.com
lbissonnette@mfs.com
lbkelly@jhancock.com
lblack@tiaa-cref.org
lblanco@westernasset.com
lblessinger@roxcap.com
lbobrowsky@greatamericanfederal.com
lbobu@mail.landbank.com.tw
lbolson@sgc.com
lbonhomme2@bloomberg.net
lbonofiel4@bloomberg.net
lborder@ford.com
lborsack@oppenheimerfunds.com
lbotla@aol.com
lbouwhuis@westernasset.co.uk
lbowie@delinvest.com
lboydston@lmfunds.com
lbp@nykredit.dk
lbradbury@pictet.com
lbraddick@firststate.co.uk
lbraford@choiceone.com
lbranton@helixlp.com
lbretter@nb.com
lbrigevich@templeton.com
lbriggs@europeancredit.com
lbritain@hcmlp.com
lbrm@chevrontexaco.com
lbrooke@cahners.com
lbrown@hcmlp.com

lbrown@unumprovident.com
lbruna@cyrte.com
lbryant@boh.com
lbs.eu@adia.ae
lbt@capgroup.com
lbu@danskebank.dk
lbuchanan@sterling-capital.com
lbuchanon@bony.com
lbuckland@blaylocklp.com
lbuhain1@bloomberg.net
lbuik@otfs.state.ga.us
lburakr@frk.com
lburakreis@worldbank.org
lburleigh@asbcm.com
lbusbaum@gsb.columbia.edu
lbutke@corpone.org
lbutterworth@soam.com
lbx@bpi.pt
lcaddeo@intesasanpaolo.us
lcai@perrycap.com
lcalfee@farcap.com
lcalfy@tjim.com
lcalvelli@metlife.com
lcampbell@babsoncapital.com
lcanet@deerfieldcapital.com
lcanino@lordabbett.com
lcano@bcj.gbancaja.com
lcao@munder.com
lcao@wellington.com
lcardonick@caxton.com
lcarpin@pictet.com
lcarpio@metlife.com
lcarroll@standishmellon.com
lcarter@cisco.com
lcarter@eatonvance.com
lcastagna@bear.com
lcavallari@russell.com
lcaviere@bcentral.cl
lcd2@ntrs.com
lcf1@ntrs.com
lcf-rotschild-funds@bper.ch
lch@sitinvest.com
lch1028@bok.or.kr
lchabrier@wellington.com
lchai@ag-am.com

lchaitman@motorola.com
lchapple@fhlbatl.com
lchauncey@bpbtc.com
lchen@bochk.com
lchen@delinvest.com
lcheng@fdic.gov
lcheng@metlife.com
lchetkow@mbna.com
lchin@delinvest.com
lchin@hcmny.com
lching@wellington.com
lchinsky@lordabbett.com
lcho@mail.cbc.gov.tw
lcipolla@waddell.com
lclark@firstambank.com
lclark@wellington.com
lclark@wharton.upenn.edu
lclement@cpr-am.fr
lcoffey@wfgweb.com
lcolin.madrid@sinvest.es
lcompanyr@sanostra.es
lcong@fhlbc.com
lconlin@lordabbett.com
lconner@opusinvestment.com
lcornell@roslyn.com
lcortez@essexinvest.com
lcotillp@cajamadrid.es
lcpeck@statestreet.com
lcrawford@silchester.com
lcrispoltoni@fideuramsgr.it
lcriswell@standishmellon.com
lcrockett@jhancock.com
lcrowe@bloomberg.net
lcruz@bcp.pt
lcs@americancentury.com
lcsiemen@dow.com
lcunningham@federatedinv.com
lcupido@bancaintesa.us
ld1@ntrs.com
ld4@americancentury.com
ldafoe@bass-net.com
ldagan1@netvision.net
ldagostino@previdenza.com
ldarling@oppenheimerfunds.com
ldary@iccrea.bcc.it

ldato@bankofny.com
ldavis@alfains.com
ldavis@lordabbett.com
ldavis14@bloomberg.net
ldcox@kfbs.com
ldeclerck@bloomberg.net
ldegrada@fideuramsgr.it
ldeleotard@bft.fr
ldelima@mfs.com
ldemaio@grneam.com
ldemic@lordabbett.com
ldemolin@creditlyonnaisyn.comb
ldesbiens@pictet.com
ldespierre@ofivalmo.fr
ldetrick@sarofim.com
ldeutsch@delinvest.com
ldevey@websterbank.com
ldevito@bloomberg.net
ldevito@mfs.com
ldevlin@nysif.com
ldewine@allstate.com
ldeydier@hrgestion.fr
ldeyoe@caxton.com
ldibernardo@bloomberg.net
ldicioccio@fhlbi.com
ldickey@metlife.com
ldickson@advanta.com
ldiehl@dsaco.com
ldiez-canedo@banxico.org.mx
ldiluca@fondianima.it
ldimanche@bloomberg.net
ldisantis@delinvest.com
ldix@nb.com
ldk93099@keb.co.kr
ldljkstra@kempen.nl
ldnhz-trade@sumitomocorpeurope.com
ldo@petercam.be
ldobyns@waddell.com
ldomjanich@statestreet.com
ldonzelli@iccrea.bcc.it
ldouglass@fhlbatl.com
ldowd@fhlbatl.com
ldr2@ntrs.com
ldrigo@statestreet.com
ldsell@mmm.com

ldt@petercam.be
lduessel@federatedinv.com
lduffy@fdic.gov
ldumler@copera.org
ldunn@bankofny.com
ldurkin@us.nomura.com
le.keough@frostbank.com
le3@ntrs.com
lea.hodge@morganstanley.com
lea_downsbrough@freddiemac.com
leaa@capgroup.com
leago.papo@dkib.com
leah.hope@morleyfm.com
leah.modigliani@morganstanley.com
leah.moehlig@ge.com
leah@woodfern.com
leah_graham@putnam.com
leahwestfall@northwesternmutual.com
leaia.keith@prudential.com
leandra.knes@ppmamerica.com
leanna.m.larkin@aib.ie
leanne.antrim@nycomptroller.com
leanne.hall@uk.fid-intl.com
leanne.kurtzweil@ge.com
leanne.marilley@nscorp.com
leanne.rouse@barcap.com
leanne_kampeter@centralbank.net
learle@bass-net.com
leary.dixon@wachovia.com
lech.panowicz@barclaysglobal.com
leckl@metlife.com
leclerc@bordier.com
leder2@bloomberg.net
lederj@vankampen.com
ledgerbond@bloomberg.net
ledlie.jolene@principal.com
lee.acerbis@rbccm.com
lee.alderson@hsh-nordbank.co.uk
lee.alexander@threadneedle.co.uk
lee.bambridge@baesystems.com
lee.barry@fandc.com
lee.battle@shenlife.com
lee.bensusan@mhcb.co.uk
lee.bernstein@pioneerinvest.com
lee.brennan@morleyfm.com

lee.chan.c@mellon.om
lee.curtis@bailliegifford.com
lee.d.turner@bankofamerica.com
lee.davison-poltock@rabobank.com
lee.demarco@bailliegifford.com
lee.dobinson@aberdeen-asset.com
lee.drane@uk.fid-intl.com
lee.ferridge@rabobank.com
lee.gilbert@jpmorgan.com
lee.guan-liu@standardchartered.com
lee.hunt@lazard.com
lee.j.isley@jpmorganfleming.com
lee.j.thomas@hsbcinvestments.com
lee.karen@ge.com
lee.kelly@eu.nabgroup.com
lee.lipton@wnco.com
lee.livermore@infarmbureau.com
lee.m.bray@jpmorgan.com
lee.maude@citadelgroup.com
lee.mcentire@bankofamerica.com
lee.miles@fmr.com
lee.miranda@juliusbaer.com
lee.montag@morganstanley.com
lee.olearly@juliusbaer.com
lee.p.o'halloran@aib.ie
lee.partridge@trs.state.tx.us
lee.peek@hsbc.com
lee.phillips2@barclayscapital.com
lee.poage@truscocapital.com
lee.reddin@columbiamanagement.com
lee.robertson@db.com
lee.rodon@db.com
lee.rogers@glgpartners.com
lee.ropelato@dkib.com
lee.rosenquist@glgpartners.com
lee.sanders@axa-im.com
lee.sandwen@fmr.com
lee.sau.ping@icprc.com
lee.shaiman@rbccm.com
lee.shepherd@axa-im.com
lee.sotos@ubs.com
lee.spelman@jpmorganfleming.com
lee.stafford@bankofamerica.com
lee.sterne@barclaysglobal.com
lee.steven@jpmorgan.com

lee.thorpe@nationwide.co.uk
lee.tristram@csam.com
lee_alexander@blackrock.com
lee_arnold@troweprice.com
lee_baker@nylim.com
lee_brewda@sunlife.com
lee_clark@ntrs.com
lee_gardella@ustrust.com
lee_jacobson@freddiemac.com
lee_montag@putnam.com
lee_overton@troweprice.com
lee_s@jpmorgan.com
lee0039@wooribank.com
leeanicholas@ocbc.com
leeann.auer@barclaysglobal.com
leeann.palladino@po.state.ct.us
leeb@capgroup.com
leecc@income.com.sg
leecheechung@gic.com.sg
leeching@gic.com.sg
leechris@wellsfargo.com
leedavid@abchina.com.hk
leeedith@ocbc.com.sg
leefin.lai@db.com
leegeronime@northwesternmutual.com
leej@indover.nl
leej@strsoh.org
leejw30@naver.com
leeki@hncbworld.com
leekyalex@ocbc.com.sg
leem@ocbc.com.sg
leen.verriest@dexia.be
leenadesai@hsbc.com
leendert.schoenmaker@fandc.com
leep@indover.nl
leeroy.bentley@huntington.com
leesa.kravitz@ibtco.com
leesan@keb.co.kr
leesangyong@gic.com.sg
leesg@ocbc.com.sg
leesh@maybank.com.my
leeshng@bok.or.kr
leesj@swib.state.wi.us
leesmsimon@ocbc.com
leestak@bloomberg.net

leestep@bloomberg.net
leewave@keb.co.kr
leeweesim@bloomberg.net
leeys@bok.or.kr
leeza.berschansky@jpmorgan.com
lef.sigalos@fandc.com
leffelee@colognere.com
lefr01@handelsbanken.se
left@right.com
leftie@bloomberg.net
leggett1@nationwide.com
leh1@ntrs.com
lehman@agf.fr
lehman@lehman.com
lehman@outgun.com
lehman2@exchange.principal.com
lehmanns@bloomberg.net
lei.fu@barclaysglobal.com
lei.jing@aig.com
lei.keng@aberdeen-asset.com
lei.liu@icbc.com.cn
lei.qi@dartmouth.edu
lei.qin@rocklandtrust.com
lei@nykredit.dk
leiblea@umtb.co.il
leiding.gerd@preussag.com
leif.almhorn@seb.se
leif.andersson@seb.se
leif.bjurstroem@dws.de
leif.cussen@omam.co.uk
leif.haglund@nordea.com
leif.hassel@ap4.se
leif.ludwig@vontobel.ch
leif.tornvall@alecta.com
leifholger.dietze@oppenheim.de
leif-inge.christensen@moa.norges-bank.no
leigh.a.dunhoff@fhlb-pgh.com
leigh.baxandall@moorecap.co.uk
leigh.drake@columbiamanagement.com
leigh.enevoldson@rothschild.co.uk
leigh.gordon@abnamro.com
leigh.harrison@threadneedle.co.uk
leigh.hesler@fmr.com
leigh.himsworth@rlam.co.uk
leigh.olejer@frostbank.com

leigh.peffer@tcw.com
leigh.talbot@morleyfm.com
leigh.wang@deshaw.com
leigh_coates@fanniemae.com
leigh_robertson@troweprice.com
leigh_woodworth@troweprice.com
leighann.kittell@deka.de
leightma@cooperindustries.com
leighton.shantz@lmco.com
leighton.shantz@state.tn.us
leighton.waters@bbh.com
leila.bouraoui@axa-im.com
leila.dalbokov@erstebank.at
leila.gastil@jpmorgan.com
leila.khessairi@tres.bnc.ca
leila.ung@tcw.com
leilani.rutherford@bmo.com
leininger.jl@mellon.com
leinoff.andrew@principal.com
leisman@nb.com
lejohn.pai@sscims.com
lejohnso@princeton.edu
leka@dendanskebank.dk
lekkerkerkerd@lazard.com
leland.abrams@drkw.com
leland.clemons@barclaysglobal.com
leland.crabbe@csam.com
lelkins@us.mufg.jp
lelli@mpsgr.it
lem.chee.yong@icprc.com
lem.seabrook@bmo.com
lemgimcheng@gic.com.sg
leminoda@cmcic-sdm.fr
lemonet@pasche.ch
lemuel.kong@pimco.com
len.capristo@firstcitizens.com
len.marmitt@bwater.com
len.mccabe@ilim.com
len.robinson@pioneerinvest.com
len_carlson@conning.com
len_peltzman@glic.com
lena.djurberg@ap3.se
lena.gurba@ubs.com
lena.gwerder@ubs.com
lena.harhaj@advantuscapital.com

lena.ober@dnb.se
lena.oberg@dnb.se
lena.ryrberg@ohman.se
lena.stromberg@riksbank.se
lenaig.pichavant@axa-im.com
lenamurid@helaba-invest.de
lencastre@prever.com.br
lene.cooper@wamu.net
lene.jensen@tfeurope.com
lenero@westernasset.com
lengelhardt@caxton.com
lenger@copera.org
lengkhiang@dbs.com
lenk@ui-gmbh.de
lenka.juchelkova@sk-koeln.de
lenka.khou@sscims.com
lenka.klcova@cnb.cz
lenloe@tiaa-cref.org
lennart.b.johansson@robur.se
lenny.charlton@glgpartners.com
lenny.mcloughlin@ilim.com
lenny.shaw@resolutionasset.com
lenny.zephirin@db.com
lennychen@temasek.com.sg
lenore.aufdenkampe@nationalcity.com
lensexton@synovus.com
lentzc@rjrt.com
leo.bernstein@csresearch.us
leo.cremer@ahbr.de
leo.de.jong@meespierson.com
leo.grohowski@db.com
leo.livolsi@bofasecurities.com
leo.lueb@pggm.nl
leo.m.donegan@aibbny.ie
leo.mizuhara@bankofamerica.com
leo.murphy@pioneerinvest.com
leo.raymann@credit-suisse.com
leo.saraceno@sunlife.com
leo.subler@slma.com
leo.wong@fmr.com
leo.yde@dendanske.dk
leo_corrigan@vanguard.com
leo_goes@deltalloyd.nl
leo_grohowski@ustrust.com
leo_kropywiansky@putnaminv.com

leo_yerukhimovich@ssga.com
leoa@bpn.it
leochen@tcbank.com.tw
leoguzman@guzman.com
leoh@mcm.com
leoj@jwseligman.com
leon.barzman@barclaysglobal.com
leon.dodge@micorp.com
leon.farhi@genworth.com
leon.grenyer@morganstanley.com
leon.h.tatevossian@bofasecurities.com
leon.kirch@bdl.lu
leon.koh@samba.com
leon.pedersen@nordea.com
leon.roisenberg@blackrock.com
leon.rosen@tdsecurities.com
leon.svejgaard@nordea.com
leon.xin@ubs.com
leon.zhu@alliancebernstein.com
leon_lowenstine@scudder.com
leon_olver@agfg.com
leon_shahinian@calpers.ca.gov
leon_vaysburd@westlb.com
leon_webb@standardlife.com
leona.bridges@bglobal.com
leona.tansh@uobgroup.com
leonard.aplet@columbiamanagement.com
leonard.austin@wellsfargo.com
leonard.charlton@glgpartners.com
leonard.cullo@us.hjheinze.com
leonard.dolan@db.com
leonard.fabiano@blackrock.com
leonard.fehr@hvb.de
leonard.keyser@columbiamanagement.com
leonard.lovito@honeywell.com
leonard.m.rubin@exxonmobil.com
leonard.santoro@prudential.com
leonard_chris@jpmorgan.com
leonard_davenport@rsausa.com
leonard_o_mills@fanniemae.com
leonardl@hmc.harvard.edu
leonardm@ie.ibm.com
leonardo.cervelli@sella.it
leonardo.dacosta@aberdeen-asset.com
leonardo.limiti@capitalia-am.com

leonardo.maugeri@eni.it
leonardo.sanchez@pimco.com
leonardo_moreno@westlb.com
leonardo_senra@bat.com
leonardo-za.brenna@ubs.com
leonardr@fhlbsea.com
leonel.escota@prudential.com
leonel.guarneros@db.com
leong.km@dreyfus.com
leong.mae-e@uobgroup.com
leongcheanwai@gic.com.sg
leongmunyee@gic.com.sg
leongwingkwan@gic.com.sg
leonhard.roth@sarasin.ch
leonhard.uphues@lampebank.de
leonidas_mata@bankone.com
leonie.a.padioleau@gs.com
leonie.e.wiggins@jpmorgan.com
leonie.gehler@llb-ip.li
leonie.hirst@db.com
leonora.xhekaj@ingfunds.com
leonori@mpsgr.it
leopold.arminjon@gartmore.com
leopold.graf@erstebank.at
leopold.salcher@rcm.at
leopoldo.avesani@alettibank.it
leopoldo.reanocostales@credit-suisse.com
leopoldo.ybarra@grupobbva.com
leowge@bloomberg.net
leowu@cathaylife.com.tw
lepaged@emigrant.com
lepolito@oppenheimerfunds.com
lermam@fmaadvisors.com
leroberts@bloomberg.net
lerone.vincent@jpmorgan.com
les.bright@vanguard.com.au
les.collett@hsh-nordbank.co.uk
les.vowell@rbccm.com
les.young@rothschild.co.uk
les_dixon@bankone.com
lesa.mclean@chase.com
lesaba@wellington.com
lesfox@safeco.com
lesia.cechosh@ggof.com
leskarpru@att.net

lesley.anderson@tudor.com
lesley.borley@lloydstsb.co.uk
lesley.cook@lloydstsb.co.uk
lesley.couzens@axaframlington.com
lesley.eydenberg@fmr.com
lesley.kinnaird@morganstanley.com
lesley.martinez@gs.com
lesley.o'neill@swipartnership.co.uk
lesley.smith@dixons.co.uk
lesley_doehr@cargill.com
lesley_duncan@standardlife.com
lesley_phillips@cargill.com
lesleyelves@compuserve.com
lesleylu@temasek.com.sg
leslie.a.book@verizon.com
leslie.allfree@national-city.com
leslie.boland@db.com
leslie.carr@wnco.com
leslie.claassen@pnc.com
leslie.cosgrave@iibbank.ie
leslie.e.paulson@wellsfargo.com
leslie.gambon@barclaysglobal.com
leslie.gibin@greenpoint.com
leslie.haarup@morganstanley.com
leslie.mccabe@prudential.com
leslie.mclain@aiminvestments.com
leslie.paine@gibuk.com
leslie.reyes@aiminvestments.com
leslie.rich@columbiamanagement.com
leslie.roulias@oracle.com
leslie.teicholz@asbinc.com
leslie.vanderveen@mutualofomaha.com
leslie.well@uboc.com
leslie.zhang@fmr.com
leslie_a_mccabe@vanguard.com
leslie_alter@gap.com
leslie_barbi@glic.com
leslie_ferris@cundill.com
leslie_z_globits@victoryconnect.com
lespinoz@grneam.com
lesteban@bancopastor.es
lester.bourne@bwater.com
lester.cheng@sgcib.com
lester.coyle@avmltd.com
lester.duke@columbiamanagement.com

lester.joseph@myfloridacfo.com
lester@bessemer.com
leswerkstell@firstmanhattan.com
lesya.paisley@aberdeen-asset.com
leszczynska.margaret@nomura-asset.com
leteka.bojanowski@ubs.com
leticia.davila@ers.state.tx.us
leticia.gentilhomme@sgcib.com
leticia.rodriguezartolazabal@telefonica.es
leticia.zemaitis@pnc.com
leticia@saadgroup.com
letitia.c.lai@bankofamerica.com
letourneau.sp@tbcam.com
letouzcy@sdm.cic.fr
lettice.hagan@fcil.co.uk
leumi.fibi@mailpoalim.co.il
leung.franco@uk.standardchartered.com
lev.mikheev@moorecap.co.uk
levan.db@tbcam.com
levangel@metlife.com
levans@mcleanbudden.com
levence.s.eutsay@columbiamanagement.com
levensb@kochind.com
levent.guven@teb.tr
levin@willcap.com
levinemd@bernstein.com
levoyd.robinson@citadelgroup.com
levy.jay@nomura-asset.com
levy.julien@rothschild-cie.fr
levyd@jwseligman.com
levyol@cmcic.fr
lewbund@bloomberg.net
lewis.applefeld@ubs.com
lewis.gibofsky@aig.com
lewis.sanders@alliancebernstein.com
lewis.tatananni@corporate.ge.com
lewis.wilson@truscocapital.com
lewis_aubrey-johnson@invescoperpetual.co.uk
lewise@towers.com
lewislau@bloomberg.net
lewsusank@wellsfargo.com
lex.vandam@glgpartners.com
lexcell@bankleumi.co.uk
ley@pimco.com
leyan.rowe@uk.fid-intl.com

leyla.pakzad@bankofamerica.com
leylan.neep@glgpartners.com
lfalchetta@bbandt.com
lfasan@matincurrie.com
lfaurie@adi-gestion.com
lfayanju@tiaa-cref.org
lferone@fundaministration.com
lferrao@congressasset.com
lferreira@bear.com
lffigueiredo@bcb.gov.br
lfherk@clinton.com
lfields@bear.com
lfilidi@bloomberg.net
lfinch@first-american.com
lfindlay-mittan@aegonusa.com
lfink@blackrock.com
lfinlay@unumprovident.com
lfisher@nb.com
lfitzpatrick@nb.com
lfitzwilliams@brownadvisory.com
lfixel@tigerglobal.com
lflores@alaskapermfund.com
lflynn@eatonvance.com
lfmyers@templeton.com
lfo@capgroup.com
lfoale@us.mufg.jp
lformicola@essexinvest.com
lfos@danskebank.dk
lfoster@hbk.com
lfoster@woodstockcorp.com
lfouts@wscapital.com
lfpohlman@wellington.com
lfragk@nbg.gr
lfranko@delinvest.com
lfranzo@frk.com
lfraser@martincurrie.com
lfrazier@smithbreeden.com
lfreedman@carnival.com
lfucha@blenheiminv.com
lfunes@rjarg.rjf.com
lfung7@bloomberg.net
lgallagher@loomissayles.com
lgallifuoco@bcp.it
lgarcia@investra.com.mx
lgarcia7@bloomberg.net

lgarland@bbandt.com

lgarshofsky@canyonpartners.com

lgaskins@bloomberg.net

lgassen@cencorpcu.com

lgc@omega-advisors.com

lgclark@uss.com

lgellis@leggmason.com

lgeritz@wasatchadvisors.com

lgerski@tweedy.com

lgiacomini@bloomberg.net

lgianferrari@fftw.com

lgiannone@delinvest.com

lgianola@bloomberg.net

lgibson@tswinvest.com

lgilgome@cajamadrid.es

lgiovannone@bloomberg.net

lgirard@inc.com

lglauser@howeandrusling.com

lglogau@waddell.com

lgockley@bbnb.com

lgodin@pictet.com

lgonzalez@grupobbva.com

lgonzalm@cajamadrid.es

lgq@bloomberg.net

lgrande@aceandcompany.com

lgranger@metlife.com

lgrant@dlbabson.com

lgrassol@bloomberg.net

lgreengard@meag-ny.com

lgreenwood@ldn.invesco.com

lgriffedemalval@itasset.com

lgrim@bokf.com

lgris@creditandorra.ad

lgu@danskebank.dk

lguary@bankatlantic.com

lgugliara@bancodisicilia.it

lguittarr@standishmellon.com

lguzman@guzman.com

lh16@bloomberg.net

lhammouche@bloomberg.net

lhansen@steinroe.com

lharmon@fmausa.com

lharper@astoriafederal.com

lharrison@sib.wa.gov

lhart@evergreeninvestments.com

lhas@bgbank.dk

lhasson@hbk.com

lhawk@bloomberg.net

lhealy@ssm.com

lheaney@bloomberg.net

lhelligrath@bankersbank.com

lhenao@wellington.com

lhenjes@wrberkley.com

lherdle@unumprovident.com

lhernandez@msfi.com

lhess@loews.com

lheurtin@ofi-am.fr

lheylinbb@bloomberg.net

lhh@capgroup.com

lhicks@farcap.com

lhill@paladininvestments.com

lhillman@ups.com

lhoang@jhancock.com

lhoffman@wasatchadvisors.com

lholland@lordabbett.com

lhooker@stephens.com

lhoughton@bear.com

lhouser@sterling-capital.com

lhshortsleeve@wellington.com

lhuang@metlife.com

lhuse@unumprovident.com

li.brayton@principal.com

li.feng@icbc.com.cn

li.hou@jyskebank.dk

li.huang@barclaysglobal.com

li.lei@bbh.com

li.li@pimco.com

li.nana@icbcleasing.com

li.tao@bnpparibas.com

li.tao@morganstanley.com

li.zhang@bankofamerica.com

li.zhang@pharma.novartis.com

li@rallc.com

li_ying_lu@acml.com

li_zhu@vanguard.com

lia.levenson@db.com

liam.allchorne@gibuk.com

liam.carroll@morganstanley.com

liam.coleman@nationwide.co.uk

liam.harding@ibtco.com

liam.kelly@nationwide.co.uk

liam.lynch@westernasset.com

liam.murphy@sscims.com

liam.whelan@boitib.com

liam_egan@notes.ntrs.com

lian_pi@fanniemae.com

liana.franceschini@firstunion.com

liana.s.ho@aexp.com

liana.steinmann@akb.ch

liana.virker@greenpoint.com

liana.zhitomirsky@db.com

liana_cardillo@putnam.com

liane_wesson@cargill.com

liang.ding@oppenheim.de

liang.meng@deshaw.com

liang.qiao@barclaysglobal.com

liangchoon@dbs.com

liangjiajie@gic.com.sg

liang-khoon.koh@hp.com

lianglee@boh.com

liangpingxin@cmhk.com

liangxin@citicbank.com

liani.y@fibi.co.il

lian-lie.liem@lbbw.de

lianne_nelson@nacm.com

liannehackie@newton.co.uk

liao.hua.feng@icprc.com

libby.cantrill@pimco.com

libby.vangelos@sscims.com

libby_williams@newton.co.uk

liberat@tiaa-cref.org

liberatore@gestielle.it

liberman_alla@jpmorgan.com

libor_vojkovsky@putnam.com

library@ssrm.com

libsavbk@f-tech.net

liccardo@finmeccanica.it

licence@adelphi-capital.com

licia.bodanzal@capitalia-am.com

licia.casamassima@gnf.it

liciwu@bloomberg.net

lida.eslami@alliancebernstein.com

lidia.godoy@caixacatalunya.es

lidy.knigge@nl.abnamro.com

liebmann@princeton.edu

liegelb@lotsoff.com

lieh.oung@nsc.com

liem@epsilonfunds.com

lien.von@db.com

liendk@swib.state.wi.us

liene.kule@hansabanka.lv

lienert.alex@snb.ch

lienke.van.balderen@ingim.com

liesbeth_rubinstein@invescoperpetual.co.uk

liesbeth_venendaal@deltalloyd.nl

lieven.debruyne@schroders.com

lieven.goosens@axa.be

lieven.hermans@ecb.int

liewtzumi@gic.com.sg

liewweylin@gic.com.sg

lifoxwo@indianapolislife.com

lightninglou@worldnet.att.net

liglesias@panagora.com

lihb.uk@mail.notes.bank-of-china.com

lij@strsoh.org

lijia.li@icbc.com.cn

li-jun.cao@bnpparibas.com

lijun.shi@allegiantgroup.com

lik@towers.com

lika.vaivao@jpmorgan.com

lik-man_yam@fanniemae.com

lila.jordan@aig.com

lila.seirafi@ubs.com

lila04@handelsbanken.se

lilei@bloomberg.net

lili@oa.cmbchina.com

lilia@bloomberg.net

lilian.haag@dws.de

lilian.l.ting@aexp.com

lilian.montero@ubs.com

lilian.quah@bernstein.com

lilian.wan@barclaysglobal.com

liliana.g.slavova@jpmorgan.com

liliana.s.rejchelt@jpmorgan.com

liliana_colla@blackrock.com

liliana_dearth@acml.com

liliane.gauffre@bnpparibas.com

liliane.poitiers@fortis.lu

lilianna.kielbik@union-investment.de

lilie.hesse@ib.bankgesellschaft.de

lilinn@abchina.com

lillian.mills@mccombs.utexas.edu

lillian.teran@osterweis.com

lillian_nakhla@fanniemae.com

lilliankiang@temasek.com.sg

lillis_gerry@jpmorgan.com

lilly.acosta@morganstanley.com

lilly.se@csam.com

lilo.sachs@opcap.com

lily.chang@ap.ing.com

lily.chang@corporate.ge.com

lily.he@dartmouth.edu

lily.lai@bankofamerica.com

lily.yau@wfg.com

lily_maclean@putnam.com

lilybell.gonzalez@schwab.com

lily-wang@freddiemac.com

lim.leengoh@uobgroup.com

lim.suetling@uobgroup.com

lim.su-wen@uobgroup.com

lim.yeechoon@uobgroup.com

limap@jwseligman.com

limchiewyang@gic.com.sg

limchinsin@gic.com.sg

limchowkiat@gic.com.sg

limcs1@bloomberg.net

limingg@abchina.com

limjieying@gic.com.sg

limkeechong@gic.com.sg

limkwokpin@gic.com.sg

limorb@migdal-group.co.il

limpohgek@gic.com.sg

limsiewling@gic.com.sg

limsweguan@gic.com.sg

limtb@gic.com.sg

limteemeng@maybank.com.my

limteowbeng@gic.com.sg

limweekian@dbs.com

limyers@na.ko.com

lin.chen@cail.lu

lin.cui@barclaysglobal.com

lin.shi@aig.com

lin.yang.lt7n@statefarm.com

lin_cao@fanniemae.com

lin_susan@jpmorgan.com

lin_yuan@ssga.com

lina.bandyopadhyay@swib.state.wi.us

lina.chou@moorecap.com

lina.orenstein@mailpoalim.co.il

lina.spensatellu@bancacrasti.it

lina.taher@barcap.com

linachan@wharton.upenn.edu

linachua@mas.gov.sg

linaldo@bcb.gov.br

lincoln.lutz@kroger.com

lincoln.power@avmltd.com

lincoln.valentine@rmf.ch

lincoln@epsilonfunds.com

linda.ahlholm@nordea.com

linda.alicea@prudential.com

linda.angevine@pnc.com

linda.bakhshian@btfinancialgroup.com

linda.beck@dresdnerrcm.com

linda.blankenship@columbiamanagement.com

linda.bochenski@truscocapital.com

linda.bounds@columbiamanagement.com

linda.brandt@seb.se

linda.carter@greenpoint.com

linda.cavell@pnc.com

linda.cesare@membersunited.org

linda.derkach@pnc.com

linda.domini@am.generali.com

linda.fellmann@ubs.com

linda.flower-mccann@mnco.com

linda.fried@ucop.edu

linda.gardner@blackrock.com

linda.girvan@juliusbaer.com

linda.giuliano@alliancebernstein.com

linda.goggans@sumitomotrust.co.jp

linda.hastings@blackrock.com

linda.heuman@national-city.com

linda.j.glover@hsbcgroup.com

linda.james@db.com

linda.klingman@schwab.com

linda.l.murray@prudential.com

linda.lacey.jones@fhlb-pgh.com

linda.lazarus@citadelgroup.com

linda.m.barbeau@wellsfargo.com

linda.m.buckley@aib.ie

linda.moses@citi.com

linda.nolan@prudential.com
linda.o'brian@wellscap.com
linda.ohme@thrivent.com
linda.park@bmo.com
linda.pratt@fhlb-pgh.com
linda.r.karn@csfb.com
linda.sauber@fafadvisors.com
linda.selegue@wcmadvisors.com
linda.smith@cba.com.au
linda.sobanski@hsbcinvestments.com
linda.solarek@columbiamanagement.com
linda.spiewak@gcm.com
linda.switzer@corporate.ge.com
linda.tagen@aiminvestments.com
linda.tran@aiminvestments.com
linda.trout@pncbank.com
linda.trovato@arcafondi.it
linda.vanderson@morganstanley.com
linda.ward@bailliegifford.com
linda.watts@bmo.com
linda.wright@trs.state.tx.us
linda.x.raggi@jpmorgan.com
linda.zhang@blackrock.com
linda@clara.net
linda@icp.com
linda@wasatchadvisors.com
linda_a_petrucci@fleet.com
linda_costanzo@ml.com
linda_dubrow@ustrust.com
linda_h_simmons@fleet.com
linda_jensen@ml.com
linda_knight@fanniemae.com
linda_leisengang@swissre.com
linda_ludwig@ustrust.com
linda_lundberg@freddiemac.com
linda_merry@rsausa.com
linda_murphy@troweprice.com
linda_pisicchio@ml.com
linda_powell-williams@fanniemae.com
linda_rodriguez@aimfunds.com
linda_smith@troweprice.com
lindachan@mas.gov.sg
lindadiehl.wilson@harrisbank.com
lindae@amherstsecurities.com
lindafoo@temasek.com.sg

lindakoh@mas.gov.sg
linda-liu@daiwa-am.com.hk
lindav@mwvinvest.com
lindberg.mike@aoins.com
lindeng@jwseligman.com
lindenhovius@schootsepoort.nl
lindquist.k@mellon.com
lindsay.bernbaum@mackayshields.com
lindsay.campbell@blackrock.com
lindsay.carlo@fmr.com
lindsay.connor@fmr.com
lindsay.felldin@jpmchase.com
lindsay.havig@ppmamerica.com
lindsay.jett@ikb.de
lindsay.mcmillan@biam.boi.ie
lindsay.middleton@fandc.com
lindsay.olson@janus.com
lindsay.pratt@ubs.com
lindsay.strickland@fafadvisors.com
lindsay.watson@blackrock.com
lindsay_missen@ldn.invesco.com
lindsay_weinschenk@alliancebernstein.com
lindsey.b.wilde@wellscap.com
lindsey.harrison@lazam.co.uk
lindsey.puchyr@fmr.com
lindsey.read@gs.com
lindsey.shaffner@nb.com
lindsey_curley@putnam.com
lindsey_richardon@ssga.com
line.hvidbaek@nordea.com
line.kyndal@jyskebank.dk
linehan_lisa@jpmorgan.com
linfeng_you@ml.com
ling.li@deshaw.com
ling@primco.com
ling_feng@ml.com
ling_luo@ssga.com
linge@bloomberg.net
lingling@temasek.com.sg
lingxiao.zhang@blackrock.com
lingyan.zeng@csam.com
lingzhu.yu-steiner@db.com
linh.tran@morganstanley.com
link_leatherman@conseco.com
linl@deshaw.com

linn.nilsson@nordea.com
linn.wright@aiminvestments.com
linnemeyer@bloomberg.net
lino.morra@bmonb.com
linsamuel@ocbc.com.sg
linso.pals@fandc.com
linso.pals@morganstanley.com
linus.ng@morganstanley.com
linus.nilsson@rmf.ch
linus.raeber@ubs.com
linus.svensson@barclaysglobal.com
linus.wright@bankofamerica.com
linwood_thiessen@am.fcnbd.com
linx@emigrant.com
liny@brinson.com
lioba.heintzen@eon.com
lionel.benzekri@clf-dexia.com
lionel.bernard@caam.com
lionel.bignone@unicreditgroup.co.uk
lionel.cohen@axa-im.com
lionel.daguzan@bgpi.com
lionel.derome@axa.be
lionel.gitzinger@sgam.com
lionel.goepfert@bnpparibas.com
lionel.harris@fmr.com
lionel.knezaurek@sgam.com
lionel.lefebvre@ca-assetmanagement.fr
lionel.lepinois@caam.com
lionel.louiset@exane.com
lionel.oeuvray@cial.ch
lionel.oster@ubs.com
lionel.parisot@sgam.com
lionel.pawlak@banque-france.fr
lionel.pernias@axa-im.com
lionel.rebibo@uk.fid-intl.com
lionel.sequier@bnpparibas.com
lionel.therond@jpmorganfleming.com
lionel.trigalou@insightinvestment.com
liongtk@income.com.sg
lior_jassur@wasserella.com
liora.caplan@bankleumi.co.il
liora.kleinman@credit-suisse.com
liping.yeo@schroders.com
lipkee.lu@alliancebernstein.com
lippinco@wharton.upenn.edu

lippo.suominen@tapiola.fi
liqian@temasek.com.sg
liran.carmel@mailpoalim.co.il
liraz.refaely@fibimail.co.il
lironr@bll.co.il
liruc@hncb.com.tw
lis.christiansen@hsh-nordbank.com
lis.tr@adia.ae
lis_kielmann@ntrs.com
lisa.a.byrne@aibbny.ie
lisa.a.kwiatkowski@morganstanley.com
lisa.a.thomas@citi.com
lisa.alderson@jpmorgan.com
lisa.alexander@usaa.com
lisa.audet@thehartford.com
lisa.austin@beverlynational.com
lisa.backes@lri.lu
lisa.batterby@morleyfm.com
lisa.berger@nationalcity.com
lisa.best@mackayshields.com
lisa.boncaldo@jpmorgan.com
lisa.bryant@chase.com
lisa.c.alexander@jpmorganfleming.com
lisa.c.walkin@aibbny.ie
lisa.capuano@citicorp.com
lisa.carrott@glgpartners.com
lisa.carson@db.com
lisa.casey@pioneeraltinvest.ie
lisa.chung@ny.frb.org
lisa.clover@schwab.com
lisa.cole@nypa.gov
lisa.cordova@micorp.com
lisa.costabile@ubs.com
lisa.cutts@uk.fid-intl.com
lisa.dabreau@prudential.com
lisa.dao@citicorp.com
lisa.dao@sscims.com
lisa.dematte@morganstanley.com
lisa.docs@pncbank.com
lisa.e.mattingly@fmr.com
lisa.elm@alliancebernstein.com
lisa.elzer@pnc.com
lisa.ermin@bcbsfl.com
lisa.farrall@swipartnership.co.uk
lisa.firlus@citadelgroup.com

lisa.gamble@alexanderkey.com
lisa.gamboa@mackayshields.com
lisa.garnett@gartmore.com
lisa.gibb@resolutionasset.com
lisa.gill@blackrock.com
lisa.givert@shell.com
lisa.goh@ubs.com
lisa.goldhamer@pncbank.com
lisa.goulemas@fmr.com
lisa.greene@prudential.com
lisa.harris@jpfinancial.com
lisa.hill@trs.state.tx.us
lisa.hoffman@sscims.com
lisa.ilaria@prudential.com
lisa.j.shin@jpmorgan.com
lisa.kasparian@fmr.com
lisa.khatri@fmr.com
lisa.khoo@socgen.com
lisa.kim@pimco.com
lisa.kopff@jpmorgan.com
lisa.kotschi@allianz.de
lisa.kovac@pnc.com
lisa.kreiling@pnc.com
lisa.l.schmidt@jpmorgan.com
lisa.lambert@fmr.com
lisa.lau@alliancebernstein.com
lisa.leikin@wamu.net
lisa.leonard@phxinv.com
lisa.lim@threadneedle.co.uk
lisa.liu@prudential.com
lisa.m.kasiorek@fhlb-pgh.com
lisa.m.keating@db.com
lisa.m.wren@aibbny.ie
lisa.maclachlan@aberdeen-asset.com
lisa.margosian@bankofamerica.com
lisa.mcgowan@fmr.com
lisa.miller@paragonassociates.net
lisa.mowbray@db.com
lisa.murnin@biam.boi.ie
lisa.neri@citadelgroup.com
lisa.newman@gartmore.com
lisa.odonnell@blackrock.com
lisa.perrin@advantuscapital.com
lisa.pickup@citadelgroup.com
lisa.piker@thehartford.com

lisa.r.ferrara@jpmchase.com
lisa.roche@fmr.com
lisa.rogers.g7ix@statefarm.com
lisa.rose@alexanderkey.com
lisa.rose@swip.com
lisa.rozario@westmerchant.co.uk
lisa.rymut@fmr.com
lisa.s.sadioglu@jpmorgan.com
lisa.schultz@ryanbeck.com
lisa.sebesta@bostonadvisors.com
lisa.shalett@alliancebernstein.com
lisa.shirvinski@chase.com
lisa.snider@bbh.com
lisa.stojak@ppmamerica.com
lisa.suen@asia.bnpparibas.com
lisa.swatkoski@towersperrin.com
lisa.taylor@commerzbank.com
lisa.teuteberg@nml.com
lisa.thibodeau@anheuser-busch.com
lisa.walker@blackrock.com
lisa.white@robecousa.com
lisa.wichman@rabobank.com
lisa.winer@swib.state.wi.us
lisa.wu@avmltd.com
lisa.xiao@rlam.co.uk
lisa.z.price@us.hsbc.com
lisa.zeller@tcw.com
lisa@aol.com
lisa@epsiloninvest.com
lisa@primco.com
lisa@stw.com
lisa_b_rosenthal@key.com
lisa_banhart@americancentury.com
lisa_christensen@putnam.com
lisa_dalessandro@putnam.com
lisa_dickinson@ml.com
lisa_emerick@putnam.com
lisa_free@colonialbank.com
lisa_gargiulo@notes.ntrs.com
lisa_hamilton@newton.co.uk
lisa_hanrahan@ntrs.com
lisa_horkan@putnam.com
lisa_lin@cathaylife.com.tw
lisa_lyons@ustrust.com
lisa_m._stelmack@progressive.com

lisa_m_martin@keybank.com

lisa_mcgowan@ustrust.com

lisa_monaco@swissre.com

lisa_pendergast@mgic.com

lisa_premo@ustrust.com

lisa_quan@americancentury.com

lisa_raiti@nylim.com

lisa_rasmussen@putnam.com

lisa_rodriguez@ml.com

lisa_sacerdote@agfg.com

lisa_sacerdote@putnam.com

lisa_scuderi@nylim.com

lisa_stuber@putnam.com

lisa_terrazas@dell.com

lisa_tesarik@bankone.com

lisa_wagemann@acml.com

lisa_williams@cookson.co.uk

lisacadotte@northwesternmutual.com

lisaknudsen@ups.com

lisalin@bloomberg.net

lisao@bloomberg.net

lisao@mcm.com

lisap@aol.com

lisa-r.liu@db.com

lisashum@dbs.com

lisateng0327@mail.tbb.com.tw

lisatsai@hncb.com.tw

lisavasquez@northwesternmutual.com

lisbeth.helgostam@electrolux.se

lisbeth.moller-larsen@seb.dk

lisbeth.peeters@dexia-am.com

lise.fauconnier@axa-im.com

lise.kessler@uk.calyon.com

liselott.ledin@alecta.com

lise-lotte.smith@barclaysglobal.com

lisheng.su@cna.com

liso@mpsgr.it

liss@bessemer.com

lissa.szymonowicz@drkw.com

lissa_rurik@ustrust.com

lissette.stanski@corporate.ge.com

list.tl@pg.com

listermartinuser@company.com

list-investmentaccounting@gibuk.com

list-securitiessettlements@gibuk.com

litang@aegonusa.com

lite02@handelsbanken.se

littlee@vankampen.com

littlefield@bloomberg.net

littletc@bernstein.com

littrell@gene.com

liu.antian@icbccs.com.cn

liu.jian.hua@icprc.com

liu.qing@icprc.com

liu.yang@credit-suisse.com

liudmila.gavrilova@uk.fid-intl.com

liudmila.sorgassi@boiss.boi.ie

liudongliang@cmbchina.com

liuj@wellsfargo.com

liujia@bloomberg.net

liuming@gtjas.com

liuming@icbc.co.jp

liun6@bloomberg.net

liushuiyun@ftsfund.com

liuwl@citicib.com.cn

liverani.alfredo@bpr.it

livesay.m@dreyfus.com

livia.foo@pioneerinvest.com

livia.meszaros@citicorp.com

livio.sianesi@mpsgr.it

liwee@dbs.com

liwen_manzi@freddiemac.com

lixiaohong@icbc.com.cn

lixiaohung@icbc.com.cn

lixin_wang@ml.com

lixinli@bloomberg.net

liyen.quek@dexia-bil.com

liyi@seas.upenn.edu

liying.lim@nbim.no

liyu.li@alliancebernstein.com

liz.chong@db.com

liz.christie@thameswater.co.uk

liz.fordham@fandc.co.uk

liz.hamilton@bankofamerica.com

liz.howard@fmr.com

liz.irwin@deshaw.com

liz.kennedy@glgpartners.com

liz.krahel@exchange.quick-reilly.com

liz.latch@pimco.com

liz.mcmaster@ftnmidwest.com

liz.nolan@jpmorgan.com
liz.rees@sl-am.com
liz.tech@pimco.com
liz.valenzuela@frostbank.com
liz.vazquez@firstmidwest.com
liz.vitai@moorecap.com
liz.williams@jpmorgan.com
liz@mcm.com
liz_lemesevski@nacm.com
liza.morley@cgii.com
lizann.sonders@schwab.com
lizdavis@synovus.com
lizdhillon@quilter.co.uk
lizeth_alvarado@freddiemac.com
lizzie.broadbent@jpmorganfleming.com
lizzie@rainierfunds.com
ljackson@mcleanbudden.com
ljacquot@scor.com
ljames@tibsite.com
ljan@nbf.co.ae
ljanard@frk.com
ljanus@hollandcap.com
ljardin@global-equities.com
ljb99@cornell.edu
ljbeyer@provbank.com
ljefferson@perrycap.com
ljennette@bbandt.com
ljereski@tweedy.com
ljeronimo@bportugal.pt
ljf@sitinvest.com
ljg@ntrs.com
ljh@citicbank.com
ljh@nationalbanken.dk
ljhangia@allstate.com
ljiangang@pbc.gov.cn
ljk@bankinvest.dk
ljkeene@wellington.com
ljm.eu@adia.ae
ljoe@nb.com
ljohanse@nystrs.state.ny.us
ljohns@fib.com
ljohnson@caxton.com
ljones@fhlbc.com
ljones@fhlbsea.com
ljones@sterling-capital.com

ljong@kynikos.com
ljordan@montag.com
ljousma@aegon.nl
ljpai@sscims.com
ljsardone@wellington.com
ljtyler@azoa.com
ljuul@jyskebank.dk
lkagan@ag-am.com
lkalamaras@refco.com
lkamman@oppenheimerfunds.com
lkamp@tiaa-cref.org
lkang@citadelgroup.com
lkarcsh@halcyonpartnerships.com
lkassler@idbny.com
lkatz@sirachcap.com
lkawahara@btmna.com
lkc@dodgeandcox.com
lkchong@wellington.com
lkeary@fahnestock.com
lkelln@coair.com
lkellrac@co.san-diego.ca.us
lkelser@metlife.com
lkendzer@allstate.com
lkennedy@mfs.com
lkenyon@eatonvance.com
lkerr2@bloomberg.net
lkiernan@eatonvance.com
lkillian@ipohome.com
lkim@btmna.com
lkim@kkb.kz
lkim@us.mufg.jp
lkinczel@farcap.com
lking@lkcm.com
lkirwan@massport.com
lkloppenburg@loomissayles.com
lknecht@deerfieldcapital.com
lknight@bgcfx.com
lkohn@oppenheimerfunds.com
lkomanduri@babsoncapital.com
lkoppl@us.ibm.com
lkorn@lehman.com
lkostove@princeton.edu
lkowalski@fdic.gov
lkr@us.ibm.com
lkravitz@perrycap.com

lkreis@hbk.com
lkrone@crawfordinvestment.com
lkrouner@ftci.com
lkshah@wellington.com
lksmith@aegonusa.com
lktan@wellington.com
lkwok@statestreet.com
ll@jwbristol.com
llabelle@tiaa-cref.org
llaboy@evcap.com
llacroix@espiritosanto.com
lladewski@aamcompany.com
llaforce@fmg-statestreet.com
llaing@tiaa-cref.org
llajaye@lsu.edu
llam@income.com.sg
llam@standish.com
llamagnere@oddo.fr
llamberti@sistonet.org
llamonica@bbandt.com
llamoureux@babsoncapital.com
llange@rwbaird.com
llanglois@massmutual.com
llants@stephens.com
llapilus@gvie.generali.fr
llastra@bppr.com
llauner@metlife.com
llaux@dsaco.com
llavalle@bankofny.com
llayman@aegonusa.com
lld43@cornell.edu
lle@nationalbanken.dk
llebard@halcyonllc.com
llebatique@mfs.com
llebowitz@hbk.com
llee@tiaa-cref.org
lleiberman@pop.net
llemke@bper.ch
llent@comptroller.nyc.gov
lleon@tudor.com
lleong@mas.gov.sg
llepori@bancasempione.ch
lleskosk@blackrock.com
lletjosr@bancsabadell.com
lleveille@massmutual.com

llevesque@mfs.com
llewellyn_connolly@swissre.com
lli@ofii.com
lli@tiaa-cref.org
lli@wellington.com
llibbey@opusinvestment.com
llibby@allmerica.com
llin@mba2003.hbs.edu
llin@tiaa-cref.org
llinda@mcm.com
llindquist@mfs.com
llingane@mtildn.co.uk
llisker-blount@eatonvance.com
lliu@mmlassurance.com
lljillard@delinvest.com
llm@artemisinvest.com
llmcgowan@jhancock.com
llo@fdic.gov
llocher@asbcm.com
llocke@bankofny.com
llogi@ccf.com
llonergan@sarofim.com
llongino@metlife.com
lloren@tiaa-cref.org
llowe@lmfunds.com
lloyd.baron@americas.bnpparibas.com
lloyd.branford@lgim.co.uk
lloyd.doaman@jpmorgan.com
lloyd.flood@inginvestment.com
lloyd.francis@associatedbank.com
lloyd.goldstein@agf.com
lloyd.gregory@bwater.com
lloyd.h.hotchkiss@jpmorgan.com
lloyd.plenty@bnpp.com
lloyd.whitworth@citigroup.com
lloyd.wynter@statestreet.com
lloyd_sebastian@cibcmellon.com
lloydj@aetna.com
llsmith@wellington.com
llu@deerfieldcapital.com
llu@standishmellon.com
llu888@bloomberg.net
lluckmann@nb.com
lluisgasull@caixacatalunya.es
llunab@bloomberg.net

llx@netvigator.com

llytle@waddell.com

lm107@ntrs.com

lm57@ntrs.com

lma@danskebank.dk

lma@panagora.com

lmaddox@steinroe.com

lmanista@wilmingtontrust.com

lmanjunath@rbi.org.in

lmannix@bankofny.com

lmanuel.garcia@grupobbva.com

lmarcus@templeton.com

lmardis@wbcap.net

lmaro@babsoncapital.com

lmarti@grupobbva.com

lmartin@bbwest.com

lmartin@fhlbatl.com

lmartin@sirachcap.com

lmartinm@repsolypf.com

lmartinma@bankinter.es

lmartinsson1@bloomberg.net

lmarzo@invercaixa.es

lmascheroni@bpvifondi.it

lmasi@dominickanddominick.com

lmason@trigon.com

lmastandrea@sterling-capital.com

lmateri@us.ca-indosuez.com

lmattar@spinnaker.com.br

lmatthias@payden-rygel.com

lmb@notes.ntrs.com

lmc57@cornell.edu

lmcadams@pacificincome.com

lmcandrews@nevrodie.com

lmccourt@williamblair.com

lmcdonald@aegonusa.com

lmcdougal@whitneybank.com

lmcduffee@canyonpartners.com

lmcgowan@jhancock.com

lmcgregor@britannicasset.com

lmcguigan@westcapinv.com

lmchan@mas.gov.sg

lmckissock@metlife.com

lmcmahon@petro-canada.ca

lmeier@pksbb.ch

lmercado@us.ca-indosuez.com

lmerino@invercaixa.es

lmerritt@jhancock.com

lmerritt@wilmingtontrust.com

lmerta@deerfieldcapital.com

lmetzendorf@ftci.com

lmikkel@bloomberg.net

lmiller@essabank.com

lmiller@mfs.com

lmiller@tsbjinc.com

lmilner@scmadv.com

lmilstein@pressprich.com

lminott@princeton.edu

lmitchell@ebkgroup.com

lml4@ntrs.com

lmlynch@wellington.com

lmoelche@richmond.edu

lmoews@allstate.com

lmoncur@bgcfx.com

lmontgomery@fdic.gov

lmontgomery@tiaa-cref.org

lmoon@bok.or.kr

lmorales@perrycap.com

lmorandi@troweprice.com

lmore@wilmingtontrust.com

lmoro@halcyonll.com

lmorrissey@shelterinsurance.com

lmorse@lordabbett.com

lmoynihan@babsoncapital.com

lmr@dodgeandcox.com

lms@capgroup.com

lmsousa@bportugal.pt

lmu@storebrand.com

lmuchow@inv.uchicago.edu

lmulpagano@mwamllc.com

lmurphy@delinvest.com

lmurphy@russell.com

lmx@americancentury.com

ln1@tbb.com.hk

lnacari@frk.com

lnadel@ustrust.com

lnakamin@csc.com

lnakamin@cse.com

lnapoli@qgcapital.com

lnassikas@stephens.com

lnayak@statestreet.com

lneedle@sdcera.org
lnelson@sarofim.com
lnguyen@generali.fr
lnicaretta@babsoncapital.com
lnicholson@bloomberg.net
lnitsch@bloomberg.net
lnk@capgroup.com
lnoto2@bloomberg.net
lnunez@ifm.net.au
loans@chb.com.hk
lob2@cornell.edu
lobrien@bellsouthtips.com
loc.mcnew@aig.com
lochj@vankampen.com
locksley_liz@jpmorgan.com
loconnell@federatedinv.com
locsins@fhlbsf.com
lode.devlaminck@fortisinvestments.com
lodh-industrials@lodh.com
lodonnell@loews.com
lodovico.pignatti@bancaintesa.co.uk
loes.pals@nl.abnamro.com
loesch_matthew@acml.com
logan.a@mellonequity.com
logan.burt@morganstanley.com
lohmeyer_jeffrey@jpmorgan.com
loi.huynh@pnc.com
loi@capitalgest.it
loic.becue@caam.com
loic.henry@barep.com
loic.rougier@bloomberg.net
loic.venturini@hsbcpb.com
lois.pine@morganstanley.com
lois.psuik@usbank.com
lois_bellandi@freddiemac.com
lois_ireland@freddiemac.com
loisc@oechsle.com
lojimenezre@repsolypf.com
lok.yim@citigroup.com
lokesh.bidhan@tuck.dartmouth.edu
lokesh.murthy@fmr.com
lokesh_bidarakatti@ssga.com
lokewy@schroders.com
loki.zanini@dzbank.de
lokmak@dahsing.com

lokman@bnm.gov.my
lolds@aegonusa.com
lollol@bok.or.kr
lolszewski@leggmason.com
lom@capgroup.com
lomaxb@bernstein.com
lombardi_michael@fsba.state.fl.us
lomtev_igor@jpmorgan.com
lon.erickson.hevu@statefarm.com
lon.magness@ncfcorp.com
lon_west@americancentury.com
lonapolitano@lordabbett.com
london-ims-slambe@statestreet.com
lonergw@nationwide.com
loney_fred@jpmorgan.com
long.sha@dartmouth.edu
long2b@kochind.com
longfeb@nationwide.com
longhurg@ebrd.com
longueville@bloomberg.net
lonnie.fox@db.com
lonnie.schaffer@fac.com
lonniru@singapore.cic.fr
lonny.hurwitz@wnco.com
loo.tze-hsin@ubs.com
lopezcorcueracristina@bancsabadell.com
lopezdeprado@gmx.net
lopezg@gruppocredit.it
lopezvallefranciscojavier@bancsabadell.com
lora.gotcheva@uk.fid-intl.com
lora.simon@genworth.com
lore.a.hayes@aib.ie
loredana.exbrayat@lloydsbank.ch
loredana.lapace@pimco.com
loredana.lombardini@ubm.it
loredana.paganelli@lloydsbank.ch
loredana.pecchiai@banca.mps.it
loredana.tarsia@bnlmail.com
lorella.dicosmo@snamretegas.it
lorely.martinez.machin@prudential.com
loren.fleckenstein@tcw.com
loren.h.hawkyard@jpmorgan.com
loren.ollenburger@pimco.com
loren.remetta@drkw.com
loren_letteau@progressive.com

lorena.cedillo@bsibank.com
lorena.fregosi@corner.ch
lorena.horncastle@inginvestment.com
lorena.vinueza@union-investment.de
lorenz.kiener@claridenleu.com
lorenz.pfiffner@lgt.com
lorenz.trautmann@rothschildbank.com
lorenzo.batacchi@bper.it
lorenzo.borgogni@finmeccanica.it
lorenzo.bottazzi@mediolanum.it
lorenzo.busnelli@mpsgr.it
lorenzo.campori@gestielle.it
lorenzo.cella@capitalia-am.com
lorenzo.dellovo@credit-suisse.com
lorenzo.denovellis@antonveneta.it
lorenzo.donna@sella.it
lorenzo.fioretta@sanpaoloimi.com
lorenzo.fomasi@popso.it
lorenzo.foroni@arcafondi.it
lorenzo.gallenga@sgam.com
lorenzo.ippoliti@ubm.it
lorenzo.isla@grupobbva.com
lorenzo.moruzzi@uk.abnamro.com
lorenzo.osimani@lbbw.de
lorenzo.portelli@pioneerinvest.it
lorenzo.romano@bancaprofilo.it
lorenzo.ronchi@carifirenze.it
lorenzo.savi@electrolux.se
lorenzo.tajana@capitalia-am.com
lorenzo.tenni@popso.it
lorenzo@eaclp.com
lorenzo_demedici@bancalombarda.it
lorenzocarcano@metzler.com
loretta.allen@axa-slim.co.uk
loretta.rasmussen@towersperrin.com
loretta.white@gs.com
loretta_roland@acml.com
lori.andrews@pncadvisors.com
lori.armocida@suntrust.com
lori.bassett@ibtco.com
lori.basso@firstmidwest.com
lori.bilker@ubs.com
lori.boomgaardt@ubs.com
lori.brown@trs.state.tx.us
lori.c.beard@exxonmobil.com

lori.christie@fcc-sca.ca
lori.cinciva@aig.com
lori.ensinger@columbiamanagement.com
lori.galayda@ppmamerica.com
lori.guenther@bbh.com
lori.hsu@pimco.com
lori.johnstone@pacificlife.com
lori.kollmeyer@thehartford.com
lori.marchildon@bmo.com
lori.mchugh@morganstanley.com
lori.nagy@erieinsurance.com
lori.peachey@kishbank.com
lori.snow@usbank.com
lori.stone@raymondjames.com
lori.waite@aamcompany.com
lori.wise@prudential.com
lori.woodland@us.schroders.com
lori.zarutsky@pimco.com
lori.zuhoski@lehman.com
lori_geftic@freddiemac.com
lori_radford@invesco.com
lori_swain@victoryconnect.com
lori_trawinski@freddiemac.com
loriann_curnyn@hvbamericas.com
lorie.logan@ny.frb.org
lorikiraly@northwesternmutual.com
lorin.gresser@threadneedle.co.uk
lorinda_laub@ustrust.com
lorio@ruanecunniff.com
loris.centola@ubs.com
loris.cipresso@lodh.com
loris.nold@publicis.com
lorna.harnby@flemings.com
lorna.levy@morganstanley.com
lorna.matheson@nl.abnamro.com
lorna.potts@barclaysglobal.com
lorna_macdonald@generali.com
lorna_schmidt@acml.com
lorna_wace@blackrock.com
lorndavis@jhancock.com
lorne.gavsie@bmo.com
lorraine.calupas@firstunion.com
lorraine.chong@fmr.com
lorraine.dyer@aberdeen-asset.com
lorraine.e.dixon@jpmorganfleming.com

lorraine.elliot@bankofamerica.com

lorraine.esposito@swift.com

lorraine.guensch@prudential.com

lorraine.henderson@pnc.com

lorraine.hopkins@blackrock.com

lorraine.kitson@insightinvestment.com

lorraine.mcallister@pioneerinvestments.com

lorraine.mcneely@rabobank.com

lorraine.muir@thehartford.com

lorraine.murphy@aib.ie

lorraine.neabor@bms.com

lorraine.schneider@ch.abb.com

lorraine.specketer@insightinvestment.com

lorraine.votta@phxinv.com

lorraine.yow@gs.com

lorraine.zafrani@axa-im.com

lorraine.zysk@pncbank.com

lorri.white@aig.com

lorri_white@agfg.com

lorrie.lynn@gwl.com

lorton@viningsparks.com

los@nbim.no

losch_helen@gsb.stanford.edu

loschiavo@bloomberg.net

losteinerd@otpbank.hu

lostolaz@notes.banesto.es

lothar.ayasse@lrp.de

lothar.bick@vuw.de

lothar.brakelmann@hsh-nordbank.com

lothar.cerjak@credit-suisse.com

lothar.falk@bankgesellschaft.de

lothar.hessler@hsbctrinkaus.de

lothar.schroeder@apobank.de

lothar.steinebach@henkel.com

lothar.wilisch@siemens.com

lotsoffs@lotsoff.com

lotta.aleblad@sebprivatebanking.com

lotta.smith@barclaysglobal.com

lotte.eriksen@nordea.com

lou.dietrich@tcw.com

lou.galassini@bmonb.com

lou.gitlin@blackrock.com

lou.kirschbaum@eagleasset.com

lou.lucido@tcw.com

lou.mccrimlisk@ssmb.com

lou@kerner.tv

lou_corsetti@rhco.com

louanges@pimco.com

loughlin.cleary@fhlbboston.com

loughlinfa@bernstein.com

louis.albert@fr.rothschild.com

louis.birro@ubs.com

louis.carousa@wachovia.com

louis.chollet@bnpparibas.com

louis.cohen@mackayshields.com

louis.conrad@citadelgroup.com

louis.dupouy@axa-im.com

louis.florentin-lee@lazard.com

louis.gallo@us.socgen.com

louis.goldstein@opcap.com

louis.green@db.com

louis.jimeno@slma.com

louis.kerry@prudential.com

louis.lavin@nyc.nxbp.com

louis.lavoie@sgam.com

louis.lemos@pncadvisors.com

louis.macalli@dexia-bil.com

louis.meagher@ilim.com

louis.messina@aig.com

louis.parks@raymondjames.com

louis.puglisi@db.com

louis.rodriguez@db.com

louis.romagnoli@nationalcity.com

louis.serra@wachovia.com

louis.solimine@fhlbny.com

louis.stutterheim@telekom.de

louis.yang@cathaybk.com.tw

louis_abel@ustrust.com

louis_lemos@invesco.com

louis_mendes@ml.com

louis_pestel@lazard.fr

louis_raffis@keybank.com

louis_zahorak@calpers.ca.gov

louisa.a.kinirons@aib.ie

louisa.cox@glgpartners.com

louisa.harper@fidelity.com

louisa.lo@schroders.com

louisa.sans@bankofamerica.com

louise.a.frazer@aib.ie

louise.b.milner@aibbny.ie

louise.bohemier@ge.com

louise.bulley@lazard.com

louise.bulley@uk.abnamro.com

louise.burgess@ubs.com

louise.chase@jpmorgan.com

louise.davidson@uk.fid-intl.com

louise.desouza@baesystems.com

louise.diethhlem@harrisbank.com

louise.gough@lbbwie.com

louise.hill@lazard.com

louise.holmes@barclaysglobal.com

louise.kernohan@db.com

louise.lothian@uk.fid-intl.com

louise.m.mcguigan@aib.ie

louise.mackenzie@ubs.com

louise.malmstrom@glgpartners.com

louise.matthews@inginvestment.com

louise.morris@uk.fid-intl.com

louise.p.sclafani@jpmorgan.com

louise.randall@db.com

louise.scott@juliusbaer.com

louise.sepulveda@uboc.com

louise.smith@aegon.co.uk

louise.smith@cgii.com

louise.somers@gcc.royalsun.com

louise.teeple@morganstanley.com

louise@tudor.com

louise_a_taylor@blackrock.com

louise_carley@scudder.com

louise_down@conning.com

louise_herrle@freddiemac.com

louise_mackenzie@standardlife.com

louise_murray@blackrock.com

louise_rafferty@ml.com

louise_schaible@merck.com

louis-philippe.muller@boccard.ch

louisu@nytimes.com

louiza.ferrara@alliancebernstein.com

loukas.rizos@postbank.de

loukoj@nuveen.com

loum@mcm.com

lourdes.leon@morganstanley.com

lourdessampelayouser@company.com

lourenco.bastostigre@tudor.com

lousarno@bloomberg.net

louw.mattheus@aberdeen-asset.com

loveg@firstcharter.com

loverby@bankofny.com

lovetereg@bpn.it

loviena.gonsalves@sandoz.com

lovisa.mccallum@bmo.com

low.hanseng@uobgroup.com

lowa@nykredit.dk

lowell.bolken@advantuscapital.com

lowell.singer@disney.com

lowell.yura@ubs.com

lowellkw@ldschurch.org

lowen@brownadvisory.com

lowkum@stanford.edu

lozadac@washpost.com

lp@ennismorefunds.com

lpacis@worldbank.org

lpackham@templeton.com

lpalma@finibanco.pt

lpalmer2@tiaa-cref.org

lpaolone2@bloomberg.net

lpaone@leggmason.com

lpapkin@aegonusa.com

lpapso@bloomberg.net

lpardini@bpvifondi.it

lparker@loomissayles.com

lparren@spfbeheer.nl

lpartridge@uscentral.org

lpasquale@chicago-trust.com

lpatterson@elcabop.org

lpauly@bloomberg.net

lpavelec@nicholasfunds.com

lpbrundage@hartfordfinancial.com

lpcgsi@aol.com

lpe@ubp.ch

lpemberton@comdata.com

lpendic@bloomberg.net

lpeoples@chubb.com

lpere@nysif.com

lperenick@massmutual.com

lperiti@concordiafunds.com

lperrin@pictet.com

lpgomes@statestreet.com

lpham@ofii.com

lpiantedosi@eatonvance.com

lpita@fhlbatl.com
lpitalis@loomissayles.com
lpizzamiglio@icbpi.it
lpj@nbim.no
lpkatsafanas@leggmason.com
lplavigne@bloomberg.net
lplo@kempen.nl
lplummer@crewsfs.com
lpodobinski@pjc.com
lpollack@nb.com
lpollack@ubs.com
lporrata@bankpyme.es
lporter@westpac.com.au
lprieto@banxico.org.mx
lprinacerai@fin-echiquier.fr
lproper@ofiinstitutional.com
lprotto@bancaintesa.us
lpujol@fibanc.es
lpwachs@delinvest.com
lpyiong@mas.gov.sg
lpzhong@wellington.com
lquijano1@bloomberg.net
lr@bochk.com
lr10@cornell.edu
lradomski@hellmanjordan.com
lraffa@hapolimusa.com
lrallen@bbandt.com
lramirez@denveria.com
lramsay@essexinvest.com
lrana@dsaco.com
lranalli@stonebridgebank.com
lrasin@jhancock.com
lrasin@mfs.com
lrasmussen@jyskebank.dk
lrd1@ntrs.com
lregalado@bancomadrid.com
lregina@cprus.com
lreinhard@pictet.com
lrejonp@repsolypf.com
lrequejo@notes.banesto.es
lrh@citicib.com.cn
lrharrison@statestreet.com
lrhi@bankofny.com
lrich@brownadvisory.com
lrichards@babsoncapital.com

lriddell@martincurrie.com
lridley@bear.com
lrieke@waddell.com
lripamonti@fondianima.it
lroberi@bloomberg.net
lroberts@rockco.com
lrobertsen@deshaw.com
lrobinson@evcap.bm
lrodrigs@cajamadrid.es
lrodriguezrizzolo@leggmason.com
lrogers@provnet.com
lromeo@roycenet.com
lromero@ustrust.com
lrong@bloomberg.net
lropp@barrowhanley.com
lrosen@perrycap.com
lrosenbaum@loomissayles.com
lross@halcyonpartnerships.com
lroventi@tiaa-cref.org
lrr@bankinvest.dk
lrs@capgroup.com
lrustea@fideuramcapital.it
lruther@brownadvisory.com
ls31@ntrs.com
ls37@ntrs.com
lsachs@lordabbett.com
lsalerno@chubb.com
lsalvatico@bloomberg.net
lsamaha@entergy.com
lsamowitz@fdic.gov
lsamuels@meag-ny.com
lsan@canyonpartners.com
lsanh@groupama-am.fr
lsarlo@loomissayles.com
lsarlo@ssrm.com
lsarrica@bankatlantic.com
lsavage@litchfieldcapital.com
lsavard@babsoncapital.com
lsazpena@cajamadrid.es
lsb@dodgeandcox.com
lsberg@statestreet.com
lschausten@tiaa-cref.org
lscheinson@tiaa-cref.org
lscher@eatonvance.com
lschippl@steinroe.com

lschirf@fftw.com
lschmerhold@tiaa-cref.org
lschmidt@jennison.com
lschneider@gwkinc.com
lschrimp@lkcm.com
lschroeder@bloomberg.net
lschroeter@bloomberg.net
lschulz@princeton.edu
lschumac@aegonusa.com
lschwa@bloomberg.net
lschwartz@cpr-am.fr
lschwartz@tiaa-cref.org
lschweitzer@loomissayles.com
lscott@caxtonhealth.com
lseibert@avatar-associates.com
lsergi@ftci.com
lshaffer@fhlbatl.com
lshainsky@metlife.com
lshaw@loomissayles.com
lshea@wellington.com
lsheehey@metlife.com
lshen@reflectioncap.com
lsheryl.hudson@westam.com
lshields@nb.com
lshirle@frk.com
lshlafman@ruanecunniff.com
lshriver@provnet.com
lsilva@canyonpartners.com
lsilverm@gapac.com
lsilverman@perrycap.com
lsimkins@oaktreecap.com
lsimoncini2@bloomberg.net
lsitcawi@stpaultravelers.com
lsithivong@convexitycapital.com
lsj@bankinvest.dk
lskardoon@spectruminvest.com.au
lskiera@allstate.com
lslagel@fult.com
lslechta@bloomberg.net
lsloate@nb.com
lsmartins@cgd.pt
lsmith8@entergy.com
lsng@mas.gov.sg
lsnyder@denveria.com
lsolmonson@nb.com

lsolmor@fwg.com
lsong@icbc.com.cn
lsottile@bloomberg.net
lsoucy@androscogginbank.com
lsouza@mcmorgan.com
lsp@ubp.ch
lspadaro@hymanbeck.com
lsparra@bcv.org.ve
lsperling@caxton.com
lspicer@fmausa.com
lspicer@ofiinstitutional.com
lss2@ntrs.com
lstaff@firstmanhattan.com
lstallinga@watrust.com
lstarr@aegonusa.com
lsteinberger@nb.com
lsteve@bci.it
lstevens@denveria.com
lsthrift@wellington.com
lstomp@aegonusa.com
lstruble@mandtbank.com
lstyles@frk.com
lsullivan@smithbreeden.com
lsundari@permatabank.co.id
lsvetlana@baupost.com
lswantz@aegonusa.com
lsweeney@websterbank.com
lt.lawler@ubs.com
lt@wmblair.com
lt38@ntrs.com
lt5@americancentury.com
ltagliapietra@fandc.co.uk
ltalukdar@lordabbett.com
ltalukdar@mfs.com
ltam@btmna.com
ltam@us.mufg.jp
ltan@aegonusa.com
ltankel@tiaa-cref.org
ltashie@noonday.com
ltavolari@fideuramsgr.it
ltawil@nb.com
ltemsic@bankofny.com
lteran@farcap.com
lterrones@westernasset.com
ltesta@templeton.com

lteter@investmentcounselors.com

lthaxton@bbandt.com

lthill@wellington.com

lthomas@nb.com

lthompson@templeton.com

lthornton@firststate.co.uk

ltiemens@ifm.net.au

ltien@dkb.com

ltill@federatedinv.com

ltiongco@boh.com

ltom@princeton.edu

ltornetta@bloomberg.net

ltr@ubp.ch

ltracy@opers.org

ltribuch@tiaa-cref.org

ltruflandier@bci.it

ltruglio@metlife.com

ltsang@lehman.com

lturkisher@fftw.com

lturnbull@franklintempleton.co.uk

ltuyau@bankofamerica.com

lu.chen@rbsgc.com

lu.dalessandro@barclaysglobal.com

lu.wang@db.com

luan.huynh@barclays.com

luan.wen@email.chinatrust.com.tw

luana.codignoni@eni.it

luana.guerriero@zkb.ch

luann.gilhooly@mackayshields.com

luann_katz@aimfunds.com

luanne_zurlo@scudder.com

lub@jwseligman.com

luba.kagan@jpmorgan.com

luba.schoenig@credit-suisse.com

lubelia.machado@mcfundos.pt

lubos_kolarik@kb.cz

lubranth@cial.cic.fr

luc.bauler@blfram.lu

luc.borremans@fortis.com

luc.byrde@bcv.ch

luc.coene@nbb.be

luc.dhooge@dexia-am.com

luc.dondelinger@dexia-bil.com

luc.dumontier@sinopia.fr

luc.hernoux@bil-dexia.com

luc.join-lambert@gazdefrance.com

luc.lefer@bnpparibas.com

luc.martin@caam.com

luc.martin-siegfried@commerzbank.fr

luc.mathys@claridenleu.com

luc.mouzon@caam.com

luc.obbers@dexia.be

luc.olinger@hypovereinsbank.de

luc.paillard@barcap.com

luc.riedweg@banque-france.fr

luc.rooms@belgacom.be

luc.steens@fortisbank.co

luc.van.malder@puilaetco.com

luc.viennet@calyon.com

luc.walravens@ing.be

luc@epsilonfunds.com

luca.albanesi@bnlmail.com

luca.arcangeli@bnlmail.com

luca.armandola@morganstanley.com

luca.bernardini@eni.it

luca.bonaccorsi@gmail.com

luca.bonanomi@juliusbaer.com

luca.bortolami@ubm.unicredit.it

luca.bosisio@mpsgr.it

luca.bottinelli@ubs.com

luca.cioffi@it.zurich.com

luca.corletto@zkb.ch

luca.corti@symphonia.it

luca.daldosso@rothschildbank.com

luca.dipalma@pirelli.com

luca.donna@italtel.it

luca.facchiniprovera@bancaintesa.it

luca.faggian@carisp.sm

luca.fiamenghi@pioneerinvestments.com

luca.franceschi@lanewan.it

luca.giammetti@glgpartners.com

luca.giangualano@geva.fiatgroup.com

luca.grassadonia@mpsgr.it

luca.lanzara@pioneerinvest.it

luca.libralato@caamsgr.it

luca.lionetti@eurosgr.it

luca.lucente@mediobanca.it

luca.luisoni@bsibank.com

luca.maddalon@bsibank.com

luca.magnani@bancaintesa.it

luca.manzoni@bancaroma.it
luca.marabottini@fiatgroup.com
luca.martina@credit-suisse.com
luca.massironi@capitalia-am.com
luca.mengoni@pioneeraltinvest.com
luca.napolitano@am.generali.com
luca.orelli@bsibank.com
luca.ottolini@azimut.it
luca.paolini@union-investment.de
luca.passoni@am.generali.com
luca.pavesi@bpubanca.it
luca.pepe@capitalia-am.com
luca.pertoldi@cic.ch
luca.pesaro@banca.mps.it
luca.piano@arcafondi.it
luca.pizzaia@pioneerinvestments.com
luca.quivelli@antonveneta.it
luca.raso@mediobanca.it
luca.ratti@bancaprofilo.it
luca.sabetta@banca.mps.it
luca.santamaria@winterthur.it
luca.simoncelli@blackrock.com
luca.simoni@carisp.sm
luca.soria@arcafondi.it
luca.taranta@intesasanpaolo.it
luca.torrigiani@gestielle.it
luca.triani@antonveneta.it
luca@oneinvest.ch
luca_giovanni_fort@bancosardegna.it
luca_polenghi@ldn.invesco.com
lucadivenosa@mail.alleanzaassicurazioni.it
lucas.brunner@csfb.com
lucas.g.jackson@pjc.com
lucas.jackson@gmacrfc.com
lucas.papademos@ecb.int
lucas.ruland@nibcapital.com
lucas.smith@himco.com
lucas.stieger@lloydsbank.ch
lucas.velleley@citigroup.com
lucas_yeoh@camasia.com.sg
lucasfoch@gic.com.sg
lucette.shirai@caam.com
luci.pellegrino@ge.com
lucia.bergamini@heineken.com
lucia.bonilla@ubs.com

lucia.buelloni@bancaintesa.it
lucia.c.albarran@jpmchase.com
lucia.casoli@bpm.it
lucia.cutrofello@pioneerinvest.it
lucia.frazzon@bpmsgr.it
lucia.grimaldi@ubs.com
lucia.leitao@igcp.pt
lucia.ocon@grupobbva.com
lucia.pettini@grifogest.it
lucia.pinheiro@bcb.gov.br
lucia.weiss@db.com
lucia.wuermli@claridenleu.com
lucia_derosa@generali.com
lucian.caflisch@zkb.ch
luciano.almeida@ingim.com
luciano.brega@merloni.com
luciano.cadamuro@notes.electrolux.it
luciano.danninger@bankcoop.ch
luciano.diez-canedo@ubs.com
luciano.fusi@bancaintesa.it
luciano.jannelli@juliusbaer.com
luciano.lanza@credit-suisse.com
luciano.morelli@ppmamerica.com
luciano.tortoli@carifirenze.it
luciano.vailati@bancaakros.it
luciano_orengo@elliottandpage.com
lucie_fay@freddiemac.com
lucien.carton@nl.abnamro.com
lucien.norbrun@bbh.com
lucien.philippe@morganstanley.com
lucile.brossier@caam.com
lucile.combe@cogefi.fr
lucille.barengo@fmr.com
lucille.douglas@db.com
lucille.liu@corporate.ge.com
lucille.protas@mackayshields.com
lucille.volanti@ubs-oconnor.com
lucinda.corby@isisam.com
lucio.conti@bnlmail.com
lucio.galati@capitalia-am.com
lucio.marino@fmr.com
lucio.nocerino@bancamps.it
lucio.pensatori@banca.mps.it
lucio.picca@unicredit.it
lucio.sarno@axa-im.com

lucio.venanzi@mediobanca.it
lucio.vignati@pioneeraltinvest.com
luciocuppini@nettuno.it
luco@agf.fr
lucrecia.tam@nacm.com
lucrezia.reichlin@ecb.int
lucvan.reeth@dexia.be
luc-winters@philips.com
lucy.a.dumelow@jpmorgan.com
lucy.a.pollitt@jpmorgan.com
lucy.bonmartel@axa-im.com
lucy.charmeton@barclaysglobal.com
lucy.chen@fmr.com
lucy.cruz@citadelsolutions.com
lucy.ford@glgpartners.com
lucy.fuller@smith-nephew.com
lucy.gray@commerzbankib.com
lucy.hardy@osterweis.com
lucy.hill@blackrock.com
lucy.horncastle@flemings.com
lucy.l.georgiades@jpmchase.com
lucy.legget@gartmore.com
lucy.mann@uk.fid-intl.com
lucy.neale@uk.fid-intl.com
lucy.oflaherty@ubs.com
lucy.parkin@jpmorganfleming.com
lucy.payne@glgpartners.com
lucy.saunders@insightinvestment.com
lucy.speake@insightinvestment.com
lucy.t.boyle@bnymellon.com
lucy.thompson@barclaysglobal.com
lucy.warden@troweprice.com
lucy.watts@barclaysglobal.com
lucy.west@bbh.com
lucy.zheng@morganstanley.com
lucy@silchester.com
lucy_davies@stpaul.com
lucy_dwyer@troweprice.com
ludan.liu@morganstanley.com
luderosa@bloomberg.net
ludger.buesken@amb.de
ludger.feldmann@sachsenlb.de
ludger.kill@commerzleasing.de
ludger.overbeck@hvb.de
ludger.schuknecht@ecb.int

ludger.vossenberg@bfg-invest.de
ludger_hentschel@nylim.com
ludivine.politano@bnpparibas.com
ludo.schockaert@dexia-pf.ch
ludovic.bodart@eurizoncapital.lu
ludovic.delbalzo@interbrew.com
ludovic.lanthier@dexia.be
ludovico.beretta@alleanza.it
ludvig.uddeholt@swedbank.com
ludwig.fischer@ba-ca.com
luffe@jyskebank.dk
lugraziani@bloomberg.net
luhl@caxton.com
luhler@calfed.com
lui_chiuming@bochk.com
luigi.antonaci@eurizoncapital.lu
luigi.apollonio@bnpparibas.com
luigi.binda@gestielle.it
luigi.cammilli@banca.mps.it
luigi.capone@bancaakros.it
luigi.cesari@pioneerinvestments.com
luigi.coretti@iccrea.bcc.it
luigi.delgreco@sgsbpvn.it
luigi.delmastro@enel.it
luigi.devito@hvb.de
luigi.dimartino@bpubanca.it
luigi.dompe@mpsgr.it
luigi.fallanca@sanpaoloam.lu
luigi.fanciano@rzb.at
luigi.fulgosi@bpm.it
luigi.gubitosi@fiatgroup.com
luigi.leo@nl.abnamro.com
luigi.parrilla@unicredit.it
luigi.pescia@dresdner-bank.ch
luigi.pignatelli@dexia-am.com
luigi.roccu@rothschildbank.com
luigi.romanol@mpsgr.it
luigi.sartini@bpv.lu
luigi.scola@grifogest.it
luigi.vignola@zkb.ch
luigi1.premoli@telecomitalia.it
luigia.campagna@capitalia.it
luim@jwseligman.com
luimunoz@gruposantander.com
luis.a.rivera-hopkins@usa.dupont.com

luis.alvarenga@cgd.pt
luis.azofra@bbvauk.com
luis.bengoechea@bis.org
luis.camara.pestana@bancobpi.pt
luis.carvalho@cgd.pt
luis.castro@credit-suisse.com
luis.correia@claridenleu.com
luis.cota@avmltd.com
luis.dejesus@hcmny.com
luis.dejuan@sgam.com
luis.gonzalez@ny.frb.org
luis.kendall@credit-suisse.com
luis.lobo@mizuhocbus.com
luis.lopez@aberdeen-asset.com
luis.m.ribaya@bancogalicia.com
luis.maroto@grupobbva.com
luis.martins@bsnp.pt
luis.martins@fmr.com
luis.marti-sanchez@hsh-nordbank.co.uk
luis.muscatt@daiwasmbc.co.uk
luis.navia@batlantico.es
luis.nieves@daiwausa.com
luis.pena@fonditel.es
luis.perez@americas.ing.com
luis.piteira@bcp.pt
luis.pontes@bcb.gov.br
luis.roco@tudor.com
luis.roldan@gm.com
luis.seta@grupobbva.com
luis.silva@bsnp.pt
luis.varela@helaba-invest.de
luis.vasconcelos@finantia.com
luis.yance@blackrock.com
luis_reyna@swissre.com
luis_roman@putnam.com
luisa.b.gallardo@csam.com
luisa.b.gallardo@morganstanley.com
luisa.ogliario@gnf.it
luisa.starns@royalbank.com
luisellacalcante@intesasgr.it
luisg@bbmbank.com.br
luisito.fernandez@prudential.com
luiz.f.felix@nl.abnamro.com
luiz.s.schlitter@hsbcgroup.com
lujian@icbc.com.cn

luk.janssens@morleyfm.com
luk@bessemer.com
lukas.feh@ubs.com
lukas.grenacher@juliusbaer.com
lukas.ladner@blkb.inet.ch
lukas.magada@socgen.com
luke.b.wahwerit@jpmorgan.com
luke.borda@glenmede.com
luke.carpenter@uk.mufg.jp
luke.d.thomas@aibbny.ie
luke.dresser@ibtco.com
luke.duggan@db.com
luke.dyer-smith@claridenleu.com
luke.edwards@kbcaim.com
luke.gleeson@ubs.com
luke.hagopian@columbiamanagement.com
luke.hayden@gmacrfc.com
luke.heatley@dzbank.de
luke.hickmore@swip.com
luke.kennedy@glgpartners.com
luke.kennedy@juliusbaer.com
luke.lau@ppmamerica.com
luke.lewis@glgpartners.com
luke.lyons@alliancebernstein.com
luke.macredmond@kbcam.com
luke.mccabe@bbh.com
luke.mcfarlane@hsbc.com
luke.morosanu@bbh.com
luke.morrison@rabobank.com
luke.newman@fandc.com
luke.richdale@jpmorgan.com
luke.sanfilippo@moorecap.com
luke.smith@aetna.com
luke.smith@gartmore.com
luke.squires@barclaysglobal.com
luke.stifflear@ppmamerica.com
luke.swanson@pearson.com
luke.t.szymczak@jpmorgan.com
luke.tieman@barclaysglobal.com
luke_chappell@blackrock.com
luke_evans@scotiacapital.com
luke_farrell@capgroup.com
luke_hodges@blackrock.com
luke_smith@nylim.com
luke_thomas@jpmorgan.com

lukegoh@mas.gov.sg
lukehan@temasek.com.ga
lukelee@dbs.com
lukelevine@gic.com.sg
lukinm@towers.com
lulu.chen@sscims.com
lundgren@ymcaret.org
lundk@ensignpeak.org
lundytsai@mail.tbb.com.tw
luo.qing@icprc.com
luohao@icbc.com.cn
luoxiaojinghan@abchina.com
luoxuanron@gmail.com
lupe@tcbank.com.tw
lupin.rahman@pimco.com
lupitab@azasrs.gov
luricc@carife.it
lusong@temasek.com.sg
luster_brian@jpmorgan.com
lutgarde.maesfranckx@dexia.be
luther_carter@troweprice.com
lutova_natalia@jpmorgan.com
lutrerai@notes.banesto.es
lutz.honstetter@winterthur.com
lutz.kalthoff@allianzgi.de
lutz.klaus@oppenheim.de
lutz.krabbe@vuw.de
lutz.krannich@geninvest.de
lutz.kuhlmann@nordlb.de
lutz.neumann@db.com
lutz.orban@hsh-nordbank.com
lutz.schleidt@deka.de
lutz.ulbrich@nordlb.de
lutzg@nationwide.com
lutz-peter.wilke@blackrock.com
luu@pimco.com
luuk.strijers@snssecurities.nl
luuk.veenstra@nibcapital.com
luying.wei@jpmorgan.com
luyizhou@abcchina.com
luz.padilla@tcw.com
luzfoo@mas.gov.sg
luzia.raffainer@aigpb.com
luzie.wenzel@db.com
lv.hang@lehman.com

lvaidya@angelogordon.com
lvalli@nbg.gr
lvangeijlswijk@worldbank.org
lvanuffe@anhyp.be
lvassor@troweprice.com
lvazquez@lordabbett.com
lveilleux@pictet.com
lvelasco@notes.banesto.es
lveldkam@stern.nyu.edu
lvenezia@oppenheimerfunds.com
lveraart@princeton.edu
lverdu@gruposantander.com
lvigus@alger.com
lvila@federatedinv.com
lvinci@bancodisicilia.it
lviolante@nylim.com
lvitores.bce@cajarural.com
lvitti@leggmason.com
lvjing@citicbank.com
lvk@nbim.no
lvm@wmblair.com
lvoiles@hcmlp.com
lvonreissig@us.ca-indosuez.com
lvosicky@csas.cz
lvozza@caxton.com
lw@carnegieam.dk
lwagen@securities.co.uk
lwalsh@oppenheimerfunds.com
lwang@wellington.com
lward@congressasset.com
lward@fhlbatl.com
lward@troweprice.com
lwargo@bloomberg.net
lwasserman@bear.com
lwatkins@fultonfinancialadvisors.com
lwebb@communitybankpkbg.com
lweiss@ustrust.com
lwelch@mfcglobalus.com
lwells4@bloomberg.net
lwgreig@gmail.com
lwhite@standishmellon.com
lwieczorek@voyageur.net
lwilliams@coventrybuildingsociety.co.uk
lwilliams@fhlbatl.com
lwilliams11@bloomberg.net

lwilson@tiaa-cref.org

lwilson1@metlife.com

lwimer@hgk.com

lwinkenwerder@lmfunds.com

lwinslow@bondinvestor.com

lwminton@mintoninvestment.com

lwmintoniii@mintoninvestment.com

lwn@capgroup.com

lwolf@hellerfin.com

lwoo@jhancock.com

lwoo@seic.com

lwright@fdic.gov

lwt@nbim.no

lwyatt@arielinvestments.com

lxu@bper.ch

lyanovaz@ebrd.com

lychiu@mas.gov.sg

lydia.c.vitalis@jpmorgan.com

lydia.j.turnbull@jpmorgan.com

lydia.jung@ftnfinancial.com

lydia.kew@lbbwsg.com

lydia.miller@ubs.com

lydia.norton@selective.com

lydia.reich@rcm.at

lydia_sangree@newyorklife.com

lydia_vitalis@blackrock.com

lydie.coarer@creditfoncier.fr

lydotes.ja@tbcam.com

lyeclvivian@ocbc.com.sg

lyglesia@lehman.com

lyingyingli@tiaa-cref.org

lyle.triebwasser.awk8@statefarm.com

lylekau@gic.com.sg

lyman.missimer@aiminvestments.com

lyn.swallen@ironoakadvisors.com

lynch_sean@jpmorgan.com

lynchb@strsoh.org

lyncoya_simpson@freddiemac.com

lynda.ashton@sainsburys.co.uk

lynda.fiuza@credit-suisse.com

lynda.holmes@bankofamerica.com

lynda.m.finn@bankofny.com

lynda.yam@morganstanley.com

lynda_hayden@ml.com

lyndaa@rowancompanies.com

lyndon.westerberg@chase.com

lynette.boey@arabbank.com.sg

lynette.goldstein@citadelgroup.com

lynette.ong@morganstanley.com

lynette_pang@americancentury.com

lyng@statestreet.com

lyngsoe@jyskebank.dk

lynn.arntzen@harrisbank.com

lynn.azar@shell.com

lynn.baldwin@bankofamerica.com

lynn.ballinger@morgankeegan.com

lynn.chan@citadelgroup.com

lynn.dayton@himco.com

lynn.eagleson@firstunion.com

lynn.franke@icomd.com

lynn.gosselin@ge.com

lynn.hein@ljbank.com

lynn.lewis@bms.com

lynn.lounsbery@fac.com

Lynn.M.Lauderdale@Bankofamerica.com

lynn.macecevic@fhlb-pgh.com

lynn.mackenzie@lombardodier.ch

lynn.mccuaig@fmr.com

lynn.reaser@bankofamerica.com

lynn.ryan@phxinv.com

lynn.wang@pacificlife.com

lynn_bernard@aimfunds.com

lynn_jones@freddiemac.com

lynn_yturri@bankone.com

lynnc@mcm.com

lynnchu@mas.gov.sg

lynne.croucher@bms.com

lynne.duequemin@credit-suisse.com

lynne.fowler@ers.state.tx.us

lynne.jesko@fhlb-pgh.com

lynne.jimenez@db.com

lynne.mill@advantuscapital.com

lynne.pfeffer@ers.state.tx.us

lynne.provan@anfis.co.uk

lynne.roberts@cspb.com

lynne.royer@wellsfargo.com

lynne_brady@vanguard.com

lynne_dombroski@ustrust.com

lynne_gorski@ustrust.com

lynne_hojnacki@hvbamericas.com

lynnkoh@mas.gov.sg
lynntoh@mas.gov.sg
lynsag@safeco.com
lynsey.mcdonald@uk.bnpparibas.com
lynsey.selkirk@aegon.co.uk
lyochiu@bocusa.com
lyoerg@metlife.com
lyon75@bloomberg.net
lyongc@bloomberg.net
lyonsb@bloomberg.net
lyp@publicbank.com.my
lyra_jakabhazy@putnam.com
lysa.nickels@barclaysglobal.com
lysa.nicklas@barclaysglobal.com
lysdahl@jyskebank.dk
lysiane.azizian@axa-im.com
lyt3811@mail.tbb.com.tw
lyubchenko@vtb.ru
lyuben.petrunoff@thehartford.com
lz56@cornell.edu
lz89@cornell.edu
lzaslavskiy@mfs.com
lzecri@groupe-casino.fr
lzeno@vcallc.com
lzepke@dlbabson.com
lzepke@internal.massmutual.com
lzerbinotto@inasim.gruppoina.it
lzetterberg@seic.com
lzha@metlife.com
lzhang@bankofny.com
lzhang@perrycap.com
lzhou@fhlbdm.com
lzuriff@granitegrp.com
m.a.de.beauvesier.watson@robeco.nl
m.a.ribera@generali.es
m.a.schrijvers@dnb.nl
m.abate@bimbank.it
m.adnet@lvmh.fr
m.aijazi@alahli.com
m.alhaddad@ncbc.com
m.ange@probtp.com
m.arnoldy@bouwfonds.nl
m.asada@noemail.com
m.b.winges@pjc.com
m.bac@robeco.nl

m.bachoe@robeco.nl
m.baily@bcee.lu
m.banks@hermes.co.uk
m.battistella@danieli.it
m.beeler@hsbc.guyerzeller.com
m.bell@bankofengland.co.uk
m.benque@groupe-mma.fr
m.bianchi@nrcl.com
m.bissig@hsbc.guyerzeller.com
m.borkink@hq.vnu.com
m.bottoni@bipielle.it
m.boulton@pictet.com
m.brodesser@woelbern-invest.de
m.buntrock@bspf.co.uk
m.burnes@edwardjones.com
m.c.bellotto@robeco.nl
m.c.l.bellotto@robeco.nl
m.c.vriezen@robeco.com
m.cali@rai.it
m.calzolari@centrosim.it
m.carter@hermes.co.uk
m.catalano@fininvest.it
m.causi@comune.roma.it
m.cicala@finter.ch
m.cipollina@fnysllc.com
m.colombo.71@bloomberg.net
m.corba@fineco.it
m.covelli@bimbank.it
m.craig@morganstanley.com
m.delavenere@e-multifonds.com
m.depasca@bancodinapoli.it
m.dominguez@provequity.com
m.dubois@bouwfonds.nl
m.dubois@eib.org
m.duncan@nrcl.com
m.egelie@fmo.nl
m.el.idrioui@robeco.nl
m.engelbertink@vanlanschot.com
m.engelen@zwitserleven.nl
m.fagan@hermes.co.uk
m.faroni@creberg.it
m.ferrari@romagest.it
m.fetrossi@cogefi.fr
m.fiumara@kairospartners.com
m.flaschka@frankfurt-trust.de

m.florio@promos.it
m.fullowan@fnysllc.com
m.furber@hermes.co.uk
m.g.benders@vanlanschot.com
m.gesualdi@kairospartners.com
m.ghayalod@fnysllc.com
m.giavardi@bipielle.it
m.glazener@robeco.nl
m.gualdani@aston-bond.com
m.h.de.kok@robeco.nl
m.h.de.pater@robeco.nl
m.hagens@finter.ch
m.hawtin@mwam.com
m.heiniger@robeco.ch
m.hellemons@robeco.nl
m.hersee@hermes.co.uk
m.hockley@ibj.co.uk
m.hoffman@fnysllc.com
m.holte@jyskebank.dk
m.hoppe@apoasset.de
m.horiba@aozorabank.co.jp
m.horiuchi@noemail.com
m.howley@mwam.com
m.hughes@nrcl.com
m.hungerbuehler@sgkb.ch
m.iida@ny.tr.mufg.jp
m.ikeda@noemail.com
m.ishikawa@skam.co.jp
m.isobe@meijiyasuda.co.jp
m.j.pronk@robeco.nl
m.jetzer@hsbc.guyerzeller.com
m.joerger@hsbc.guyerzeller.com
m.johnson@mwam.com
m.kakuchi@aozorabank.co.jp
m.kerssens@indoverbank.com
m.kiknadze@donau-bank.at
m.kitazawa@noemail.com
m.komura@noemail.com
m.krauss@vanlanschot.com
m.kurosumi@noemail.com
m.l.hezemans@dnb.nl
m.lam@morganstanley.com
m.longo@iam.ch
m.lopomo@comune.roma.it
m.lucas@abp.nl

m.luplau@jyskebank.dk
m.macor@bipielle.it
m.marcello@kairospartners.com
m.martinez@fordfound.org
m.matsuo@ny.tr.mufg.jp
m.matsuura@aozorabank.co.jp
m.matsuzawa@noemail.com
m.mcdonald@easternbk.com
m.menko@pensioenfondsvervoer.nl
m.miah@hermes.co.uk
m.mian@danieli.it
m.michel@palatine.fr
m.miyazono@noemail.com
m.mohammed@ncbc.com
m.momberg@apoasset.de
m.morth@bcee.lu
m.motta@centrobanca.it
m.mueller@ubs.com
m.mueller2@vwfsag.de
m.nagatomi@aozorabank.co.jp
m.naka@bloomberg.net
m.nakata@mitsui.com
m.nathanson@lcfr.co.uk
m.nicoli@creberg.it
m.nirei@aozorabank.co.jp
m.nishida@noemail.com
m.noguchi@aozorabank.co.jp
m.oberdorfer@staedtische.co.at
m.odagiri@ny.tr.mufg.jp
m.ohara@aozorabank.co.jp
m.okamoto@noemail.com
m.onishi@skam.co.jp
m.overgaard@jyskebank.dk
m.p.a.j.lemans@schretlen.com
m.pardo@olayangroup.com
m.pawlukowska@sumitomotrust.co.jp
m.pecchi@aston-bond.com
m.pedersen@nordea.com
m.pereboom@abp.nl
m.plakman@robeco.nl
m.polfer@bcee.lu
m.prinsze@robeco.nl
m.pugnaloni@bimbank.it
m.putschert@ubs.com
m.ragni@cassalombarda.it

m.reiner@fnysllc.com

m.rellini@roma.bcc.it

m.ringger@finter.ch

m.roberts@interpolis.nl

m.romualdi@kairospartners.com

m.rooney@mwam.com

m.rossi@promos.it

m.sachsenmaier@frankfurt-trust.de

m.salden@bloomberg.net

m.samuels@fnysllc.com

m.sanchez@bfondos.banesto.es

m.sanders@hermes.co.uk

m.sano@jahs.or.jp

m.santonocito@bipielle.it

m.saurgnani@cassalombarda.it

m.schaffer@wafra.com

m.schmit@lia-assetmanagement.lu

m.segawa@aozorabank.co.jp

m.seifelnasr@ncbc.com

m.senoner@pioneerinvestments.com

m.shirai@meiji-life.co.jp

m.sigismondi@apioil.com

m.sorani@efispa.it

m.steer@hermes.co.uk

m.strating@robeco.nl

m.suharnanto@bi.go.id

m.takada@aozorabank.co.jp

m.takami@jahs.or.jp

m.takano@noemail.com

m.takatani@noemail.com

m.tanaka@noemail.com

m.tetzlaff@apoasset.de

m.thetaz@iam.ch

m.thivant@macsf.fr

m.tojo@noemail.com

m.trabaldo@cassalombarda.it

m.uboldi@centrobanca.it

m.uno@noemail.com

m.van.der.kroft@robeco.nl

m.van.lent@robeco.nl

m.van.voorst@robeco.nl

m.vandiesen@vanlanschot.nl

m.vaniglia@bipielle.it

m.vanoosten@raborobecobank.lu

m.vantol@bloomberg.net

m.vantol@kairospartners.com

m.vasilache@aozora-invmgmt.com

m.veling@zwitserleven.nl

m.vijver@shell.com

m.villa@bpci.it

m.villani@bimsgr.it

m.voller@dial.pipex.com

m.ward@qic.com

m.wassmer@finter.ch

m.weston@hermes.co.uk

m.whittaker@hermes.co.uk

m.wiggins@adic.ae

m.wu@dpfs.nl

m.yamda@noemail.com

m.yanagi@aozorabank.co.jp

m.yasuoka@noemail.com

m.yoshiike@noemail.com

m.zandbergen@robeco.nl

m.zingoni@easternbk.com

m.zwanenburg@robeco.nl

m_beato@bancourquijo.es

m_bouriss@bloomberg.net

m_castellano@ml.com

m_haggerty@dsbiusa.net

m_hale@ml.com

m_hayashi@nam.co.jp

m_higgins@putnam.com

m_j_abata@putnam.com

m_leighton@putnam.com

m_maccarran@putnam.com

m_matsumoto@scl.co.jp

m_nakatani@nam.co.jp

m_novoa@bancourquijo.es

m_oshima@nam.co.jp

m_rastaldi@bankaudi.ch

m_sainz@bancourquijo.es

m_scafati@putnam.com

m_yamada@nam.co.jp

m_yamaguchi@nam.co.jp

m1.harada@aozorabank.co.jp

m1b@americancentury.com

m2p@americancentury.com

m2-suzuki@ioi-sonpo.co.jp

m6byrne@bloomberg.net

m8m@americancentury.com

ma4-tanabe@ja-kyosai.or.jp
maachon@gruposantander.com
maaliw@kia.gov.kw
maalma@mapfre.com
maanie.hamzaee@nisanet.com
maaria.kettunen@keva.fi
maarten.cleppe@dexia.be
maarten.roest@nl.abnamro.com
maarvig@absig.com
maayan.sabo@be.gm.com
mab.eu@adia.ae
mab.ie@adia.ae
mab.na@adia.ae
mab@nbim.no
mabel_c_yu@vanguard.com
mabr08@handelsbanken.se
mabrams@presidentiallife.com
mabrenna@ibtco.com
mabrut_jean-francois@accor.fr
mabutler@wellington.com
mac.livingston@evergreeninvestments.com
mac92@sscinc.com
maccone_richard@jpmorgan.com
maccroryp@gruntal.com
mace01@handelsbanken.se
macey.jd@tbcam.com
macfukimo@yahoo.com.tw
macgregorjw@bernstein.com
macharva.t.lucas@columbiamanagement.com
machetti.claudio@enel.it
machiko.ichikawa@lehman.com
machino@nam.co.jp
machonddjm@usabancshares.com
maciej.cierpka@inginvestment.com
maciej.ombach@bankofamerica.com
maciej.rygiel@janus.com
maciej.woznica@carval.com
mackand@ms.com
mackenzie.alpert@funb.com
mackereth.ruckman@aoltw.com
mackerman@babsoncapital.com
macl01@handelsbanken.se
maclean@aigfpc.com
maclennan.alyson@ntrs.com
macnultya@bloomberg.ne

maco@danskecapital.com
macollins@cazenove.com
macook@bankofny.com
macrawford@statestreet.com
macrina.otieno@ubs.com
macs@bernstein.com
macvicar_ramont@freddiemac.com
mad@huffcompanies.com
mad1@bloomberg.net
madams@countryclubbank.com
madams@frk.com
madams@westernasset.com
maddalena.citterio@capitalia.it
maddalena.liccione@interdin.com
maddie.bhonsle@glgpartners.com
maddy@agfirst.com
madelan.p.m@hsbc.com.hk
madeleine.hofmann@juliusbaer.com
madelene.pegrari@db.com
madeline.forrester@threadneedle.co.uk
madeline.matias@wedbush.com
madeline.vargas@pacificlife.com
madeline.wong@fmr.com
madeline.y.wu@wellscap.com
madeline_dobson@blackrock.com
madelmann@denveria.com
madelon.moorlag@ingim.com
madeluca@household.com
madelynliew@gic.com.sg
madelynn.matlock@huntington.com
maderb@atag.com
maderk@nationwide.com
madhavir@csccu.com
madhu_arumugham@ssga.com
madhusudan.bagree@alliancebernstein.com
madhusudan.mohanty@bis.org
madina.dandoy@electrolux.se
madison.tse@bbh.com
madl@capgroup.com
madlen.thonhauser@hapsa.de
madmony.m@fibi.co.il
madoka.tamura@schroders.com
madrien@ifc.org
mads.fredsgaard@nordea.com
mads.ibsen@nordea.com

mads.jacobsen@danskebank.dk

mads.palsvig@hvbasia.com

mads.simonsen@amagerbanken.dk

mae.hill@huntington.com

mae.tr@adia.ae

maejima@daiwasbi.co.jp

maekawa@daiwasbi.co.jp

maekawa_masahiko@zn.smbc.co.jp

mael.nagat@externe.bnpparibas.com

mael10@handelsbanken.se

maelim@temasek.com.sg

maer22@handelsbanken.se

maes.van.lanschot@ingim.com

maeve.carty@fid-intl.com

maeve.obrien@chase.com

maevemoran@angloirishbank.ie

maf.na@adia.ae

maf7@notes.ntrs.com

mafalda.oliveira@bcp.pt

maflaherty@wellington.com

maga02@handelsbanken.se

magali.azemabarac@aig.com

magali.berla@lombardodier.ch

magali.matagne@dexia-am.com

magand@nationwide.com

magaro@rentec.com

magarwala@ftci.com

magazzotti@bloomberg.net

magda.branet@axa-im.com

magda.kmiecik@usbank.com

magdalena.jantea@ingim.com

magdalena.machura@bph.pl

magdalena.wasowicz@rcm.at

magdalene.chuahl@uobgroup.com

magdalene.yee@pimco.com

magdalene_miller@standardlife.com

magdsick@mecklenburgische.de

magestd@nationwide.com

maggi@zuam.ch

maggie.bekele@pimco.com

maggie.haskell@fmr.com

maggie.li@inginvestment.com

maggie.nguyen@ceridian.com

maggie.yeo@credit-suisse.com

maggie.yuen@highbridge.com

maggietu@cmcnet.com.tw

maggieyc@cathaylife.com.tw

maggigio@gestielle.it

maggiolie@bpn.it

magician@kdb.co.kr

magjimenez@gruposantander.com

magne.myrmo@nordea.com

magne.slordahl@fokus.no

magne.solberg@gjensidige.no

magne.valen-sendstad@klp.no

magne@tmgchicago.com

magnus.angenfelt@brummer.se

magnus.bakke@swedbankrobur.se

magnus.carlsson@seb.se

magnus.eriksson@ap3.se

magnus.froblom@dnb.se

magnus.harju@dnbnor.com

magnus.hedin@seb.se

magnus.henjeby@swedbankrobur.se

magnus.hildingsson@icgplc.co.uk

magnus.hillerstrom@brummer.se

magnus.jacobsson@robur.se

magnus.karlsson@dnb.se

magnus.larsson@nordea.com

magnus.leijon@swedbank.se

magnus.lilja@seb.se

magnus.lilje@seb.se

magnus.lindholm@seb.se

magnus.ljungblad@swedbank.se

magnus.mertin@hsh-nordbank.com

magnus.ohlen@scania.com

magnus.paterson@rlam.co.uk

magnus.rostlund@amfpension.se

magnus.sjoberg@amfpension.se

magnus.soderblom@brummer.se

magnus.stenberg@nordea.com

magnus.ward@seb.se

magnus@rpm.se

magnuskjellin@compuserve.com

mags.arrow@commerzbankib.com

magtan@bloomberg.net

mah.tr@adia.ae

mah.tr@adia.tr

mahaa@kia.gov.kw

mahalu.r@fibi.co.il

mahara@dl.dai-ichi-life.co.jp

maharris@bokf.com

ma-hatori@ja-kyosai.or.jp

mahavira.chang@email.chinatrust.com.tw

mahdi.khouadja@erstebank.at

mahen@bnm.gov.my

maher.mansour@db.com

maher.yaghi@standardlife.ca

maher.z@dreyfus.com

mahesh.bp@fmr.com

mahesh.murarka@tuck.dartmouth.edu

mahesh.sankaran@53.com

mahesh_cholakar@manulifeusa.com

mahesh_konda@ssga.com

mahesh_vel@ssga.com

maheshj@mcm.com

maheshwr@wpginvest.com

mahmed@massmutual.com

mahmood.alaradi@nbad.com

mahmood.fekri@gibbah.com

mahmood.jumabhoy@dzbank.de

mahmood.zewam@arabbanking.com

mahmoud.sharaf@fmr.com

mahmoud_elshaer@swissre.com

mahnaz.rashidi@allianzgi.com

mahnaz.sharif@aegon.co.uk

maho_tsukahara@tr.mufg.jp

maholles@chevychasebank.net

mahran.najeeb@bmb.com.bh

mahtani@bloomberg.net

mahua.banerjee@inginvestment.com

mahy01@handelsbanken.se

mai.heffernan@pnc.com

mai.her@fmr.com

mai.kitakaze@daiwausa.com

mai.vo@caam.com

maia.babbs@janus.com

maida.lagmay-polanco@db.com

maierm@fhlbsf.com

maik.ohm@wmam.com

maik.schulze@lbbw.de

maike.metzner@activest.de

mail@ceresiobank.com

mail@epsilonfunds.com

mail@roche-olten.ch

maile_robichaud@ssga.com

maillj@nuveen.com

mailto: albert.ip@citicorp. com

mailto:cfai@bankofny.com

mailto:henry@bancaintesa.com.hk

maimouna.nda-amoikon@caam.com

main@mcsbank.com

mainge@tiaa-cref.org

maiqbal@bloomberg.net

mairead.hall@pfizer.com

maire-laure.chandumont@sgcib.com

mairi.hall@juliusbaer.com

mairi.main@swip.com

maisa.badawy@fmr.com

maisienicholls@wessexam.co.uk

maisy.ang@hsbcpb.com

maj.cdu@adia.ae

maj.ef@adia.ae

maj@bpi.pt

maja.sieber@credit-suisse.com

maja.x.sala@jpmorgan.com

majan@sgrf.gov.om

majda.rainer@marks-and-spencer.com

majeed.al-abduljabbar@samba.com

majid.a.al-suwaigh@riyadbank.com

majid.khan@threadneedle.co.uk

majorie.yamvrias@threadneedle.co.uk

majw@capgroup.com

mak@nationwide.com

mak333@cornell.edu

mak3rd@bloomberg.net

maka13@handelsbanken.se

makado_akira@intec.co.jp

makaffou@groupama-am.fr

ma-kanamori@ja-kyosai.or.jp

makasaka@bloomberg.net

ma-kawai@yasuda-life.co.jp

makber@europeancredit.com

makenasdteam@bnymellon.com

makhlos@polaroid.com

makhover@guta.ru

maki.kamiya@db.com

maki.ohnuma@baring-asset.com

maki-iijima@am.mufg.jp

maki-ishikoso@mitsubishi-trust.co.jp

makiko.dodo@pimco.com
makiko.zuercher@claridenleu.com
makiko_sawamura@mitsubishi-trust.co.jp
makino@dl.dai-ichi-lilfe.co.jp
makis.kaketsis@fandc.com
makis.ktetsis@db.com
makis.maketsis@db.com
mako02@handelsbanken.se
makong@bankofny.com
makoto.miyazaki@uk.mufg.jp
makoto.nishino@mizuho-bk.co.jp
makoto.saitou-3@boj.or.jp
makoto.sakaguchi@janus.com
makoto.sugiki@ibjbank.co.jp
makoto_aratake@mitsubishi-trust.co.jp
makoto_emoto@yamaguchibank.co.jp
makoto_inoue@orix.co.jp
makoto_takemiya@mitsui-seimei.co.jp
makoto_uemura@mtam.co.jp
makoto_uemura@tr.mufg.jp
makoto-ito@am.mufg.jp
mal@sitinvest.com
mal9@ntrs.com
mala.mistry@jpmorgan.com
mala61@handelsbanken.se
malali@gic.com.kw
malanbay@dow.com
malasousi@kio.uk.com
malave_vivian@jpmorgan.com
malb@capgroup.com
malbert@voyageur.net
malbrecht@mfs.com
malcaide@notes.banesto.es
malcazar@invercaixa.es
malcolm.dalrymple@prudential.com
malcolm.david.smith@uk.abnamro.com
malcolm.hawkes@ubs.com
malcolm.jones@standardlife.com
malcolm.kemp@threadneedle.co.uk
malcolm.lochhead@alliancebernstein.com
malcolm.macdonald@aib.ie
malcolm.mcdonald@blackrock.com
malcolm.morris@bescl.co.uk
malcolm.mortimer@ubs.com
malcolm.murray@sgam.co.uk

malcolm.oates@morleyfm.com
malcolm.pratt@db.com
malcolm.reid@swip.com
malcolm.smith@barclaysglobal.com
malcolm.taylor@gibuk.com
malcolm.todd@insightinvestment.com
malcolm.white@lgim.co.uk
malcolm_park@scotiacapital.com
malcolm_smith@vanguard.com
malcolmwong@gic.com.sg
malde@adelphi-capital.com
maleho.mothibatsela@jpmorganfleming.com
malek.boudiab@juliusbaer.com
malek_letaief@ml.com
malekh@nbk.com
malemao@servibanca.pt
malemi@fhlbdm.com
malene@bloomberg.net
maleneforup@gic.com.sg
maleyc1@nationwide.com
malgorzata.b.wegrzynowska@jpmorganfleming.com
malgorzata.cisek@uk.bnpparibas.com
malgorzata.kaminski@credit-suisse.com
malgorzata.piekarska@dit.de
malguzzi@gestielle.it
mali@gic.com.sg
mali81@handelsbanken.se
malick.niang@axa-im.com
malika.gulabani@fandc.com
malika.kourdi@axa-im.com
malika.muhammad@barcap.com
malikowski.j@tbcam.com
malin.schlebusch@ubs.com
malin_nairn@standardlife.com
malin002@mail.genmills.com
malinda_h_distefano@bankone.com
malini_belani@ssga.com
maljadaani@saib.com.sa
maljasser@sama.gov.sa
malkeet.dhaliwal@rabobank.com
malkharafi@kio.uk.com
malkhoori@adia.co.uk
mallater@sdm.cic.fr
mallemann@pictet.com
mallen@lordabbett.com

mallikarjunh@ambaresearch.com

mallison@eatonvance.com

mallison@fciadvisors.com

mallman@husic.com

mallory.middaugh@citadelgroup.com

mally@bloomberg.net

malmers@ford.com

malnak@willcapmanagement.com

maloneye@vankampen.com

malonsog@camamadrid.es

malte.kleindiek@provinzial.com

malte.stoeckhert@nordlb.com

malte.wurm@dexia.de

maltenau@sarofim.com

maltman@cicny.com

malykhin@vtb.ru

malym@vankampen.com

mam.na@adia.ae

mam@bankinvest.dk

mama20@handelsbanken.se

mamat@cajamadrid.es

mamato@oppnheimerfunds.com

mamato1@bloomberg.net

mamberson@russell.com

mambrose@federatedinv.com

mamert.risch@lgt.com

mami.tazaki@jp.abnamro.com

mamoon.hussain@aberdeen-asset.com

mamooney@bloomberg.net

mamorales@ahorro.com

mamoru.ashimoto@shinseibank.com

mamoru-oizumi@am.mufg.jp

mamrina@kkb.kz

man.y.fong@jpmorgan.com

man@gr.dk

manabe@nomail.com

manabu.nagano@tokyostarbank.co.jp

manabu.tamaru@barings.com

manabu_matsumoto@suntory.co.jp

manabu_takano@tr.mufg.jp

manadil@frk.com

ma-nakamura@taiyo-seimei.co.jp

manami_kondo@capgroup.com

manas.satapathy@ubs.com

manasa.rao@alliancebernstein.com

manav.vijay@fmr.com

manavy@blackrock.com

mancio@bloomberg.net

manda.damjanic@lazard.com

manda.messing@citadelgroup.com

manda.narvekar@morganstanley.com

m-anda@nochubank.or.jp

mandeep.manku@db.com

mandeep.sachdeva@citicorp.com

mandelljr@bernstein.com

mandersen@hapoalimusa.com

manderson@deerfieldcapital.com

mandreas@bloomberg.net

mandrekar@bessemer.com

mandrews@aflac.com

mandrews@cwhenderson.com

mandringa@spfbeheer.nl

mandy.anger@lionhart.net

mandy.coatsworth@threadneedle.co.uk

mandy.lam@alliancebernstein.com

mandy.lehto@drkw.com

mandy.norton@bankofamerica.com

mandy.pike@aberdeen-asset.com

mandy.tam@sumitomobank.com.hk

mandy_lai@dell.com

mandychen@tcb-bank.com.tw

maneely@wellington.com

maneesh.jain@usa.dupont.com

manfred.bauer@db.com

manfred.bier@commerzbank.com

manfred.bohn@credit-suisse.de

manfred.buechler@credit-suisse.com

manfred.burdis@erstebank.at

manfred.caesar@oppenheim.de

manfred.dinges@naspa.de

manfred.eisenhuth@sffs.siemens.de

manfred.eisenhuth@siemens.com

manfred.erne@db.com

manfred.gridl@sarasin.ch

manfred.guth@deka.de

manfred.hartl@sfs.siemens.de

manfred.heller@bawag.com

manfred.koch@ecb.int

manfred.kremer@ecb.int

manfred.lam@fortisinvestments.com

manfred.lehmann@us.nestle.com

manfred.malaschewski@lampebank.de

manfred.neuwirth@erstebank.at

manfred.oedingen@amb.de

manfred.rack@bawag.com

manfred.reichholf@rvs.at

manfred.rupps@sparkassenversicherung.de

manfred.skibowski@amgam.de

manfred.steyer@lrp.de

manfred.stiller@postbank.de

manfred.teige@concordia.de

manfred.zourek@sparinvest.com

manfred@bloomberg.net

manfred_puffer@westlb.de

manfred_wolf@hvbamericas.com

manfredi.rosso@it.zurich.com

manfredi.senni@capitalia-am.com

manfredo.sanbonifacio@moorecap.co.uk

manfredo.volterra@capitalia-am.com

mangala.prakash@db.com

mangasj@nationwide.com

manglani@apollodif.com

manh.pham@sunlife.com

mani.sabapathi@prudential.com

manila.sisamouth@wellsfargo.com

maniseng.m.sisamouth@jpmorgan.com

manish.gautam@everbank.com

manish.goyal@tiaacref.com

manish.k.agarwal@morganstanley.com

manish.kejriwal@temasek.com

manish.peshawaria@uk.calyon.com

manish.rachhoya@credit-suisse.com

manish.shah@nationwide.co.uk

manish.sinha@uk.nomura.com

manish_garg@freddiemac.com

manish_patel@putnam.com

manisha.patel@juliusbaer.com

manisha.sharma@lasallegts.com

manishjayswal@gic.com.sg

manja.sammler@dzbank.de

manjerovicg@publicfm.com

manjunath.boraiah@barclaysglobal.com

mankafai@gic.com.sg

mankatsu@dl.dai-ichi-life.co.jp

manleywong@hsbc.com.hk

manlio.liprino@antonveneta.it

manmohan.patil@morganstanley.com

mann@skba.com

mannucci@mpsgr.it

mannus.stolk@eu.effem.com

manny_hochadel@hvbamericas.com

manny_weiss@putnam.com

mannypatel_2000@yahoo.com

manoj.gupte@morganstanley.com

manoj.karia@tres.bnc.ca

manoj.mistry@rbc.com

manoj.rengarajan@prudential.com

manoj.shinde@ge.com

manoj_k_singh_svp@freddiemac.com

manoj_kapai@putnam.com

manolita.brasil@prudential.com

manolo.pedrini@rabobank.com

manon.bastian@lri.lu

manon.georga@threadneedle.co.uk

manon.hazelhof@unilever.com

mans.carlson@brummer.se

manso.alfonso@aegon.es

mansour.benkreira@wachovia.com

mantellassi.laura@enel.it

mantonini@rwbaird.com

mantrey@wooribank.com

manu.kumar@deshaw.com

manu_arora@ml.com

manuel.blanco@bnpparibas.com

manuel.borrajo@effcu.org

manuel.canas@ingim.com

manuel.courau@cnp.fr

manuel.delossantos@bmo.com

manuel.filipe.silva@cgd.pt

manuel.g_osorno@grupobbva.com

manuel.gadient@vontobel.ch

manuel.gcid@grupobbva.com

manuel.hayes@pimco.com

manuel.kaus@fraspa1822.de

manuel.matt@vpbank.com

manuel.metral@lodh.com

manuel.pareja@barclays.co.uk

manuel.pellanda@bsibank.com

manuel.pozzi@passbanca.it

manuel.prenant@dexiamfr-dexia.com

manuel.preto@bsnp.pt
manuel.riobo@ubs.com
manuel.ritter@claridenleu.com
manuel.russon@wpginvest.com
manuel.schemann@helaba.de
manuel.seifert@db.com
manuel.streiff@lodh.com
manuel.tenekedshijew@db.com
manuel.terreault@hsbcpb.com
manuel.vaid@rzb.at
manuel.villa@grupobbv.com
manuel.wegmann@citigroupo.com
manuela.aschauer@rzb.at
manuela.banfi@intesasanpaolo.com
manuela.jordan-sima@rzb.at
manuela.maccia@bnpparibas.com
manuela.mette@lrp.de
manuela.molnar@rzb.at
manuela.novati@bpmsgr.it
manuela.sassoli@capitalia-am.com
manuela.stiefel@wuestenrot.de
manuela.strauch@kfw.de
manuela.sulmoni@bsibank.com
manuela.thies@cominvest-am.com
manuela.woletz@dekabank.de
manuela@oneinvest.ch
manuele.moi@pioneeraltinvest.com
manus.curran@ibtco.com
manus.stapleton@barclaysglobal.com
manvendra.gupta@barclaysglobal.com
manwinsidhu@gic.com.sg
manyems@nationwide.com
manzini@mpsgr.it
mao@fideuramgestions.lu
ma-omori@ja-kyosai.or.jp
ma-onodera@ja-kyosai.or.jp
map.tr@adia.ae
map@sitinvest.com
mapictet@pictet.com
mapletoftbj@hagemeyer.com
mappleton@rnt.com
maprahamian@bankofny.com
mar.bande@fonditel.es
mar.matilla@grupobbva.com
mar15@ntrs.com

mara.bolis@ny.frb.org
mara.morandi@bsibank.com
mara.nardi@banca.mps.it
mara_c_fowler@notes.ntrs.com
mara_crulci@generali.com
maradi@investcorp.com
marc.abraham@bankofamerica.com
marc.abrahams@investecmail.com
marc.aebli@ubs.com
marc.aellen@bcv.ch
marc.ahrens@db.com
marc.ampaw@morganstanley.com
marc.andral@caam.com
marc.archambault@ris.com
marc.arnold@credit-suisse.com
marc.aubert@bnpparibas.com
marc.aylett@barcap.com
marc.b.sprung@db.com
marc.barbe@lloydsbank.ch
marc.basselier@axa-im.com
marc.bauer@wuerttembergische.de
marc.beale@blackrock.com
marc.bentin@bis.org
marc.beulke@thrivent.com
marc.bicheler@ubs.com
marc.boetschi@rbscoutts.com
marc.boettinger@dws.com
marc.bolle@dexia-am.com
marc.bollet@lodh.com
marc.borghans@abnamro.com
marc.both@ubs.com
marc.bounini@cnce.caisse-epargne.fr
marc.breij@nl.abnamro.com
marc.bruetsch@sl-am.com
marc.buchli@ubs.com
marc.burge@lodh.com
marc.burkhard@postbank.de
marc.campi@bnpgroup.com
marc.caretti@rcm.at
marc.celestino@ibtco.com
marc.cheatham@firstunion.com
marc.clemens@lbsh-int.lu
marc.comasky@lloydstsb.co.uk
marc.coumeri@alliancebernstein.com
marc.cox@fandc.com

marc.creatore@highbridge.com
marc.crespi@morganstanley.com
marc.daniel.heinz@seb.de
marc.de_font-reaulx@alcatel.fr
marc.defilippi@lloydsbank.ch
marc.denjean@ubs.com
marc.descamps@bnpparibas.com
marc.deslgneris@bnpparibas.com
marc.dobson@compassbnk.com
marc.e.dolfman@jpmchase.com
marc.e.goldberg@disney.com
marc.eggler@claridenleu.com
marc.eichinger@bbl.fr
marc.engels@puilaetco.be
marc.ernaelsteen@hsbcdewaay.be
marc.escott@lloydstsb.co.uk
marc.field@lehman.com
marc.fohr@eurizoncapital.lu
marc.foss@dubaiic.com
marc.freudenberg@hvb.de
marc.gallet@interbrew.com
marc.gemoets@bdg.ch
marc.genovese@rabobank.com
marc.geredes@fffc.com
marc.goldwyn@rbccm.com
marc.gorr@db.com
marc.granjean@claridenleu.com
marc.green@rsa-al.gov
marc.griesche@db.com
marc.grouvel@bnpparibas.com
marc.guiot@bdl.lu
marc.h.glaser@jpmorganfleming.com
marc.haenni@vontobel.ch
marc.haestier@gazdefrance.com
marc.halbroth@lrp.de
marc.harrington@fandc.com
marc.heimeroth@postbank.de
marc.henrard@bis.org
marc.herres@wmam.com
marc.herrmann@ubs.com
marc.hocks@oppenheim.de
marc.hollistein@bcge.ch
marc.hurley@sunlife.com
marc.jungi@hyposwiss.ch
marc.kaenzig@claridenleu.com

marc.kasher@aig.com
marc.keller@juliusbaer.com
marc.kersten@dws.de
marc.knowles@barclaysglobal.com
marc.kraemer@dzbank.de
marc.krusko@us.standardchartered.com
marc.leaver@standardchartered.com
marc.leonio@socgen.com
marc.lessenich@oppenheim.de
marc.libourel@ca-suisse.com
marc.litzler@calyon.com
marc.loomis@schwab.com
marc.lowenthal@fmr.com
marc.luongo@soros.com
marc.maenner@activest.de
marc.mander@barclaysglobal.com
marc.masini@fmr.com
marc.mattes@zkb.ch
marc.mcdonald@db.com
marc.meier@sl-am.com
marc.moonens@fortis.com
marc.munfa@morganstanley.com
marc.munz@lloydsbank.ch
marc.norden@credit-suisse.com
marc.nuijten@pggm.nl
marc.oehen@corner.ch
marc.ohayon@barclayscapital.com
marc.p.miller@db.com
marc.paasch@sgam.com
marc.paquot@is.belgacom.be
marc.pavese@genworth.com
marc.peelen@fortis.com
marc.petrocochino@uk.mizuho-sc.com
marc.pinto@janus.com
marc.polydor@hsbc.guyerzeller.com
marc.reboule@calyon.com
marc.regenbaum@nb.com
marc.roehder@rewe.de
marc.rollmann@bgl.lu
marc.romano@caam.com
marc.rose@csam.com
marc.rovers@blackrock.com
marc.rubin@graffenried-bank.ch
marc.rudajev@morganstanley.com
marc.ryszfeld@bred.fr

marc.salant@db.com
marc.salaun@federal-finance.fr
marc.sattler@kfw.de
marc.sauter@csprivateadvisors.com
marc.scanlon@citadelgroup.com
marc.schack@hsh-nordbank.co.uk
marc.schartz@fortis.lu
marc.schneidau@silvantcapital.com
marc.schuerer@claridenleu.com
marc.schulthess@zkb.ch
marc.serafin@citadelgroup.com
marc.serafini@barep.com
marc.shivers@tudor.com
marc.siebel@westam.com
marc.slakmon@barcap.com
marc.sormanie@lombardodier.ch
marc.speeckaert@is.belgacom.be
marc.sullivan@ppmamerica.com
marc.tassenoe@ing.be
marc.thamm@juliusbaer.com
marc.truyts@dexia-am.com
marc.van.gaalen@fortisinvestments.com
marc.van.loo@ingim.com
marc.vanderbergh@morleyfm.com
marc.vandeweijenberg@sns.nl
marc.vangeit@ing.be
marc.vappiani@ikano.lu
marc.velan@credit-suisse.com
marc.vereecke@hk.fortis.com
marc.verstrate@tractebel.be
marc.vesecky@citadelgroup.com
marc.viswanatha@lbbw.de
marc.wait@fidelity.com
marc.wasserfallen@credit-suisse.com
marc.weibel@db.com
marc.weibel@zas.admin.ch
marc.weingart@hvb.de
marc.weiss@lrp.de
marc.wemple@nwa.com
marc.wettmer@juliusbaer.com
marc.wiers@ucb-group.com
marc.winter@ubs.com
marc.wullschleger@mail.snecma.fr
marc.wydler@helvetiapatria.ch
marc.wyss@ruedblass.ch

marc.zieger@credit-suisse.de
marc.zimman@highbridge.com
marc@americanfundadvisors.com
marc_baker@fanniemae.com
marc_bourzutschky@fanniemae.com
marc_buchanan@mfcinvestments.com
marc_doss@ustrust.com
marc_dupuy@coface.com
marc_fussbahn@hvbamericas.com
marc_fussteig@swissre.com
marc_j_cohen@westlb.com
marc_laflamme@ssga.com
marc_lecointe@aviva.fr
marc_lindquist@putnam.com
marc_moehr@westlb.co.uk
marc_radice@swissre.com
marc_scott@americancentury.com
marc_toucette@ssga.com
marc_touchette@ssga.com
marc_van_der_maale@deltalloyd.nl
marc_weiden@sfmny.com
marc_zupicich@scudder.com
marcabraham@babsoncapital.com
marc-albert.michaud@morganstanley.com
marc-alexander.kniess@dws.de
marc-ali.benabdallah@caam.com
marc-antoine.cottet@hsbcpb.com
marc-antoine.haudenschild@credit-suisse.com
marcb@microsoft.com
marcc@moorecap.com
marc-christian.c.heitzer@jpmorgan.com
marcel.bahoshy@barclaysglobal.com
marcel.bartholdi@bve.ch
marcel.bessent@citadelgroup.com
marcel.bleser@lbbw.de
marcel.blom@blueskygroup.nl
marcel.blom@meespierson.com
marcel.briggen@ubs.com
marcel.burtscher@rzb.at
marcel.cassard@db.com
marcel.de.koning@ingim.com
marcel.derushe@compassbank.com
marcel.dousse@boccard.ch
marcel.dubbeld@nl.abnamro.com
marcel.eggimann@graffenried-bank.ch

marcel.egli@ubs.com
marcel.fleisch@vpbank.com
marcel.heini@lodh.com
marcel.huber@ubs.com
marcel.husmann@nl.abnamro.com
marcel.keller@claridenleu.com
marcel.kellerhals@panalpina.com
marcel.krebs@juliusbaer.com
marcel.kunzler@cs.com
marcel.luechinger@bsibank.com
marcel.lutz@credit-suisse.com
marcel.nellen@ubs.com
marcel.onclin@philips.com
marcel.pattiradjawane@ingim.com
marcel.preisach@allianzgi.de
marcel.progin@ubs.com
marcel.riedener@zkb.ch
marcel.rohner@ubs.com
marcel.romer@lodh.com
marcel.schibli@csam.com
marcel.schnyder@lgt.com
marcel.schroder@schroders.com
marcel.sieger@winterthur.ch
marcel.thieliant@credit-suisse.com
marcel.vanschelvergem@dexia-am.com
marcel.watzdorf@muenchenerhyp.de
marcel.wespi@ubs.com
marcel.wittwer@credit-suisse.com
marcel.wyss@claridenleu.com
marcel.zimmermann@snb.ch
marcel_butzke@generali.com
marcel_morisse@westlb.co.uk
marcela.meirelles@tcw.com
marcela_zeman@baa.co.uk
marcella.bellucci@meliorbanca.it
marcelle.j.yunesletayf@jpmorganchase.com
marcellina.bazzo@notes.electrolux.it
marcello.bartucci@citadelgroup.com
marcello.bertoldi1@bancaintesa.it
marcello.bertolini@enifin.eni.it
marcello.betto@popso.it
marcello.cerati@bancakros.it
marcello.civitella@bgsgr.it
marcello.deluca@banca.mps.it
marcello.esposito@pioneerinvest.it

marcello.musio@zkb.ch
marcello.solida@bve.ch
marcello.terraneo@sanpaoloimi.com
marcello.vitale@banca.mps.it
marcello@bpintra.it
marcello_morini@yahoo.com
marcellus.fisher@pimco.com
marcelo.assalin@inginvestment.com
marcelo.castro@br.bnpparibas.com
marcelo.garcia@novartis.com
marcelo.guifrida@br.bnpparibas.com
marcelo.lopez@gartmore.com
marcelo.martinelli@bcb.gov.br
marcelo.sanchez@ecb.europa.eu
marcelo.teixeira@freddiemac.com
marcfreeman@argyle-investment.com
marchanille.folley@prudential.com
marchant@bloomberg.net
marches@vankampen.com
marchesiello@mpsgr.it
marchlon@bloomberg.net
marci.kerr@pnc.com
marci.steinberg@columbiamanagement.com
marci_goasdone@putnam.com
marcia.banks@citadelgroup.com
marcia.clark@pimco.com
marcia.harlow@fmr.com
marcia.hoover@pncadvisors.com
marcia.meeker@aibny.com
marcia.michitsch@csam.com
marcia.rothschild@americas.bnpparibas.com
marcia.ryder@usbank.com
marcia_i_miller@fanniemae.com
marcia_j_byrne@fleet.com
marcia_s_bean@fleet.com
marcie.knittel@nationalcity.com
marcil.andre-richard@hydro.qc.ca
marcin.adamczyk@ie.dexia.be
marcin.drohomirecki@citigroup.com
marcin.fieika@activest.de
marcin.kopaczynski@erstebank.at
marcin.maj@rzb.at
marcin.mrowiec@bph.pl
marcin_zdunek@acml.com
marcio.ayrosa@bcb.gov.br

marcio.barbosa@philips.com
marcio.mattos@bcb.gov.br
marckai.freitag@apobank.de
marcl@jyskebank.dk
marclevine@babsoncapital.com
marco.accorroni@arnerbank.ch
marco.accorsi@bancaakros.it
marco.aliprandi@bpbassicurazioni.it
marco.arcelli@enel.it
marco.aschieri@ubm.it
marco.avanzobarbieri@westernasset.com
marco.baglione@steinonline.it
marco.bargel@depfa.com
marco.barreca@claridenleu.com
marco.barresi@lodh.com
marco.bartolomei@symphonia.it
marco.bartolucci@claridenleu.com
marco.bellini@azimut.it
marco.bense@db.com
marco.bider@cial.ch
marco.biglia@ing.be
marco.birch@moorecap.com
marco.birg@oppenheim.de
marco.boldrin@bsibank.com
marco.botta@claridenleu.com
marco.bottinelli@bsibank.com
marco.bramati@mediolanum.it
marco.caban@fhlbny.com
marco.cabrini@capitalia-am.com
marco.caderas@ch.abb.com
marco.campana@bsibank.com
marco.campana@corner.ch
marco.cappelleri@bgsgr.it
marco.carraro@blackrock.com
marco.casalino@geva.fiatgroup.com
marco.casartelli@bsibank.com
marco.cassani@arcafondi.it
marco.cecchi@pioneerinvest.it
marco.colautto@bpm.it
marco.cortes-borgmeyer@dws.com
marco.covelli@ersel.it
marco.curti@zkb.ch
marco.decaprio@mpsgr.it
marco.demicheli@sai.it
marco.di.santo@mps.co.it

marco.di_liberto@baloise.ch
marco.dolci@bsibank.com
marco.dorazio@sarasin.ch
marco.doria@gruppobim.it
marco.duenkeloh@sebam.de
marco.eng@ubs.com
marco.engesser@cs.com
marco.estermann@ubs.com
marco.fattore@bancaditalia.it
marco.ferrari@bsibank.com
marco.ferrario@bpm.it
marco.fischer@hlaba.de
marco.fischer@hshn-securities.com
marco.flisi@juliusbaer.com
marco.foglia@bsibank.com
marco.freihofer@credit-suisse.com
marco.freitag@kfw.de
marco.funto@ubm.it
marco.gabriel@claridenleu.com
marco.gadola@hero.ch
marco.galli@ubs.com
marco.gastaldi@sanpaoloimi.com
marco.gastoni@bancaintesa.it
marco.ghiringhelli@rmf.ch
marco.giovanelli@framlington.co.uk
marco.giovanelli@uk.fid-intl.com
marco.giovannini@am.generali.com
marco.gluehmann@dghyp.de
marco.granskog@aktia.fi
marco.grassi@janus.com
marco.grzesik@de.pimco.com
marco.impagnatiello@pioneerinvestments.com
marco.jansen@snssecurities.nl
marco.jenny@credit-suisse.com
marco.kemper@achmea.nl
marco.kipfer@vontobel.li
marco.knoerr@vontobel.ch
marco.koepfli@credit-suisse.com
marco.korn@hvb.de
marco.lagana@ecb.int
marco.loreti@am.generali.com
marco.mangiagalli@eni.it
marco.maretta@eurosgr.it
marco.martinelli@pioneerinvestments.com
marco.marzejewski@dzbank.de

marco.mascetti@ubs.com
marco.massarotti@swissfirst.ch
marco.mauri@arcafondi.it
marco.mazotti@zkb.ch
marco.meier@credit-suisse.com
marco.melis@bsibank.com
marco.merz@barclaysglobal.com
marco.migliorin@arcafondi.it
marco.minonne@citadelgroup.com
marco.morcello@capitalia-am.com
marco.morello@capitalia-am.com
marco.mueller@sl-am.com
marco.murgida@bnpparibas.com
marco.mussini@ubm.it
marco.nascimbene@ersel.it
marco.nascimento@aig.com
marco.naylon@fafadvisors.com
marco.nebiker@bsibank.com
marco.nebiker@juliusbaer.com
marco.neto@db.com
marco.neuhaus@ampegagerling.de
marco.nicoletti@passbanca.it
marco.nori@mediobanca.it
marco.p@remar.it
marco.palermo@enel.it
marco.panzeri@bsibank.com
marco.paolucci@seb.lu
marco.parini@meliorbanca.com
marco.parravicini@bper.it
marco.pasquali@bcv.ch
marco.passafiume@bancaintesa.it
marco.pastorini@mpsgr.it
marco.pavoni@unicreditgroup.eu
marco.pellini@arcafondi.it
marco.peron@mpsfinance.it
marco.perucca@alpitour.it
marco.peter@ubs.com
marco.peyron@bnpparibas.com
marco.piersimoni@caam.com
marco.pirondini@pioneerinvestments.com
marco.poerschke@dgzbank.de
marco.predieri@pioneerinvestments.com
marco.prioni@ubs.com
marco.raffaelli@blb.de
marco.rasch@de.bosch.com

marco.rautenberg@helaba.de
marco.ravagli@db.com
marco.re@bancaakros.it
marco.resinelli@bsibank.com
marco.righinicli@bper.it
marco.rinaldi@bsibank.com
marco.ritfeld@ingim.com
marco.riva@bancasara.it
marco.roemer@ba-ca.com
marco.romanelli@popso.ch
marco.ruefenacht@claridenleu.com
marco.ruijer@mn-services.nl
marco.salaorno@activest.de
marco.salcoacci@union-investment.de
marco.salvini@eurosgr.it
marco.scardovi@bginvestment.lu
marco.schaller@ubs.com
marco.scherer@db.com
marco.schiavetti@saras.it
marco.schriber@hyposwiss.ch
marco.schwinger@ubs.com
marco.seeger@vpbank.com
marco.seveso@bpmsgr.it
marco.solis@us.schroders.com
marco.sperling@geninvest.de
marco.stalder@givaudan.com
marco.strittmatter@zkb.ch
marco.stucky@ubs.com
marco.tinessa@credit-suisse.com
marco.torta@ersel.it
marco.tritschler@ubs.com
marco.turrina@bancaakros.it
marco.valerio@bsibank.com
marco.van.rijn@ingim.com
marco.vanakkeren@pimco.com
marco.vanson@sns.nl
marco.verstegen@eu.effem.com
marco.vicinanza@arcafondi.it
marco.wong@sgam.com
marco.zanoni@uk.bnpparibas.com
marco.zingsheim@oppenheim.de
marco@chandlerasset.com
marco@ksmanagement.com
marco_baradello@generali.com
marco_canciani@generali.com

marco_ho@fleet.com

marco_paracciani@colpal.com

marco_verheijen@deltalloyd.nl

marcodelfrate@bancaintesa.it

marc-oliver.juenemann@hsh-im.co.uk

marc-oliver.klemm@bayer-ag.de

marc-olivier.lebeau@bnpparibas.com

marcos.bueno@ubs.com

marcos.collina@westernasset.com

marcos.d.bueno@jpmchase.com

marcos.douer@moorecap.com

marcos.lopez-de-prado@ubs.com

marcos.nogues@abnamro.com

marcos.raisanen@fortisinvestments.com

marcos_baer@swissre.com

marc-philip.grujoski@ubs.com

marcs1955@yahoo.com

marcu.walz@hvb.de

marcus.asante@us.calyon.com

marcus.b.robinson@jpmorganfleming.com

marcus.barnes@mhcb.co.uk

marcus.burns@glgpartners.com

marcus.christiansson@seb.se

marcus.coverdale@lloydstsb.co.uk

marcus.desimoni@siemens.com

marcus.desimoni@zf.siemens.de

marcus.dr.chromik@postbank.de

marcus.ehrhardt@spaengler.at

marcus.engel@hsh-nordbank.com

marcus.farr@threadneedle.co.uk

marcus.goffin@nationwide.co.uk

marcus.grimm@cba.com.au

marcus.hagel@vuw.de

marcus.hagnesten@gs.com

marcus.herbig@db.com

marcus.herkle@helaba.de

marcus.hettinger@credit-suisse.com

marcus.hof@hsh-nordbank.com

marcus.holschuh@depfa.com

marcus.hopkins@mosnar.com

marcus.jetzer@ubs.com

marcus.kinch@seb.se

marcus.kraft@feri.de

marcus.linfoot@ubs.com

marcus.lun@firststate.co.uk

marcus.luttgen@alecta.com

marcus.martayan@robur.se

marcus.mehlinger@bku.db.de

marcus.merz@commerzbank.com

marcus.mund@nordlb.de

marcus.niethammer@db.com

marcus.norwood@augustus.co.uk

marcus.ostman@swedbank.com

marcus.perl@prudential.com

marcus.perry@jpmchase.com

marcus.porembski@hsh-nordbank.com

marcus.prella@nuernberger.de

marcus.pullicino@coair.com

marcus.reinhardt@helaba.de

marcus.rost@hsh-nordbank.com

marcus.rudler@barclaysglobal.com

marcus.sasse@ubs.com

marcus.schreiber@ubs.com

marcus.schulmerich@de.pimco.com

marcus.soares@us.hsbc.com

marcus.stahlhacke@dit.de

marcus.tom@barclaysglobal.com

marcus.truman@ubs.com

marcus.vaughan@rmf.ch

marcus.wallenberg@seb.se

marcus.watson@morganstanley.com

marcus.watzlaff@aberdeen-asset.com

marcus.weiss@hcmny.com

marcus.whitehead@pnc.com

marcus.wiberg@dnb.se

marcus.winkler@helaba.de

marcus.wong@schroders.com

marcus.worsley@dowcorning.com

marcus@efgfp.com

marcus_chandler@blackrock.com

marcus_kramer@westlb.de

marcus_mcgregor@conning.com

marcus_yu@freddiemac.com

marcus-michael.hofmann@db.com

marcus-philipp.buergi@ubs.com

marcuspoon@dds.com

marcussenp@bloomberg.net

marcw@fmaadvisors.com

marcy.brand@wnco.com

marcy.emerton@bg-group.com

marcy.rappaport@pimco.com
marcy_lash@troweprice.com
mardini@bloomberg.net
mardoche.assor@westlb.co.uk
mardy.shapland@fmr.com
maregnip@mellon.com
marek.biedrzycki@mail.nbp.pl
marek.ciszewski@harrisbank.com
marek.kiezun@jpmorganfleming.com
marek.koch@union-investment.de
marek.kuzdra@rmf.ch
marek.marciniak@mail.nbp.pl
marek.raczko@mail.nbp.pl
marek.sestak@cnb.cz
maren.keul@dzbank.de
maren.pesarini@dws.de
maren.steinberg@nbim.no
maren_klap@deltalloyd.nl
marena_patricia@jpmorgan.com
marenalb@cajamadrid.es
maren-tina.roefke@hsh-nordbank-hypo.com
marevalo@gruposantander.com
marey_herrfeldt@troweprice.com
marga.del-pilar@db.com
margaret.aupke@alcoa.com
margaret.brewster@mortgagefamily.com
margaret.charno@ubs.com
margaret.colman@gibuk.com
margaret.d'ambrosio@wachovia.com
margaret.dannunzio@blackrock.com
margaret.delay@us.bdroma.com
margaret.dempster@suntrust.com
margaret.e.moore@usa.dupont.com
margaret.fowler@truscocapital.com
margaret.g.donnellon@aib.ie
margaret.johnson@msdw.com
margaret.karasinski@inginvestment.com
margaret.kim@gecapital.com
margaret.krebs@allegiantgroup.com
margaret.kurzeja@fhlb-pgh.com
margaret.layne@trs.state.va.us
margaret.lee@hk.standardchartered.com
margaret.lee@moorecap.com
margaret.m.mulhall@aibbny.ie
margaret.macomsen@pboc.com

margaret.mann@thehartford.com
margaret.obermeyer@pnc.com
margaret.p.naylor@morganstanley.com
margaret.pauli@fhlb-pgh.com
margaret.platt@db.com
margaret.poigny@caam.com
margaret.reilly@resolutionasset.com
margaret.stumpp@prudential.com
margaret.tan@nl.abnamro.com
margaret.vitale@prudential.com
margaret.wasnak@aig.com
margaret@chuomitsui-spr.com.sg
margaret_bong@singaporeair.com.sg
margaret_casey@putnam.com
margaret_heymsfeld@ml.com
margaret_hou@ustrust.com
margaret_leontopoulou@blackrock.com
margaret_mccarthy@ustrust.com
margaret_nelson@ssga.com
margareta.balser@ids.allianz.com
margareta.leijonhufvud@nordea.com
margarete.strasser@pioneerinvestments.at
margaretleong@gic.com.sg
margaretlusiba@northwesternmutual.com
margarida.fonseca@fandc.com
margarita.blandon@westernasset.com
margarita.fischer@rkag.at
margarita.ivana@enel.it
margarita.peralta@effcu.org
margarita.salcedo@swedbank.com
margarita.savitskaya@citadelgroup.com
margarita_guillermo@cominvest-am.com
margarita_roman-ramirez@westlb.com
margek@crt.com
margery.flicker@wpginvest.com
margherita.martelli@bancaintesa.it
margherita.piliero@ubs.com
marghita.sandstrom@skandia.se
margiotta.bppb@libero.it
margit.dennerlein@cominvest-am.com
margit.hasslinger@rzb.at
margo@copera.org
margo_miller@fanniemae.com
margolism@publicfm.com
margot.lyons@ge.com

margrethe.rokkum-testi@bsibank.com

margrit.koch@juliusbaer.com

margrit.luethi@ubs.com

margrit.teuscher@blvk.ch

margritbayer@metzler.com

marguerite.decanecaude@unibail-rodamco.com

marguerite.gaffney@ulsterbank.com

marguerite.solis@morganstanley.com

margus.ehatam@rbccm.com

mari.goldenberg@columbiamanagement.com

mari.honda-wulf@gb.smbcgroup.com

mari.kawawa@redwoodtrust.com

mari.ohnuki@westernasset.com

mari_kawawa@invesco.com

mari_l_robertson@fanniemae.com

maria.adelman@us.sgcib.com

maria.agustsdottir@glitnir.is

maria.alcon@alcatel-lucent.com

maria.antonietta.solinas@eni.it

maria.arcos@citadelgroup.com

maria.bagley@bankofthewest.com

maria.berenguer@aig.com

maria.blitz@eu.altria.com

maria.bowling@morganstanley.com

maria.calimeri@mediobanca.it

maria.canha@cgd.pt

maria.carbone@tudor.com

maria.caspar@bis.org

maria.coello.de.llobet@nl.abnamro.com

maria.coellodellobet@shell.com

maria.cormaggi@inginvestment.com

maria.coronado@fhlb.com

maria.daniels@fandc.com

maria.depaola@crg.it

maria.di.vito@bbh.com

maria.dorman@soros.com

maria.dossantos@safra.lu

maria.e.alvarez@chase.com

maria.e.carrion@prudential.com

maria.escamilla@aiminvestments.com

maria.ferlin@lansforsakringar.se

maria.fregosi@abnamro.com

maria.garripoli@dekabank.de

maria.gatt@db.com

maria.gattozzi@fmr.com

maria.gentilucci@blackrock.com

maria.giannitelli@aig.com

maria.glew@rbccm.com

maria.goldberg@mortgagefamily.com

maria.gordon@gs.com

maria.grazia.filippi@azimut.it

maria.hedin@ap1.se

maria.hultkvist@nordea.com

maria.kavaliova@rzb.at

maria.klesper@crediteurop.lu

maria.lam@citadelgroup.com

maria.lee@utc.com

maria.ljungqvist.marti@swedbankrobur.se

maria.louis@caam.com

maria.lundell@swedbank.com

maria.madats@credit-suisse.com

maria.manjarin@lodh.com

maria.marth@fmr.com

maria.martinez@ibercaja.net

maria.mastrogiacomo@db.com

maria.mateo@jpmorgan.com

maria.menendez@lodh.com

maria.monaco@fmr.com

maria.monteiroalmeida@bcp.pt

maria.munoz@grupobbva.com

maria.munoz@pimco.com

maria.napoli@bear.com

maria.ng@prudential.com

maria.nguyen@pimco.com

maria.nieto@bde.es

maria.norstrom@sndo.se

maria.panganiban@nylim.com

maria.papathanasiou@aberdeen-asset.com.au

maria.park@ospraie.com

maria.pavlenko@gs.com

maria.pellegrino@morganstanley.com

maria.perrone@baring-asset.com

maria.peterson@fafadvisors.com

maria.petracca@prudential.com

maria.polycarpou@fortisinvestments.com

maria.rabinovich@ubs.com

maria.rose@pimco.com

maria.s.massetti@bankofamerica.com

maria.shclover@ge.com

maria.shepherd@raymondjames.com

maria.siwek-fernald@fmr.com

maria.sokolova@commerzbank.com

maria.t.fox@wellsfargo.com

maria.tullo@prudential.com

maria.tuomolin@aktia.fi

maria.vasiliades@prudential.com

maria.vassalou@soros.com

maria.waite@ubs.com

maria.x.smola@jpmorgan.com

maria.z.desousa@rbc.com

maria@hawkinsmcentee.com

maria_carolina_amaral@cargill.com

maria_cona@acml.com

maria_custer@swissre.com

maria_eaton@americancentury.com

maria_garcia-lomas@putnam.com

maria_l_gonzalez@fleet.com

maria_pino@ssga.com

maria_quintana@ntrs.com

maria_yaffe@troweprice.com

mariaantonietta.giannelli@enel.it

mariaantoniettato@friuladria.it

mariabelen.cruzgomez@telefonica.es

mariacarla.roth@interbanca.it

mariachiara.zanotta@bsibank.com

mariacolangelo@gic.com.sg

mariadl@iadb.org

mariadunphy@angloirishbank.ie

mariaelena.drew@gs.com

mariaelenazappa@intesabci.it

mariagabriella.coscarella@intesasanpaolo.com

mariajo.perez@grupobbva.com

mariajose.mori@grupobbva.com

mariajose.parraga@fonditel.es

maria-jose.sainz@db.com

marialena.sargentelli@prudential.com

marialuisa.delfavero@banca.mps.it

maria-luisa.deli@bremerlandesbank.de

marialuisa.fascendini@bancaintesa.it

marialuisa.parodi@bsibank.com

marialuisa.siccardi@bsibank.com

marialuz.diazblanco@bnpparibas.com

mariamelsamny@fullertonfinancial.com

marian.i.adekoya@jpmchase.com

marian.klemm@dghyp.de

marian.lane@bbandt.com

marian.povey@wgo.royalsun.com

marian.w.dennigan@aibbny.ie

marian.walsh@pnc.com

marian.x.mcbride@jpmorgan.com

marian@sanpaolony.com

mariana.bernunzo@jpmorgan.com

mariana.egan@barclaysglobal.com

mariana.olsson@gs.com

mariangela.tonelli@pioneerinvestments.com

mariani@mefop.it

mariann.montagne@thrivent.com

mariann.stoltenberg.lind@storebrand.com

marianna.enaye@ge.com

marianna.gurmann@amgam.de

marianne.beckwith@seagate.com

marianne.e.stratton@usa.dupont.com

marianne.erikson@robur.se

marianne.gerber@usaa.com

marianne.heidt@dit.de

marianne.herren@vontobel.ch

marianne.kahn@caam.com

marianne.kearney@fhlb-pgh.com

marianne.kuster@dresdner-bank.ch

marianne.moe@telenor.com

marianne.nilsson@robur.se

marianne.o@dresdnerrcm.com

marianne.rydin@electrolux.se

marianne.s.kah@conocophillips.com

marianne.spelte@total.com

marianne.weller@lgim.co.uk

marianne_rafferty@hvbamericas.com

marianne_weinzinger@hvbamericas.com

marianne_witte@glenmede.com

marianne_witte@ml.com

mariano.gambaro@pioneerinvestments.com

mariano.gambero@capitali-am.com

mariano.garciadelaoliva@telefonica.net

mariano.riestra@commerzbank.com

mariano@whartonco.com

mariano_camdessus@fleet.com

mariaosa.gorini@italtel.it

mariapacini@gic.com.sg

maria-pilar.colino@db.com

mariappa@pimco.com

mariarosa.sciarratta@dexia.be
mariasoledad.carrasco@bnpparibas.com
maribel.flores@citadelgroup.com
marie.berggren@ucop.edu
marie.bouveresse@us.schroders.com
marie.briere@caam.com
marie.chandoha@wellscap.com
marie.chaperon@axa-im.com
marie.christine@fortisinvestments.com
marie.coppola@prudential.com
marie.durston@plc.cwplc.com
marie.eriksson@sebgroup.lu
marie.fields@delta-air.com
marie.gaffney@ie.dexia.be
marie.gagliardi@thehartford.com
marie.harker@state.co.us
marie.louise.boyle@anfis.co.uk
marie.mason@group.landg.com
marie.newcome@fafadvisors.com
marie.pollerana@westernasset.com
marie.power@ibtco.com
marie.prouille@banque-france.fr
marie.rebiere@cfm.mc
marie.rossi@insightinvestment.com
marie.rupp@allianzgi.de
marie.sheehan@blackrock.com
marie.siemens@redwoodtrust.com
marie.sorlin@cardif.fr
marie.thomasson@tcw.com
marie.zedda@axa-im.com
marie_flynn@glenmede.com
marie_gaines@ssga.com
marie_jordon@aimfunds.com
marie_loftus@ml.com
marie_m_schofield@fleet.com
marie_winters@notes.ntrs.com
marie-anne.allier@sgam.com
marie-anne.khan@caam.com
marieanne.vandenberg@lri.lu
marieaude.montegon@bgpi.com
marie-aurelie.misme@edf.fr
marie-cfoire.reneux@edf.fr
marie-christine.lambin@safra.lu
marieclaire.lampaert@francetelecom.fr
marie-edith.dugeny@natixis.us

marie-edmee.demontsdesavasse@bnpparibas.com
marie-elise.curty@credit-suisse.com
marieeve.poulain@bgpi.com
marie-eve.savard@standardlife.ca
mariefrance.boucher@axa-im.com
marie-frederique.dumont@ingferri.fr
marie-helene.heguy@thalesgroup.com
marie-helene.jenny@sgam.com
marie-helene.leopold@caam.com
mariejeanne.kerschkamp@bmw.de
marieke.van.kamp@achmea.nl
marieke.vorspel@ingim.com
mariel.vondrathen@siemens.com
mariela.jobson@barclaysglobal.com
marie-laure.rene@bnpparibas.com
marielena.glassman@db.com
marieline.carter@aig.com
marie-lou.funk@db.com
marieluce.telley@lodh.com
marieme.ba@labanquepostale-am.fr
marienoelle.jabain@calyon.com
marie-pascale.bonhomme@caam.com
marie-pascale.peltre@groupe-mma.fr
marie-pierre.dalisson@bnpparibas.com
marie-sibylle.de-la-faire@db.com
marie-suzanne.mazelier@sgam.com
marie-sylvie.seillan@ratp.fr
marie-therese.barrera@caam.com
marietheresegibson@angloirishbank.ie
marietta.k.stieger@claridenleu.com
mariette.maassen@sns.nl
marie-valerie.texier@bnpparibas.com
marie-virginie.vuong@socgen.com
marije.brinkman@fortisinvestments.com
marijkedaamen@svb.nl
marijo.goldstein@usbank.com
marika.d.economos@bankofamerica.com
mariko.bamer@bawag.com
mariko.isonuma@barings.com
mariko.iwabe@alliancebernstein.com
mariko.sakai-church@lowes.com
marilee@deloitte.co.uk
marileen.b.koppenberg@jpmorgan.com
marilou.hitt@nationalcity.com
marilou.mcgirr@cna.com

marilyn.boorman@credit-suisse.com
marilyn.r.kemme@norwest.com
marilyn.radovich@state.co.us
marilyn.reich@fnbchestercounty.com
marilyn.rinaldi@nuveen.com
marilyn_a_kysela@key.com
marilyn_castro@americancentury.com
marilyn_kapila@freddiemac.com
marilyn_wales@ustrust.com
marilynaponte-cotto@ustrust.com
marilyne.tolle@bankofengland.co.uk
marilynspearing@hsbc.com
marin.amrhein@aareal-bank.com
marin.bob@principal.com
marin.i.bolanca@jpmorgan.com
marin.lolic@morganstanley.com
marina.boutry-cuypers@sgam.com
marina.cartondetournai@dexia.be
marina.chernyak@moorecap.com
marina.cohen@sgam.com
marina.desyak@tdsecurities.com
marina.evans@ubs.com
marina.gabriel@lbbw.de
marina.horwood@norwich.co.uk
marina.leacock@lazard.com
marina.leone@arcafondi.it
marina.liotta@lloydsbank.ch
marina.longhino@crediteurop.lu
marina.lund@db.com
marina.maras@kfw.de
marina.martina@pionnerinvest.it
marina.pelizzon@lodh.com
marina.piccioni@meliorbanca.com
marina.siniscalchi@jpmorgan.com
marina.yu@bbh.com
marina.zarbin@pioneerinvest.it
marina_kong@calpers.ca.gov
marina_marchand@ntrs.com
marina_sun@calpers.ca.gov
marinacacchi@unibanca.it
marine.pinson@paribas.com
marinella.bottoni@unicredit.it
marinella_bogaziotis@scudder.com
marinelli@mpsgr.it
marino.cucca@bnl.com

marino.dolfini@bgsgr.it
marino.mazzeo@us.socgen.com
marinuccim@bloomberg.net
mario.adolphs@sparkasse-koelnbonn.de
mario.afonso@bcp.pt
mario.arlati@st.com
mario.basciani@mail.alleanzaassicurazioni.it
mario.berti@rothschild.co.uk
mario.boari@sgkb.ch
mario.bove@sgcib.com
mario.bozzano@bancaprofilo.it
mario.campello@am.generali.com
mario.canepa@bsibank.com
mario.castellitz@ba-ca.com
mario.cavaggioni@cattolicaassicurazioni.it
mario.cribari@bsibank.com
mario.derose@edwardjones.com
mario.dumont@bnpparibas.com
mario.erba@popso.it
mario.fabiani@banca.mps.it
mario.fioruzzi@italtel.it
mario.fraefel@juliusbaer.com
mario.frontini@uk.fid-intl.com
mario.gabella@juliusbaer.com
mario.ge@sgsbpvn.it
mario.geniale@cic.ch
mario.grittner@hsh-nordbank.com
mario.hooghiemstra@fandc.com
mario.kogler@pioneerinvestments.at
mario.loidl@oberbank.at
mario.matkovic@aegon.com
mario.messina@hsbcpb.com
mario.miracco@nationwide.co.uk
mario.oosterkamp@mn-services.nl
mario.paolini@ubs.com
mario.proverbio@bancaintesa.it
mario.racicot@innocap.com
mario.recchia@bancaintesa.it
mario.schlosser@bwater.com
mario.seesko@bayermaterialscience.com
mario.seghelini@capitalia-am.com
mario.seminerio@mpsgr.it
mario.speciale@fondiaria-sai.it
mario.spreafico@citigroup.com
mario.squillacioti@ibtco.com

mario.stefania@ch.abb.com
mario.tomasi@gestielle.it
mario.vaccarino@bancaintesa.it
mario.vanhemelryck@fortisbank.com
mario.zaccardelli@lodh.com
mario_koethe@america.hypovereinsbank.com
mario_milan@koba.sk
mario_santagostino_bietti@bancosardegna.it
marion.buchel@bcv.ch
marion.c.hogan@db.com
marion.feisthammel@claridenleu.com
marion.khueny@unicreditgroup.de
marion.krimmel@db.com
marion.lemorhedec@axa-im.com
marion.marinov@kfw.de
marion.nazareth@innocap.com
marion.neumann@lbbw.de
marion.redel@bnpparibas.com
marion.scherzinger@de.pimco.com
marion.soper@clinton.com
marion.stommel@wmam.com
marion.struber@claridenleu.com
marion_gillespie@merck.com
marion_nankin@acml.com
marion-e.schwarz@db.com
marisa.esteves@bsnp.pt
marisa.flood@americas.bnpparibas.com
marisa.grant@alliancebernstein.com
marisa.hernandez@nb.com
marisa.mackey@tudor.com
marisa.ohara@nokia.com
marisa.pastore@arcafondi.it
marisa.snell@ubs.com
marisa_alexander@troweprice.com
marisga@bernstein.com
mariska.schadenberg@mail.ing.nl
marisol.cartagena@chase.com
marisol.israel@jpmorgan.com
marissa.ansell@gs.com
marissa.ponti@ubs.com
maristella.savino@arcafondi.it
marisue.menke@thrivent.com
marita.barth@dws.com
marita.bjork@skf.com
marita.schaaf@postbank.lu

maritsa_blavakis@vanguard.com
maritta.kanerva@dws.com
maritza.magana@ca-aipg.com
maritza.ribeiro@credit-suisse.com
marius.bergander@bayernlb.com
marius.botha@threadneedle.co.uk
marius.dorfmeister@kag.raiffeisen.at
marius.post@dexia.be
marius.rispeter@telekom.de
mariuskuchen@richemont.com
mariusz.banasiak@prudential.com
mariusz.blachut@csam.com
mariusz.platek@sl-am.com
mariusz.zydzik@mail.nbp.pl
mariusz_zielinski@ssga.com
marivi.mellina.bares@antonveneta.it
marizmen@bbvapr.com
marja.kooistra@lu.abnamro.com
marja.vandergiessen@fortisinvestments.com
marja.westerlaken@mn-services.nl
marjatta.nissinen@nokia.com
marjo.heinonen@finnair.fi
marjolein.sol@pggm.nl
marjolein.van.den.berg@nl.fortis.com
marjon.jansen@philips.com
marjorie.champlin@prudential.com
marjorie.g.widener@jpmchase.com
marjorie.h.grace@wellsfargo.com
marjorie.motch@citigroup.com
mark.a.baker@bob.hsbc.com
mark.a.lynch@gs.com
mark.a.muehlnickel@jpmorgan.com
mark.a.smith@truscocapital.com
mark.aarvig@impaccompanies.com
mark.abrahm@wachovia.com
mark.afrasiabi@pimco.com
mark.afrisiabi@peacapital.com
mark.agranovski@uk.nomura.com
mark.aho@genworth.com
mark.albert@trs.state.tx.us
mark.amery@sl-am.co.uk
mark.andersen@ubs.com
mark.andryeyev@dkib.com
mark.artherton@morleyfm.com
mark.askew@commerzbankib.com

mark.atherton@morleyfm.com
mark.atkinson@nationalcity.com
mark.attalienti@alliancebernstein.com
mark.attanasio@nbf.ca
mark.attanasio@tcw.com
mark.banford-lawrence@augustus.co.uk
mark.bannister@rlam.co.uk
mark.barnes@iibbank.ie
mark.barres@credit-suisse.com
mark.batty@pncbank.com
mark.bauhof@nationalcity.com
mark.bavoso@morganstanley.com
mark.bayliss@fmr.com
mark.beasley@hapoalim.ch
mark.becker@uk.fid-intl.com
mark.belcak@ml.com
mark.benaharon@gecapital.com
mark.bennett@redwoodtrust.com
mark.benstead@axa-im.com
mark.berti@us.mizuho-sc.com
mark.beveridge@gs.com
mark.bickler@bunge.com
mark.bishop@gartmore.com
mark.blankstein@ge.com
mark.blasinsky@fhlb-pgh.com
mark.bloomfield@nomura-asset.co.uk
mark.boland@ing-im.com
mark.bolton@db.com
mark.bon@canadalife.co.uk
mark.borland@morleyfm.com
mark.borowy@erieinsurance.com
mark.bouchea@fmr.com
mark.bowater@commerzbankib.com
mark.bowles@hvbeurope.com
mark.boylan@ubs.com
mark.brandreth@barclaysglobal.com
mark.bredell@morganstanley.com
mark.breedon@investecmail.com
mark.britten-jones@barclaysglobal.com
mark.brommer@suntrust.com
mark.broughton@rainierfunds.com
mark.buccigross@ge.com
mark.buizen@ubs.com
mark.burgess@lgim.co.uk
mark.busher@pncbank.com

mark.bussmann@hshn-securities.com
mark.butler@aberdeen-asset.com
mark.butterworth@barclaysglobal.com
mark.byron@uk.fid-intl.com
mark.c.kemmerer@chase.com
mark.cabana@ny.frb.org
mark.caeyers@nagelmackers.be
mark.canavan@state.nm.us
mark.cannan@ubs.com
mark.cartier@us.mizuho-sc.com
mark.carton@uk.abnamro.com
mark.cassens@trs.state.tx.us
mark.cauthen@bankofamerica.com
mark.chandros@alliancebernstein.com
mark.chengcs@oubgroup.com
mark.chin@fmr.com
mark.choi@ny.frb.org
mark.christensen@tcw.com
mark.christman@suntrust.com
mark.clay@morganstanley.com
mark.clegg@wellsfargo.com
mark.collier@rothschild.co.uk
mark.connolly@insightinvestment.com
mark.connolly@pncadvisors.com
mark.coppejans@barclaysglobal.com
mark.corbett@gwl.com
mark.cornelius@bankofengland.co.uk
mark.coulam@iibbank.ie
mark.coy@tcm-ltd.com
mark.cranfield@lbbwsg.com
mark.crathern@hsbc.com
mark.crawford@db.com
mark.creedy@lgim.co.uk
mark.crutchley@ppm-uk.com
mark.curnin@bbh.com
mark.curtis@nyc.rabobank.com
mark.cutis@shinseibank.com
mark.d.levy@morganstanley.com
mark.d.miller@chase.com
mark.d.schierman@pjc.com
mark.d.smith@bt.com
mark.daisley@jpmorganfleming.com
mark.dammers@helaba.de
mark.dams@rabobank.com
mark.davidson@ngc.com

mark.davis@isisam.com

mark.deans@ubs.com

mark.dearlove@barclayscapital.com

mark.decruccio@gecapital.com

mark.degaetano@db.com

mark.demos@53.com

mark.denham@morleyfm.com

mark.dibble@fmr.com

mark.diethelm@zkb.ch

mark.dimont@morganstanley.com

mark.dinora@wachoviasec.com

mark.dodds@pfizer.com

mark.donahee@mortgagefamily.com

mark.dorman@uk.mizuho-sc.com

mark.dotinga@heineken.com

mark.dowell@butterfieldprivatebank.co.uk

mark.doyle@inginvestment.com

mark.dragten@augustus.co.uk

mark.drouse@raymondjames.com

mark.dubois@pncadvisors.com

mark.dupuis@gm.com

mark.e.fischer@usa.dupont.com

mark.e.mcculloch@conocophillips.com

mark.easterbrook@barclaysglobal.com

mark.eckert@jpmchase.com

mark.elflain@eu.nabgroup.com

mark.emrich@bbh.com

mark.erler@depfa.com

mark.escott@uk.mufg.jp

mark.evanco@pncbank.com

mark.evans@sentry.com

mark.everett@hsbcgroup.com

mark.fallon@americo.com

mark.fenstermann@telekom.de

mark.ferguson@jpmorgan.com

mark.ferrari@barclaysglobal.com

mark.fiedler@ers.state.tx.us

mark.field-marsham@morganstanley.com

mark.fields@ilptreasury.com

mark.finley@barclaysglobal.com

mark.fitzgerald@barclaysglobal.com

mark.flanagan@shenkmancapital.com

mark.fleming@53.com

mark.fleming@pncbank.com

mark.flynn@morganstanley.com

mark.forziati@tudor.com

mark.foust@morganstanley.com

mark.freudenthal@ge.com

mark.friebel@barclaysglobal.com

mark.friis@vontobel.ch

mark.fulwood@db.com

mark.g.williamson@jpmorgan.com

mark.gabhart@citadelgroup.com

mark.gargano@53.com

mark.garofalo@dexia.be

mark.gazia@rlam.co.uk

mark.geene@blueskygroup.nl

mark.geller@bmonb.com

mark.germond@wedbush.com

mark.gierach@usbank.com

mark.gilley@aiminvestments.com

mark.girolamo2@aig.com

mark.gjertsen@abnamromellon.com

mark.goodey@morleyfm.com

mark.goodman@sgcib.com

mark.goodwin@blackrock.com

mark.goodwin@janus.com

mark.gordon-james@aberdeen-asset.com

mark.gorodinsky@ge.com

mark.graft@53.com

mark.gray@gmacrfc.co.uk

mark.green@usbank.com

mark.greenberg@invescoaim.com

mark.greenhoff@glgpartners.com

mark.grier@prudential.com

mark.griffin@db.com

mark.griffin@genworth.com

mark.groep@insightinvestment.com

mark.gronich@mizuhocbus.com

mark.gross@aig.com

mark.guglielmo@fmr.com

mark.h.johnson@corporate.ge.com

mark.h.prenger@jpmorgan.com

mark.haak@inginvestment.com

mark.haberecht@barclaysglobal.com

mark.hannon@fmr.com

mark.hanson@lazard.com

mark.hanson@pncbank.com

mark.harden@wachovia.com

mark.hargraves@framlington.co.uk

mark.harris@threadneedle.co.uk
mark.harvey@axa-slim.co.uk
mark.heaselden@associatedbank.com
mark.hedges@nationwide.co.uk
mark.hemby@compassbnk.com
mark.hensey@iibbank.ie
mark.hessw@fafadvisors.com
mark.heuer@harrisbank.com
mark.heuer@ual.com
mark.higgins@pharma.novartis.com
mark.higgins@threadneedle.co.uk
mark.hilgendorf@associatedbank.com
mark.hillery@tudor.com
mark.hind@bnpparibas.com
mark.hirchon@db.com
mark.hirst@rbc.com
mark.hodges@uk.fid-intl.com
mark.hogg@cis.co.uk
mark.hogg@fid-intl.com
mark.holder@ubs.com
mark.hollar@f-mtrust.com
mark.holloway@syb.com
mark.holmlund@pacificlife.com
mark.hopkins@thehartford.com
mark.houghton@tudor.com
mark.hunt@thehartford.com
mark.hunter@bailliegifford.com
mark.hurley@wamu.net
mark.husson@cedarrockcapital.com
mark.hutchings@aig.com
mark.hutchinson@db.com
mark.hutchinson@ge.com
mark.iles@rbccm.com
mark.imbriano@ubs-oconnor.com
mark.ingram@columbiamanagement.com
mark.ipri@deshaw.com
mark.j.tuite@aib.be
mark.jackson@db.com
mark.jantzen@fmr.com
mark.jason@aiminvestments.com
mark.jelic@pimco.com
mark.jennings@hcmny.com
mark.johnson@fac.com
mark.jones@glgpartners.com
mark.jordahl@usbank.com

mark.k.kelley@conocophillips.com
mark.k.silverstein@csam.com
mark.kandborg@nordea.com
mark.keane@db.com
mark.kedar@aegon.co.uk
mark.kehe@bankofamerica.com
mark.khalil@barclaysglobal.com
mark.kharitou@micorp.com
mark.khomin@schwab.com
mark.khoo@aberdeen-asset.com
mark.kiesel@pimco.com
mark.kim@ppmamerica.com
mark.kimbrough@westernasset.com
mark.kinsella@bnpparibas.com
mark.kinsky@db.com
mark.kirkland@philips.com
mark.klipsch@ppmamerica.com
mark.kochvar@stbank.net
mark.koczan@morgankeegan.com
mark.kontkowski@glgpartners.com
mark.kreymer@uboc.com
mark.kurcon@thehartford.com
mark.l.heleen@slma.com
mark.l.nugent@bankofny.com
mark.lacroix@inginvestment.com
mark.lamb@6thaveinvest.com
mark.lampano@pimco.com
mark.lane@db.com
mark.laskin@morganstanley.com
mark.laskin@vankampen.com
mark.lauber@rabobank.com
mark.laurent@53.com
mark.lawrence@alliancebernstein.com
mark.lawrence@citi.com
mark.lebbell@fandc.com
mark.lehmann@ubs.com
mark.lesaffre@mutualofamerica.com
mark.lewis@corporate.ge.com
mark.lewis@hvb.de
mark.lieberman@wamu.net
mark.lien@lazard.com
mark.little@lazard.com
mark.little@wcmadvisors.com
mark.lohmann@ubs.com
mark.long@53.com

mark.lovatt@db.com
mark.love@aegon.co.uk
mark.lozina@nationalcity.com
mark.lyttleton@blackrock.com
mark.m.jackson@jpmorgan.com
mark.m.niles@wellsfargo.com
mark.macdougall@fmr.com
mark.mackenzie@alliancebernstein.com
mark.madden@pioneerinvest.com
mark.mahone@wachovia.com
mark.mallia@shinseibank.com
mark.manduca@insightinvestment.com
mark.manigault@citigroup.com
mark.margiotta@citigroup.com
mark.marinella@blackrock.com
mark.massara@glgpartners.com
mark.masselink@moorecap.com
mark.matthisson@pharma.novartis.com
mark.mcbride@cis.co.uk
mark.mcdonnell@aiminvestments.com
mark.mcdonnell@statestreet.com
mark.mcfalls@wachovia.com
mark.mcgowan@db.com
mark.mcgowen@rothschild.com.au
mark.mckevitt@ubs.com
mark.mclelland@fhlbtopeka.com
mark.mcnamara@morganstanley.com
mark.melchiorre@ubs.com
mark.melendez@morganstanley.com
mark.menapace@citadelgroup.com
mark.merricks@stephens.com
mark.merzon@barclayscapital.com
mark.mesinger@schwab.com
mark.midura@himco.com
mark.militello@shinseibank.com
mark.miller@citadelgroup.com
mark.milton@glgpartners.com
mark.misenheimer@wachovia.com
mark.mitchell@black-river.com
mark.mitchell@corporate.ge.com
mark.modjeski@tektronix.com
mark.monson@rcm.at
mark.morgan@thrivent.com
mark.morris@nationwide.co.uk
mark.mounts@dartmouth.edu

mark.mueller@bw-bank.de
mark.munger@wellsfargo.com
mark.munro@swipartnership.co.uk
mark.murray@aberdeen-asset.com
mark.napp@ubs.com
mark.nathan@fipartners.com.au
mark.newby@sgcib.com
mark.niethard@oppenheim.de
mark.nigro@westernasset.com
mark.niland@thehartford.com
mark.noonan@wachovia.com
mark.nordio@barclaysglobal.com
mark.norman@db.com
mark.notkin@fmr.com
mark.oefeli@juliusbaer.com
mark.oetinger@usaa.com
mark.olson@uk.abnamro.com
mark.oman@wellsfargo.com
mark.oneill@gs.com
mark.oshaughnessy@americas.ing.com
mark.p.levins@aibbny.ie
mark.p.sheppard@au.abnamro.com
mark.padgett@natexiblr.com
mark.pantling@sgcib.com
mark.pare@lmginv.com
mark.paris@morganstanley.com
mark.patterson@ppm-uk.com
mark.payson@bbh.com
mark.pearce@pimco.com
mark.pearce@threadneedle.co.uk
mark.peden@aegon.co.uk
mark.pederson@morganstanley.com
mark.penson@uboc.com
mark.perrin@fandc.com
mark.perry@commerce.com
mark.persichetti@yesinvest.com
mark.peterson@fmr.com
mark.peterson@jpmorgan.com
mark.pettit@dkrw.com
mark.phillips@pioneerinvest.com
mark.phillips@swipartnership.co.uk
mark.pibl@clinton.com
mark.pickard@tudor.com
mark.pinckney@capitalia-am.com
mark.plumtree@fidelity.com

mark.polidore@alliancebernstein.com
mark.portz@ubt.com
mark.post@vanderhoop.nl
mark.potter@edwardjones.com
mark.powell@jmfinn.com
mark.powers@ubs.com
mark.poynter@hsbcam.com
mark.prentice@gs.com
mark.preston@lloydstsb.co.uk
mark.pries@dghyp.de
mark.priestley@hvbeurope.com
mark.probst@db.com
mark.prothero@us.hsbc.com
mark.prouty@sunlife.com
mark.purdy@gartmore.com
mark.r.anderson@thrivent.com
mark.r.andrews@hsbc.com
mark.r.fitzgerald@barclaysglobal.com
mark.r.robson@eu.nabgroup.com
mark.r.seavers@aib.ie
mark.raskopf@bankofamerica.com
mark.reardon@ubs.com
mark.reaves@raymondjames.com
mark.redfearn@ppmamerica.com
mark.reeves@credit-suisse.com
mark.reinisch@threadneedle.co.uk
mark.reshke@barclaysglobal.com
mark.rigazio@db.com
mark.rigazio@fmr.com
mark.rigolle@belgacom.be
mark.ringel@nationalcity.com
mark.roethlin@morganstanley.com
mark.rogers@nomura-asset.co.uk
mark.roggensinger@ubs.com
mark.romano@winterthur.com
mark.rooney@americo.com
mark.rose@hvbeurope.com
mark.rothwell@bms.com
mark.rowat@ibtco.com
mark.roy@fmr.com
mark.roylance@kaupthing.com
mark.rudin@credit-suisse.com
mark.rule@alliancebernstein.com
mark.rule@europe.hypovereinsbank.com
mark.s.robinson@flemings.com

mark.saddleton@nationwide.co.uk
mark.salzman@bwater.com
mark.sander@insightinvestment.com
mark.sansoterra@harrisbank.com
mark.santall@barclays.co.uk
mark.sawicki@fmr.com
mark.schaefer@gmacm.com
mark.schindler@claridenleu.com
mark.schmahl@oneamerica.com
mark.schmehl@fmr.com
mark.schnell@blackrock.com
mark.schumann@db.com
mark.schwartz@soros.com
mark.scicluna@bov.com
mark.scrowston@pioneerinvestments.com
mark.searle@t-mi.com
mark.sedgwick@uk.fid-intl.com
mark.senkpiel@tcw.com
mark.serdan@ubs.com
mark.sibley@db.com
mark.silvester@loydstsb.co.uk
mark.simenstad@thrivent.com
mark.sloan@investecmail.com
mark.small@db.com
mark.snyderman@fmr.com
mark.sodergren@barclaysglobal.com
mark.spaulding@wachovia.com
mark.spellman@mackayshields.com
mark.spizer@inginvestment.com
mark.spring@csam.com
mark.squire@hsh-nordbank.co.uk
mark.stancher@jpmorgan.com
mark.stanley@wellsfargo.com
mark.steiger@zurich.com
mark.stephens@nomura-asset.co.uk
mark.stephenson@barclaysglobal.com
mark.stevens@omam.co.uk
mark.stober@mobi.ch
mark.stockwell@pncadvisors.com
mark.strachan@morganstanley.com
mark.stubbelfield@blackrock.com
mark.stuckelman@lazard.com
mark.stys@fmr.com
mark.sullivan@kbcfp.com
mark.supert@bankofamerica.com

mark.swain@smith.williamson.co.uk
mark.swales@uk.fid-intl.com
mark.t.gannon@jpmchase.com
mark.t.nickell@hsbcib.com
mark.t.rasimas@columbiamanagement.com
mark.talbot@barclaysglobal.com
mark.tanky@uobgroup.com
mark.taylor@barclaysglobal.com
mark.taylor@wedbushbank.com
mark.taylor2@barclaysglobal.com
mark.tesoriero@chase.com
mark.thatcher@lloydstsb.co.uk
mark.thompson@pimco.com
mark.thompson@shinseibank.com
mark.thompson@westlb.de
mark.tinker@axaframlington.com
mark.tobin@lpcorp.com
mark.todtfeld@morganstanley.com
mark.traster@usbank.com
mark.truchan@fmr.com
mark.tuite@bmo.com
mark.tumpach@associatedbank.com
mark.underhill@gibuk.com
mark.ungewitter@ibtco.com
mark.v.appadoo@db.com
mark.vale@ups.com
mark.van.vliet@pggm.nl
mark.vandenherik@ppmamerica.com
mark.venerus@swipartnership.co.uk
mark.venner@baesystems.com
mark.vitner@capmark.funb.com
mark.vlasseman@mn-services.nl
mark.w.daly@slma.com
mark.w.goyne@wellsfargo.com
mark.w.perry@morganstanley.com
mark.w.thomas@jpmorgan.com
mark.wade@ubs.com
mark.waehner@sebam.de
mark.waldmann@dresdner-bank.com
mark.walker@uk.mufg.jp
mark.walkling@ubs.com
mark.wallace@ubs.com
mark.wang@ing.com.my
mark.waters@bnpparibas.com
mark.watts@morleyfm.com

mark.weber@inginvestment.com
mark.weber@umb.com
mark.weeks@ubs.com
mark.wendland@citadelgroup.com
mark.werner@altria.com
mark.wert@fhlb.com
mark.westwood@morleyfm.com
mark.westwood@threadneedle.co.uk
mark.whirdy@pioneerinvest.ie
mark.whitsitt@himco.com
mark.widdowson@gartmore.com
mark.wilhelm@huntington.com
mark.wilkie@swip.com
mark.williams@blackrock.com
mark.williams@fandc.com
mark.williams@insightinvestment.com
mark.williams@pnc.com
mark.williamson@aiminvestments.com
mark.wilson@aberdeen-asset.com
mark.wilson@juliusbaer.com
mark.wilson@resolutionasset.com
mark.wimer@harrisbank.com
mark.winter@barclays.co.uk
mark.winter@bbg.co.uk
mark.winter@insightinvestment.com
mark.wisnesky@thehartford.com
mark.woita@fhlbtopeka.com
mark.wold@gmacrfc.com
mark.wood@rbccm.com
mark.woodburn@exxon.com
mark.wooden@tcw.com
mark.wright@asbai.com
mark.wynne-jones@investecmail.com
mark.x.page@jpmchase.com
mark.yang@email.chinatrust.com.tw
mark.yardley@fhlbtopeka.com
mark.yoon@lehman.com
mark.zengo@ftnmidwest.com
mark.ziady@fmr.com
mark@danainvestment.com
mark@eslinvest.com
mark@patteninc.com
mark@sandlercap.com
mark@shenkmancapital.com
mark@swip.com

mark@uk.oechsle.com
mark_abbott@glic.com
mark_abel@ml.com
mark_alley@putnam.com
mark_alvarez@nacm.com
mark_barnett@hen.invesco.com
mark_beeson@bankone.com
mark_bowling@invesco.com
mark_breault@scotiacapital.com
mark_bredesen@putnam.com
mark_brown@whirlpool.com
mark_bussard@troweprice.com
mark_campellone@nylim.com
mark_chui@acml.com
mark_cogan@putnam.com
mark_coville@ml.com
mark_d_miller@freddiemac.com
mark_d_wheeler@bankone.com
mark_d'alfonso@ssga.com
mark_davidson@manulife.com
mark_dearsley@cgnu.net
mark_devonshire@ml.com
mark_dorfler@vanguard.com
mark_dowding@ldn.invesco.com
mark_dunetz@glic.com
mark_e_davis@bankone.com
mark_eckman@key.com
mark_edwards@troweprice.com
mark_flanagan@ssga.com
mark_friedrich@amat.com
mark_gordon@acml.com
mark_gordon@gb.smbcgroup.com
mark_guidinger@cargill.com
mark_h_summers@victoryconnect.com
mark_hamilton@acml.com
mark_harding@invescoperpetual.co.uk
mark_harris@ldn.invesco.com
mark_heaney@ldn.invesco.com
mark_hill@countrywide.com
mark_hodson@troweprice.com
mark_holmes@ntrs.com
mark_hooker@ssga.com
mark_howard@acml.com
mark_hurrelbrink@bankone.com
mark_ivory@newton.co.uk

mark_j_degrazia@bankone.com
mark_j_martinez@ntrs.com
mark_j_mcgreenery@fleet.com
mark_jackson@bankone.com
mark_katarsky@vanguard.com
mark_khan@fleet.com
mark_knight@swissre.com
mark_kopinski@americancentury.com
mark_l_wright@fanniemae.com
mark_lahoda@vanguard.com
mark_lanspa@westlb.com
mark_liang@fanniemae.com
mark_livesay@ustrust.com
mark_louka@vanguard.com
mark_macdonald@capgroup.com
mark_mallon@americancentury.com
mark_maly@ml.com
mark_marinella@ssga.com
mark_matthews@invesco.com
mark_mccarthy@swissre.com
mark_mcdonough@merck.com
mark_mckenzie@ml.com
mark_mcmeans@aimfunds.com
mark_meenan@swissre.com
mark_mershon@ucbi.com
mark_morgan@scudder.com
mark_nash@ldn.invesco.com
mark_niznik@standardlife.com
mark_o'reilly@bnz.co.nz
mark_paulson@hotmail.com
mark_pauly@agfg.com
mark_pease@acml.com
mark_persiani@ml.com
mark_pollard@putnam.com
mark_porrell@dpimc.com
mark_rayward@newton.co.uk
mark_reilly@ssga.com
mark_rimmer@blackrock.com
mark_roemer@nacm.com
mark_rosen1@ml.com
mark_ryan@ustrust.com
mark_rzepczynski@jwhmail.com
mark_s._skowron@ntrs.com
mark_s_pelletier@fleet.com
mark_saxonov@nylim.com

mark_schmeer@mfcinvestments.com
mark_shannon@mfcinventments.com
mark_strickland@scotiacapital.com
mark_talgo@nylim.com
mark_torti@keybank.com
mark_vincent@standardlife.com
mark_wehring@aimfunds.com
mark_whitmore@ml.com
mark_wieland@ustrust.com
mark_wolkstein@ustrust.com
mark_yelavich@calpers.ca.gov
mark_zebrowski@msdw.com
mark_zussman@hvbamericas.com
markacox@bloomberg.net
markazi@omantel.net.om
markboyle@northwesternmutual.com
markc@scm-lp.com
markd@rainierfunds.com
markdoehla@azoa.com
markdoll@northwesternmutual.com
marke@fhlbsea.com
market.data@bailliegifford.com
marketanalysis@alpha.gr
marketnews@unibail.fr
marketroom@do.treas.gov
markets@thestreet.com
markh@tmgny.com
markhsu@cathaylife.com.tw
markj@jwseligman.com
markjr@bloomberg.net
markjw74@bloomberg.net
markkhoo@gic.com.sg
markkishler@northwesternmutual.com
markku.pehkonen@sampo.fi
markku.vartiainen@nordea.com
marklee@gic.com.sg
marklim@gic.com.sg
markmahony@angloirishbank.ie
markmueller@bloomberg.net
marko.deuticke@ubs.com
marko.heimken@hsh-nordbank.co.uk
marko.kosonen@oko.fi
marko.ojala@tapiola.fi
marko.ouvnjak@rothschildbank.com
marko.utriainen@pohjola.com

marko_duvnjak@swissre.com
marko_zrno@aimfunds.com
marko379@aol.com
markong@gic.com.sg
markraffles@northwesternmutual.com
markreed@bankofny.com
marks.bailey@csfb.com
mark-sw.chan@ubs.com
markt@ellington.com
marktay@dbs.com.sg
marktk@mcm.com
markus.a.beck@lbbw.de
markus.allemann@juliusbaer.com
markus.allenspach@juliusbaer.com
markus.arn@swisslife.ch
markus.arpa@oenb.co.at
markus.baechtold@claridenleu.com
markus.baechtold@ubs.com
markus.baer@cominvest.de
markus.baertschi@ubs.com
markus.becker@berliner-volksbank.de
markus.bill@aam.ch
markus.boelsing@helaba.de
markus.bolder@dghyp.de
markus.brechbuehl@helvetiapatria.ch
markus.brechtmann@union-investment.de
markus.brun@vontobel.ch
markus.bucher@akb.ch
markus.carlsen@hsh-nordbank.com
markus.cekan@lbbw.de
markus.christiansson@seb.se
markus.clemens@dzi.lu
markus.diebel@postbank.de
markus.dieter@helaba.de
markus.dietrich@hsh-nordbank.com
markus.digion@ruedblass.ch
markus.dziemba@ikb-cam.de
markus.egger@raiffeisen.ch
markus.eichacker@ubs.com
markus.engels@cominvest-am.com
markus.ewert@novartis.com
markus.falk@llb-ip.li
markus.falk@vpbank.com
markus.feldgitscher@landes.hypobank.at
markus.flade@lampebank.de

markus.fogelholm@bof.fi

markus.frosterus@keva.fi

markus.fuchs@ubs.com

markus.furrer@claridenleu.com

markus.gaugenrieder@bayernlb.de

markus.gerber@wuestenrot.de

markus.golinski@allianzgi.de

markus.gremminger@csam.com

markus.grien@rzb.at

markus.grimm@juliusbaer.com

markus.hammes@dws.de

markus.helfenstein@credit-suisse.com

markus.henz@rothschildbank.com

markus.herten@trinkaus.de

markus.heuer@vuw.de

markus.heyde@juliusbaer.com

markus.heyde@ubs.com

markus.hofmann@zkb.ch

markus.holzer@at.bacai.com

markus.huber@ruedblass.ch

markus.huber@vpbank.com

markus.huebscher@csam.com

markus.husy@coutts.com

markus.ilg@westam.com

markus.irngartinger@ambgf.de

markus.irngartinger@ubs.com

markus.janus@lbbw.de

markus.jungbluth@lri.lu

markus.kaisig@hypointernational.com

markus.kaisig@lbbw.de

markus.kalousek@novartis.com

markus.karstaedt@postbank.de

markus.kiefer@hvbeurope.com

markus.klar@state.tn.us

markus.klingler@db.com

markus.klug@uniqa.at

markus.knebel@westam.com

markus.koch@claridenleu.com

markus.kohlenbach@dws.de

markus.kramer@zkb.ch

markus.kreuter@generali.at

markus.kuether@oppenheim.de

markus.kugele@db.com

markus.lang@claridenleu.com

markus.lang@juliusbaer.com

markus.liechti@credit-suisse.com

markus.loeschmann@mannheimer.de

markus.maechler@credit-suisse.com

markus.maier@westlb.com

markus.manns@union-investment.de

markus.merkel@bbbank.de

markus.metzger@ch.abb.com

markus.mez@glgpartners.com

markus.mohrenweiser@dzbank.de

markus.mueller@de.pimco.com

markus.naef@sg.ch

markus.natter@vpbank.com

markus.niinikoski@tapiola.fi

markus.obrist@rzb.at

markus.orschulik@rmf.ch

markus.ostrowski@suva.ch

markus.ott@dlh.de

markus.papenroth@ib.bankgesellschaft.de

markus.parzer@hvbeurope.com

markus.pauli@keva.fi

markus.peil@dws.com

markus.pfaff@ui-gmbh.de

markus.pfeffer@oppenheim.de

markus.pfister@credit-suisse.com

markus.puck@juliusbaer.com

markus.rings@lampebank.de

markus.ritzauer.mr@bayer-ag.de

markus.roennau@ubs.com

markus.rogger@csam.com

markus.rose@duesshyp.de

markus.roser@lbb.lu

markus.schaefer@rewe-group.com

markus.schladt@kfw.de

markus.schloemann@postbank.de

markus.schmidtchen@kfw.de

markus.schoemer@aig.com

markus.schomer@aig.com

markus.schulz@drkw.com

markus.sickmann@hsh-nordbank.com

markus.sola@tkb.ch

markus.solenthaler@credit-suisse.com

markus.steger@cial.ch

markus.steilen@bayernlb.com

markus.steinbeis@pioneerinvest.de

markus.thadaney@morganstanley.com

markus.theobald@helaba.de

markus.thiele@ubs.com

markus.thony@zkb.ch

markus.tischelmayer@rzb.at

markus.unterhofer@credit-suisse.com

markus.vogt@lbbw.de

markus.von.crailsheim@de.pimco.com

markus.waeber@zkb.ch

markus.walchshofer@union-investment.de

markus.wiedemann@dws.de

markus.wiedemann@llb-ip.li

markus.winkler@ubs.com

markus.wolf@lbbw.de

markus.zipperer@credit-suisse.com

markus@princeton.edu

markus_bolder@westlbpanmure.com

markus_eugster@swissre.com

markus_feurstein@swissre.com

markus-f.korner@ubs.com

markus-m.studer@ubs.com

markv@hcmny.com

markvoermans@saemor.com

markyang@bloomberg.net

marla.lincolnfelter@pacificlife.com

marla.sims@bbh.com

marlambr@centralbank.gov.cy

marlane.pereiro@tudor.com

marleen.deloof@belgacom.be

marleen.vanholsbeeck@fortisinvestments.com

marlena.stevens@pncbank.com

marlene.archer@sgam.com

marlene.barrett@ibtco.com

marlene.bennett@db.com

marlene.blot@caam.com

marlene.bonasera@morganstanley.com

marlene.g.deluca@jpmorgan.com

marlene.mora@aig.com

marlenew@mcm.com

marlin_brown@vanguard.com

marlin_goldstein@acml.com

marlin_hesslefors@standardlife.com

marlo.oaks@farmersinsurance.com

marlon.balroop@gs.com

marlon.mcglashan@fandc.co.uk

marlon.rockensuess@ssmb.com

marlys.appleton@aig.com

marmbru3@ford.com

marmet@safeco.com

marna_whinington@nacm.com

marnaboldi@bci.it

marney_merrett@hen.invesco.com

marni_joy@westlb.com

marnie_kelly@glenmede.com

marnik.hinnekens@fortisbank.com

marnix.van.der.ploeg@ingim.com

marnone@crewsassoc.com

marogers@petro-canada.ca

marora@meag-ny.com

maroulla.sullivan@uk.bnpparibas.com

maroun.hayek@us.fortis.com

maroun@bloomberg.net

marquardtw@nybea.com

marques.mercier@aiminvestments.com

marques_glaze@vanguard.com

marranz@ceca.es

marras.antonio@insedia.interbusiness.it

marrj4@nationwide.com

marsch.a@dreyfus.com

marselen.spencer@tdsecurities.com

marsha.jong@barclaysglobal.com

marsha.morgan@bnsf.com

marsha.van.beusekom@fandc.nl

marsha.yuan@wamu.net

marshal.s.auron@fhlb-pgh.com

marshald@ebrd.com

marshall.a.croom@lowes.com

marshall.as@tbcam.com

marshall.clark@morgankeegan.com

marshall.dornfeld@opco.com

marshall.filart@ing.be

marshall.reid@trs.state.tx.us

marshall.stuckey@bankofamerica.com

marshall_glassner@putnam.com

marshally@mcm.com

marta.calisse@bpmvita.it

marta.campriani@unicredit.it

marta.canesi@bancaakros.it

marta.de.juan@barclays.com

marta.didoni@db.com

marta.edmonds@blackrock.com

marta.figuerola@caixacatalunya.es
marta.lombardia@grupobbva.com
marta.waszkiewicz@morganstanley.com
marta.wenker@fafadvisors.com
marta_yago@troweprice.com
martein.osch@nl.abnamro.com
marten.hagstrom@leonia.fi
marten.larsson@swedbankrobur.se
marten.lindeborg@dnbnor.com
marten-pieter.van.harten@ingim.com
marterburn@ameritas.com
martha.beard@chase.com
martha.brantley@deshaw.com
martha.childs@columbiamanagement.com
martha.gonzalez@blackrock.com
martha.hamel@drkw.com
martha.hertanu@xilinx.com
martha.johnsen@wamu.net
martha.johnson@nbcbank.com
martha.masling@lbbw.de
martha.metcalf@csam.com
martha.moutafis@fmr.com
martha.scheiber@ubs.com
martha.sherman@tradestreetinv.com
martha.travers@vontobel.ch
martha.travers-veress@caam.com
martha.truog@swib.state.wi.us
martha.tuttle@prudential.com
martha_b_childs@fleet.com
martha_e_raber@keybank.com
martha_metcalf@jpmorgan.com
martha_spreen@nylim.com
marthe.dupin@ubs.com
marti.dishowitz@swib.state.wi.us
marti@danskecapital.com
marti@zuam.ch
martial.balbinot@claridenleu.com
martial.godet@bnpparibas.com
martial.lasfargues@cnp.fr
martien.meijer@sns.nl
martigas@bankofny.com
martijai@bancsabadell.com
martijn.hes@mail.ing.nl
martijn.oosterwoud@ingim.com
martijn.schrijvers@ny.frb.org

martijn.schriyers@ny.frb.org
martijn.soesbeek@ingim.com
martijn.verwoest@pggm.nl
martijnvanveen@saemor.com
martin.a.kane@goodbody.ie
martin.achter@hypovereinsbank.de
martin.aebi@vpbank.com
martin.aichner@erstebank.at
martin.allenbach@cbve.com
martin.annigoefer@helaba.de
martin.arthur@hsbcinvestments.com
martin.axell@seb.se
martin.ayres@insightinvestment.com
martin.baumgartner@sarasin.ch
martin.beck@lgt.com
martin.bendixen@electrolux.se
martin.berberich@db.com
martin.bidermann@rahnbodmer.ch
martin.blasi@bayernlb.com
martin.blessing@commerzbank.com
martin.bolander@robur.se
martin.braun01@hyporealestate.de
martin.braunschlaeger@hvb.de
martin.bray@gs.com
martin.britz@ubs.com
martin.bronner@sebprivatebanking.com
martin.brooke@bankofengland.co.uk
martin.brueckner@first-private.de
martin.bruni@juliusbaer.com
martin.buerki@ubs.com
martin.callaghan@jpmorganfleming.com
martin.caramians@au.abnamro.com
martin.chapados@lodh.com
martin.chapman@amg-invest.de
martin.cholwill@rlam.co.uk
martin.christ@unicreditgroup.at
martin.clarke@ubs.com
martin.collins@threadneedle.co.uk
martin.connaghan@aberdeen-asset.com
martin.cornell@db.com
martin.crisp@hsh-nordbank.co.uk
martin.d.king@jpmorgan.com
martin.dahlgren@nordea.com
martin.davies@bmond.com
martin.day@cazenove.com

martin.degen@ubs.com
martin.demmel@activest.de
martin.dequervain@vontobel.ch
martin.deschenes@bmo.com
martin.deux@axa-im.com
martin.doyle@nuveen.com
martin.duerr@feri.de
martin.duncan@fipartners.com.au
martin.efferz@helaba-invest.de
martin.eisele@bhf-bank.com
martin.engel@essenhyp.com
martin.fechtner@db.com
martin.feeny@pimco.com
martin.figge@sebam.de
martin.finger@dzbank.de
martin.fleischman@pacificlife.com
martin.flueckiger@claridenleu.com
martin.flynn@fmr.com
martin.foden@rlam.co.uk
martin.fong@deshaw.com
martin.frank@sarasin.ch
martin.fransson@blackrock.com
martin.friederichs@us.socgen.com
martin.froeschl@credit-suisse.com
martin.gagnon@tres.bnc.ca
martin.gelzenleuchter@dekabank.de
martin.gibson@aegon.co.uk
martin.gilbert@aberdeen-asset.com
martin.glavin@mandg.co.uk
martin.goernig@hsh-nordbank.com
martin.goetz@ubs.com
martin.goldenbaum@pncbank.com
martin.graham@nationwide.co.uk
martin.grolimund@bnpparibas.com
martin.gros.pedersen@nordea.com
martin.grunst@cbcf-net.com
martin.grzonka@dzbank.de
martin.habel@kfw.de
martin.hall.uk@uk.fid-intl.com
martin.hammer@bankofengland.co.uk
martin.hanley@westernasset.com
martin.hartmann@dresdner-bank.com
martin.harvey@threadneedle.co.uk
martin.held@lrp.de
martin.hellmich@lbbw.de

martin.hicks@unicredit.it
martin.hindelang@blb.de
martin.hingst@lbbw.de
martin.hinkofer@allfonds-bkg.de
martin.hinterhofer@rcm.at
martin.hochstein@bfg-invest.de
martin.hofbauer@essenhyp.com
martin.hofer@nokia.com
martin.houston@bg-group.com
martin.hrdina@union-investment.de
martin.hubbes@agf.com
martin.huber@juliusbaer.com
martin.huber@nestle.com
martin.hueppi@claridenleu.com
martin.hueppi@juliusbaer.com
martin.huesler@zkb.ch
martin.humphries@barclaysglobal.com
martin.hurtado@trs.state.tx.us
martin.ineichen@hsbcpb.com
martin.isler@credit-suisse.com
martin.j.edmonds@aib.ie
martin.j.thompson@aibbny.ie
martin.jahn@kfw.de
martin.jank@nordlb.lu
martin.jansen@inginvestment.com
martin.janser@credit-suisse.com
martin.jochum@lodh.com
martin.johansson@seb.se
martin.jonsson@brummer.se
martin.joos@de.bosch.com
martin.jufer@juliusbaer.com
martin.juillard@barcap.com
martin.junker.nielsen@nordea.com
martin.kamleitner@sparkasse-ooe.at
martin.kelly@agamwestfcb.com
martin.kember@db.com
martin.kensett@barclays.co.uk
martin.kesper@db.com
martin.kirchner@dlh.de
martin.kirisch-von-saldern-ahlimb@rzb.at
martin.kleinhenz@nuernberger.de
martin.klement@bluewin.ch
martin.kober@dzbank.de
martin.kobler@credit-suisse.com
martin.koelker@sparkasse-koelnbonn.de

martin.koepke@lbb.de
martin.koetter@wgz-bank.de
martin.kruse@haspa.de
martin.kuebler@dzbank.de
martin.kuehrer@siemens.com
martin.kuesters@kzvk.de
martin.kurhajec@lbbw.de
martin.laborde@telefonicachile.cl
martin.lally@sachsenlb.ie
martin.larger@socgen.com
martin.larsen@brummer.se
martin.lawlor@prudential.com
martin.lawrence@commerzbank.com
martin.leber@vontobel.ch
martin.lebouitz@jpmorgan.com
martin.lee@email.com
martin.lemmerer@erstebank.at
martin.leonard@baesystems.com
martin.lewis@barclayscapital.com
martin.ligezinski@ba-ca.com
martin.lilianthal@inginvestments.com
martin.lilienthal@inginvestment.com
martin.lindner@bundesbank.de
martin.locke@berliner-volksbank.de
martin.loesser@db.com
martin.lohaus@oppenheim.de
martin.lonsdorfer@dit.de
martin.luehrs@hvbeurope.com
martin.mahoney@ge.com
martin.marinov@dws.com
martin.mayer@amg.co.at
martin.mcconnell@evergreeninvestments.com
martin.mcgovern@clf-dexia.com
martin.mcmahon@credit-suisse.com
martin.meili@juliusbaer.com
martin.meloun@gecapital.com
martin.menton@pnc.com
martin.mickus@opcap.com
martin.mihalyi@sparinvest.com
martin.moeller@nordlb.de
martin.moorman@morganstanley.com
martin.moyes@lazard.com
martin.mueller@bankgesellschaft.de
martin.muenchbach@swissfirst.ch
martin.nellen@bmw.de

martin.neuhold@ba-ca.com
martin.newport@flemings.com
martin.nilsson@alecta.com
martin.nybye@nordea.com
martin.o'brien@bailliegifford.com
martin.opfermann@allianz.de
martin.ouellet@tres.bnc.ca
martin.palasek@rb.cz
martin.penn@eu.nabgroup.com
martin.petracchi@pharma.novartis.com
martin.phipps@gartmore.com
martin.piechottka@hsh-nordbank.com
martin.polach@seb.de
martin.porter@icap.com
martin.porter@jpmorgan.com
martin.pracht@dekabank.de
martin.prins@ingim.com
martin.ragnartz@hp.com
martin.rainsford@ricoh-usa.com
martin.rast@hvb.de
martin.rea@glgpartners.com
martin.reichel@nordlb.de
martin.reisch@deutscherring.de
martin.robins@bnpgroup.com
martin.roesch@vontobel.ch
martin.rosacker@inginvestment.com
martin.rosenberger@zkb.ch
martin.rost@blb.de
martin.rother@db.com
martin.rottmann@berliner.volksbank.de
martin.rottmann@berliner-volksbank.de
martin.rydin@swedbank.se
martin.s.c.lee@citicorp.com
martin.s.coward@jpmorgan.com
martin.sachs@apobank.de
martin.sanders@unilever.com
martin.sanderson@db.com
martin.sann@geninvest.de
martin.schau@sebam.de
martin.scheel.2@claridenleu.com
martin.scheele@helaba.de
martin.schimek@cnb.cz
martin.schlatter@claridenleu.com
martin.schmid@ubsw.com
martin.schmidt@lbbw.de

martin.schmucker@blb.de
martin.schnauss@juliusbaer.com
martin.schoebel@frankfurt-trust.de
martin.schorr@hsh-nordbank.com
martin.schreiber@zkb.ch
martin.schuepbach@sg.ch
martin.schulz@allegiantgroup.com
martin.schwarb@csam.com
martin.schweitzer@erstebank.at
martin.seitz@wwasset.de
martin.senn@swisslife.ch
martin.serse@seb.se
martin.shea@ftnfinancial.com
martin.shields@hvbeurope.com
martin.sieg@zkb.ch
martin.sirch@trinkaus.de
martin.smith@dzbank.de
martin.smith@fandc.com
martin.soeldner@rcm.at
martin.spillmann@ubs.com
martin.squires@lodh.com
martin.stein@shinseibank.com
martin.tallroth@nordea.com
martin.thiesen@db.com
martin.tobler@ubs.com
martin.todd@swip.com
martin.tschirky@db.com
martin.tschunko@db.com
martin.tuch@unicreditgroup.de
martin.tunstall@rabobank.com
martin.turnbull@aberdeen-asset.com
martin.unger@rzb.at
martin.vahlbrock@rwe.com
martin.van.der.voet@ingim.com
martin.van.meerendonk@rabobank.com
martin.voelkle@bankcoop.ch
martin.ward@rbccm.com
martin.wehling@dzbank.com.sg
martin.weikamp@mn-services.nl
martin.white@barclaysglobal.com
martin.widmer@mbczh.ch
martin.wieland@bundesbank.de
martin.wilhelm@hsh-nordbank.com
martin.willi@blvk.ch
martin.wintermantel@lloydsbank.ch

martin.worel@erstebank.at
martin.wuermli@aam.ch
martin.ziese@dzbank.de
martin.zimmer@credit-suisse.de
martin.zimmermann@ids.allianz.com
martin.zoll@jpmorganfleming.com
martin@aigfpc.com
martin@chandlerasset.com
martin@ikospartners.com
martin_ayow@elliottandpage.com
martin_batty@newton.co.uk
martin_chanzit@ustrust.com
martin_davidson-gay@bankofscotland.co.uk
martin_doerr@mail.mayco.com
martin_geislinger@fanniemae.com
martin_helm@ml.com
martin_kelly@fanniemae.com
martin_king@nylim.com
martin_l_shagrin@victoryconnect.com
martin_lee@troweprice.com
martin_loketek@freddiemac.com
martin_oetiker@ssga.com
martin_ohare@blackrock.com
martin_ramseyer@swissre.com
martin_reeves@acml.com
martin_scott@acml.com
martin_sibileau@scotiacapital.com
martin_smith@cargill.com
martin_stief@westlb.de
martin_vernon@glic.com
martin_walker@hen.invesco.com
martin_weeks@scotiacapital.com
martin_weiss@hen.invesco.com
martin_young@freddiemac.com
martina.backes@lri.lu
martina.benke@de.pimco.com
martina.biancardi@carifirenze.it
martina.boesen@lri.lu
martina.brueck@sparkasse-koelnbonn.de
martina.burysek@bdg.ch
martina.cheung@huntington.com
martina.davis@fskag.de
martina.dellemonache@bancaetruria.it
martina.fischer@oppenheim.de
martina.fricke@airbus.com

martina.honegger@vontobel.ch
martina.jurczyk@dekabank.de
martina.keens-betts@uk.fid-intl.com
martina.knorrek@hvb.de
martina.kocksch@cominvest.de
martina.lukaschek@erstebank.at
martina.mertens@postbank.de
martina.mueller@vpbank.com
martina.nebelung@ids.allianz.com
martina.philippsen@hsh-im.com
martina.schroeder@bhf-bank.com
martina.sossenheimer@deka.de
martina.spaeth@hvb.de
martina.steinberg@bayernlb.de
martina.weiler@ksk-bc.de
martina@ufji.com
martinao@oechsle.com
martinbeuck@bayerhealthcare.com
martinbrowning@hsbc.com.hk
martine.demets@dexia.be
martine.francoual@db.com
martine.gadby@accor.com
martine.legal@axa-im.com
martine.magnee@axa.be
martine.rognon@bcv.ch
martine.vermersch@degroof.lu
martine.wehlen@ubs.com
martine@aeltus.com
martineaulk@deserettrust.com
martinelli@mpsgr.it
martinez.capdev@grupobbva.com
martinez@bde.es
martinezsylvia@bancourquijo.com
martinfk@banquetransatlantique.com
marting@bloomberg.net
martin-h.schneider@db.com
martinholcombe@hsbc.com
martini@bernstein.com
martinious.hartmann@sfs.siemens.de
martinka@bloomberg.net
martinmoser@northwesternmutual.com
martino.brioni@rabobank.com
martino.deprato@mediobanca.it
martino.perkmann@credit-suisse.com
martino.rigo@jpmorganfleming.com

martinsj@strsoh.org
martinsmith@bankofny.com
martola@bankinter.es
marton.bloemer@azl-group.com
martona@otpbank.hu
martrats@mail.bancsabadell.com
martti.forsberg@nordea.com
martti.siivola@sampo.fi
marty.balch@rbc.com
marty.flanagan@aiminvestments.com
marty.hargrave@53.com
marty.stenhouse@nctrust.com
marty.yates@truscocapital.com
marty_hollenbeck@cinfin.com
martybutorac@northwesternmutual.com
martymartin@tagfolio.com
martyn.dyson@nationwide.co.uk
martyn.horn@threadneedle.co.uk
martyn.king@uk.rcm.com
martyn.simmons@gartmore.com
martyn.surguy@db.com
martyn@bgi-group.com
martyn_drake@bankofscotland.co.uk
maruf.siddiquee@db.com
maruthy.ragothaman@citadelgroup.com
marutyunyan@eatonvance.com
maruyama@tokyotrust.co.jp
maruyama-0dth@jp.nomura.com
marvin.fong@mackayshields.com
marvin.hartsfield@53.com
marvin.lazar@mizuhocbus.com
marvin.liniger@ubs.com
marvin.loh@fmr.com
marvin.tong@sce.com
marvin@ruanecunniff.com
marvin_flewellen@invesco.com
marwoto@bi.go.id
marx@gcm.com
marxcw@bernstein.com
marxe@fhlb-pgh.com
mary.a.downing@bankone.com
mary.a.jones@pnc.com
mary.a.white.cvjq@statefarm.com
mary.acosta@prudential.com
mary.ann.fusco@bnymellon.com

mary.anne.healy@morganstanley.com
mary.battaglia@ppmamerica.com
mary.beth.styslinger@fhlb-pgh.com
mary.birger@morganstanley.com
mary.blust@columbiamanagement.com
mary.boyle@ge.com
mary.c.keaveney@db.com
mary.canning@mutualofamerica.com
mary.carmean@thrivent.com
mary.chase@alliancebernstein.com
mary.chiappetta@rbc.com
mary.colby@schwab.com
mary.cunningham@aiminvestments.com
mary.curtis@umb.com
mary.davis@dillonread.com
mary.drummond@ubs.com
mary.dunbrack@baring-asset.com
mary.durkosh@pncbank.com
mary.ella.crane@corporate.ge.com
mary.f.daly@aib.ie
mary.f.green@ge.com
mary.farrell@ubs.com
mary.fleisch@ny.frb.org
mary.fleming@citicorp.com
mary.floberg@inginvestment.com
mary.gaffney@boimail.com
mary.goodman@moorecap.com
mary.gottshall@juliusbaer.com
mary.harris@bankofengland.co.uk
mary.hass@eddassoc.com
mary.herfurth@gmacrfc.com
mary.hyland@himco.com
mary.ioven@fmr.com
mary.j.moloney@aib.ie
mary.jackets@omg.co.uk
mary.kay.girimonti@fhlb-pgh.com
mary.kazaryan@morganstanley.com
mary.kiernan@lloydstsb.co.uk
mary.kleckner@lloydsbank.ch
mary.koenig@huntington.com
mary.lamb@cnb.com
mary.lucas@pnc.com
mary.makowske@pnc.com
mary.may@ubs.com
mary.mccave@lgim.co.uk

mary.messner@bbh.com
mary.micheels@swib.state.wi.us
mary.nnachi@swipartnership.co.uk
mary.otero@morganstanley.com
mary.p.kendziekski@jpmorgan.com
mary.ras@abnamro.com
mary.schafer@morganstanley.com
mary.sherrill@wachovia.com
mary.simmons@morganstanley.com
mary.stavrou@postbank.de
mary.stepnowski@blackrock.com
mary.sue.dickinson@morganstanley.com
mary.testa@us.hsbc.com
mary.thomson@bpmsgr.it
mary.towle@thrivent.com
mary.tuccillo@ubs.com
mary.turner@bbandt.com
mary.vanmameren@ibtco.com
mary.veale@jpmorganfleming.com
mary.vollert@rainierfunds.com
mary.warner@blackrock.com
mary.werler@columbiamanagement.com
mary.wong@hk.fortis.com
mary.x.vesey@jpmorgan.com
mary.yucedal@db.com
mary@bpviinc.com
mary@incomeresearch.com
mary@jbush.com
mary_c_ainger@ntrs.com
mary_cologero@key.com
mary_cottrill@calpers.ca.gov
mary_davey@ustrust.com
mary_f_willcox@bankone.com
mary_fellows@conning.com
mary_fitzgerald@putnam.com
mary_grant@bankone.com
mary_hapij@putnam.com
mary_hishke@acml.com
mary_kay_wright@ntrs.com
mary_low@calpers.ca.gov
mary_mccarthy@newton.co.uk
mary_mcdermott@ssga.com
mary_miller@troweprice.com
mary_muething@freddiemac.com
mary_necochea@nacm.com

mary_nobbe@calpers.ca.gov
mary_odonnell@freddiemac.com
mary_pace@fsba.state.fl.us
mary_pucciarelli@ml.com
mary_redmond@merck.com
mary_shanks@scudder.com
mary_shillinger@freddiemac.com
mary_singh@nacm.com
mary_spence@fanniemae.com
maryam.bhatti@pnc.com
maryam.ettehadieh@ubs.com
mary-ann.chang@halbis.com
maryann.claravall@ge.com
maryann.florez@gm.com
maryann.fullam@mutualofamerica.com
maryann.hernon@ilim.com
maryann.labella@csam.com
maryann.magdich@pncbank.com
maryann.maiwald@morganstanley.com
maryann.mcginn@schwab.com
maryann.moriarty@ubs.com
maryann.sonnenfeld@blackrock.com
maryann.vando@ge.com
maryann.veneziano@mackayshields.com
mary-ann.ward@columbiamanagement.com
maryann_kriener@aul.com
maryanne.pape@pncadvisors.com
maryanne_rupy@sonyusa.com
maryb.mcnulty@biam.boi.ie
marybeth.cadle@ocas.com
marybeth.lynch@juliusbaer.com
marybeth_b_simon@keybank.com
maryc@woodstockcorp.com
marye.anderson@harrisbank.com
maryellen.donahue@morganstanley.com
maryellen.fazzino@morganstanley.com
maryellen.higgins@db.com
maryellen.mccormack@lazard.com
maryellen@nylife.com
mary-etta_schneider@fleet.com
marygillespie@eatonvance.com
marygrace.finn@firstunion.com
maryhelen.myles@pncbank.com
maryho@bloomberg.net
maryho@stanford.edu

maryjane.bobyock@morganstanley.com
mary-jane.fallon@siemens.com
maryjo.jacobi@shell.com
maryk@mcm.com
marykate_o'donnell@putnam.com
mary-line.haussy@caam.com
maryline.jarnoux-sorin@dws.com
marylinehan@northwesternmutual.com
marylou_bathen@colonialbank.com
marylu.lopriore@fmr.com
marymargaret.hayden@inginvestment.com
marymccarthy@massmutual.com
maryphillips@northwesternmutual.com
marysa_mason@notes.ntrs.com
mary-sol.michel@caam.com
maryvel.gonzalez@chase.com
marywang@mail.bot.com.tw
marzdiah.abubakar@bia.com.bn
marzena.lange@allianzgi.de
marzia.magnani@ersel.it
marzianotc@bernstein.com
marzio.lanzoni@arcafondi.it
marzio.martinelli@bsibank.com
mas@dodgeandcox.com
mas@veb.ru
masaaki.kadota@db.com
masaaki.miyake@uk.mufg.jp
masaaki.nishikori@schroders.com
masaaki.wakai@db.com
masaaki_katou@am.sumitomolife.co.jp
masaaki_kobayashi@tr.mufg.jp
masaaki_miyoshi@tr.mufg.jp
masaaki_yoshimura@am.sumitomolife.co.jp
masafumi.miya@boj.co.jp
masago02823@nissay.co.jp
masaharu.yano@mizuho-cb.com
masaharu_katsumori@tr.mufg.jp
masaharu_suehira@tr.mufg.jp
masahide.hata@ubs.com
masahide.ito@damel.co.uk
masahiko.maruyama@ufj-partners.co.jp
masahiko.saito@axa.co.jp
masahiko.yamamoto@sumitomotrust.co.jp
masahiko_iwata@btm.co.jp
masahiko_nomura@mitsubishi-trust.co.jp

masahiko_okada@am.sumitomolife.co.jp
masahiko_tazima@am.sumitomolife.co.jp
masahiko-murata@gm.shokochukin.go.jp
masahiro.sekiyama@mizuhocbus.com
masahiro.toyota@mizuho-cb.co.jp
masahiro.yamamoto@ntt-finance.co.jp
masahiro_hagiwara@am.sumitomolife.co.jp
masahiro_imajo@gb.smbcgroup.com
masahiro_kamoya@mitsui-seimei.co.jp
masahiro_kato@mtam.co.jp
masahiro_koseki@am.sumitomolife.co.jp
masahiro_nakai@tr.mufj.jp
masahiro_nishi@mail.toyota.co.jp
masahisa_fukushima@mitsubishi-trust.co.jp
masahisa_ogawa@tr.mufj.jp
masa-horiike@kddi.com
masai.dli@dial.pipex.com
masaji.kurihara@amashin.co.jp
masakatsu.hashiguchi@mizuho-bk.co.jp
masakazu_simoyama@am.sumitomolife.co.jp
masaki.hasegawa@fandc.com
masaki.kobayashi@meijiyasuda.co.jp
masaki.shibuya@surugabank.co.jp
masaki.shimazu@sfmtok.co.jp
masaki.taketsume@schroders.com
masaki_hata@mitsui-seimei.co.jp
masaki_saito@tr.mufj.jp
masako.aoki@westernasset.com
masako.azuma@lehman.com
masako.walsh@pimco.com
masako_w@mtbcny.com
masakuni_mori@mail.toyota.co.jp
masami_funahashi@mitsubishi-trust.co.jp
masami_mukawa@mitsubishi-trust.co.jp
masamichi-takigawa@am.mufg.jp
masamura@dl.dai-ichi-life.co.jp
masanori.hariyama@mizuho-tb.co.jp
masanori.iijima@ufj-partners.co.jp
masanori.nakatsuka@mizuho-cb.co.jp
masanori_tanahashi@tr.mufj.jp
masanori-iijima@am.mufg.jp
masao.oota@mizuho-bk.co.jp
masao.yamada-1@boj.or.jp
masao_kuroda@ml.com
masaoaratani@meijiyasuda.co.jp

masao-tsuji@am.mufg.jp
masaru.irie@tokyostarbank.co.jp
masaru.nishikawa@ntt-finance.co.jp
masaru.ogawa@aberdeen-asset.com
masaru.shiomi@sumitomocorp.co.jp
masaru.wada@ufj-partners.co.jp
masaru.yamazaki@barclaysglobal.com
masaru_hitotuya@am.sumitomolife.co.jp
masaru_ichikawa@mitsubishi-trust.co.jp
masaru_onodera@am.sumitomolife.co.jp
masaru_yamamoto@tr.mufg.jp
masaru-myojin@am.mufg.jp
masaru-shibuta@am.mufg.jp
masashi_kageyama@ho.rokinbank.or.jp
masashi_teshigawara@mitsui-seimei.co.jp
masashi_yamamoto@capgroup.com
masataka.akimoto@sgam.com
masataka_yamaguchi@mitsui-seimei.co.jp
masato_ishibe@tr.mufg.jp
masato_nakamura@mitsubishi-trust.co.jp
masato_sakaguchi@tr.mufg.jp
masaton@bloomberg.net
masatoshi.muto@mizuho-cb.co.jp
masatoshi.sakashita@mail.mol.co.jp
masatsugu.nagato@mizuhocbus.com
masatsugu_tsuchiya@tr.mufg.jp
masaya.yagishita@nttl.co.jp
masaya_honziyou@am.sumitomolife.co.jp
masayoshi.amamiya@boj.or.jp
masayuki.tomizawa@shinseibank.com
masayuki.tsukahara@ufj-partners.co.jp
masayuki.watanabe@noemail.com
masayuki.yasuoka@ibjbank.co.jp
masayuki.yonezawa@ufj-partners.co.jp
masayuki_hori@am.sumitomolife.co.jp
masayuki_murata@am.sumitomolife.co.jp
masayuki_otaki@tr.mufj.jp
masayuki_suzuki@mitsubishi-trust.co.jp
masayuki_suzuki@sakura.co.jp
masayuki_takeda@mitsubishi-trust.co.jp
masayuki_tanaka@mitsubishi-trust.co.jp
masayuki_yoshihara@am.sumitomolife.co.jp
masayuki-umetani@am.mufg.jp
mascenzi@iccrea.bcc.it
mascha.canio@pggm.nl

masey.lock@gecapital.com
masha.delgoshaei@allianz.com
mashraf@bnm.gov.my
maskawad@lehman.com
maslind@aetna.com
masm@capgroup.com
masmith@freedom-capital.com
masmoredjo@aegon.nl
mason.haupt@soros.com
mason.woodworth@blackrock.com
mason_winfield@aimfunds.com
mason057@umn.edu
mason-a.tilden@db.com
masonross@northwesternmutual.com
masontoa@wellsfargo.com
maspinelli@ambac.com
masquilli@ibtco.com
massey@roxcap.com
massimi@eif.org
massimiliano.benedetto@bancamarche.it
massimiliano.bevignani@enel.it
massimiliano.casini@popso.ch
massimiliano.frank@fininvest.it
massimiliano.fumagalli@arcafondi.it
massimiliano.guttadauro@capitalia-am.com
massimiliano.liberatore@arcafondi.it
massimiliano.micheli@capitalia-am.com
massimiliano.rasori@pioneerinvestments.com
massimiliano.schiavoni@ubae.it
massimiliano.sessanta@am.generali.it
massimiliano.vlacci@bancagenerali.it
massimino@mediolanum.it
massimo.aglietti@db.com
massimo.aloi@eurosgr.it
massimo.bianchi@deshaw.com
massimo.bianchi@ubm.it
massimo.bigoni@arcafondi.it
massimo.bolzoni@meieaurora.it
massimo.bonisoli@bper.it
massimo.borghesi@juliusbaer.com
massimo.calvagno@sellagestioni.it
massimo.carducci@antonveneta.it
massimo.cavaletto@juliusbaer.com
massimo.celi@bnlmail.com
massimo.cenci@mpsgr.it

massimo.ciampolini@bancaintesa.it
massimo.colombi@gruppo.mediolanum.it
massimo.cotella@unicredit.it
massimo.d'alessandro@fincantieri.it
massimo.donatoni@mpsgr.it
massimo.faenza@italease.it
massimo.felletti@mpsgr.it
massimo.fillia@geva.fiatgroup.com
massimo.fini@bsibank.com
massimo.giocondi@bnlmail.com
massimo.gois@bancagenerali.it
massimo.guiati@azfund.com
massimo.iacono@meliorbanca.com
massimo.lomonte@bancaakros.it
massimo.lucco@gnf.it
massimo.marolo@hcmny.com
massimo.massaro@bnlmail.com
massimo.micarelli@ubs.com
massimo.molinari@banca.mps.it
massimo.nelci@fincantieri.it
massimo.pedrazzini@credit-suisse.com
massimo.petricci@banca.mps.it
massimo.sgabussi@meliorbanca.com
massimo.talia@bnpparibas.com
massimo.todaro@barclayscapital.com
massimo.vacca@saras.it
massimo.verduci@passbanca.it
massimo_franco_andreoli@cariverona.it
massimo_romano@generali.com
mast39@handelsbanken.se
mastahr@midcogen.com
mastain@jennison.com
mastone@dlbabson.com
mastone@massmutual.com
mastrogianis@mutualofamerica.com
mastromarchi@bloomberg.net
mastropasqua.cristina@insedia.interbusiness.it
masuda@daiwasbi.co.jp
masuda_kaoru@mail.asahi-life.co.jp
masuda_susumu@vb.smbc.co.jp
masuda02318@nissay.co.jp
masuda03242@nissay.co.jp
masuhiro_yamamoto@tr.mufg.jp
masui.toshihiko@kokusai-am.co.jp
masullivan@jhancock.com

masumura@tokyotrust.co.jp
masuyama-jun@mitsubishi-sec.co.jp
masuzawa@daiwa-am.co.jp
mat@premierassetmanagement.com
matassi@cbd.ae
matc@capgroup.com
matcohen@bloomberg.net
mateen.ahmed@ubs.com
matej.godal@erstebank.at
matejka@meinlbank.com
mateos@bloomberg.net
mateusz.swierczewski@bph.pl
matheiu.berger@lodh.com
mather@pimco.com
matherd@nationwide.com
matheus.tarzia@br.schroders.com
mathew.anderson@4086.com
mathew.bate@alliancebernstein.com
mathew.kraut@pnc.com
mathew.mccrum@vanguard.com.au
mathew.silva@gibuk.com
mathewb@strsoh.org
mathewwelch@temasek.com.sh
mathias.alrixion@seb.se
mathias.freistetter@ba-ca.com
mathias.haffner@feri.de
mathias.hultgren@uk.abnamro.com
mathias.loll@haspa.de
mathias.lundberg@nordea.com
mathias.metzger@dzbank.de
mathias.nimlin@nordea.lu
mathias.reichelsdorfer@citi.com
mathias.rieben@claridenleu.com
mathias.saint-leger@lodh.com
mathias.weil@oppenheim.de
mathias.werner@hsh-nordbank.com
mathias.wikberg@nordea.com
mathieson@dukestreetcapital.com
mathieu.aussermeier@bms.com
mathieu.azzouz@sgam.com
mathieu.bertrand@ing.be
mathieu.cheysson@nestle.com
mathieu.cranz@axa-im.com
mathieu.fortier@novartis.com
mathieu.germain@tres.bnc.ca

mathieu.giroux@innocap.com
mathieu.hafner@ing.be
mathieu.labille@ubs.com
mathieu.negre@fortisinvestments.com
mathieu.schmitz@dexia.com
mathieu_grodner@putnam.com
mathieu_rabiller@westlb.co.uk
mathilde.frapsauce@socgen.com
mathur@ellington.com
mathurs@hmc.harvard.edu
matias.silvani@jpmorganfleming.com
matias.torrellas@caixacatalunya.es
matilde.acerra@ubs.com
matine.raza@mhcb.co.uk
matneyr@hhmi.com
mato01@handelsbanken.se
mats.carlsson@nordea.com
mats.guldbrand@amfpension.se
mats.hellstrom@nordea.com
mats.hesselstedt@folksam.se
mats.hyden@brummer.se
mats.lagerquist@robur.se
mats.larsson@ap1.se
mats.onner@sevenco.se
mats.waldemarsson@swedbankrobur.se
mats.wallander@apfund1-3.se
mats.wandrell@nordea.com
mats.wirdefeldt@seb.se
matsou@bloomberg.net
matsuba@daiwa-am.co.jp
matsubara@daiwa-am.co.jp
matsuda.c@daiwa-am.co.jp
matsuda@daiwa-am.co.jp
matsue.williams@bailliegifford.com
matsugasaki_honami@rk.smbc.co.jp
matsui.s@daiwa-am.co.jp
matsui@hkma.gov.hk
matsui552358@sumitomobank.co.jp
matsumoto.j@daiwa-am.co.jp
matsumoto.ju@daiwa-am.co.jp
matsumoto.noriaki@sharp.co.jp
matsumoto@daiwa-ny.com
matsumoto_naohiro@ay.smbc.co.jp
matsumoto03356@nissay.co.jp
matsumoto886@dl.dai-ichi-life.co.jp

matsumura-y@daiwasbi.co.jp

matsunaga@daiwa-am.co.jp

matsunaga@nam.co.jp

matsuo_ryoji@rk.smbc.co.jp

matsuo_yasunari@yk.smbc.co.jp

matsuoka.n@daiwa-am.co.jp

matsuoka@nam.co.jp

matsuot@nochubank.or.jp

matsushita@daiwasbi.co.jp

matsuzaki@daiwa-am.co.jp

matsuzaki-1dzn@jp.nomura.com

matt.allen@iac.com

matt.antunes@bankofamerica.com

matt.barasch@rbc.com

matt.berler@osterweis.com

matt.blank@citizensbank.com

matt.boatwright@fhlbtopeka.com

matt.boden@truscocapital.com

matt.brill@inginvestment.com

matt.byron@nisanet.com

matt.camacho@fmr.com

matt.cambria@sgcib.com

matt.carvalho@bankofthewest.com

matt.casey@fmr.com

matt.chan@ubs.com

matt.charleston@socgen.co.uk

matt.clark@pimco.com

matt.collins@ubs.com

matt.conti@fmr.com

matt.day@mondrian.com

matt.dean@ppmamerica.com

matt.dellabitta@bankofamerica.com

matt.devaney@bnpparibas.com

matt.diamond@inginvestment.com

matt.dorsten@pimco.com

matt.elliott@himco.com

matt.elliott@shenkmancapital.com

matt.eva@aberdeen-asset.com

matt.evans@conocophillips.com

matt.fitzpatrick@davy.ie

matt.fletcher@anfis.co.uk

matt.fletcher@lgim.co.uk

matt.gale@amgcapitalpartners.com

matt.garlinghouse@everbank.com

matt.ginsburg@wellsfargo.com

matt.hall@4086.com

matt.healey@fmr.com

matt.hochstetler@janus.com

matt.hollier@omam.co.uk

matt.houtsma@ubs-oconnor.com

matt.ihrke@morgankeegan.com

matt.j.head@exxonmobil.com

matt.jones@uk.fid-intl.com

matt.kennedy@gmacrfc.com

matt.kennedy@rainierfunds.com

matt.klocke@raymondjames.com

matt.laing@ironoakadvisors.com

matt.lamphier@asbai.com

matt.lephardt@micorp.com

matt.litwin@blackrock.com

matt.loesch@alliancebernstein.com

matt.m.waldner@columbiamanagement.com

matt.malgari@fmr.com

matt.mcallister@53.com

matt.mccain@gwl.com

matt.meyer@aig.com

matt.miller@sun.com

matt.mueller@nationalcity.com

matt.mulcahy@pimco.com

matt.nottingham@calvert.com

matt.ocallaghan@rbccm.com

matt.orr@kochind.com

matt.peasey@lgim.co.uk

matt.pedicino@morganstanley.com

matt.pfister@winterthur.ch

matt.potter@morganstanley.com

matt.premier@comcast.net

matt.rabuse@bwater.com

matt.rader@jpmorgan.com

matt.reinbold@citadelgroup.com

matt.rhodes@avmltd.com

matt.robbins@ppmamerica.com

matt.robertson@trs.state.tx.us

matt.robinson@fmr.com

matt.roche@morgankeegan.com

matt.rockstroh@pnc.com

matt.rubino@bwater.com

matt.scoble@ucop.edu

matt.sellecchia@ftnmidwest.com

matt.shaw@pimco.com

matt.shimao@nokia.com

matt.smith@fmr.com

matt.steadman@wellscap.com

matt.stone@inv.uchicago.edu

matt.susser@ge.com

matt.timm@barclaysglobal.com

matt.torrey@fmr.com

matt.tuck@db.com

matt.tucker@barclaysglobal.com

matt.underhill@wolverhampton.gov.uk

matt.weir@citadelgroup.com

matt.willes@benlife.com

matt.williams@pnc.com

matt.woodruff@ppmamerica.com

matt.woods@pimco.com

matt.wooster@ca-aipg.com

matt.zehner@pimco.com

matt.zibell@sunlife.com

matt@incomeresearch.com

matt@sandlercap.com

matt@scm-lp.com

matt@thamesriver.co.uk

matt@tudor.com

matt@wells.com

matt_axeline@nacm.com

matt_balas@troweprice.com

matt_brown@glenmede.com

matt_calvi@nylim.com

matt_cameron@invesco.com

matt_cross@glenmede.com

matt_daly@conning.com

matt_dennis@aimfunds.com

matt_dennis@americancentury.com

matt_driscoll@jwhmail.com

matt_dunn@hvbamericas.com

matt_ferretti@americancentury.com

matt_giffen@scotiacapital.com

matt_hergott@scudder.com

matt_hill@putnam.com

matt_ison@americancentury.com

matt_johnson@fanniemae.com

matt_kelbick@bankone.com

matt_miller@freddiemac.com

matt_ngai@tigerfund.com

matt_pappas@ssga.com

matt_quagliara@bankone.com

matt_spain@americancentury.com

matt_straub@invesco.com

matt_titus@americancentury.com

matt_weight@americancentury.com

mattb@bgi-group.com

mattbuckley@eatonvance.com

mattc@scm-lp.com

mattcarroll@northwesternmutual.com

mattd@azasrs.gov

matteo.bassoricci@italease.it

matteo.bertotti@mpsfinance.it

matteo.bossi@bsibank.com

matteo.brancolini@meliorbanca.com

matteo.canali@bsi.it

matteo.cassina@bnpparibas.com

matteo.cavedoni@bper.it

matteo.codari@pioneerinvestments.com

matteo.colombo@bancaakros.it

matteo.lodrini@nestle.com

matteo.lombardo@lazard.com

matteo.mallardo@pioneerinvestments.com

matteo.malmusi@bper.it

matteo.maralla@jpmorgan.com

matteo.mazzocchi@bnpparibas.com

matteo.michelazzi@bancoprofilo.it

matteo.monzeglio@bsibank.com

matteo.porro@popso.ch

matteo.queirolo@geva.fiatgroup.com

matteo.riccardi@it.zurich.com

matteo.solbiati@capitalia-am.com

matteo.solfanelli@azfund.com

matt-g.johnson@ubs.com

mattgruber@northwesternmutual.com

matthew.a.grimes@wellscap.com

matthew.a.king@morganstanley.com

matthew.a.kinkel@jpmorgan.com

matthew.a.wilson@bankofamerica.com

matthew.abbott@csfb.com

matthew.alder@bankofamerica.com

matthew.amsberry@gwl.com

matthew.andresen@citadelgroup.com

matthew.angelucci@prudential.com

matthew.annable@barclaysglobal.com

matthew.anthony@janus.com

matthew.appelstein@fmr.com
matthew.auxier@abnamro.com
matthew.bacon-hall@cba.com.au
matthew.barnes@bnpparibas.com
matthew.bartlett@fmr.com
matthew.beale@biam.boi.ie
matthew.bellucci@bankofamerica.com
matthew.bender@harrisbank.com
matthew.bermel@uk.bnpparibas.com
matthew.bishop@glgpartners.com
matthew.bloch@dnbnor.no
matthew.bloom@alliancebernstein.com
matthew.blum@fmr.com
matthew.boice@ubs.com
matthew.bray@alliancebernstein.com
matthew.brennan@bankofamerica.com
matthew.brenner@pimco.com
matthew.brett@bailliegifford.com
matthew.bron@fmr.com
matthew.bryant@co-operativebank.co.uk
matthew.buhse@aig.com
matthew.c.baker@aib.ie
matthew.c.beesley@jpmorgan.com
matthew.c.evans@conocophillips.com
matthew.caggiano@db.com
matthew.calner@citadelgroup.com
matthew.cannan@53.com
matthew.chan@nb.com
matthew.chua@ubs.com
matthew.cino@morganstanley.com
matthew.clark@shinseibank.com
matthew.cobon@aberdeen-asset.com
matthew.cohen@hcmny.com
matthew.coleman@citadelgroup.com
matthew.coleman@wfg.com
matthew.connolly@gecapital.com
matthew.considine@usa.dupont.com
matthew.cooke@insightinvestment.com
matthew.corbett@usbank.com
matthew.cox@ubs.com
matthew.cramer@barclaysglobal.com
matthew.crawford@barclaysglobal.com
matthew.crossland@citadelgroup.com
matthew.cutts@gibuk.com
matthew.dahlman@aig.com

matthew.danielle@ge.com
matthew.davlin@suntrust.com
matthew.dean@micorp.com
matthew.dembski@credit-suisse.com
matthew.denbleyker@trs.state.tx.us
matthew.donner@pnc.com
matthew.downing@nationalcity.com
matthew.drukker@fmr.com
matthew.duch@calvert.com
matthew.dunn@columbiamanagement.com
matthew.dunning@morganstanley.com
matthew.e.mclean@us.hsbc.com
matthew.erlich@bbh.com
matthew.evans@lgim.co.uk
matthew.eversman@janus.com
matthew.fahey@micorp.com
matthew.farrar@barclaysglobal.com
matthew.finn@thrivent.com
matthew.fiordaliso@wachovia.com
matthew.fleming@pnc.com
matthew.fletcher@lgim.co.uk
matthew.fosterjohn@axa-im.com
matthew.freund@usaa.com
matthew.friedman@fmr.com
matthew.friend@himco.com
matthew.fruhan@fmr.com
matthew.fuentes@dfafunds.com
matthew.furr@tcm-ltd.com
matthew.g.cohen@jpmchase.com
matthew.g.pallai@jpmchase.com
matthew.galligan@boigm.com
matthew.geason@sg.standardchartered.com
matthew.gillis@gmam.com
matthew.gormley@db.com
matthew.grange@uk.abnamro.com
matthew.griswold@harrisbank.com
matthew.guleserian@citizensbank.com
matthew.haldane@morleyfm.com
matthew.hand@us.mizuho-sc.com
matthew.hart@lazard.com
matthew.hastings@schwab.com
matthew.hayek@citigroup.com
matthew.haynes@lazard.com
matthew.hedges@state.tn.us
matthew.hedley@genworth.com

matthew.hegarty@barcap.com

matthew.hendricksen@aig.com

matthew.herron@wellsfargo.com

matthew.hildebrandt@ny.frb.org

matthew.hills@morleyfm.com

matthew.hooker@citadelgroup.com

matthew.house@icap.com

matthew.huddart@axa-im.com

matthew.hurd@barclaysglobal.com

matthew.hurn@dixons.co.uk

matthew.hyman@bbh.com

matthew.iannucci@ubs.com

matthew.j.mcinerny@citi.com

matthew.j.robinson@citigroup.com

matthew.jackson@moorecap.co.uk

matthew.jackson@valero.com

matthew.jacobson@gs.com

matthew.jaeggli@carolinafirst.com

matthew.jaso@genworth.com

matthew.jessel@blackrock.com

matthew.johnston@highbridge.com

matthew.kates@threadneedle.co.uk

matthew.kay@hcmny.com

matthew.kennedy@columbiamanagement.com

matthew.kennedy@wamu.net

matthew.klein@hcmny.com

matthew.konosky@ubs.com

matthew.koop@csfb.com

matthew.l.lemere@bankofamerica.com

matthew.lam@schroders.com

matthew.landy@lazard.com

matthew.lau@barclaysglobal.com

matthew.lee@barclaysglobal.com

matthew.leeman@morganstanley.com

matthew.lentz@fmr.com

matthew.levene@pacificlife.com

matthew.lieber@ny.frb.org

matthew.liebman@ubs.com

matthew.lifson@pncbank.com

matthew.limbk@uobgroup.com

matthew.lo@aig.com

matthew.loftus@aig.com

matthew.lota@ridgeworth.com

matthew.lovatt@axaframlington.com

matthew.lynes@aberdeen-asset.com

matthew.macdonald@db.com

matthew.martelli@hartzcapital.com

matthew.massimi@blackrock.com

matthew.mcguirk@pncbank.com

matthew.mckelvey@insightinvestment.com

matthew.mckenzie@pnc.com

matthew.mclenaghan@pimco.com

matthew.mcloughlin@aig.com

matthew.mcneely@blackrock.com

matthew.mcwilliams@ubs.com

matthew.merritt@insightinvestment.com

matthew.moore@bankofamerica.com

matthew.morris@eu.nabgroup.com

matthew.moulis@fmr.com

matthew.munzar@rbccm.com

matthew.murphy@citizensbank.com

matthew.murphy@mizuhocbus.com

matthew.myers1@wachovia.com

matthew.nagele@omam.co.uk

matthew.nastasi@prudential.com

matthew.nelson@jpmorgan.com

matthew.o'hara@barclaysglobal.com

matthew.olivo@bbh.com

matthew.olmsted@micorp.com

matthew.p.myers@jpmorgan.com

matthew.pace@ssga.com

matthew.pacifico@ge.com

matthew.parker@ubs-oconnor.com

matthew.parkerson@pioneerinvestments.com

matthew.pelletier@fmr.com

matthew.penfold@insightinvestment.com

matthew.peterman@morgankeegan.com

matthew.peters@aberdeen-asset.com

matthew.peters@allstate.com

matthew.popper@kbcfp.com

matthew.potts@barclaysglobal.com

matthew.quirk@mizuhocbus.com

matthew.r.harriss@jpmorgan.com

matthew.rajpolt@csam.com

matthew.rajpolt@db.com

matthew.raskin@ny.frb.org

matthew.rex@rbccm.com

matthew.reynolds@rothschild.co.uk

matthew.richardson@uk.fid-intl.com

matthew.richter@ny.frb.org

matthew.riordan@rothschild.com.au

matthew.robertson@abbeylife.com

matthew.robertson@sgam.co.uk

matthew.rodriguez@blackrock.com

matthew.rogers@db.com

matthew.rothschild@alliancebernstein.com

matthew.roux@citadelgroup.com

matthew.rutherford@ny.frb.org

matthew.ryan@mfs.com

matthew.s.smith@fmr.com

matthew.sabel@fmr.com

matthew.santiago@db.com

matthew.sargent@uboc.com

matthew.scanlan@barclaysglobal.com

matthew.schroeder@statestreet.com

matthew.schuldt@fmr.com

matthew.scott@alliancebernstein.com

matthew.seinsheimer@aiminvestments.com

matthew.sherman@nationalcity.com

matthew.siddle@uk.fid-intl.com

matthew.sigel@alliancebernstein.com

matthew.simon@citadelgroup.com

matthew.singer@bwater.com

matthew.starick@citadelgroup.com

matthew.steele@chevrontexaco.com

matthew.stemp@ubs.com

matthew.stock@morganstanley.com

matthew.t.kline@jpmorgan.com

matthew.tatnell@morleyfm.com

matthew.thomas@thehartford.com

matthew.tong@bankofengland.co.uk

matthew.trapasso@alliancebernstein.com

matthew.vandyne@bofasecurities.com

matthew.vigneau@soros.com

matthew.walsh@aig.com

matthew.walsh@glgpartners.com

matthew.walton@aig.com

matthew.weinstein@blackrock.com

matthew.welch@sg.standardchartered.com

matthew.welden@ridgeworth.com

matthew.welling@pimco.com

matthew.werner@prudential.com

matthew.whitehurst@lgim.co.uk

matthew.wickens@moorecap.co.uk

matthew.wiezalis@thehartford.com

matthew.wolden@wamu.net

matthew.yanni@pncbank.com

matthew.young@fandc.co.uk

matthew.zames@csfb.com

matthew.zewinski@himco.com

matthew.zickler@irwinmortgage.com

matthew_antle@putnam.com

matthew_beagle@putnam.com

matthew_bianco@westlb.com

matthew_boice@conseco.com

matthew_brown@newton.co.uk

matthew_constancio@bankone.com

matthew_doody@putnam.com

matthew_droessler@acml.com

matthew_george@ssga.com

matthew_gordon@putnam.com

matthew_grenfell@nacm.com

matthew_griswold@ssga.com

matthew_harris@standardlife.com

matthew_huang@freddiemac.com

matthew_hurni@americancentury.com

matthew_kelly@ssga.com

matthew_kennedy@acml.com

matthew_laplant@putnam.com

matthew_lascek@freddiemac.com

matthew_lau@ssga.com

matthew_leone@westlb.com

matthew_lombardo@victoryconnect.com

matthew_martinek@troweprice.com

matthew_martines@msdw.com

matthew_mcgovern@freddiemac.com

matthew_mcphee@ssga.com

matthew_milcetich@keybank.com

matthew_minnetian@acml.com

matthew_murray@acml.com

matthew_natale@ssga.com

matthew_o'malley@putnam.com

matthew_peron@notes.ntrs.com

matthew_porter@freddiemac.com

matthew_price@vanguard.com

matthew_renirie@blackrock.com

matthew_roddy@ustrust.com

matthew_scales@putnam.com

matthew_seiler@freddiemac.com

matthew_sheridan@acml.com

matthew_spiro@freddiemac.com

matthew_steinaway@ssga.com

matthew_stone@swissre.com

matthew_such@ntrs.com

matthew_walczuk@cbcm.com

matthew_wardell@ml.com

matthew_welsh@ustrust.com

matthew_williams@standardlife.com

matthew_wong@keybank.com

matthew_wu@putnam.com

matthewa@ikospartners.com

matthewcullen@angloirishbank.com

matthew-denis.galligan@sg.standarchartered.com

matthewg@scm-lp.com

matthewgallagher@isisam.com

matthewjjaniga@gmail.com

matthewmosetick@hotmail.com

matthews_karen@fsba.state.fl.us

matthewwheele@hotmail.com

matthias.ahrens@claridenleu.com

matthias.barck@hsh-nordbank.com

matthias.bayer@frankfurt-trust.de

matthias.bender@credit-suisse.de

matthias.boesch@ubs.com

matthias.boesing@essenhyp.com

matthias.born@allianzgi.de

matthias.both@deka.de

matthias.bourgart@ksk-koeln.de

matthias.bruckmeir@lbbw.de

matthias.buhr-berg@ap3.se

matthias.detjen@dlh.de

matthias.dettwiler@ubs.com

matthias.drescher@ib.bankgesellschaft.de

matthias.dueggelin@csam.com

matthias.dux@db.com

matthias.egger@db.com

matthias.eiternick@nordlb.de

matthias.eizenhoefer@deka.de

matthias.fankhauser@claridenleu.com

matthias.fawer@sarasin.ch

matthias.frey@devif.de

matthias.fuerstenberger@ubs.com

matthias.gabriel@rzb.at

matthias.gehrig@credit-suisse.com

matthias.geissbuehler@aam.ch

matthias.glueckert@hypovereinsbank.de

matthias.gorisek@ba-ca.com

matthias.grabbe@bhf-bank.com

matthias.gramb@postbank.de

matthias.gruber@oppenheim.de

matthias.hanske@dws.com

matthias.henny@winterthur.ch

matthias.hildebrand@telekom.de

matthias.josek@db.com

matthias.kail@oppenheim.de

matthias.kaltenbacher@risklab.de

matthias.kaufling@calyon.com

matthias.kerling@dit.de

matthias.kinttof@dzbank.de

matthias.klein@hvb.de

matthias.knerr@db.com

matthias.korn@dekabank.de

matthias.kortmoller@bbls.ch

matthias.kreibich@mannheimer.de

matthias.kuzinski@schmidtbank.de

matthias.leibner@first-private.de

matthias.leuenberger@sarasin.ch

matthias.loehle@db.com

matthias.loos@oppenheim.de

matthias.luetzen@union-investment.de

matthias.maus@frankfurt-trust.de

matthias.mirwald@activest.de

matthias.mueller.2@nab.ch

matthias.neugebauer@lbbw.de

matthias.oetken@hsh-nordbank.com

matthias.paetzel@db.com

matthias.pestalozzi@winterthur.ch

matthias.pickert@vuw.de

matthias.plenio@sfs.siemens.de

matthias.preller@lrp.de

matthias.priebs@helvetiapatria.ch

matthias.priebs@sarasin.ch

matthias.raab@allianz.de

matthias.ramser@juliusbaer.com

matthias.rapp@bankgesellschaft.lu

matthias.reichenbach@bb-invest.de

matthias.ries@oppenheim.de

matthias.ritter@bertelsmann.de

matthias.rohr@zkb.ch

matthias.rueffer@dit.de

matthias.rutschi@credit-suisse.com

matthias.schaefer@vontobel.ch

matthias.schiestl@lbbw.de

matthias.seger@claridenleu.com

matthias.sydow@ecb.int

matthias.teig@adam-global.com

matthias.troesch@centrumbank.li

matthias.wildhaber@juliusbaer.com

matthias.wilpert@cominvest-am.com

matthias.wolf@db.com

matthias.wolf@dzbank.de

matthias.wrage@hsh-nordbank.com

matthias.zorn@kfw.de

matthias_vonschumacher@swissre.com

matthieu.batard@jpmorgan.com

matthieu.bernet@ikano.lu

matthieu.bonamy@edf.fr

matthieu.bonte@axa-im.com

matthieu.caillou@caam.com

matthieu.chauvel@barcap.com

matthieu.coisne@orange-ftgroup.com

matthieu.darracq-paries@ecb.int

matthieu.declermont@axa-im.com

matthieu.faury@total.com

matthieu.guignard@axa-im.com

matthieu.huet@caam.com

matthieu.kerhuel@ge.com

matthieu.laval@groupe-mma.fr

matthieu.martinmevel@axa-im.com

matthieu.p.paquier@bnpparibas.com

matthieu.romefort@caam.com

matthieu.stanic@axa-im.com

matthieu.tonneau@axa-im.com

matthieu.ullmann@caam.com

matthieu.vdveldt@fbs.nl

matthieu@bloomberg.net

matthieu_de_bergeyck@carrefour.com

matthieu_groues@lazard.fr

matthieuemmanuel.levilion@axa-im.com

matthijs.de-bruijn@db.com

matthijs.pinxteren@aegon.com

matti.seppanen@sampo.fi

matti.sulamaa@handelsbanken.fi

matti.wallden@evli.com

mattia.agostinetti@bcl.ch

mattia.calzolari@cattolicaassicurazioni.it

mattia.donadeospada@cassalombarda.it

mattia.gennaro@fondiaria-sai.it

mattia.gottardi@juliusbaer.com

mattias.andersson@if.se

mattias.bergstrom@foreningssparbanken.se

mattias.bremer@nib.int

mattias.grahn@treasury.saab.se

mattias.larsson@alfredberg.se

mattias.ledunger@net.ptj.se

mattias.lundgren@brummer.se

mattias.olsson@atlascopco.com

mattias.olsson@robur.se

mattias.sigurd@nordea.com

mattias.sundbom@moorecap.com

mattias.thollin@dnb.se

mattila.timo@oko.fi

mattlin@ms1.hncb.com.tw

mattmoran@angloirishbank.ie

matto@m-lp.com

mattp@mackayshields.com

matusin.apong@bia.com.bn

matwill@bloomberg.net

matyaschuk@evrofinance.ru

matz.eriksson@electrolux.se

matza@bloomberg.net

mauch@juliusbaer.com

maud.chevroton@axa-im.com

maud.debreuil@axa-im.com

maud.klemberg@axa-im.com

maud.ljungqvist@dnbnor.com

maud.suarez@axacs.com

maud.van.der.salm@ingim.com

maudino@babsoncapital.com

mauersbi@strsoh.org

mauldinb@ebrd.com

maulik.bhansali@wellscap.com

maulshreesaroliya2@morleyfm.com

maura.bettosini@arnerbank.ch

maura.brady@axaframlington.com

maura.fitzgerald@ge.com

maura.grazzani@italease.it

maura.n.fenton@aibbny.ie

maura.o'sullivan@bnymellon.com

maura.spielmann@philips.com

maura.walsh@fmr.com

maura@oneinvest.ch

maura_binder@troweprice.com

maura_k_mcfadden@vanguard.com

mauraoneill@angloirishbank.ie

maureen.a.hils@fhlb-pgh.com

maureen.callahan@pnc.com

maureen.dillon@opcap.com

maureen.grover@credit-suisse.com

maureen.hays@morganstanley.com

maureen.hemphill@swip.com

maureen.keady@pioneerinvest.com

maureen.kelliher@citizensbank.com

maureen.kelly@bbh.com

maureen.kolodziej@blackrock.com

maureen.lentz@threadneedle.co.uk

maureen.maydick@asbai.com

maureen.mcdonough@corporate.ge.com

maureen.ryan@aexp.com

maureen.svagera@harrisbank.com

maureen.webb@aberdeen-asset.com

maureen.york@morganstanley.com

maureen@ruanecunniff.com

maureen_ganley@ustrust.com

maureen_halasz@acml.com

maureen_j_murphy@fleet.com

maureen_kiefer@ohionational.com

maureen_powell@westlb.com

maureen_spence@baa.co.uk

maureen_sullivan@scudder.com

maureen_t_jones@fanniemae.com

maureen_tieman@scotiacapital.com

maureen_williams@kyfbins.com

maureen_wong@cathaybank.com

maureending@gic.com.sg

maureenng@mas.gov.sg

maureenr@trmshedge.com

maureenshaughnessy@northwesternmutual.com

maurelli@capitalgest.it

maurerm@saccounty.net

maurice.bennett@bnpgroup.com

maurice.boukobza@creditfoncier.fr

maurice.browne@morleyfm.com

maurice.chow@moorecap.co.uk

maurice.fitzgerald@boi.ie

maurice.fitzmaurice@fmr.com

maurice.holmes@morganstanley.com

maurice.jacquet@fortisbank.com

maurice.jarlier@ratp.fr

maurice.kemper@kasbank.com

maurice.maertens@nyu.edu

maurice.nhan@socgen.com

maurice.onyuka@mackayshields.com

maurice.picard@vontobel.ch

maurice.salem@whartonco.com

maurice.schaffner@ubs.com

maurice.tracey@aibbny.ie

maurice_eskenzai@ml.com

mauriceharty@angloirishbank.ie

mauricio.agudelo@calvert.com

mauricio.reyes@drkw.com

maurien.yau@schroders.com

maurilio.pantaloni@bancaditalia.it

maurin.salzmann@ubs.com

maurits.booster@ingim.com

mauriz.lang@credit-suisse.com

maurizia.cozzi@eni.it

maurizio.alfano@barcap.com

maurizio.amaglio@bpb.it

maurizio.ballati@piaggio.com

maurizio.bellini@bpmvita.it

maurizio.bocchini@bancamarche.it

maurizio.bucchi@capitalia-am.com

maurizio.carulli@axa-im.com

maurizio.cassi@bancaditalia.it

maurizio.cavirani@bpmvita.it

maurizio.coseani@crup.it

maurizio.cozzolini@capitalia-am.com

maurizio.cudemo@ikb.de

maurizio.d'accardi@alpitour.it

maurizio.ferconi@erm.ie

maurizio.fuggiti@generaliproperties.com

maurizio.galli@bpv.it

maurizio.garrone@bancamps.it

maurizio.gasparri@bancagenerali.it

maurizio.ghilosso@winterthur.it

maurizio.guala@intesasanpaoloprivate.it

maurizio.lojacono@bancaprofilo.it

maurizio.luisi@bis.org

maurizio.maniglia@ubs.com

maurizio.maoramarco@carige.it

maurizio.mazzetti@meie.it

maurizio.monteverdi@generaliproperties.com

maurizio.moranzoni@bsibank.com

maurizio.morini@bancaakros.it

maurizio.morolli@carisp.sm

maurizio.pedrini@csam.com

maurizio.pillon@realemutua.it

maurizio.profeta@capitalia-am.com

maurizio.ravezzi@banca.mps.it

maurizio.razze@dexia-crediop.it

maurizio.rossi@credit-suisse.com

maurizio.spadaccino@antonveneta.it

maurizio.verbich@generali.com

maurizio_fazzari@westlb.de

maurizio_ferconi@putnam.com

maurizio_rivola@crimola.it

mauro.baccaini@db.com

mauro.barloggio@credit-suisse.com

mauro.bergstein@csam.com

mauro.bigotti@caboto.it

mauro.calderon@us.calyon.com

mauro.carli@lodh.com

mauro.casalini@bsibank.com

mauro.casati@pioneerinvest.it

mauro.cecchi@axaframlington.com

mauro.conoci@juliusbaer.com

mauro.costantini@mpsgr.it

mauro.delcorso@mediobanca.it

mauro.desiderio@cofimo.it

mauro.ferone@depfa.com

mauro.fontana@georgfischer.com

mauro.gavietto@sella.it

mauro.menzio@sella.it

mauro.muraro@ingdirect.it

mauro.parisse@bnlmail.com

mauro.pedrazzini@llb-ip.li

mauro.pedrazzoli@credit-suisse.com

mauro.pennati@credit-suisse.com

mauro.pernigo@bancaintesa.it

mauro.risi@agippetroli.eni.it

mauro.russo@dexia-bil.com

mauro.silveri@enel.it

mauro.tonini@credit-suisse.com

mauro.valle@am.generali.com

mauro.vettorazzo@juliusbaer.com

mauro.zaniboni@intesasanpaolo.it

mauro@mig.com

mauro_ruggeri@crimola.it

maurodepin@friuladria.it

mauromi@bloomberg.net

maurus.capaul@ubs.com

maurus.huser@vontobel.ch

mausam.meghani@ingim.com

mav@clinton.com

mavery@waddell.com

mavis.lougher@morleyfm.com

mawalter@microsoft.com

maweede@aegon.nl

mawhitaker@wellington.com

mawi01@handelsbanken.se

mawson_ron@jpmorgan.com

max.baumann@hsbctrinkaus.de

max.beinhofer@db.com

max.benedini@rzb.at

max.blom@utc.rabobank.com

max.casella@bloomberg.net

max.ehrengren@stadshuset.stockholm.se

max.holzer@union-investment.de

max.irwin@bapensions.co.uk

max.jackson@ubs.com

max.kaufmann@lazard.com

max.kaufmann@putnam.com

max.khavin@deshaw.com

max.kircher@westam.com

max.kozlov@barclaysglobal.com

max.lazard@offitinvestments.com

max.levinson@moorecap.com

max.lisenkov@pimco.com

max.martirani@hvbeurope.com

max.meira@bcb.gov.br

max.mitchell@icgplc.co.uk

max.nuti@nyc.rabobank.com

max.plapp@ilim.com

max.roth@bcv.ch

max.rueegg@csfides.ch

max.schneiter@ubs.com

max.von.renesse@ikb.de

max.wolman@aberdeen-asset.com

max.zaltsman@barclays.com

max.zuberbuehler@zkb.ch
max@husic.com
max_brummel@troweprice.com
max_dalziel@ldn.invesco.com
max_desantis@ssga.com
maxchan@gic.com.sg
maxdemori@bloomberg.net
maxence-louis.mormede@aam.de
max-eric.laubscher@bs.ch
maxim.tishin@bloomberg.net
maxime.bianconi@cail.lu
maxime.lemieux@fmr.com
maxime.popineau@sgcib.com
maxime.royet@caam.com
maximilian.anderl@ubs.com
maximilian.baer@deka.de
maximilian.haslbauer@sparkasse-ooe.at
maximilian.hogger@hvb.de
maximilian.muench@ubs.com
maximilian.zimmerer@aam.de
maxine.cuffe@threadneedle.co.uk
maxk@framlington.co.uk
maxlim@dbs.com
maxp@danskebank.dk
maxroessler@hotmail.ch
maxwell.burns@alliancebernstein.com
maxwell.m.zhu@chase.com
maxwell.mcalister@alliancebernstein.com
maxwell.smith@prudential.com
maxwell.zhu@wamu.net
maxwell@bloomberg.net
maxwell@eller.arizona.edu
maxwell@mediolanum.it
may.brooks@morleyfm.com
may.chen@mail.bot.com.tw
may.liu@robecoinvest.com
may.teo@ubs.com
may.tong@inginvestment.com
may_lawyer@acml.com
may53@upamc.com.tw
maya.chapa@usaa.com
maya.elias@vontobel.ch
maya.sarda@wellsfargo.com
maya.shah@lloydstsb.co.uk
maya.venkatraman@mackayshields.com

maya_burkova@vanguard.com
mayank.tandon@fmr.com
mayank_seksaria@ssga.com
mayarger@wellington.com
maychen@mas.gov.sg
maychen@tcbank.com.tw
mayer.chris@principal.com
mayking@bok.or.kr
maylen@anb.com.sa
maymin@ms.com
maymudhaf@cbk.com
maymusa@bancsabadell.com
maynat@bloomberg.net
ma-yokoyama@ja-kyosai.or.jp
mayukhmitter@gic.com.sg
mayumi.irie@ufj-partners.co.jp
mayumi.yamazoe@ubs.com
mayumi_ono@tr.mufg.jp
mayumi_satou@tokaitokyo.co.jp
mayumi-okutani@am.mufg.jp
mayur.saigal@janus.com
mayur_maniar@freddiemac.com
maz@dodgeandcox.com
mazanec.tim@ibtco.com
mazanoni@bloomberg.net
mazanova.zuzana@slsp.sk
mazen.nomura@nomura.co.uk
mazen_makarem@ml.com
mazenmatraji@sabb.com
m-azuma@mail.nikko.co.jp
mazzili@mpsgr.it
mazzillim@bloomberg.net
mazzocchi@mpsgr.it
mazzoni@bloomberg.net
mb@gruss.com
mb@jyskeinvest.dk
mb@smith.williamson.co.uk
mb124@ntrs.com
mb192@ntrs.com
mba@nbim.no
mbabin@ifc.org
mbachand@princeton.edu
mbadia@ceca.es
mbadros@hcmlp.com
mbaggiani1@bloomberg.net

mbajaj@brownadvisory.com

mbaker4@bloomberg.net

mballan@mfs.com

mbaltus@insinger.com

mbandar@standishmellon.com

mbanks@snwsc.com

mbaran@lib.com

mbarbere@banxico.org.mx

mbarcenf@cajamadrid.es

mbaribeau@loomissayles.com

mbarker@sl-am.co.uk

mbarnes7@bloomberg.net

mbarnett2@unum.com

mbarr@nb.com

mbarrett@mfs.com

mbartek@pictet.com

mbartos1@bloomberg.net

mbassett@delinvest.com

mbasurte@ahorro.com

mbator@jennison.com

mbatstone@panagora.com

mbauch@tiaa-cref.org

mbaxter@loomissayles.com

mbaylin@oppenheimerfunds.com

mbb4@ntrs.com

mbe.tr@adia.ae

mbeale@newstaram.com

mbeard@hcmlp.com

mbeaulieu@mfs.com

mbeaulieu@sunamerica.com

mbeck@jhancock.com

mbednar@mfs.com

mbednarczyk@russell.com

mbeeler@isifunds.com

mbeerens@payden-rygel.com

mbegun@denveria.com

mbei@libertyview.com

mbeil@mmwarburg.com

mbeischel@waddell.com

mbelani@bear.com

mbelhouci@ofivalmo.fr

mbell@alaskapermfund.com

mbellardini@lordabbett.com

mbellezza@jmsonline.com

mbellini@caxton.com

mbellucci@fideuramcapital.it

mbelo.lisboa@sinvest.es

mbenaviv@caxton.com

mbengtzen@wasatchadvisors.com

mbennett@mcdinvest.com

mbennett1@worldbank.org

mbennett2@worldbank.org

mbenson3@bloomberg.net

mbentlage@meag.com

mberg@highbridge.com

mbergen@ag-am.com

mbergen@dkpartners.com

mbergman@penncapital.com

mberkowitz@ml.com

mbertrand3@bloomberg.net

mberumen@oppenheimerfunds.com

mbesh@pacificincome.com

mbeutler@pembacreditadvisers.com

mbf@columbus.com

mbfeduska@bpuinvestments.com

mbfisher@bbandt.com

mbhasin@cwhenderson.com

mbholloway@bloomberg.net

mbiamon@mandtbank.com

mbianchi@thamesriver.co.uk

mbianchi@turnerinvestments.com

mbice@bankofny.com

mbielik@fftw.com

mbiggi@wellington.com

mbil@uk.danskebank.com

mbilgili@princeton.edu

mbinggeli@pictet.com

mbinning@oppenheimerfunds.com

mbiondo@bancodisicilia.it

mbiondollilo@hapoalimusa.com

mbiondollilo@idbny.com

mbischoff@delinvest.com

mbisci@metlife.com

mbishara@kio.uk.com

mbitar@seic.com

mbittle@bloomberg.net

mbkelly@blackrock.com

mbl@blackrockkelso.com

mbl@capgroup.com

mblack@nylim.com

mblanchier@oddo.fr
mblankfi@allstate.com
mblechner@metlife.com
mbloemen@templeton.com
mbm6@ntrs.com
mbocchi@bloomberg.net
mbod@nykredit.dk
mboes@munichre.com
mboisot@princeton.edu
mbok2@bloomberg.net
mboland@ustrust.com
mbonacos@mediolanum.it
mbond@bbandt.com
mbonelli@bci.it
mbonitto@cantor.com
mbonny@groupama-am.fr
mboom@aegon.nl
mbooty@pictet.com
mbor@dpbank.dk
mborelli@benetton.it
mborn@fmr.com
mborre@oppenheimerfunds.com
mborroni@mi.unicatt.it
mboss@ssrm.com
mbottenberg@aegon.nl
mbottenberg@bloomberg.net
mboughton@cvceurope.com
mboulade@bloomberg.net
mbourne@reatech.net
mbowen@dsaco.com
mbowyer@nb.com
mboyadj@bloomberg.net
mboyce@nylim.com
mbq.pr@adia.ae
mbr@nbim.no
mbr@petercam.be
mbradley@ftportfolios.com
mbraiewa@loomissayles.com
mbranca@collinsstewartllc.com
mbrant@merctrust.com
mbravo@aamcompany.com
mbrechtmann@union-investment.de
mbreier@litchfieldcapital.com
mbrell@frostbank.com
mbrennan@bloomberg.net

mbrennan@merctrust.com
mbrennan@mttroybank.com
mbrennan@tiaa-cref.org
mbrennan@worldbank.org
mbress@jennison.com
mbressers@insinger.com
mbrewer@sagitta.co.uk
mbrewis@bailliegifford.co.uk
mbrewster@federatedinv.com
mbrimhall@novell.com
mbrinkley@falconmgt.com
mbriol@pictet.com
mbrisbane@ustrust.com
mbrisbourne@anblondon.com
mbrizee@aego.nl
mbromberg@us.nomura.com
mbronner1@bloomberg.net
mbrooks@perrycap.com
mbrown@fny.com
mbrown@abimltd.com
mbrown@europeancredit.com
mbrown@firstcarolina.org
mbrown@russell.com
mbrown@tudor.com
mbrown@wilmingtrust.com
mbrowning@bbandt.com
mbruce@federatedinv.com
mbruderer@bper.ch
mbrueck@metzler.com
mbrugger@ohsers.org
mbrune@cavcap.com
mbruno@groupama-am.fr
mbryk@munder.com
mbs@troweprice.com
mbublitz@senecacapital.com
mbubnis@allstate.com
mbuchanan@westernasset.com
mbuchta@williamblair.com
mbudd@chicagoequity.com
mbudenz1@bloomberg.net
mbuenaventura@refco.com
mbuku.lumenganeso@lodh.com
mburda@sis.cz
mburke@gofen.com
mburke@mfs.com

mburlison@bloomberg.net

mburns@loomissayles.com

mburns@oppenheimerfunds.com

mburrello@bloomberg.net

mburrer@metzler.com

mburroug@lehman.com

mbuscone@bondinvestor.com

mbutler@frk.com

mbutts@capitaladv.com

mbyrne@fsa.com

mc@martincurrie.com

mc15@ntrs.com

mc2401@aol.com

mc53@ntrs.com

mc69@ntrs.com

mc98@ntrs.com

mcader@ifc.org

mcaldwe2@ford.com

mcallahan@gbophb.org

mcallister@mfs.com

mcalzolari@credem.it

mcamarella@oppenheimerfunds.com

mcambi@credem.it

mcambria@mellonhbv.com

mcampanario@batlantico.es

mcampbell@dominickanddominick.com

mcampbell@standishmellon.com

mcampbell@svmonline.com

mcampbell@westernasset.com

mcandeias@bportugal.pt

mcannon@orixcm.com

mcantara@mfs.com

mcaporale@standishmellon.com

mcappellano@eatonvance.com

mcarbuto@oppenheimerfunds.com

mcardieri@bloomberg.net

mcardous@spfbeheer.nl

mcarlin@essexinvest.com

mcarlock@fhlbi.com

mcarlson@voyageur.net

mcarmen.conde@grupobbva.com

mcarmen@wellmanage.com

mcarocci@cajamadrid.es

mcarrara@evcap.com

mcarson@integrabank.com

mcarson@post.harvard.edu

mcarty@thfirst.com

mcaruso@entergy.com

mcasale@iccrea.bcc.it

mcasey@kbw.com

mcashion@nylim.com

mcasino@us.nomura.com

mcassel@standishmellon.com

mcassia1@bloomberg.net

mcastagna@bancaintesa.us

mcastenr@bloomberg.net

mcastrosalinas@schny.com

mcattaneo@fideuramireland.ie

mcaufield@barbnet.com

mcavallone@meag-ny.com

mcavedoni@credem.it

mcawthon@fdic.gov

mcb@sitinvest.com

mcc@bloomberg.net

mcc59@cornell.edu

mccabe@blackrock.com

mccallon@pimco.com

mccann.en@mellon.com

mccants@fnb.com

mccarthr@fhlbsf.com

mccarthyb@biam.boi.ie

mccarthysd@aetna.com

mccaskillm@dfs.state.fl.us

mccause@nationwide.com

mcchee@arabbank.com.sg

mcclearin@willcap.com

mccluj@aol.com

mcclung.richard@edgeassetmgt.com

mccm@cgii.com

mccombst@strsoh.org

mccormack@aigfpc.com

mccormick.tj@mellon.com

mccorry@kbw.com

mccoy_debbie@fsba.state.fl.us

mccray@pimco.com

mcculley@pimco.com

mcculls2@nationwide.com

mcd@dodgeandcox.com

mcdonald@hmc.harvard.edu

mce@mn-services.nl

mcecil@lehman.com

mceffgen@juliusbaer.com

mcerrina@bci.it

mceruti@cmb.mc

mceverett@wellington.com

mcfaddd@eaglehomemortgage.com

mcfadden@capmgcp.com

mcfanandakis@delinvest.com

mcfarland@penntrust.com

mcg@danskebank.dk

mcg3@georgetown.edu

mcgavin_brian@fsba.state.fl.us

mcgay@lmfunds.com

mcgee.deb@principal.com

mcgehee.porter@wpginvest.com

mcgorrianc@bloomberg.net

mcgovernm@bloomberg.net

mcgovest@ie.ibm.com

mcgrade_andrew@jpmorgan.com

mcgrail.pj@tbcam.com

mcgrath.el@mellon.com

mcgraves@westernasset.com

mcgrew.jd@tbcam.com

mcguinnd@jwseligman.com

mcgurkk@bupa.com

mch@capgroup.com

mcha@barbnet.com

mchachere@fmtinv.com

mchally@wellmanage.com

mchambers@barbnet.com

mchambers@perrycap.com

mchand@wellington.com

mchapman@aflac.com

mchase@frk.com

mchatzi@alpha.gr

mchavarriaga@hcmlp.com

mchellis@dsaco.com

mchen@trustbancorp.com

mchen2@templeton.com

mcheng@mas.gov.sg

mchinelly@paychex.com

mcho@samsung.com

mchong@hanabank.com

mchowdhury@cox.net

mchrisgray@lmfunds.com

mchrist@bancaintesa.us

mchristodoulou@eurobank.gr

mchristy@divinv.net

mchugh.jd@tbcam.com

mchugh@nboc.com

mchung@perrycap.com

mchuong@angelogordon.com

mciabocchi@bokf.com

mciccone@summitbank.com

mcicolella@iccrea.bcc.it

mcimperman@bloomberg.net

mcinnesd@rothschild.co.uk

mcintyre_john@elliottandpage.com

mcipriano@ksmanagement.com

mcipriano1@bloomberg.net

mcirami@eatonvance.com

mcisaacg@bernstein.com

mcisari@bnymellon.com

mck@baupost.com

mckee@offitbank.com

mckenzie.burkhardt@morganstanley.com

mckinleycs@bernstein.com

mckwak@wooribank.com

mclark@genre.com

mclark@mfs.com

mclark@panagora.com

mclark@uss.co.uk

mclaughlin.t@tbcam.com

mcleand@bloomberg.net

mclellan@apollocapital.com

mclements@ers.state.tx.us

mcloghes@allstate.com

mclohessy@londonstockexchange.com

mclousuz@exchange.ie.ml.com

mcmahonb@strsoh.org

mcmanusl@bloomberg.net

mcmanussf@bernstein.com

mcmeanc@vankampen.com

mcmillan@eib.org

mcmillianh@cres-cap.com

mcmitsoff@lmus.leggmason.com

mcnaughr@nationwide.com

mcobb@franklintempleton.co.uk.

mcocanougher@bankofny.com

mcoch@sagitta.co.uk

mcoco@advanta.com
mcocorinis@wasatchadvisors.com
mcoger@generali.fr
mcoghill.com@ci.com
mcohen@caxton.com
mcohen@nb.com
mcoll@tre.wa.gov
mcollard@bloomberg.net
mcollet@wbcap.net
mcollins@delinvest.com
mcollins@standishmellon.com
mcolon@lordabbett.com
mcolvin@hcmlp.com
mcombe@aegon.nl
mconn@frk.com
mconnelly@divinv.net
mconner@bloomberg.net
mconsta@frk.com
mcontini@bloomberg.net
mconway@valcourt.ch
mcook@ag-am.com
mcooke@caxton.com
mcooper@omega-advisors.com
mcooperman@omega-advisors.com
mcoppens@aegonusa.com
mcorcoran@lionsgatecap.com
mcorigliano@dumac.duke.edu
mcorralm@notes.banesto.es
mcortes@msdw.es
mcorty@waddell.com
mcoseo@us.mufg.jp
mcosgrove@apollorealestate.com
mcostanzo@delinvest.com
mcournan@essexinvest.com
mcourtney@us.mufg.jp
mcoutre@loomissayles.com
mcowan@silchester.com
mcowell@thamesriver.co.uk
mcox@lordabbett.com
mcoye@gcre.com
mcp1@pop.net
mcraea@ubk.co.uk
mcranwell@bankofny.com
mcraston@europeancredit.com
mcraven@unumprovident.com

mcreager@tswinvest.com
mcretier@pictet.com
mcroad@bloomberg.net
mcrombie@mfs.com
mcross@bass-net.com
mcross@edythbush.org
mcrowell@loomissayles.com
mcrump@co-operativebank.co.uk
mcstayp@gscm.com
mcstegeman@statestreet.com
mct@edfd.com
mctan@vtbeurope.co.sg
mctaylor@wellington.com
mcthompson@williamblair.com
mcubill@cajamadrid.es
mcuccia@bancafideuram.it
mculkeen@mutualtrust.com
mcullen@tswinvest.com
mcullinane@fi.rjf.com
mculloty@ups.com
mcummins@harleysvillegroup.com
mcunningham@calstrs.com
mcunningham@europeancredit.com
mcunningham@standishmellon.com
mcurty@bper.ch
mcush@ambac.com
mcushman@concordiafunds.com
mcushman@worldbank.org
mcuster@ncmcapital.com
mcwhirtt@bloomberg.net
mcwitherell@wellington.com
mcy@capgroup.com
mczapliskie@hbk.com
md@evcap.com
md111@ntrs.com
md292@cornell.edu
md41@ntrs.com
md71@ntrs.com
md72@ntrs.com
mda.eu@adia.ae
mdado@worldbank.org
mdahle@meag.com
mdaleandro@statestreet.com
mdaley-smith@alliancebernstein.com
mdalleva@angelogordon.com

mdas@bankofny.com

mdavid@ssrm.com

mdavidse@aegon.nl

mdavis@jhancock.com

mdawson@mfs.com

mday@eagleglobal.com

mdayalji@sisucapital.com

mdbailey@leggmason.com

mddh@capgroup.com

mddl@bloomberg.net

mdearden@walterind.com

mdebella@ftportfolios.com

mdebellis@bloomberg.net

mdebiasio@thebank.com

mdecarvalho@fhlbatl.com

mdecicco@lordabbett.com

mdecker@hbk.com

mdecker@meag.com

mdeich@eatonvance.com

mdel@chevron.com

mdelaney@meag-ny.com

mdelaossa@tsocorp.com

mdelbalso@jennison.com

mdeleon@jhancock.com

mdelion@generali.fr

mdellelo@eatonvance.com

mdellovio@bloomberg.net

mdelosreyes@adb.org

mdelucia@caxton.com

mdemarco@wellington.com

mdeng@fhlbdm.com

mdenmark@kynikos.com

mdenny@alger.com

mdepp@loomissayles.com

mdesmarais@fhlbc.com

mdesmond@nb.com

mdetgen@metlife.com

mdetorre.madrid@sinvest.es

mdeturck@hbk.com

mdewispelaere@farcap.com

mdework@eatonvance.com

mdflanagan@wellington.com

mdg7@ntrs.com

mdhafiz@bnm.gov.my

mdhudson@wellington.com

mdiazele@cajamadrid.es

mdiazgan@notes.banesto.es

mdibie@chreveux.com

mdichek@blackrock.com

mdicroce@mdsass.com

mdierkes@whummer.com

mdigiacomo@acml.com

mdigiovanni@beneficialsavingsbank.com

mdimeglio@alger.com

mdineen@atlanticasset.com

mding@delinvest.com

mdipisa@putnamlovellnbf.com

mdirienzo@victoryconnect.com

mdisalvio@federatedinv.com

mdjuric@pembacreditadvisers.com

mdk.pr@adia.ae

mdl313@stern.nyu.edu

mdm@ubp.ch

mdmandel@wellington.com

mdmanterola@ahorrocorporacion.com

mdmccambridge@hcsbnj.com

mdnazri@bnm.gov.my

mdommermuth@jhancock.com

mdonelan@ryanlabs.com

mdonelson@arielinvestments.com

mdong@frk.com

mdoniselli@bancadellarete.it

mdontje@keybank.com

mdoran@orixcm.com

mdoranth@meag.com

mdougan@umich.edu

mdoughe@frk.com

mdougherty@fhlbdm.com

mdownen@hcmlp.com

mdoyle@nomurany.com

mdp@capgroup.com

mdp@ubp.ch

mdpeters@spt.com

mdr6@ntrs.com

mdragoo@dupree-funds.com

mdrawding@wellington.com

mdre@kempen.nl

mdrexelius@metzler.com

mdriscoll@duncanw.com

mdriscoll@perrycap.com

mdroschen@us.fortis.com

mds@columbus.com

mdthompson@williamblair.com

mducharme@russell.com

mduda@westernasset.com

mdudley@whitneybank.com

mdugan@oppenheimerfunds.com

mduke@faralloncapital.com

mdunham@hcmlp.com

mdunham@standishmellon.com

mdunn@aegonusa.com

mduque@standishmellon.com

mdurant@sanostra.es

mdurbiano@federatedinv.com

mdurica@portfoliocapital.com

mduthie@tiaa-cref.org

mdvorak@ftportfolios.com

mdwek@bloomberg.net

mdworkin@hcmny.com

mdwyckoff@nisource.com

mdy@americancentury.com

mdz@bloomberg.net

mdziwak@fmausa.com

me.gatti@bpci.it

me.heffernan@fmr.com

me@soros.com

meabularach@wellington.com

mead.cl@tbcam.com

meadm@hhmi.org

meagan@loomissayles.com

meaghan.harding@morganstanley.com

meaghan_moran@ustrust.com

mecarroll@wellington.com

meconnell@leggmason.com

mecox@denveria.com

medeya.benidze@bbh.com

medgington@blackrock.com

medgington@bloomberg.net

medward@cic.com

medward@cicny.com

medwards@ustrust.com

meehan.c@dreyfus.com

meeheev@cook-inlet.com

meek@atlanticinvestment.net

meeks_bruce@fsba.state.fl.us

meena.lakshmanan@glgpartners.com

meena.tanna@cibc.ca

meenahemchandra@rbi.org.in

meenakshi.lakshman@morganstanley.com

meenakshi.pursnani@db.com

meenu.sahi@ingim.com

meera.judge@fortisinvestments.com

meeta.koregaonkar@wamu.net

meethj@strsoh.org

mef4@ntrs.com

meg.berte@moorecap.com

meg.browne@bbh.com

meg.dillon@bnpparibas.com

meg.hoffmaster@inginvestment.com

meg.littlewood@columbiamanagement.com

meg.mcconnell@ny.frb.org

meg.nollen@us.hjheinz.com

meg.sullivan@aig.com

meg.wilson@cambridgeantibody.com

meg72@cornell.edu

megan.capay@morganstanley.com

megan.e.lunt@jpmorgan.com

megan.ehrle@citadelgroup.com

megan.gaul@blackrock.com

megan.gregory@wnco.com

megan.haran@theharris.com

megan.irizarry@mackayshields.com

megan.joseph@prudential.com

megan.parmelee@wnco.com

megan.salb@wellsfargo.com

megan.sobr@axa-im.com

megan.stuart@libertymutual.com

megan.white@membersunited.org

megan@reamsasset.com

megan_craigen@putnam.com

megan_mosher@acml.com

megan_murray@putnam.com

meganchu@tcbank.com.tw

meganhuang@cathaylife.com.tw

meganmc@bloomberg.net

megenes@barrowhanley.com

meggan.walsh@aiminvestments.com

meggmann@espiritosanto.ch

meghan.a.nagle-peterson@bankofamerica.com

meghan.bonos@fmr.com

meghan.horrigan@asbinc.com
meghan.johnson@cna.com
meghan.paradis@fmr.com
megrenalkulaibi@sabb.com
megumi.noguchi@alliancebernstein.com
megumi_murabayashi@mitsubishi-trust.co.jp
megumi_nakano@tr.mufg.jp
mehale2@bloomberg.net
mehalice@jwseligman.com
mehdi.benjelloun@axa-im.com
mehdi.dalavarian@sscims.com
mehdi_dazi@scudder.com
meher.kakalia@ubs.com
mehill.marku@prudential.com
mehiranobe@lmus.leggmason.com
mehmet.artuk@denizbank.com.tr
mehmet.karakilic@isbank.com.tr
mehmet.turk@isbank.com.tr
mehmet_kinak@troweprice.com
mehmetcamurdan@tagfolio.com
mehmethakan.atilla@halkbank.com.tr
mehmetp@garanti.com.tr
mehmood_nathani@fanniemae.com
mehran.nakhjavani@ubs.com
mehrdad_tahmasebi@freddiemac.com
mehresman@opers.org
mehretab.tesfamicael@creval.it
mehtahv@aetna.com
mehughes@delinvest.com
mehvish.rahman@nb.com
mei.tao@bj.icbc.com.cn
mei@hncb.com.tw
mei_chu@ssga.com
mei_markentell@agfg.com
mei_merkentell@agfg.com
meiching_chou@dell.com
meighlal@cibc.ca
mei-hing.lee@jpmorgan.com
meike.bliebenicht@jpmorgan.com
meike.schmidt@db.com
meiliang.wu@credit-suisse.com
meiliu.nystedt@barclaysglobal.com
mei-luh.lee@schwab.com
meindl@colognere.com
meinrad.ege@allianz.com

meinrad.gyr@zkb.ch
meir@aigfpc.com
meirg1@wellsfargo.com
meirz@umtb.co.il
meiselas_robert@jpmorgan.com
meiwah.yung@insightinvestment.com
meiyeecheung@bochk.com
mej@maerskoil.dk
mekpahamensah@troweprice.com
mel.mistry@bmo.com
mel_carvill@generali.com
mel_stimpson@standardlife.com
melani.reyes@pimco.com
melanie.bennett@ibtco.com
melanie.berchier@ubs.com
melanie.birdsall@uk.bnpparibas.com
melanie.brown@barclays.com
melanie.davis@aig.com
melanie.dugard@uk.fid-intl.com
melanie.e.hanlon@citi.com
melanie.giles@glgpartners.com
melanie.jenkins@cazenovecapital.com
melanie.jenner@lgim.co.uk
melanie.kalifat@clf-dexia.com
melanie.l.griffiths@jpmorgan.com
melanie.lenherr@credit-suisse.com
melanie.lund@bankofengland.co.uk
melanie.malone@harrisbank.com
melanie.mcgee@morganstanley.com
melanie.mitchell@aegon.co.uk
melanie.mortier@fortis.lu
melanie.radu@cominvest-am.com
melanie.rotunno@blackrock.com
melanie.russell@inginvestment.com
melanie.santos@opcap.com
melanie.santos@wellscap.com
melanie.settina@pncadvisors.com
melanie.splain@abnamro.com
melanie.wilson@raymondjames.com
melanie.wirges@dekabank.de
melanie@mail.bot.com.tw
melanie_graswinckel@deltalloyd.nl
melanie_hayes@ustrust.com
melanie_rizzo@troweprice.com
melanie_santos@swissre.com

melanie_struve@westlb.de

melany.hearne@morganstanley.com

melca@microsoft.com

melchior.dechelette@caam.com

melda.mergen@columbiamanagement.com

melfver1@bloomberg.net

melgawly@caxton.com

mel-husseini@wellington.com

melie@congressasset.com

melik.odabas@teb.com.tr

melina.androutsopoulou@cchbc.com

melinda.crosby@bankofamerica.com

melinda.kautz@ubs.com

melinda.mattox@jpmorgan.com

melinda.spies@modern-woodmen.org

melinda_raso@ml.com

melissa.allen@ibtco.com

melissa.asfahl@53.com

melissa.barnett@prudential.com

melissa.binder@firstmidwest.com

melissa.brachman@evergreeninvestments.com

melissa.cavelti@rbcinvestments.com

melissa.clark@glgpartners.com

melissa.coco@statestreet.com

melissa.cook@lazard.com

melissa.correia@bbh.com

melissa.curry@barcap.com

melissa.dunn@blackrock.com

melissa.fiorelli@bis.org

melissa.fowlkes@thrivent.com

melissa.fransen@pnc.com

melissa.hall@db.com

melissa.hieger@db.com

melissa.johnson@ibtco.com

melissa.kurtz@alliancebernstein.com

melissa.marano@rbccm.com

melissa.mcdonald@axa-im.com

melissa.omalley@citadelgroup.com

melissa.reilly@fmr.com

melissa.reola@fhlb-pgh.com

melissa.rose@wamu.net

melissa.sanandres@csam.com

melissa.silverman@sscims.com

melissa.smith-heath@umb.com

melissa.stitts@citadelgroup.com

melissa.strausberg@tcw.com

melissa.tritinger@fhlb-pgh.com

melissa.tuttle@gs.com

melissa.warneck@fmr.com

melissa.wayte@chase.com

melissa.weiler@tcw.com

melissa.zhang@inginvestment.com

melissa_bisso@putnam.com

melissa_chadwick@putnam.com

melissa_crabtree@freddiemac.com

melissa_cunniff@putnam.com

melissa_downes@putnam.com

melissa_duffy@invesco.com

melissa_fong@americancentury.com

melissa_gallagher@troweprice.com

melissa_h_fairfield@fleet.com

melissa_king@merck.com

melissa_kwan@scudder.com

melissa_l_o'meara@vanguard.com

melissa_leedom@vanguard.com

melissa_mayorga@swissre.com

melissa_mcguire@freddiemac.com

melissa_melvin@freddiemac.com

melissa_shank@troweprice.com

melissa_strilecki@troweprice.com

melissa_webster@ssga.com

melkas@jhancock.com

melkizedeck.okudo@gs.com

melkordy@invest.treas.state.mi.us

mellenby@templeton.com

melliott@howeandrusling.com

mellis@standishmellon.com

melloney.bourn@nationwide.co.uk

mellosales@bloomberg.net

meln@bloomberg.net

melody.ikemura@columbiamanagement.com

melody_wilcox@calpers.ca.gov

melodyh@bloomberg.net

melony.heh@americas.bnpparibas.com

melvillt@wellscap.com

melvin.fernandes@nationalcity.com

melvin.leepc@uobgroup.com

melvin.lopez@gm.com

melvin.rosa@blackrock.com

melvin.sigrist@juliusbaer.com

melvin.stanton@ucop.edu
melvin1@bloomberg.net
memaclachlan@wellington.com
memacvicar@statestreet.com
membler@msfi.com
memcgloin@bloomberg.net
memegargel@wellington.com
memmanuel@mfs.com
mena.terveen@nordlb.de
menaheme@bll.co.il
menashe.x.banit@jpmorgan.com
mendo-research@rentec.com
mengchao@citicib.com.cn
mengligu@microsoft.com
menglin.luo@morganstanley.com
menglish@dlbabson.com
mengtze@mai.cbc.gov.tw
mengxiangbin@citicbank.com
mengyun@abchina.com
menken.dennis@principal.com
menko.jaekel@ssmb.com
mennellaf@bloomberg.net
menno.a.van.eijk@ingim.com
menno.sloterdijk@nl.abnamro.com
menno.van.boven@ingim.com
meno.stavrakellis@bnpparibas.com
menonr@strsoh.org
menoud@bloomberg.net
mensur.pocinci.2@credit-suisse.com
mentzinger@aegon.nl
menunez@wellington.com
mepps@asbonline.com
mepstein@bankofny.com
mepstein@jhancock.com
mequinn@jhancock.com
meras@wharton.upenn.edu
meravp@bankisrael.gov.il
merber@hcmny.com
mercedeh_shahbodaghi@ustrust.com
mercedes.michel@gm.com
mercedes.tera@interdin.com
mercerj@stanford.edu
mercerj2@bloomberg.net
mercieni@sdm.cic.fr
mercole@icbpi.it

mercuri@bpintra.it
mercy.lu@wamu.net
meredith.birdsall@pioneerinvestments.com
meredith.burns@bankofamerica.com
meredith.ellis@lazard.com
meredith.hess@prudential.com
meredith.olson@kochind.com
meredith.ostrie@morganstanley.com
meredith.stabile@ubsw.com
meredith_herold@ml.com
meredith_vass@putnam.com
meredithlee@gic.com.sg
meredithwatson@synovus.com
meribeth.brand@tcw.com
mericson@fhlbc.com
merinocarlos@bancourquijo.com
merion@mas.gov.sg
meris.n@emporiki.gr
merja.niemi@oko.fi
merkel@dexia.de
merlic@gruppocredit.it
merlin.erickson@advantuscapital.com
merlin.tolstyk@truscocapital.com
merlini@swisscap.com
merlino.wa@mellon.com
merlynee@mas.gov.sg
meron@kocbank.com.tr
merotyo@cmcic-sdm.fr
merriman@penntrust.com
merry_dimitri@freddiemac.com
mershon.mr@mellon.com
mert.oncu@yapikredi.com.tr
merten.stoepel@dekabank.de
merten.trautmann@wemam.com
mertensg@eib.org
meru@bloomberg.net
mervin.coutinho@morleyfm.com
mervyn.douglas@morleyfm.com
mervyn.king@bankofengland.co.uk
mervyn.putz@bbls.ch
mervyn.sambles@fluor.com
mervyn.thomas@db.com
mervynlim@dbs.com
meryem.simsek@finansbank.com.tr
meryem.tuerkekul@db.com

meryll.sands@db.com

mes5@ntrs.com

mesa.operaciones@bde.es

mesagiv@hdq.iai.co.il

mesbah.ahmed@tdsecurities.com

meshal@kuwait-fund.org

meshala@kia.gov.kw

meshalf@kia.gov.kw

meshaniakwe.swai@rbc.com

mesikad@umtb.co.il

mespinosa@bankofny.com

message@bessemer.com

message_rechext@ofivalmo.fr

messerly@fhlb-of.com

messl@meag.com

messman@bankofny.com

messner@meinlbank.com

mestabrook@wellington.com

mestack@wellington.com

mestebaran@notes.banesto.es

mesut.ellialtioglu@tr.abnamro.com

metcap@tdusa.com

metehan.sen@oppenheim.de

metezade@bloomberg.net

metheridge@perrycap.com

methompson@amoco.com

metinucci@delinvest.com

metscher@wgz-bank.lu

mette.ohlenschlager@nordea.com

mette.osterbye@seb.se

metzgerd@bloomberg.net

meuryn.iorwerth@lgim.co.uk

mev28@cornell.edu

mevans@aegonusa.com

mevans@ag-am.com

mevans@gpnus.mizuho-cb.com

meveans@ebkgroup.com

mewbourne@pimco.com

mewyatt@gkst.com

meyer_alec@amat.com

meyerl@aeltus.com

meyer-reinecke.anja@kohtes-klewes.de

meyers.a@dreyfus.com

meyers.bill@pennmutual.com

meyncl@bernstein.com

mezae@dartmouth.edu

mezzaale@bloomberg.net

mezzetti.arianna@enel.it

mf@baupost.com

mf28@ntrs.com

mfabbio@metlife.com

mfacco-gans@meag.com

mfaiella@wharton.upenn.edu

mfair@seic.com

mfairuz@bnm.gov.my

mfal@danskebank.dk

mfalkner@us.mufg.jp

mfallon@wellington.com

mfaloon@standishmellon.com

mfan09@stanford.edu

mfanari@bloomberg.net

mfanaroff@fdic.gov

mfancett@bloomberg.net

mfang@bayharbour.com

mfania@metlife.com

mfapricing@hartfordlife.com

mfarid6@worldbank.org

mfarkas@crtllc.com

mfarmer@lincap.com

mfarr@martincurrie.com

mfarrell@babsoncapital.com

mfaure@itasset.com

mfay@ofi-am.fr

mfb@clinton.com

mfcorral@notes.banesto.es

mfd@baupost.com

mfe.tr@adia.ae

mfedak@bernstein.com

mfeeley@standishmellon.com

mfeeney2@mfs.com

mfeitz@aegonusa.com

mfelix1@bloomberg.net

mfemia@caxton.com

mfenner@bankofny.com

mferguson@bear.com

mferko@msfi.com

mferradas@us.mufg.jp

mferraro@tiaa-cref.org

mferrer@bcj.gbancaja.com

mferrerr@cajamadrid.es

mferser@ceca.es

mfetherston@opcap.com

mfey@frk.com

mffriel@washtrust.com

mfgarrett@wellington.com

mfh2@ntrs.com

mfichtner@frostbank.com

mfiducioso@tiaa-cref.org

mfilippo@jwseligman.com

mfinn@troweprice.com

mfiocchi@allstate.com

mfirlings@essexinvest.com

mfisch@faralloncapital.com

mfitzgerald@loomissayles.com

mfitzsimmons@millburncorp.com

mfjelstad@russell.com

mflachsmann@tullib.com

mflament@wisi.com

mflanner@bloomberg.net

mfleck@evcap.com

mfleisch@tiaa-cref.org

mfleixac@assegurances.sanostra.es

mfletcher@jhancock.com

mflewharty@rnt.com

mflinn@standishmellon.com

mflint@mfs.com

mfloyd@aegonusa.com

mfmurray@statestreet.com

mfoglia@fideuramsgr.it

mfong1@bear.com

mforbes@frk.com

mford@farcap.com

mford@smithbreeden.com

mforeman@jhancock.com

mforst@frk.com

mfoss@brownadvisory.com

mfoster@nb.com

mfotiadis@newstaram.com

mfp39@cornell.edu

mfpopolizio@statestreet.com

mfrancis@thamesriver.co.uk

mfrancis@tiaa-cref.org

mfranco@worldbank.org

mfrangos@halcyonllc.com

mfranz@oppenheimerfunds.com

mfranz@snwsc.com

mfraser4@bloomberg.net

mfrazier@angelogordon.com

mfredricks03@pjc.com

mfrench@thebank.com

mfreno@babsoncapital.com

mfreudenstein@russell.com

mfrichard@groupama-am.fr

mfriede@ftci.com

mfriedtr@co.san-diego.ca.us

mfrings@gafri.com

mfroio@bloomberg.net

mfrost@kio.uk.com

mfuchs2@bloomberg.net

mfujiwara@daiwasbi.co.jp

mfuller@aegonusa.com

m-furuya@nochubank.or.jp

mfusarelli@seic.com

mfw1@ntrs.com

mg.sonzogni@fineco-am.com

mg@danskebank.dk

mg344@cornell.edu

mg57@ntrs.com

mgajdic@ahb-ag.de

mgalaydh@dlbabson.com

mgalimberti@icbpi.it

mgallo.kbw.com@reuters.net

mgallotto@jhancock.com

mgalloway@yorktraditionsbank.com

mgalovic@hbk.com

mgan@willowbridge.com

mgarci10@cajamadrid.es

mgarcia@fftw.com

mgarciac@accival.com.mx

mgardner@russell.com

mgarey@bbandt.com

mgarfin@blackrock.com

mgarfinkel@us.mufg.jp

mgarg@halcyonllc.com

mgarner@fdic.gov

mgarone@mps.it

mgarrett.madrid@sinvest.es

mgasner@firstmanhattan.com

mgatherer@bloomberg.net

mgatti@fintecna.it

mgbaker@wellington.com
mgdefranco@jennison.com
mgdow@sbcglobal.net
mge@teachersfcu.org
mgedney@ssrm.com
mgeevarghese@presidentiallife.com
mgelb@dartmouth.edu
mgenc@princeton.edu
mgeraty@citysecurities.com
mgerber@amec1.com
mgerdes@metlife.com
mgerding@wasatchadvisors.com
mgerity@ambac.com
mghirga@bloomberg.net
mgiambrone@barrowhanley.com
mgiambrone@nwbcorp.com
mgibb@martincurrie.com
mgibson@midstatebank.com
mgiddings@statestreet.com
mgidusko@princeton.edu
mgiese@nicholasfunds.com
mgil@gruposantander.com
mgiles@loomissayles.com
mgilfillan@bear.com
mgiordano@nb.com
mgiordano@rentec.com
mgiorgio@standishmellon.com
mgiuditta@jhancock.com
mgk.tr@adia.ae
mgladchun@loomissayles.com
mglaser@turnerinvestments.com
mglick@loomissayles.com
mgm@atalantasosnoff.com
mgm@carnegieam.dk
mgnadinger@ustrust.com
mgnesi@concordiafunds.com
mgoater@bgcfx.com
mgodsey@bloomberg.net
mgoetzinger@fiduciarymgt.com
mgokhman@coefficientglobal.com
mgold@tiaa-cref.org
mgoldste@lordabbett.com
mgoldstein@nb.com
mgoldverg@oppenheimerfunds.com
mgollinello@the-ark.com

mgomes@statestreet.com
mgomez2@bear.com
mgonzalez5@worldbank.org
mgonzalezm@grupobbva.com
mgonzalo@schny.com
mgonzalv@cajamadrid.es
mgoodman@gofen.com
mgoodman@guzman.com
mgopal@munder.com
mgopu@hbk.com
mgordon@essexinvest.com
mgot@danskebank.dk
mgovil@merctrust.com
mgoyal@tiaa-cref.org
mgr@danskebank.dk
mgr@gr.dk
mgraetzball@metlife.com
mgrandi@munichre.com
mgrant@phineus.net
mgrant@swst.com
mgrassi@fideuramireland.ie
mgray@hcmlp.com
mgrecher@grecher.com
mgreen@canyonpartners.com
mgreen@metlife.com
mgreenwald@opcap.com
mgregg@gscpartners.com
mgriffin@blackrock.com
mgriffin@blenheiminv.com
mgriffin@fhlbc.com
mgrizzelle@cvceurope.com
mgrobien@uecic.cicomore.fr
mgrohovaz@bloomberg.net
mgrossma@wmcdirect.com
mgrossman@mfs.com
mgrossnickle@jhancock.com
mgroves@angelogordon.com
mgroves@newstaram.com
mgrupper@pictet.com
mgtref@cornell.edu
mguarasci@bear.com
mgudaitis@gwkinc.com
mguggemos@bloomberg.net
mguild@guildinvestment.com
mguillenfu@geb.gbancaja.com

mguillenpeters@worldbank.org
mguillo@groupe-casino.fr
mgulczynski@firststate.co.uk
mgulisano1@bloomberg.net
mgulley@templeton.com
mgumm@stephens.com
mgunawardana@bloomberg.net
mgunn4@bloomberg.net
mgunning@wscapital.com
mgura@munder.com
mgurrutx@bancogui.com
mguterman@gsc.com
mguy@rbcds.com
mguzman-quin@bloomberg.net
mgw3@pge.com
mgwildstein@delinvest.com
mgy@capgroup.com
mgy@danskebank.dk
mh@bankinvest.dk
mh565@cornell.edu
mh599@cornell.edu
mha@bankinvest.dk
mhaddad@caxton.com
mhaddad5@bloomberg.net
m-hager@bloomberg.net
mhaggar@angelogordon.com
mhaggett@eatonvance.com
mhairi@ikos.com.cy
mhakes@mcleanbudden.com
mhale@hellmanjordan.com
mhaley@bondinvestor.com
mhall@canyonpartners.com
mhallward@mcleanbudden.com
mhalperin@federatedinv.com
mhalperin@tiaa-cref.org
mhan@meag-ny.com
mhancock@fftw.com
mhaney@elcabop.org
mhannafey@clinton.com
mhannallah@payden-rygel.com
mhanratty@nb.com
mhansbury@wellington.com
mhansen@fnni.com
mhanu@allstate.com
mharding@bloomberg.net

mhardwick@firstmerchants.com
mharkness@pacificincome.com
mharley@first-wash.com
mharper@pacificincome.com
mharris@loomissayles.com
mharrison@newstaram.com
mhase@ipohome.com
mhasenauer@hcmlp.com
mhasens@frk.com
m-hashimoto@ioi-sonpo.co.jp
mhasse@meag.com
mhasty@fdic.gov
mhausner@brownadvisory.com
mhawkins@westpac.com.au
mhawley@allstate.com
mhayat@almal.com.kw
mhayes@montag.com
mhayes11@bloomberg.net
mhays@dlbabson.com
mhays@princeton.edu
mhaywood@browncapital.com
mhb@sitinvest.com
mhbosworth@wellington.com
mhc@bankinvest.dk
mhc67@cornell.edu
mhcarey@statestreet.com
mhcbca@bloomberg.net
mhchang@bloomberg.net
mhd.tr@adia.ae
mhd@capgroup.com
mhdhi@bloomberg.net
mheemelaar@aegon.nl
mheffernan@lmfunds.com
mheintel@meag.com
mheitzmann@sinopia.fr
mhekman@waddell.com
mhellingrath@union-investment.de
mhendarman@hotmail.com
mhendry@sharonbank.com
mheneghan@ifc.org
mhermsen@babsoncapital.com
mherna92@ford.com
mherp@aegonusa.com
mherrera@banxico.org.mx
mherrera@invercaixa.es

mherrerg@cajamadrid.es
mherring@bayharbour.com
mhersom@alger.com
mherson@alger.com
mherzog@dkpartners.com
mhewitt@russell.com
mhicks@halcyonllc.com
mhickson@exchange.ml.com
mhigashiura1@bloomberg.net
mhiggins@bear.com
mhiggins@evergreeninvestments.com
mhigh@hncbank.com
mhills@10e.rjf.com
mhilt@stpaultravelers.com
mhinmon@turnerinvestments.com
m-hinomaru@nochubank.or.jp
m-hirayama@nochubank.or.jp
mhirschberger@meag.com
mhk@americancentury.com
mhlarsen@jyskebank.dk
mhnat@wellington.com
mho@americancentury.com
mhoben@bencap.com
mhobson@arielinvestments.com
mhodges@westernasset.co.uk
mhodgman@bondinvestor.com
mhoefnagel@aegon.nl
mhoeh@cicny.com
mhoffbeck@moneygram.com
mhoffm@fhlbsea.com
mhoffman@caxton.com
mhoffman@highbridge.com
mhoffman@troweprice.com
mholbert@tiaa-cref.org
mholliday1@bloomberg.net
mhomko@state.nm.us
mhora@oppenheimerfunds.com
mhori1@bloomberg.net
mhormozi@msfi.com
mhorn@ubs.com
mhoshina@meijiyasuda.co.jp
mhoule@standishmellon.com
mhowe@adb.org
mhoyt@bpbtc.com
mhpascual@bankinter.es

mhsieh@westernasset.com
mhsu2@bloomberg.net
mhsueh@hbk.com
mhsullivan@wellington.com
mht@americancentury.com
mhuang@lmcm.com
mhuang@tiaa-cref.org
mhubbs@mcleanbudden.com
mhudson@cazenove.com
mhuebsch@blackrock.com
mhughes@btmna.com
mhughes@pimco.com
mhui@oppenheimerfunds.com
mhui@perrycap.com
mhulme@mfs.com
mhummer@princeton.edu
mhunt@westpac.com.au
mhurley@dadco.com
mhurley@newstaram.com
mhutson@mfs.com
mhuynh@payden-rygel.com
mhw.hutten@interpolis.nl
mhy@jwbristol.com
mhynes@wasatchadvisors.com
mi_chen@ssga.com
mi2-watanabe@meijiyasuda.co.jp
mia.hosty@aiminvestments.com
mia.schiefer@sparkasse-hannover.de
mia.thompson@stephens.com
mia_stewart@freddiemac.com
mia0621@cathaylife.com.tw
miah02@handelsbanken.se
miali@pimco.com
miannarelli@ifsam.com
miao@mail.cbc.gov.tw
mibr@sek.se
mic.tr@adia.ae
micael.johansson@swedbank.com
micael.niden@foreningssparbanken.se
micael.poole@threadneedle.co.uk
micail.johansson@danskebank.dk
miccoli@gruppocredit.it
micha.knopf@fibimail.co.il
micha.schipper@rabobank.com
michael.a.clark@barclaysglobal.com

michael.a.connolly@fmr.com
michael.a.donohoe@aibbny.ie
michael.a.hart@sce.com
michael.a.lanning@aib.ie
michael.a.marquez@jpmorgan.com
michael.a.schaefer@wellsfargo.com
michael.a.thilmont@jpmchase.com
michael.a.whitehouse@fhlb-pgh.com
michael.aaknes@wamu.net
michael.abellera@ubs.com
michael.abramo@calvertgroup.com
michael.aflalo@axa-im.com
michael.aimino@fhlb-pgh.com
michael.akmann@nordlb.de
michael.allen@allianzgi-us.com
michael.allen@ansbachermm.com
michael.allen@augustus.co.uk
michael.allen@pnc.com
michael.allison@morganstanley.com
michael.allison@msdw.com
michael.altinzoglou@dws.com
michael.andersonadvantus@advantuscapital.com
michael.andrascik@pnc.com
michael.angehrn@helvetiapatria.ch
michael.anschuetz@ib.bankgesellschaft.de
michael.antolin-perez@morganstanley.com
michael.antoni@smf.sachsen.de
michael.appell@thehartford.com
michael.arnold@bhf.ing.com
michael.aroian@sunlife.com
michael.aschauer@ba-ca.com
michael.ashby@glgpartners.com
michael.ashikhmin@deshaw.com
michael.ashley@aamcompany.com
michael.ashridge@jpmorganfleming.com
michael.atherton@rbccm.com
michael.au@soros.com
michael.auracher@trinkaus.de
michael.b.gallagher@us.hsbc.com
michael.b.li@wamu.net
michael.baagoee@amagerbanken.dk
michael.bach.nielsen@aegon.co.uk
michael.baek@aig.com
michael.ball@pncbank.com
michael.bank@fmglobal.com

michael.barakos@jpmorgan.com
michael.barrett@aegon.co.uk
michael.barrie@glgpartners.com
michael.barry@fmr.com
michael.bauen@lloydsbank.ch
michael.bauer02@hvb.de
michael.bauernfeind@bhf.bank.com
michael.baumann@fmr.com
michael.bazdarich@westernasset.com
michael.beckerman@bbh.com
michael.bei@moorecap.com
michael.belinsky@dartmouth.edu
michael.bennett@lazard.com
michael.bennis@paretopartners.com
michael.berger@helaba.de
michael.bernadiner@db.com
michael.bernegger@sl-am.com
michael.bertelsen@nordea.com
michael.bertram@db.com
michael.bh.yu@philips.com
michael.binger@thrivent.com
michael.bismark@westernasset.com
michael.bitton@unicreditgroup.co.uk
michael.bjelic@sunlife.com
michael.boehm@dws.com
michael.boes@ruv.de
michael.boyle@thehartford.com
michael.brakebill@state.tn.us
michael.brandl@pimco.com
michael.braubach@oppenheim.de
michael.brauchitsch@oppenheim.de
michael.braun@ikb.de
michael.braun@postbank.de
michael.bretscher@swisscanto.ch
michael.breyl@depfa.com
michael.britchkow@mortgagefamily.com
michael.brodbeck@lbbw.de
michael.broe@pncbank.com
michael.broeders@ingbank.com
michael.broome-euro@db.com
michael.brosnan@bankofamerica.com
michael.brown@evergreeninvestments.com
michael.browne@chase.com
michael.brownell@pimco.com
michael.bruun@seb.dk

michael.bueker@siemens.com

michael.bunting@usaa.com

michael.burckhart@helaba.de

michael.burdian@sscims.com

michael.burg@dresdner-bank.lu

michael.burka@ubs.com

michael.burke@micorp.com

michael.burke@usbank.com

michael.burns@ibtco.com

michael.burns@pimco.com

michael.butche@aig.com

michael.buthe@aig.com

michael.c.bird@wellsfargo.com

michael.c.maynard@chase.com

michael.c.smith@wachovia.com

michael.calamia@fhlbny.com

michael.camacho@jpmorgan.com

michael.campion@prudential.com

michael.canter@alliancebernstein.com

michael.capitain@commerzbank.com

michael.carbery@bbh.com

michael.carey@blackrock.com

michael.carmel@vanguard.com.au

michael.carson@ny.frb.org

michael.cash@csfb.com

michael.cetta@alliancebernstein.com

michael.cha@fmr.com

michael.cha@morganstanley.com

michael.chae@hk-ca-indosuez.com

michael.chaisanguanthum@credit-suisse.com

michael.chambers@tcw.com

michael.chan@ubs.com

michael.chandra@pimco.com

michael.chang@pimco.com

michael.chang@schwab.com

michael.chapman@aiminvestments.com

michael.chatman@ubs.com

michael.cheng@fmr.com

michael.cheung@wcmadvisors.com

michael.chiu@ap.ing.com

michael.chiun@bis.org

michael.choi@cibc.ca

michael.chong@barclaysglobal.com

michael.chua@aig.com

michael.chui@bis.org

michael.chun@ing.com.au

michael.cicerone@royalusa.com

michael.cipolla@ge.com

michael.clark@uk.fid-intl.com

michael.clements@ubs.com

michael.cloth@dresdner-bank.com

michael.clurman@fmr.com

michael.cm.wilson@jpmorganfleming.com

michael.coats@dkib.com

michael.cody@commercebank.com

michael.coffee@alliancebernstein.com

michael.coffey@rwe.com

michael.collins@db.com

michael.collins@prudential.com

michael.collis@ubk.net

michael.compliance.hill@fmr.com

michael.conerly@columbiamanagement.com

michael.conle@lbbw.de

michael.connors@gmam.com

michael.constantinou@ubs.com

michael.constantis@blackrock.com

michael.cook@cba.com.au

michael.coonce@moorecap.com

michael.cooper@uk.nomura.com

michael.corelli@opcap.com

michael.corker@mackayshields.com

michael.cormican@inginvestment.com

michael.cosgrave@boi.ie

michael.coulter@ingfunds.com

michael.count@canadalife.co.uk

michael.courtney@ing.com.au

michael.covert@pimco.com

michael.cowin@ubs.com

michael.cox@cgii.com

michael.craft@fmr.com

michael.crewe@hsh-nordbank.co.uk

michael.crilley@apfs.com

michael.crimmings@statestreet.com

michael.crinai@53.com

michael.cross@bankofengland.co.uk

michael.crowell@ibtco.com

michael.crowley@deshaw.com

michael.cummins@depfa.com

michael.curcio@alliancebernstein.com

michael.custer@state.nm.us

michael.cyrus@drkw.com

michael.d.miller@wellsfargo.com

michael.d.murray@jpmchase.com

michael.dalzell@ibtco.com

michael.daniel@dresdner-bank.lu

michael.danso@westernasset.com

michael.davidson@bankofbermuda.com

michael.davies@ubs.com

michael.debernardis@lazard.com

michael.deeny@depfa.ie

michael.degernes@aberdeenasset.com

michael.degernes@aberdeen-asset.com

michael.degernes@db.com

michael.degregorio@ubs.com

michael.deignan@jt-int.com

michael.dejana@rbc.com

michael.demaria@pncadvisors.com

michael.demayo@pioneerinvestments.com

michael.denoriscia@chase.com

michael.dente@gecapital.com

michael.depalma@alliancebernstein.com

michael.desantis@morganstanley.com

michael.dicintio@tcw.com

michael.dillon@hsbchalbis.com

michael.dinapoli@citadelgroup.com

michael.dinapoli@morganstanley.com

michael.dinckels@lrp.de

michael.dion@ubs.com

michael.dire@ppmamerica.com

michael.dirnegger@hsh-nordbank.co.uk

michael.ditillio@ubs.com

michael.dixon@fmr.com

michael.dobler@westam.com

michael.dodgson@credit-suisse.com

michael.doherty@alliancebernstein.com

michael.dombrowski@citigroup.com

michael.dominey@aiminvestments.com

michael.donlevy@bailliegifford.com

michael.donnelly@pge-corp.com

michael.dorfman1@wachovia.com

michael.dorigan@pnc.com

michael.dorsel@us.ing.com

michael.dorsey@wellsfargo.com

michael.dow@ubs.com

michael.doyle@nisanet.com

michael.doyle@umb.com

michael.drake@fidelity.com

michael.dugan@csam.com

michael.duncan@4086.com

michael.dunlop@4086.com

michael.dyer@morganstanley.com

michael.e.burns@jpmorgan.com

michael.e.curtis@jpmorgan.com

michael.eastwood@morganstanley.com

michael.eckert@dzbank.de

michael.edman@morganstanley.com

michael.ehrensberger@rzb.at

michael.eichelberger@ba-ca.com

michael.elvin@fmr.com

michael.emechebo@aig.com

michael.engelhard@wwasset.de

michael.english@dresdnerkleinwort.com

michael.english@fhlbny.com

michael.esposito@scafg.com

michael.etzkorn@citadelsolutions.com

michael.etzkorn@scudder.com

michael.evan@barclaysglobal.com

michael.f.latargia@jpmorgan.com

michael.fang@genworth.com

michael.fara@aig.com

michael.farrell@mortgagefamily.com

michael.federici@fmr.com

michael.felty@citadelgroup.com

michael.fenske@inginvestment.com

michael.ferrara@foreningssparbanken.se

michael.ferraro@sloan-group.com

michael.ferris@nyc.nxbp.com

michael.fetthauer@kfw.de

michael.fey@postbank.de

michael.fiedler@cominvest-am.com

michael.finamore@morganstanley.com

michael.fine@westernasset.com

michael.fink@wgz-bank.de

michael.fioribello@aig.com

michael.flad@allianz.de

michael.flaschka@union-investment.de

michael.fleming@hartzcapital.com

michael.flitton@glgpartners.com

michael.flynn@americas.bnpparibas.com

michael.fogarty@umb.com

michael.foo@claridenleu.com
michael.ford@insightinvestment.com
michael.formas@ibtco.com
michael.forsyth@citadelgroup.com
michael.fosbury@cfglife.com
michael.fought@uk.calyon.com
michael.fox@lbbwuk.com
michael.francz@uk.fid-intl.com
michael.frankenstein@dws.com
michael.frankland@ubs.com
michael.franz@apobank.de
michael.franzen@telekom.de
michael.franzese@tdsecurities.com
michael.frattura@pioneerinvestments.com
michael.frawley@sachsenlb.ie
michael.frenzel@wgz-bank.de
michael.friedland@jpmorgan.com
michael.fritz@lbbw.de
michael.froehner@essenhyp.com
michael.fross@edwardjones.com
michael.fry@lazard.com
michael.fulginiti@bankofamerica.com
michael.furlong@hpfb.com
michael.fuss@db.com
michael.gaehler@credit-suisse.com
michael.gallagher@bailliegifford.com
michael.gallagher@barclaysglobal.com
michael.gangemi@db.com
michael.garcia@be.gm.com
michael.gargano@blackrock.com
michael.gasparac@abnamro.com
michael.gates@barclaysglobal.com
michael.gaudio@ceredexvalue.com
michael.gavin@citadelgroup.com
michael.gedigk@db.com
michael.geier@nuveen.com
michael.generazo@db.com
michael.genovese@alliancebernstein.com
michael.gerke@ifp.ch
michael.gerlach@commerzbank.com
michael.gerstner@hvb.de
michael.gialluca@huntington.com
michael.giannantonio@nationalcity.com
michael.gibbs@morgankeegan.com
michael.gierse@union-investment.de

michael.giliberto@jpmorgan.com
michael.gill-more@wamu.net
michael.gilmore@53.com
michael.ginestro@schwab.com
michael.ginestro@uboc.com
michael.gioffre@inginvestmnet.com
michael.girard@jpmorgan.com
michael.glieden@lri.lu
michael.gnadinger@columbiamanagement.com
michael.goerg@cominvest-am.com
michael.goldbacher@grenbell.de
michael.gomez@pimco.com
michael.good@bnpparibas.com
michael.gordon@au.abnamro.com
michael.gordon@shinseibank.com
michael.gordon@uk.fid-intl.com
michael.gougeon@edfgdf.fr
michael.gower@rabobank.com
michael.graham@columbiamanagement.com
michael.gramann@rzb.at
michael.gray@csam.com
michael.gray@himco.com
michael.grayer@ge.com
michael.greeley.jr@effem.com
michael.green@barclays.co.uk
michael.green@scottishwidows.co.uk
michael.green@trs.state.tx.us
michael.greilinger@ba-ca.com
michael.greser@allianz.de
michael.gretener@credit-suisse.com
michael.grimm@apobank.de
michael.griz@mackayshields.com
michael.gruner@reuschel.com
michael.grunow@westam.com
michael.guichon@morganstanley.com
michael.guido@moorecap.com
michael.gumpel@hvb.de
michael.gush@bailliegifford.com
michael.h.feser@jpmorgan.com
michael.h.ryan@aib.ie
michael.haake@prudential.com
michael.haas@group.novartis.com
michael.haberger@siemens.com
michael.haberkorn@gs.com
michael.hack@wamu.net

michael.haene@credit-suisse.com
michael.haeusler.3@claridenleu.com
michael.haigh@prudential.com
michael.halevi@rabobank.com
michael.hall@aberdeen-asset.com
michael.halloran@allegiantgroup.com
michael.hamilton@usbank.com
michael.hamp@aareal-bank.com
michael.handl@raiffeisenbank.at
michael.harari@prudential.com
michael.harmelink@swib.state.wi.us
michael.harmon@gmacrfc.com
michael.harold@umb.com
michael.harper@barclaysglobal.com
michael.harrington@ppmamerica.com
michael.harris@huntington.com
michael.haselbeck@hvb.de
michael.hasler@lgt.com
michael.hawighorst@lrp.de
michael.hayashida@uboc.com
michael.hayat@sgam.com
michael.hecht@bofasecurities.com
michael.hehn@allianz.de
michael.hehn@morganstanley.com
michael.heilbronn@blackrock.com
michael.heimlich@umb.com
michael.heldmann@allianzgi.de
michael.heldmann@dit.de
michael.helf@hsh-nordbank.com
michael.hemph@brummer.se
michael.henkel@oppenheim.de
michael.hennessy@aig.com
michael.hepburn@augustus.co.uk
michael.herrera@westernasset.com
michael.herskovitz@alliancebernstein.com
michael.herwig@pnc.com
michael.herzum@union-investment.de
michael.hess@db.com
michael.hidbrader@53.com
michael.hill@wachovia.com
michael.hillman@morganstanley.com
michael.himmelbauer@pggm.nl
michael.hirschberg@ubs.com
michael.hirschfield@glgpartners.com
michael.hitzlberger@ubs.com

michael.hoesgen@postbank.de
michael.hoffmann@bayernlb.de
michael.hofmann@dresdner-bank.com
michael.hogg@sgcib.com
michael.hollewand@bg-group.com
michael.holliger@sl-am.com
michael.holscher@ny.frb.org
michael.hoover@columbiamanagement.com
michael.horning@rbc.com
michael.hosken@damel.co.uk
michael.house@corporate.ge.com
michael.hrycenko@pncbank.com
michael.hsu@tcw.com
michael.huenseler@hvb.de
michael.huesmann@ubs.com
michael.hurn@uk.fid-intl.com
michael.hutchins@dillonread.com
michael.hyde@lbbwsg.com
michael.hyman@inginvestment.com
michael.i.young@disney.com
michael.j.beebe@gs.com
michael.j.coe@alliancebernstein.com
michael.j.dolan@uk.fid-intl.com
michael.j.garrett@jpmorgan.com
michael.j.griffin@jpmchase.com
michael.j.hawkins@exxonmobil.com
michael.j.hegarty@aib.ie
michael.j.hickey.jr@citigroup.com
michael.j.irwin@jpmorgan.com
michael.j.mccabe@us.ibm.com
michael.j.mccarthy@fmr.com
michael.j.mchale@aib.ie
michael.j.morrell@db.com
michael.j.o'riordan@credit-suisse.com
michael.j.sergison@hsbc.com
michael.j.whelan@nab.com.au
michael.jacobs@pimco.com
michael.jacobs@sscims.com
michael.jacoby@lbb.de
michael.janik@harrisbank.com
michael.jarzyna@blackrock.com
michael.jenkins@fmr.com
michael.jennings@morleyfm.com
michael.jin@alliancebernstein.com
michael.johansson@se.abb.com

michael.john@ucop.edu
michael.johnson@bwater.com
michael.johnson@fandc.com
michael.johnson@lazard.com
michael.johnston@gecapital.com
michael.jones@insightinvestment.com
michael.jonker@ing.be
michael.jorgenson@westernasset.com
michael.joseph@lloystsb.co.uk
michael.jowitt@scottishwidows.co.uk
michael.joyce@scottishwidows.co.uk
michael.kaletsch@db.com
michael.kalnicki@hcmny.com
michael.kaltenborn.mk@bayer-ag.de
michael.kaplanis@citadelgroup.com
michael.kaplar@trinkaus.de
michael.karibian@huntington.com
michael.karstensen@mhcb.co.uk
michael.kastner@ba-ca.com
michael.kastner@bawagpsk.com
michael.katz@jpmchase.com
michael.kaul@lrp.de
michael.kearney@westernasset.com
michael.kebbel@ampegagerling.de
michael.keeler@state.tn.us
michael.keller@bbh.com
michael.kenneally@bbh.com
michael.kenneally@csam.com
michael.kennedy@columbiamanagement.com
michael.kennedy@lazard.com
michael.keough@janus.com
michael.kerans@ing.com.au
michael.key@morganstnaley.com
michael.khankin@blackrock.com
michael.kiesewetter@nordlb.de
michael.killilea@fmglobal.com
michael.kim@blackrock.com
michael.kim@hcmny.com
michael.kim@nationalcity.com
michael.kimble@mackayshields.com
michael.kirk@hsbcib.com
michael.kirkbride@columbiamanagement.com
michael.klene@ubs.com
michael.klonsky@credit-suisse.com
michael.klose@sl-am.com

michael.kloss@aig.com
michael.knies@dit.de
michael.kocz@wamu.net
michael.koetters@anthem.com
michael.kolbeck@allianz.de
michael.kollins@morganstanley.com
michael.kolster@aig.com
michael.kondas@morganstanley.com
michael.konstantinov@allianzgi.de
michael.korn@dresdner-bank.com
michael.korzeniowski@barclaysglobal.com
michael.koschatzki@dws.com
michael.kosche@duesshyp.de
michael.krenn@db.com
michael.krenn@lazard.com
michael.kristensen@nordea.com
michael.krumsiek@lmginv.com
michael.kruse@credit-suisse.com
michael.kuchler@inginvestment.com
michael.kullmann@db.com
michael.kushma@morganstanley.com
michael.labella@db.com
michael.landini@firstunion.com
michael.landreville@thrivent.com
michael.lang@pioneerinvest.ie
michael.langmack@hsh-nordbank.co.uk
michael.lanier@aig.com
michael.lash@wamu.net
michael.lawson@moorecap.com
michael.lee@americas.bnpparibas.com
michael.lee@tcw.com
michael.lee@tres.bnc.ca
michael.lee@wpginvest.com
michael.leffler@drkw.com
michael.lefurge@inginvestment.com
michael.leifeste@cpa.state.tx.us
michael.leineweber@essenhyp.com
michael.lemesevski@prudential.com
michael.lenarcic@prudential.com
michael.lengweiler@sarasin.ch
michael.lenhardt@juliusbaer.com
michael.leonard.2@credit-suisse.com
michael.lerch@juliusbaer.com
michael.lesesne@robecousa.com
michael.levine@shinseicapital.com

michael.levy@sgam.com

michael.levy1@alliancebernstein.com

michael.lewis@fmr.com

michael.liberti@bbh.com

michael.liller@dws.com

michael.limmert@wwk.de

michael.lin@schwab.com

michael.linden@westam.com

michael.linnane@tradition.co.uk

michael.lins@tudor.com

michael.lipsch@ingim.com

michael.liuwf@uobgroup.com

michael.liwski@pimco.com

michael.loeffler@jpmorgan.com

michael.lohre@oppenheim.de

michael.long@pacificlife.com

michael.lonia@pacificlife.com

michael.look@inginvestment.com

michael.lorditch@prudential.com

michael.loudermilk@schwab.com

michael.loura@citigroup.com

michael.lynch@ilim.com

michael.lynch@kofc.org

michael.m.godfrey@spms.shell.com

michael.m.harrop@si.shell.com

michael.m.peric@nab.com.au

michael.macaluso@prudential.com

michael.mackinnon@ppmamerica.com

michael.macphee@bailliegifford.com

michael.maeltzer@stinnes.de

michael.maennlin@credit-suisse.com

michael.magermans@dexia.com

michael.mahaffy@ubs.com

michael.mahar@boimail.com

michael.mahler@generali.ch

michael.mahlik@associatedbank.com

michael.maiorana@leumiusa.com

michael.maita@morganstanley.com

michael.maka@fmr.com

michael.malan@dillonread.com

michael.mand@gmacrfc.com

michael.marco@us.rbcds.com

michael.marinelli@prudential.com

michael.markowitz@ubs.com

michael.marks@commercebank.com

michael.marshall@gartmore.com

michael.martini@ge.com

michael.martini@pimco.com

michael.marzouk@pacificlife.com

michael.mastrogiannis@mutualofamerica.com

michael.mata@inginvestment.com

michael.mathay@opcap.com

michael.mathiowetz@oppenheim.de

michael.matt@credit-suisse.com

michael.mattsson@seb.se

michael.maughan@gartmore.com

michael.mayes@raymondjames.com

michael.mcauliffe@lrp.de

michael.mccaffery@shenkmancapital.com

michael.mccord@granitegrp.com

michael.mccune@db.com

michael.mccune@robecousa.com

michael.mcgonigle@gecapital.com

michael.mcgrath@nuveen.com

michael.mclaughlin@aamcompany.com

michael.mcmorrow@ny.frb.org

michael.mcnair@rsa-al.gov

michael.mcnamara@kemper.com

michael.meding@novartis.com

michael.meebus@bms.com

michael.meehan@bbh.com

michael.meier@credit-suisse.com

michael.melisik@cnb.cz

michael.melnick@moorecap.com

michael.melvin@barclaysglobal.com

michael.menken@sgcib.com

michael.menrad@dzbank.de

michael.mesard@blackrock.com

michael.mewes@jpmorganfleming.com

michael.meyer@ba-ca.com

michael.michalisin@mackayshields.com

michael.migliaccio@gcm.com

michael.migus@cnp.fr

michael.miller.hswy@statefarm.com

michael.mirabito@db.com

michael.molline@lbbw.de

michael.montague@rbc.com

michael.montgomery@readrite.com

michael.monzo@morganstanley.com

michael.moose@nationalcity.com

michael.morley@americas.bnpparibas.com
michael.morris1@aiminvestments.com
michael.morton@pnc.com
michael.moser@ubs.com
michael.mosher@midstates.org
michael.motzer@helaba-trust.de
michael.moulder@state.tn.us
michael.muders@union-investment.de
michael.mueller2@union-investment.de
michael.mueller-bishop@bhf-bank.com
michael.muench@ksk-bc.de
michael.mullaney@threadneedle.co.uk
michael.murawczyk@citadelgroup.com
michael.mw.wolf@dresdner-bank.com
michael.n.duignan@bankofamerica.com
michael.n@gordian.co.uk
michael.naper@fmr.com
michael.nawrath@zkb.ch
michael.neary@adam-us.com
michael.negele@vontobel.ch
michael.neitzke@schwab.com
michael.nell@ubs.com
michael.nelson@janus.com
michael.nelson2@barclayscapital.com
michael.neppert@dit.de
michael.neumann@drkw.com
michael.nicastro@ibtco.com
michael.nichols@nctreasurer.com
michael.nickson@gs.com
michael.nicolau@gerrard.com
michael.niedzielski@fmr.com
michael.nimtsch@ifco.de
michael.niosi@prudential.com
michael.nipp@union-investment.de
michael.nolan@morganstanley.com
michael.notari@rmf.ch
michael.novikoff@sscims.com
michael.nowakowski@ge.com
michael.nowicki@gerling.de
michael.o.clark@db.com
michael.oconnor@glgpartners.com
michael.odermatt@mbczh.ch
michael.odonnell@abbey.com
michael.ogan@kochglobalcapital.com
michael.omara@hsbchalbis.com

michael.o'neill@fmr.com
michael.o'sullivan@credit-suisse.com
michael.p.elhadj@jpmorgan.com
michael.p.nichols@bankofamerica.com
michael.p.o'brien@prudential.com
michael.pagano@pncadvisors.com
michael.painter@sscims.com
michael.palagonia@us.standardchartered.com
michael.pannenberg@gerling.de
michael.papciak@harrisbank.com
michael.paradis@prudential.com
michael.parker@tuck.dartmouth.edu
michael.parks@tcw.com
michael.payne@hsh-nordbank.co.uk
michael.payne@scottishwidows.co.uk
michael.pearl@nationalcity.com
michael.per@lazard.com
michael.perkons@bbh.com
michael.peskin@morganstanley.com
michael.petrino@morganstanley.com
michael.pfaue@lloydstsb.co.uk
michael.phelan@rabobank.com
michael.phelps@jpmorgan.com
michael.pietzek@blb.de
michael.pike@aberdeen-asset.com
michael.pineau@thehartford.com
michael.pinggera@credit-suisse.com
michael.pinkus@ikb-cam.de
michael.plate@telekom.de
michael.plosica@prudential.com
michael.pohly@morganstanley.com
michael.pohr@westlb.lu
michael.popkin@dresdnerkleinwort.com
michael.potenski@mortgagefamily.com
michael.powers@lazard.com
michael.preissler@delta.com
michael.prinzivalli@kofc.org
michael.pruin@pimco.com
michael.pruin@sscims.com
michael.puglia@shinseibank.com
michael.puhle@allianzgi.de
michael.puleo@huntington.com
michael.pyatski@americas.bnpparibas.com
michael.pytosh@inginvestment.com
michael.quinn@tcw.com

michael.r.caggia@jpmorgan.com

michael.r.hack@jpmchase.com

michael.r.keller@bbh.com

michael.r.myers@jpmorgan.com

michael.r.plage@citigroup.com

michael.rabinowitz@discountbank.co.il

michael.rachor@pioneerinvestments.com

michael.ramirez@pnc.com

michael.randolfi@delta.com

michael.rauch@credit-suisse.com

michael.ray@morganstanley.com

michael.rega@pioneerinvest.com

michael.regan@janus.com

michael.reilly@tcw.com

michael.reuhl@depfa.com

michael.reyes@ap.ing.com

michael.reznikas@uk.fid-intl.com

michael.rhorer@db.com

michael.ridloff@blackrock.com

michael.riedel@bankgesellschaft.de

michael.rieger@aig.com

michael.riesner@ubs.com

michael.rijneveen@sparkasse-bochum.de

michael.rimell@aig.com

michael.rinaldi@moorecap.com

michael.rinell@aig.com

michael.ripper@db.com

michael.rist@juliusbaer.com

michael.ritter@llb.li

michael.rocco@pnc.com

michael.rogers@corporate.ge.com

michael.rohan@sfs.siemens.com

michael.rohner@lgt.com

michael.rolnick@db.com

michael.rome@lazard.com

michael.romer@sarasin.ch

michael.romero@citadelgroup.com

michael.rose@omam.co.uk

michael.rosen@jpmorgan.com

michael.rosner@prudential.com

michael.rost@pncequity.com

michael.rowe@bmo.com

michael.rucci@ubs.com

michael.russell@tsquarecm.com

michael.ruvido@ibtco.com

michael.ryan@bbh.com

michael.ryder@morganstanley.com

michael.s.atchison@jpmorgan.com

michael.s.barclay@columbiamanagement.com

michael.s.koutsoutis@jpmorgan.com

michael.s.wheeler@us.hsbc.com

michael.sabatino@ubs.com

michael.sabbah@bnpparibas.com

michael.sack@sfs.siemens.de

michael.saghy@pnc.com

michael.salice@ge.com

michael.sam@sgcib.com

michael.sansoterra@silvantcapital.com

michael.santelli@allegiantgroup.com

michael.santer@erstebank.at

michael.sasser@suntrust.com

michael.satyshur@pnc.com

michael.scali@credit-suisse.com

michael.scaplen@fmglobal.com

michael.scardina@dfafunds.com

michael.schafer@aa.com

michael.scharfe@pncbank.com

michael.schaufler@wachovia.com

michael.schenk@hsbcpb.com

michael.scherbel@nuernberger.de

michael.schetzel@do.treas.gov

michael.schetzel@ny.frb.org

michael.schickling@bankgesellschaft.de

michael.schiller@union-investment.de

michael.schlosser@postbank.de

michael.schlup@sarasin.ch

michael.schmid.2@csam.com

michael.schmid@activest.de

michael.schmitt@fmr.com

michael.schmitt@ilim.com

michael.schmitt@ubs.com

michael.schneider.2@claridenleu.com

michael.schneider@ba-ca.com

michael.schneider@dzbank.de

michael.schneider@fmr.com

michael.schoenbach@hsh-nordbank.com

michael.schoenhaut@jpmorgan.com

michael.schopin@prudential.com

michael.schramm@hauck-aufhaeuser.de

michael.schrimpf@aareal-bank.com

michael.schug@telekom.de
michael.schuh@lbbw.de
michael.schuller@eurotunnel.com
michael.schultheiss@hyporealestate.de
michael.schuster@bbh.com
michael.schwager@advest.com
michael.schwartz@opco.com
michael.schwerzmann@csam.com
michael.seedorff@aam.de
michael.seelen@columbiamanagement.com
michael.seilund@amagerbanken.dk
michael.seiman@db.com
michael.selb@tkb.ch
michael.sellers@bg-group.com
michael.sen@siemens.com
michael.seyda@dit.de
michael.seymour@threadneedle.co.uk
michael.shackelford@credit-suisse.com
michael.shattuck@usbank.com
michael.sheren@uk.calyon.com
michael.sherwood@gs.com
michael.shields@db.com
michael.short@axa.co.jp
michael.shrum@nestle.com
michael.siebertz@dgbank-dip.de
michael.sieghart@db.com
michael.sieghart@dws.de
michael.silk@db.com
michael.simon@aiminvestments.com
michael.sims@fhlb.com
michael.sims@wedbush.com
michael.singer@tkb.ch
michael.siviter@aberdeen-asset.com
michael.slater@db.com
michael.sleightholme@citigroup.com
michael.sloyd@hk.nomura.com
michael.smith@swipartnership.co.uk
michael.snape@sainsburys.co.uk
michael.snyder@mackayshields.com
michael.sobel@barclaysglobal.com
michael.sohler@dghyp.de
michael.sohr@alliancebernstein.com
michael.somogyi@truscocapital.com
michael.sonner@de.pimco.com
michael.sourp@cpr-am.fr

michael.south@db.com
michael.sowak@erstebank.at
michael.spencer@icap.com
michael.speni@db.com
michael.spina@greenpoint.com
michael.srihari@bwater.com
michael.stack@umb.com
michael.stahel@claridenleu.com
michael.stalker@ubs.com
michael.stamm@winterthur.ch
michael.stamos@allianzgi.de
michael.stanley@barcap.com
michael.stansky@tudor.com
michael.starr@mackayshields.com
michael.staude@db.com
michael.steier@sscims.com
michael.stelzer@usbank.com
michael.stevens@iim-ar.com
michael.stiefel@ubsw.com
michael.stodollik@epost.de
michael.stokes@uk.fid-intl.com
michael.stone@ge.com
michael.straka@db.com
michael.strebel@csam.com
michael.strong@wellsfargo.com
michael.strubel@lbbw.de
michael.stucky@lodh.com
michael.stuenkel@nordlb.de
michael.suen@inginvestment.com
michael.sullivan@barclaysglobal.com
michael.sullivan@cspb.com
michael.summerhayes@dkib.com
michael.surface@fhlbtopeka.com
michael.swendsen@thrivent.com
michael.symmons@fbfinance.com
michael.syring@csam.com
michael.t.campbell@usa.dupont.com
michael.t.grace@aib.ie
michael.t.moughan@usa.dupont.com
michael.t.nugent@citicorp.com
michael.t.ross@chase.com
michael.tagliaferro@ubs.com
michael.taila@cnb.com
michael.temchin@threadneedle.co.uk
michael.temple@pioneerinvest.com

michael.terry@kofc.org
michael.terry@pimco.com
michael.theel@db.com
michael.thiergen@hvb.de
michael.thomson@yesbank.com
michael.thorp@aig.com
michael.timmins@lloydstsb.co.uk
michael.tornese@arnerbank.ch
michael.towarek@citadelgroup.com
michael.townson@bbh.com
michael.trogisch@westlbpanmure.com
michael.tschida@uboc.com
michael.tschudin@ruedblass.ch
michael.tull@robur.se
michael.tushan@anthem.com
michael.tyler@westshorefund.com
michael.uhl@dekabank.de
michael.ulrich@fandc.com
michael.ungari@corporate.ge.com
michael.urzendnik@vers-am.de
michael.v.buscemi@jpmorgan.com
michael.v.morris@aib.ie
michael.valentine@fmr.com
michael.valentino@alliancebernstein.com
michael.vandenbroeck@axa.be
michael.vanderelst@fortisbank.com
michael.vanmessel@shorecap.co.uk
michael.venezia@robecousa.com
michael.verano@evergreeninvestments.com
michael.verhofen@allianzgi.de
michael.victoros@axa-im.com
michael.victoros@uk.abnamro.com
michael.viteri@ost.state.or.us
michael.von.den.driesch@ikb.de
michael.von-orelli@ubs.com
michael.w.shinners@wellsfargo.com
michael.w.welton@fhlb-pgh.com
michael.wagg@db.com
michael.waggoner@fhlbtopeka.com
michael.wagner@nationalcity.com
michael.wahl@commerzbankib.com
michael.waks@us.pm.com
michael.walker@citadelgroup.com
michael.wallis@nordlb.de
michael.walsh@bbh.com

michael.warren@aberdeen-asset.com
michael.warzinek@db.com
michael.wassermann@swip.com
michael.watchorn@pimco.com
michael.wayton@53.com
michael.weaver@fmr.com
michael.weaver@janus.com
michael.webster@omv.com
michael.weidinger@meadwestvaco.com
michael.welker@truscocapital.com
michael.welle@usbank.com
michael.wellman@bob.hsbc.com
michael.welter@columbiamanagement.com
michael.westerwick@metro.de
michael.westphal@hsh-nordbank.com
michael.weygand@ge.com
michael.whalen@national-city.com
michael.whilby@inginvestment.com
michael.white@gartmore.com
michael.white@lazard.com
michael.white@nuveen.com
michael.widrig@fmr.com
michael.wilcox@aberdeen-asset.com
michael.wilkerson@usbank.com
michael.wilson@fhlbboston.com
michael.wimmer@lampebank.de
michael.winker@ambgf.de
michael.winkler@postbank.de
michael.winkler1@zkb.ch
michael.winterburn@abfoods.com
michael.wirtz@deka.de
michael.witt@hermes.co.uk
michael.witte@ny.invesco.com
michael.wolter@hsh-nordbank.com
michael.wong@barclaysglobal.com
michael.wong@ubs.com
michael.woodward@barclaysglobal.com
michael.wosner@canadalife.co.uk
michael.wu@db.com
michael.x.sheldon@jpmchase.com
michael.yachimski@bnymellon.com
michael.yampei@lazard.com
michael.yang@aig.com
michael.yellen@aiminvestments.com
michael.yhy@mail.cbc.gov.tw

michael.yoon@bnymellon.com

michael.z.brown@jpmorgan.com

michael.z.harary@jpmorgan.com

michael.zaretsky@lmginv.com

michael.zazzarino@columbiamanagement.com

michael.zbinden@juliusbaer.com

michael.zeltser@honeywell.com

michael.zemp.2@credit-suisse.com

michael.zhang@icprc.com

michael.zhang@lazard.com

michael.zhang@pimco.com

michael.zhu@deshaw.com

michael.zimmer@csprivateadvisors.com

michael.zimmermann@credit-suisse.com

michael.zobrist.2@credit-suisse.com

michael@ardsley.com

michael@barclaysglobal.com

michael@epsilonfunds.com

michael@ikos.com.cy

michael@mjmpartners.com

michael@ruanecunniff.com

michael@sandlercap.com

michael@wrainvest.com

michael_a_treidl@fanniemae.com

michael_a_vardas@notes.ntrs.c

michael_abrams@cinfin.com

michael_aglialoro@scotiacapital.com

michael_albano@vanguard.com

michael_andrich@den.invesco.com

michael_aneiro@freddiemac.com

michael_angelini@newyorklife.com

michael_antonicelli@westlb.com

michael_arends@putnam.com

michael_atkin@putnam.com

michael_b_lee@acml.com

michael_balzer@westlb.co.uk

michael_bartsch@vanguard.com

michael_boedeker@ohionational.com

michael_brendle@swissre.com

michael_brunell@ssga.com

michael_bubnis@agc.com

michael_burke@ohionational.com

michael_c_morrill@fleet.com

michael_cannella@ustrust.com

michael_centrone@freddiemac.com

michael_chan@singaporeair.com.sg

michael_cheng@asia.hypovereinsbank.com

michael_collinsjr@ssga.com

michael_connelly@troweprice.com

michael_crow@glenmede.com

michael_cuddy@putnam.com

michael_d_burck@comerica.com

michael_daley@troweprice.com

michael_davis@acml.com

michael_davis@hvbamericas.com

michael_debiase@ml.com

michael_depalma@acml.com

michael_dorsel@phl.com

michael_dovorany@putnam.com

michael_dowd@putnam.com

michael_drayo@vanguard.com

michael_ducharme@putnam.com

michael_dudek@swissre.com

michael_dutton@calpers.ca.gov

michael_e_dambach@fleet.com

michael_e_shade@fleet.com

michael_edmonds@nacm.com

michael_evangelista@putnam.com

michael_feehily@ssga.com

michael_flannery@jwhmail.com

michael_fredericks@nacm.com

michael_g_somerville@fanniemae.com

michael_gallagher@glenmede.com

michael_gallagher@putnam.com

michael_garrity@putnam.com

michael_garruto@keybank.com

michael_giggie@nacm.com

michael_gitlin@troweprice.com

michael_glickman@conseco.com

michael_gold@ml.com

michael_grogan@troweprice.com

michael_gubser@swissre.com

michael_h_buek@vanguard.com

michael_hart@scudder.com

michael_hatcher@elliottandpage.com

michael_hebert@ssga.com

michael_hill@standardlife.com

michael_hodge@tigerfund.com

michael_huang@keybank.com

michael_hubick@dell.com

michael_hugton@phl.com
michael_husson@putnam.com
michael_hyde@commerzbank.com.sg
michael_innocenti@ustrust.com
michael_j_barone@keybank.com
michael_j_jarvis@bankone.com
michael_j_lohmeier@fanniemae.com
michael_jamed@bnz.co.nz
michael_jenkins@freddiemac.com
michael_joynson@hen.invesco.com
michael_k_barr@victoryconnect.com
michael_kalinoski@ml.com
michael_keyser@americancentury.com
michael_kirkbride@ustrust.com
michael_kohler@fleet.com
michael_konsen@freddiemac.com
michael_kraft@westlb.com
michael_kramer@ustrust.com
michael_kraus@mail.com
michael_krautzberger@blackrock.com
michael_kubik@troweprice.com
michael_lambe@troweprice.com
michael_lasota@troweprice.com
michael_lengowski@scudder.com
michael_leutwyler@fleet.com
michael_li@americancentury.com
michael_lima@putnam.com
michael_liss@americancentury.com
michael_luong@vanguard.com
michael_madden@ssga.com
michael_magboo@troweprice.com
michael_malm@putnam.com
michael_maloney@fanniemae.com
michael_marek@aimfunds.com
michael_matthews@hen.invesco.com
michael_mccabe@freddiemac.com
michael_mccormack@putnam.com
michael_mccrorey@ssga.com
michael_mcginn@vanguard.com
michael_mcinerney@ml.com
michael_mclean@putnam.com
michael_mclellan@conning.com
michael_mercauto@putnam.com
michael_mikolajczak@westlb.com
michael_milby@ssga.com

michael_mitchell@firstgroup.com
michael_mix@conning.com
michael_mon@acml.com
michael_montanez@vanguard.com
michael_mow@americancentury.com
michael_nally@merck.com
michael_nance@putnam.com
michael_ning@acml.com
michael_notaro@swissre.com
michael_novellino@hvbamericas.com
michael_o'brien@acml.com
michael_oh@troweprice.com
michael_ohara@ssga.com
michael_oliver@ustrust.com
michael_orndorff@americancentury.com
michael_p_fiore@fanniemae.com
michael_p_lebowitz@fanniemae.com
michael_p_monahan@fleet.com
michael_pagano@nylim.com
michael_patterson@freddiemac.com
michael_pattinson@ldn.invesco.com
michael_perre@vanguard.com
michael_peters@colonialbank.com
michael_petro@putnam.com
michael_piccinino@troweprice.com
michael_porter@ssga.com
michael_praplaski@vanguard.com
michael_prideaux@bat.com
michael_przygoda@ssga.com
michael_r_kenney@fanniemae.com
michael_regy@ml.com
michael_reifel@nylim.com
michael_reilly@acml.com
michael_reinartz@troweprice.com
michael_renner@westlb.de
michael_richards@putnam.com
michael_riggs@ssga.com
michael_riley@ssga.com
michael_roberts@troweprice.com
michael_rogers@conning.com
michael_rohde@gothaerre.de
michael_rovder@ml.com
michael_russell@acml.com
michael_sais@bankone.com
michael_salevsky@vanguard.com

michael_salm@putnam.com
michael_sanchez@countrywide.com
michael_sanders@victoryconnect.com
michael_schatt@dpimc.com
michael_schoeck@ssga.com
michael_schwartz@invesco.com
michael_sealey@prusec.com
michael_seelhof@commerzbank.com
michael_shaman@troweprice.com
michael_shanahan@capgroup.com
michael_sikule@thruway.state.ny.us
michael_smith@freddiemac.com
michael_smith@scotiacapital.com
michael_sofranko@keybank.com
michael_sola@troweprice.com
michael_soued@ssga.com
michael_spinello@yahoo.com
michael_stafford@conning.com
michael_stimpfle@swissre.com
michael_stoelting@westlb.de
michael_stoffregen@bankone.com
michael_t_harp@keybank.com
michael_taets@freddiemac.com
michael_tassinari@putnam.com
michael_thompson@ssga.com
michael_traynor@manulife.com
michael_trippett@freddiemac.com
michael_tu@ml.com
michael_varadi@glic.com
michael_vogel@conning.com
michael_w_davis@bankone.com
michael_w_dvorak@keybank.com
michael_waterman@nacm.com
michael_whitlock@conseco.com
michael_wildstein@ml.com
michael_williams@ssga.com
michael_wintrode@vanguard.com
michael_witte@invesco.com
michael_wood@ssga.com
michael_yachimski@ml.com
michael_yee@nacm.com
michael_yogg@putnam.com
michael_young@ssga.com
michael_zalanyi@mfcinvestments.com
michael_zazzarino@ustrust.com

michael1.t.smith@columbiamanagement.com
michael2855@mail.pscnet.com.tw
michael8@netease.com
michaela.gerl@ids.allianz.com
michaela.huettig@deka.de
michaela.keusch@db.com
michaela.langerbein@pbi.lu
michaela.loew@bhf-bank.com
michaela.lorenz@aareal-bank.com
michael-a.merz@etb-ag.com
michaela.mordoch@mailpoalim.co.uk
michaela.notz@dzbank.de
michael-a.richter@dws.com
michaela.zimmermann@kfw.de
michaelbay@northwesternmutual.com
michaelbourgaize@hsbc.com
michaelc@bgi-group.com
michaelcheung@aozora-apf.com
michaeld.gallagher@morleyfm.com
michael-d.kennedy@ubs.com
michaeldevlin@alumni.haas.org
michaeldowdell@northwesternmutual.com
michaele.brown@aiminvestments.com
michaelelwell@bankofscotlandusa.com
michael-g.barnes@ubsw.com
michaelgordon@angelogordon.com
michaelgros@bloomberg.net
michaelh@israelchemicals.co.il
michaelh@mcm.com
michaelholloway@northwesternmutual.com
michaelj.kelly@aig.com
michaelj.martin@53.com
michael-j.reilly@db.com
michaeljmoster@yahoo.com
michaelliang@gic.com.sg
michael-m.murphy@ubs.com
michaelmak@daiwasbi.com.hk
michaelmcloughlin@angloirishbank.ie
michael-nielsen@jyskebank.dk
michael-o.schmidt@db.com
michaelobrien@eatonvance.com
michaelos@bloomberg.net
michael-p.doherty@db.com
michael-rylant@fanniemae.com
michaels@chgroup.com

michael-sa.sanderson@db.com

michael-t.taylor@ubs.com

michaeltreptow@northwesternmutual.com

michaelv@asrs.state.az.us

michael-vodola@deshaw.com

michaelwan@daiwa-am.com.hk

michaelyang@mail.tbb.com.tw

michah.a.behrend@jpmchase.com

michail.eleftheriou@rabobank.com

michail.kougioulis@ubs.com

michal.baranek@rb.cz

michal.danielewicz@nordea.com

michal.michalov@rb.cz

michal.ondruska@rb.cz

michal.slomkowski@icap.com

michal.wozniak@csam.com

michal.wozniak@fortisinvestments.com

michal.zaleski@citigroup.com

michala.marcussen@sgam.com

michalro@cmcic.fr

micharms@microsoft.com

michec@microsoft.com

michel.agou@sgam.com

michel.anastassiades@calyon.com

michel.aubenas@axa-im.com

michel.aubenas@fortisinvestments.com

michel.aubry@bcv.ch

michel.baijot@gskbio.com

michel.baise@fortis.com

michel.bassi@bsibank.com

michel.bellia@ubs.com

michel.bernard@fandc.com

michel.bilger@calyon.com

michel.bosch@kasbank.com

michel.businger@credit-suisse.com

michel.cachin@bcv.ch

michel.campioni@canal-plus.fr

michel.cassiman@ing.be

michel.coussaert@credit-suisse.com

michel.dacher@zkb.ch

michel.de.groot@fandc.com

michel.degen@credit-suisse.com

michel.delatullaye@dexia-bill.com

michel.doulcet@bnpparibas.com

michel.etienne@inginvestment.com

michel.falvert@bnpparibas.com

michel.fanti@juliusbaer.com

michel.fest@rmf.ch

michel.friesewinkel@solvay.com

michel.fryszman@axa-im.com

michel.gallo@lgt.com

michel.gely@ch.abnamro.com

michel.gerber@ch.abb.com

michel.girault@rothschild-cie.fr

michel.gomes@bcb.gov.br

michel.gonnard@fortisinvestments.com

michel.granchi@sgcib.com

michel.grimaldi@bcv.ch

michel.guerard@airbus.com

michel.hourcard@totalfinaelf.com

michel.jacquemai@csam.com

michel.jreige@bnpparibas.com

michel.koster@pggm.nl

michel.lapierre@groupe-mma.fr

michel.laversanne@bnpparibas.com

michel.leblanc@lodh.com

michel.lefort@calyon.com

michel.leroy@agf.be

michel.martin@citigroup.com

michel.matthias@hypovereinsbank.de

michel.menigoz@sgam.com

michel.munz@ing.ch

michel.nancoz@lodh.com

michel.oechslin1@sl-am.com

michel.p.laurent@bnpparibas.com

michel.palitcheff@sgam.com

michel.perrin@bnpparibas.com

michel.perrin@lodh.com

michel.pesci@bnpparibas.com

michel.poirier@francetelecom.fr

michel.poret@caam.com

michel.portal@caam.com

michel.prince@inginvestment.com

michel.robert@calyon.com

michel.rodrigues@vontobel.ch

michel.rosenfeld@telekom.de

michel.speltens@dexia.be

michel.tanner@claridenleu.com

michel.van.mazijk@ingim.com

michel.vandersanden@blackrock.com

michel.vannier@axa-im.com

michel.venanzi@credit-suisse.com

michel.vernier@ubs.com

michel.vitermarkt@morganstanley.com

michel.vukotic@juliusbaer.com

michel.wetser@sns.nl

michel@lindseltrain.com

michel_ghazarian@lazard.fr

michel_lemouillec@lazard.fr

michel_pean@putnam.com

michel_stack@ustrust.com

michela.carabelli@lehman.com

michela.fenzi@sella.it

michele.abrams@moorecap.com

michele.argenta@bsibank.com

michele.aveling@morganstanley.com

michele.basilici@columbiamanagement.com

michele.befacchia@pgalternative.com

michele.beffa@zkb.ch

michele.berti@mpsfinance.it

michele.bourgeois@inginvestment.com

michele.burns@morganstanley.com

michele.caronti@hvb.de

michele.charno@ubs.com

michele.ciarmoli@sarasin.ch

michele.cornaggia@saras.it

michele.cullom@zurich.com

michele.cutruneo@bsibank.com

michele.davis@fidelity.com

michele.debenedetto@mpsgr.it

michele.desouza@uk.nomura.com

michele.dimarco@banca.mps.it

michele.diprizio@rahnbodmer.ch

michele.fargues@calyon.com

michele.fassio@bancaintesa.it

michele.finder@ubs.com

michele.fortunato@gestielle.it

michele.grandclement@lodh.com

michele.gronsky@pnc.com

michele.grossi@ubs.com

michele.hofmann@zkb.ch

michele.jolive@sgam.com

michele.kreisler@morganstanley.com

michele.lanfranchini@ubs.com

michele.larkin@commerzbank.com

michele.loor@morganstanely.com

michele.m.walsh@csam.com

michele.ma@sanpaoloam.lu

michele.magnoni@juliusbaer.com

michele.malingamba@bsibank.com

michele.matzinger@grneam.com

michele.merk@dexia-bil.com

michele.mirabella@ssmb.com

michele.mirabella@westernasset.com

michele.morganti@am.generali.com

michele.patri@alliancebernstein.com

michele.patron@barclaysglobal.com

michele.ponzoni@ubs.com

michele.porro@csam.com

michele.rizzuto@csam.com

michele.ronchi@eni.it

michele.starr-stapell@gecapital.com

michele.thompson@suntrust.com

michele.trova@venetobanca.it

michele.varvaro@aig.com

michele.weinberger@pimco.com

michele.yap@barcap.com

michele.zotta@am.generali.com

michele_didio@glenmede.com

michele_evans@fanniemae.com

michelesicker@gic.com.sg

michelesmith@bankofny.com

michelina.cuccia@morganstanley.com

micheline.huart@nbb.be

michell_morphew@putnam.com

michelle.banack@fmr.com

michelle.beattie@mortgage.wellsfargo.com

michelle.bellizzi@columbiamanagement.com

michelle.boreham@ubs.com

michelle.butler@ge.com

michelle.c.moroney@aibbny.ie

michelle.c.nugent@aibbny.ie

michelle.calcutt@aberdeen-asset.com

michelle.chan@alliancebernstein.com

michelle.chang@email.chinatrust.com.tw

michelle.cherry@bankofamerica.com

michelle.cole@pnc.com

michelle.cook@morleyfm.com

michelle.crawford@ge.com

michelle.d.bacal@bofasecurities.com

michelle.davis@alliancebernstein.com
michelle.delrosario@aig.com
michelle.devine@nationwide.co.uk
michelle.dressel@blackrock.com
michelle.drexler@erieinsurance.com
michelle.fleck@csam.com
michelle.fogerty@wamu.net
michelle.fortier@himco.com
michelle.george@citadelgroup.com
michelle.gonnella@prudential.com
michelle.habyan@avmltd.com
michelle.hall@blackrock.com
michelle.halla@fmr.com
michelle.halvorsen@himco.com
michelle.halvorsen@inginvestment.com
michelle.harlan@daiwausa.com
michelle.hennigar@aig.com
michelle.hill@harrisbank.com
michelle.huang@db.com
michelle.kairuz@morganstanley.com
michelle.kelner@tudor.com
michelle.lawrence@lgim.co.uk
michelle.lee@gecapital.com
michelle.linder@swissca.ch
michelle.lynch@blackrock.com
michelle.m.bohmer@jpmorgan.com
michelle.m.david@jpmorgan.com
michelle.m.mcgreal@aib.ie
michelle.m.moller@columbiamanagement.com
michelle.ma@sanpaoloam.lu
michelle.mayes@citadelgroup.com
michelle.morris@bankofengland.co.uk
michelle.m-smith@bapensions.com
michelle.murrin-johns@aig.com
michelle.mustafa@blackrock.com
michelle.o'donnell@gs.com
michelle.okeefe@davy.ie
michelle.olave@mutualofamerica.com
michelle.penson@mortgagefamily.com
michelle.petasek@micorp.com
michelle.phillips@chase.com
michelle.popola@prudential.com
michelle.poyer@nrucfc.coop
michelle.quinn@morleyfm.com
michelle.radman@db.com

michelle.remy@puilaetco.com
michelle.robbat@fmr.com
michelle.ross@soros.com
michelle.ryan@commerzbank.com
michelle.skelly@tcw.com
michelle.smith@daiwausa.com
michelle.smith@db.com
michelle.spellman@citadelgroup.com
michelle.steinberg@ny.frb.org
michelle.stevens@transamerica.com
michelle.strianse@db.com
michelle.tran@barclaysglobal.com
michelle.tse@csam.com
michelle.underwood@morganstanley.com
michelle.vandinter@thrivent.com
michelle.vrba@zurich.com
michelle.walker@ibtco.com
michelle.waters@db.com
michelle.yeung@ubs.com
michelle.zhang@blackrock.com
michelle@mail.cbc.gov.tw
michelle@stw.com
michelle_amrine@agc.com
michelle_aquino@ssga.com
michelle_cheong@ssga.com
michelle_culosi@putnam.com
michelle_espelien@invescofunds.com
michelle_girard@prusec.com
michelle_hilliman@ntrs.com
michelle_lewis@ml.com
michelle_lim@nylim.com
michelle_murphy@ntrs.com
michelle_murphy@putnam.com
michelle_scrimgeour@blackrock.com
michelle_thomas@ustrust.com
michelle_watson@ustrust.com
michelle_werth@americancentury.com
michellefrazier@amalgamatedbank.com
michellejohnson@tagfolio.com
michellemarsh@northwesternmutual.com
michelletcl@dbs.com
michellew@bgi-group.com
michellewong@bankofny.com
michelmi@bll.co.il
michels.john@principal.com

michem@bloomberg.net

michi.mochizuki@schroders.com

michiel.bootsma@ingim.com

michiel.faber@ingim.com

michiel.harmers@ingim.com

michiel.lodewijk@nl.abnamro.com

michiel.souren@erstebank.at

michiel.te.paske@morganstanley.com

michiel.tobe@juliusbaer.com

michiel.vanderwerf@erstebank.at

michiel.vanderwerf@sparinvest.com

michiel.vankatwijk@aegon.com

michiel.vonsaher@pramericafi.com

michihiro.ashiya@partners.co.jp

michio.takahashi@mitsubishicorp.com

michio_iida@tr.mufg.jp

michiro.naito@trs.state.tx.us

michishita.tetsuya@kokusai-am.co.jp

michiyoshi_nishimura@tr.mufg.jp

micjam@bloomberg.net

mick.brown@schwab.com

mick.ford@bnpparibas.com

mick.hill@icap.com

mick.o'connor@lloydstsb.co.uk

mick.sweeney@biam.boi.ie

mick_heyman@invesco.com

mick_o'connor@cinfin.com

mickael.juvenelle@caam.com

mickael.tricot@caam.com

mickael.vandenhauwe@nagelmackers.be

mickey.foret@nwa.com

mickey.foster@fedex.com

mickey.l.nguyen@bankofamerica.com

mickey.walsh@ipaper.com

mickeyelliott@tagfolio.com

mickie.chow@wpginvest.com

micky.jagirdar@mackayshields.com

micmca@safeco.com

micol.baselli@effegestioni.it

mics@capgroup.com

micy@capgrp.com

mid@nbim.no

middlc@nuveen.com

midge_kubiniec@scudder.com

midhael.weisberg@inginvestment.com

midk@capgroup.com

midori.murata@westernasset.com

midori.omura@westernasset.com

mie.jakobsen@seb.se

mie.koshiishi@alliancebernstein.com

mie.peters@seb.se

miek@danskecapital.com

mieke.holkeboer@nuveen.com

mieko.oketa@baring-asset.com

mielert@bloomberg.net

mielke@ui-gmbh.de

mier03@handelsbanken.se

miet@capgroup.com

mife01@handelsbanken.se

mifferrer@bloomberg.net

miford@wellington.com

migliano@bloomberg.net

migliorej@aeltus.com

migmoran@gmail.com

migr02@handelsbanken.se

migra20.2003@cpr-am.fr

miguel.alcobend@grupobbva.com

miguel.amaro@millenniumbcp.pt

miguel.bacal@barclayscapital.com

miguel.canizares@fmr.com

miguel.carvalho@mcfundos.pt

miguel.cuenca@grupobbva.com

miguel.duarte@bcp.pt

miguel.duarte@millenniumbcp.pt

miguel.ferreira@citadelgroup.com

miguel.gandolfo@fandc.com

miguel.gsardinero@grupobbva.com

miguel.guiomar@finantia.com

miguel.maia@fandc.com

miguel.paredones@juliusbaer.com

miguel.perez@zkb.ch

miguel.pino@zkb.ch

miguel.silva@cgd.pt

miguel.thames@prudential.com

miguel_castillo@americancentury.com

miguel_oleaga@putnam.com

miguel_viani@westlb.com

miguel_villanueva@ssga.com

mihaela.manoliu@morganstanley.com

mihara@nam.co.jp

mihee@danskecapital.com
mihir.shah@citadelgroup.com
mihir.worah@pimco.com
mihkel.kase@schroders.com
mihnea.stefan.mihai@trinkaus.de
miho.eto@sumitomocorp.co.jp
miho_yokoyama@cargill.com
mihoko.asaga@schroders.com
mihoko.yoshii@ssk1.ho.dkb.co.jp
miho-mochizuki@am.mufg.jp
mihosaito@gic.com.sg
mihse@cihc.com.tw
mii.na@adia.ae
miia.salovaara@pohjola.fi
mi-inokuma@ja-kyosai.or.jp
mijb@capgroup.com
mijoolee@bok.or.kr
mika.karikoski@nordea.com
mika.makitalo@keva.fi
mika.manninen@sampo.fi
mika.nishimura@abnamro.com
mika.rydman@nokia.com
mika.stirkkinen@finnair.fi
mika.teodori@firstmidwest.com
mika.uusi-pantti@oko.fi
mika.vihtonen@keva.fi
mikael.andren@tudor.com
mikael.anveden@seb.se
mikael.baeckstroem@pioneerinvestments.at
mikael.bjarkedal@shell.com
mikael.bjorin@skandia.se
mikael.bolarsen@carlsberg.com
mikael.charoze@bis.org
mikael.friberg@electrolux.se
mikael.haglund@seb.se
mikael.haneli@catella.se
mikael.karrsten@se.abb.com
mikael.ludvigsen@amagerbanken.dk
mikael.lundstrom@evli.com
mikael.melto@nordea.lu
mikael.nyqvist@danskebank.se
mikael.pacot@axa-im.com
mikael.persson@dnbnor.com
mikael.persson@lansforsakringar.se
mikael.safrana@lodh.com

mikael.silvennoinen@okobank.com
mikael.spangberg@seb.se
mikael.westerlund@aktia.fi
mikael.wiberg@alecta.com
mikal.patel@cm.natixis.com
mike.aaknes@wamuloans.net
mike.addy@sto.sc.gov
mike.albanese@fmr.com
mike.allen@ftnfinancial.com
mike.allison@bankofamerica.com
mike.anderson@soros.com
mike.andrews@barclaysglobal.com
mike.appleby@morleyfm.com
mike.b.jones@gecas.com
mike.bailey@lionhart.net
mike.bain@silvantcapital.com
mike.baradas@sgcib.com
mike.barry@micorp.com
mike.bell@sscims.com
mike.bellaro@db.com
mike.bellusci@ge.com
mike.berry@db.com
mike.billich@cic.ch
mike.bonnici@hsbcib.com
mike.bowick@rbcds.com
mike.braden@ubs.com
mike.braezeal@chase.com
mike.brell@frostbank.com
mike.brooks@bailliegifford.com
mike.bullock@oneamerica.com
mike.butterworth@cookson.co.uk
mike.buttner@wachovia.com
mike.c.c.hue@hsbcpb.com
mike.calcote@guarantygroup.com
mike.camasta@ppmamerica.com
mike.cameron@tcm-ltd.com
mike.carroll@fmr.com
mike.castle@wellsfargo.com
mike.caufield@corporate.ge.com
mike.chambers@britinsurance.com
mike.chen@alliancebernstein.com
mike.cho@greenpoint.com
mike.ciskowski@valero.com
mike.cole@aiminvestments.com
mike.collins@fmr.com

mike.collins@friendsprovident.co.uk
mike.cook@mortgagefamily.com
mike.corless@hsbchalbis.com
mike.cosgrove@gecapital.com
mike.cousins1@firstunion.com
mike.dang@swisscanto.ch
mike.dau@modern-woodmen.org
mike.davern@nuveen.com
mike.davis2@nationalcity.com
mike.devlin@schwab.com
mike.dillon@bankofamerica.com
mike.doherty@us.hsbc.com
mike.dougherty@firstunion.com
mike.dr.jefferies@jpmorgan.com
mike.dunckley@fiamm.com
mike.e.allen@conocophillips.com
mike.earley@db.com
mike.edwards@citizensbank.com
mike.eisenberg@firstunion.com
mike.emery@rainierfunds.com
mike.eng@credit-suisse.com
mike.ferrara@glgpartners.com
mike.fields@aa.com
mike.finnerty@yale.edu
mike.fisher@bmo.com
mike.flaherty@micorp.com
mike.fowler@thesouthgroup.com
mike.fox@fmr.com
mike.gabaly@lmco.com
mike.gallagher@morleyfm.com
mike.giasi@sgcib.com
mike.gleason@gartmore.com
mike.goeller@mortgagefamily.com
mike.green@fmr.com
mike.gregory@citadelsolutions.com
mike.hall@anthem.com
mike.halovatch@fbfinance.com
mike.hanbury-williams@fandc.com
mike.heflin@ftnfinancial.com
mike.heid@wellsfargo.com
mike.hochholzer@associatedbank.com
mike.holt@wachovia.com
mike.horton@thrivent.com
mike.huang@ge.com
mike.hugh@osterweis.com

mike.hughes@osterweis.com
mike.j.burns@intel.com
mike.j.hendrickson@intel.com
mike.j.nelson@wellscap.com
mike.j.smith@usbank.com
mike.jurgensen@pacificlife.com
mike.kanner@shenkmancapital.com
mike.kennedy@ppmamerica.com
mike.kisber@ftnfinancial.com
mike.klepikow@fhlb.com
mike.kleyn@barclaysglobal.com
mike.konrad@4086.com
mike.kopfler@fmr.com
mike.laskowski@ppmamerica.com
mike.lee@barclaysglobal.com
mike.leonardo@mortgagefamily.com
mike.leong@bmo.com
mike.leskinen@inginvestment.com
mike.li@sscims.com
mike.lillard@prudential.com
mike.lindley@citizensbank.com
mike.lu@janus.com
mike.m.treanor@si.shell.com
mike.marchese@fmr.com
mike.martin@oldkent.com
mike.matthews@columbiamanagement.com
mike.matthews@conocophillips.com
mike.matusewicz@inginvestment.com
mike.mcdougall@wellscap.com
mike.mcdougall@wellsfargo.com
mike.mckieghan@dreyfus.com
mike.mcnaught-davis@swip.com
mike.mcnicholas@harrisbank.com
mike.mecca@thehartford.com
mike.menssen@state.mn.us
mike.merrick@resolutionplc.com
mike.metsker@prudential.com
mike.moran@cba.com.au
mike.mulquin@fac.com
mike.newton@citadelgroup.com
mike.nold@hp.com
mike.oberdorf@blackrock.com
mike.oboyle@ftnmidwest.com
mike.olson@tcw.com
mike.papworth@transamerica.com

mike.parker@zurich.com
mike.peacock@lodh.com
mike.powell@ftnmidwest.com
mike.quinn@rbccm.com
mike.ramsay@ppm-uk.com
mike.rawson@allegiantgroup.com
mike.rawson@barclaysglobal.com
mike.rees@sg.standardchartered.com
mike.riccardi@tudor.com
mike.ricciuti@corporate.ge.com
mike.rierson@barclaysglobal.com
mike.robinson@citigroup.com
mike.rosenthal@nuveen.com
mike.rosenthal@shenkmancapital.com
mike.ryan@ubs.com
mike.sammons@gs.com
mike.samples@cpa.state.tx.us
mike.savage@sunlife.com
mike.scanlon@ftnfinancial.com
mike.schlarman@wellsfargo.com
mike.schlotman@kroger.com
mike.schmidt@commerzbank.com
mike.scudder@firstmidwest.com
mike.sebesta@stableriver.com
mike.servent@omam.co.uk
mike.shearer@barclaysglobal.com
mike.sheyker@nuveen.com
mike.sibthorpe@britinsurance.com
mike.smith.hgwm@statefarm.com
mike.smith@metrokc.gov
mike.smith@raymondjames.com
mike.smith2@lloydstsb.co.uk
mike.snyder@mackayshields.com
mike.soccio@uboc.com
mike.solecki@ge.com
mike.spalding@associatedbank.com
mike.srba@bloomberg.net
mike.srba@rbccm.com
mike.stone@eu.nabgroup.com
mike.strong@fmr.com
mike.sullivan@harrisbank.com
mike.summerfield@pimco.com
mike.takata@soros.com
mike.tattersall@db.com
mike.thompson@sixcontinents.com

mike.trovato@pimco.com
mike.vandenberg@bankofamerica.com
mike.vandermeer@meespierson.com
mike.veil@lodh.com
mike.vogelzang@bostonadvisors.com
mike.volberding@wellscap.com
mike.webb@fidelity.com
mike.weinberg@americas.bnppari
mike.welch@ubs.com
mike.wellner@gmacrfc.com
mike.wienfield@gartmore.com
mike.willans@canadalife.co.jp
mike.willett@westam.com
mike.williams@bglobal.com
mike.wojtowicz@barcap.com
mike.yetter@sscims.com
mike.young@columbiamanagement.com
mike.zabawa@kiewit.com
mike.zaroogian.nrhg@statefarm.com
mike.zbinden@juliusbaer.com
mike.zechmeister@genmills.com
mike@apothcap.com
mike@bluefintrading.com
mike@dmtc.com
mike@incomeresearch.com
mike@lansingcapital.com
mike_abata@putnam.com
mike_arnold@invesco.com
mike_brown@ml.com
mike_caffi@ssga.com
mike_claybar@calpers.ca.gov
mike_connor@newton.co.uk
mike_conway@keybank.com
mike_davey@msdw.com
mike_dawson@freddiemac.com
mike_donatelli@sfmny.com
mike_east@westlb.co.uk
mike_fang@troweprice.com
mike_fortier@scotiacapital.com
mike_fujii@ml.com
mike_gibbons@conning.com
mike_gray@invesco.com
mike_hall@britamtob.com
mike_hammer@swissre.com
mike_johnson@calpers.ca.gov

mike_labrinos@sunlife.com
mike_lenz@amrcorp.com
mike_martel@ssga.com
mike_mcclinchie@bankone.com
mike_mccoy@centralbank.net
mike_mcdonagh@ldn.invesco.com
mike_mcevilly@ml.com
mike_mills@putnam.com
mike_minnich@swissre.com
mike_obley@agc.com
mike_o'brien@newton.co.uk
mike_orzechowski@firstar.com
mike_pucci@ustrust.com
mike_reed@conning.com
mike_rogers@ustrust.com
mike_rowan@gmacm.com
mike_sewell@troweprice.com
mike_shea@ustrust.com
mike_sheridan@reservefunds.com
mike_sorensen@countrywide.com
mike_valencia@notes.ntrs.com
mike_wang@freddiemac.com
mikeandreessen@tagfolio.com
mikebuchholz@northwesternmutual.com
mikeburns@bloomberg.net
mikec@scm-lp.com
mikecallahan@ssrm.com
mikedarcy@angloirishbank.ie
mikedeweirdt@aol.com
mikeellis@hbosplc.com
mikef@scm-lp.com
mikef@tmgchicago.com
mikefo@mcm.com
mikeh@danainvestment.com
mikeh@woodstockcorp.com
mikejohnson@northwesternmutual.com
mikekao@canyonpartners.com
mikekelly@hsbc.com
mikelsen@gmail.com
mike-lupin@bloomberg.net
mikemclare@aol.com
mike-mg.clarke@db.com
mikemitch@northwesternmutual.com
miken@ftadvisors.com
mikeo@rentec.com

mikeprendi@bloomberg.net
mikerin@deshaw.com
mikes@vegapartners.com
mikesell.anne@principal.com
miketcnj@bloomberg.net
mikewienckowski@synovus.com
mike-wityak@greenwich.com
mikez@mcm.com
mikhael.farouz@mailpoalim.co.il
mikhail.samonov@aig.com
mikhail.serebrine@dekabank.de
mikhug@safeco.com
miki.a.yamaguchi@mizuho-cb.co.jp
miki.endo@japan.bnpparibas.com
miki.nagao@westernasset.com
miki_sugimoto@newton.co.uk
mikihiko.toyoizumi@mizuho-bk.co.jp
mikiko.abe@swip.com
mikinao_matsushita@tr.mufg.jp
mikio.itabashi@mhcb.co.uk
mikio_sugisaki@am.mufg.jp
mikio_sugisaki@tr.mufg.jp
mikko.ala-ilomaki@aberdeen-asset.com
mikko.komi@keva.fi
mikko@sammallahti.evli.fi
mikla@danskecapital.com
miklos.endreffy@bis.org
miklos.nagy@erstebank.at
mikm@capgroup.com
mi-komada@meijiyasuda.co.jp
mikuni@nam.co.jp
mikyung.kim@blackrock.com
milagros.battle@chq.alstom.com
milaine@bloomberg.net
milan.fajkus@rb.cz
milan.stupar@axa-im.com
milbradt@princeton.edu
mildred.lorenti@corporate.ge.com
mildred.patubo@schwab.com
mildred_banks@fanniemae.com
mildred_killian@ustrust.com
mildred_walker@fanniemae.com
mildruby@bok.or.kr
milen.mateev@abbey.com
milena.biasini@bnlmail.com

milenko.vujanovic@idsffm.com
milerisoy@aegonusa.com
miles.alexander@ge.com
miles.geldard@flemings.com
miles.price@nb.com
miles.shackley@lazard.com
miles.tym@morleyfm.com
miles.wixon@opcap.com
milheij@cobank.com
milica.marinkovic@glgpartners.com
milin.rao@nb.com
milip@kookminbank.com
milka.anderson@morganstanley.com
milla.krasnopolsky@gm.com
miller.chad@principal.com
miller.eg@tbcam.com
miller.pr@mellonequity.com
miller.shayne@principal.com
miller@bessemer.com
millera@mondrian.com
millerk@fhlbsf.com
millerm@apple.com
millerm@kayne.com
millers@vankampen.com
millicent.lai@schroders.com
milligan_jim@jpmorgan.com
milliganj@rba.gov.au
millimet@pimco.com
mills.b@tbcam.com
mills.riddick@ceredexvalue.com
mills.s2@tbcam.com
milo.bajic@swarovski.com
milos.brajovic@glencore.com
milos.komnenov@cominvest-am.com
milos_vujanic@swissre.com
milton.grannatt@novartis.com
milton_pepin@putnam.com
miltonh@bloomberg.net
miluccio@simgest.it
milvio@finmeccanica.it
mima01@handelsbanken.se
m-imai@nochubank.or.jp
mimaier@bloomberg.net
mimasters@bankofny.com
mimbriano@metlife.com

mimeyer@ftci.com
mimhoff@stifel.com
mimi.ferrini@investecmail.com
mimi.thai@db.com
mimi_s_eng@nylim.com
mimil@microsoft.com
mi-muraoka@ja-kyosai.or.jp
mimurray@aegonusa.com
min.he@sunlife.com
min.kim@inginvestment.com
min.lie@jpmorganfleming.com
min_zhang@fanniemae.com
mina.guiahi@rbsgc.com
mina.tomovska@statestreet.com
minagah@po2.jsf.co.jp
minako.nomoto@db.com
minako@bloomberg.net
minako_kimura@tr.mufg.jp
minako-shibata@am.mufg.jp
minal.patel@juliusbaer.com
minami@nam.co.jp
minder.cheng@barclaysglobal.com
mindis@mcm.com
mindy.samitt@ge.com
mindy.z.shea@bnzif.co.uk
mindy_hodges@ustrust.com
mindy_iannacone@vanguard.com
mine.demirdogen@highbridge.com
mineo_banno@mitsubishi-trust.co.jp
minerva.hernandez@csam.com
minerva.ml@tbcam.com
minervastevens@fhlbny.com
minet.mucka@tcw.com
minfanger@mizuho.ch
ming.chow@barclaysglobal.com
ming.feng@lbbw-am.de
ming.kemp@framlington.co.uk
ming.lin@rbsgc.com
ming.wo@anz.com
ming.zhong@lazard.com
ming@rentec.com
ming@sgsfunds.com
ming_hui@putnam.com
minghsu@bloomberg.net
mingjia.ding@janus.com

minglu@wharton.upenn.edu

mingmin.zhang@wamu.net

mingmin@temasek.com.sg

mingyew@mas.gov.sg

minh.do@morganstanley.com

minht@treasury.state.az.us

minhton.ha@barclaysglobal.com

minhua.zhang@deshaw.com

minierm@vankampen.com

minjang@bok.or.kr

minji.chang@us.schroders.com

mink_uaamnuichai@acml.com

minka.nyberg@juliusbaer.com

minkleid@provinzial.com

minna.rosenlund@sampo.fi

minnaimo@litchfieldcapital.com

minneapolis_reception@acml.com

mino@daiwa-am.co.jp

minoru.hasegawa@mizuhocbus.com

minoru.kimura@db.com

minoru.watanabe@axa.co.jp

minoru-takata@am.mufg.jp

minoshima@nam.co.jp

minoura279@dl.dai-ichi-life.co.jp

minsel@bloomberg.net

minsel@dkpartners.com

mintsung_yu@freddiemac.com

minucci_dave@jpmorgan.com

minyang@franklintempleton.co.uk

minyou@wooribank.com

miobrien@lordabbett.com

mi-ono@ja-kyosai.or.jp

mipa@danskebank.dk

miquel.n.alonso@aexp.com

miquel.noguer@andbanc.com

mir.a.ali@unb.ae

mira.bhogaita@credit-suisse.com

mira.l.park@wellscap.com

miraji.othman@frankfurt-trust.de

miranda.agosti@arcafondi.it

miranda.bradford@rainierfunds.com

miranda.li@klp.no

miranda.tam@bis.org

miranda.zhao@erstebank.at

miranda_wy_cheng@hkma.gov.hk

mirandss@wellsfargo.com

mirat@bloomberg.net

mirazal@adb.org

mirco.brisighelli@unicredit.it

mirco.hoffmann@dzbank.de

mirco.tieppo@credit-suisse.com

mirei.lee@shinseibank.com

mireille.jansen@lbb.de

mireille.khazaka@hvb.de

mireille.loizeau@bnpparibas.com

mireille.moulet@socgen.com

mireille.rydberg@seb.se

mireille.urbani@db.com

miriam.bilekova@barclaysglobal.com

miriam.e.mccann@bankofny.com

miriam.kim@lazard.com

miriam.laranjeira@gs.com

miriam.ortiz@lgim.co.uk

miriam.paul@hsh-nordbank.com

miriam.pola@bancalombarda.it

miriam.rosa@morganstanley.com

miriam.uebel@cominvest-am.com

mirjam.fisel@lbbw.de

mirjam.klijnsma@ingim.com

mirjam.scherle@bmw.de

mirjam_trachsel@swissre.com

mirko.ballmer@credit-suisse.com

mirko.beltrami@sella.it

mirko.blumhoff@kfw.de

mirko.borghi@arnerbank.ch

mirko.engels@apobank.de

mirko.falchi@mpsgr.it

mirko.frapolli@claridenleu.com

mirko.mikelic@53.com

mirko.milojevic@barcap.com

mirko.santucci@swisscanto.ch

mirko.schulz@helaba-invest.de

mirko_panse@westlb.de

mirna_zelic@ssga.com

mirogoya@cathaylife.com.tw

mirose@opusinvestment.com

miroslav.durana@credit-suisse.com

miroslav.mitev@siemens.com

miroslav.visic@mizuhocbus.com

mirowski.adam@ntrs.com

mirtha_morin@scudder.com

mirza_cavalic@vanguard.com

mis28@cornell.edu

misa.tanaka@bankofengland.co.uk

misaki.kelly@damel.co.uk

misaki.shida@damel.co.uk

misako.yamashita@baring-asset.com

misbah.r.shah@citigroup.com

mischneider@bloomberg.net

mise03@handelsbanken.se

misenhee@jwseligman.com

misha.weber@ubs.com

mishalms@kia.gov.kw

mishapiro@na.ko.com

mishii@us.mufg.jp

mishima_hiroshi@kk.smbc.co.jp

miska.kuhalampi@aktia.fi

miskinis_venantas@jpmorgan.com

misoon.shin@de.bosch.com

misrahi@bessemer.com

mistryd@bernstein.com

mistura_longe@agfg.com

misyan@merck.com

mi-takano@ja-kyosai.or.jp

mital.bhayani@barclaysglobal.com

mitch.b.grabel@csam.com

mitch.cone@citadelgroup.com

mitch.livstone@fmr.com

mitch.merrin@morganstanley.com

mitch.nadel@bankofamerica.com

mitch.polon@disney.com

mitch.wasterlain@orix.com

mitch.wilson@wachovia.com

mitch_bleske@ucbi.com

mitchell.d.mcintyre@dartmouth.edu

mitchell.freedman@csam.com

mitchell.garfinkle@mailpoalim.co.il

mitchell.graye@gwl.com

mitchell.humphreys@abbey.com

mitchell.krahe@nationalcity.com

mitchell.mcdermott@blackrock.com

mitchell.roberts@pnc.com

mitchell.rothkopf@fmr.com

mitchell.smith@jpmorgan.com

mitchell.spiegel@ubs.com

mitchell.stapely@53.com

mitchell.tom.f@principal.com

mitchell.tom@principal.com

mitchell.wilner@pimco.com

mitchell.x.freedman@jpmchase.com

mitchell_denberg@freddimac.com

mitchell_feingold@ustrust.com

mitchell_lawrence@freddiemac.com

mitchell_post@freddiemac.com

mitchell_revsine@ml.com

mitchell_ryan@glic.com

mitchell_todd@troweprice.com

mitchellelim@gic.com.sg

mitchellwilner@northwesternmutual.com

mitchels@strsoh.org

miten.mehta@morganstanley.com

mitesh.modi@morganstanley.com

mitesh.patel@blackrock.com

mitesh.patel@coutts.com

mitesh.patel@fandc.com

mitesh.popat@gs.com

mithc_oringer@gmacsolutions.com

mitihisa_tanimoto@am.sumitomolife.co.jp

mito@atlanticinvestments.net

mitomeo@erstebank.com

mitri.bustros@bsibank.com

mitsu.d@gordian.co.uk

mitsuhiko.otsuki@jal.com

mitsuhiro.nagahama@mizuhocbus.com

mitsuhiro_yoneda@tr.mufg.jp

mitsui@daiwa-am.co.jp

mitsui02828@nissay.co.jp

mitsunobu_nishida@mtam.co.jp

mitsunori_hino@tr.mufg.jp

mitsuo.fukuda@japan.bnpparibas.com

mitsuo.koizumi@mizuho-cb.co.jp

mitsuo_shigemura@yamaguchibank.co.jp

mitsuo_yamamoto@mitsui-seimei.co.jp

mitsuyoshi.harazoe@mizuho-cb.com

mitsuyoshi.minagawa@novartis.com

mitta.men_sam@alcatel-lucent.com

mittal@pimco.com

mitter@bloomberg.net

mittermann@meinlbank.com

mituo_masuda@am.sumitomolife.co.jp

miv@capgroup.com

miwa.ishii@prudential.com

miwa.mittellehner@hvbeurope.com

miwa02@handelsbanken.se

miwa02834@nissay.co.jp

miwe01@handelsbanken.se

mixh@capgroup.com

mixh@cgii.com

mixon.ja@dreyfus.com

miyabayashi@nam.co.jp

miyabayashi02872@nissay.co.jp

miyachi-k@itochu.co.jp

miyagaki@nam.co.jp

miyagaki_naoya@dn.smbc.co.jp

miyagaki26437@nissay.co.jp

miyagk88@daiichipharm.co.jp

miyake18325@nissay.co.jp

miyama176@dl.dai-ichi-life.co.jp

miyama-y@marubeni.com

miyamoto_akiho@dn.smbc.co.jp

miyamoto_manabu@yk.smbc.co.jp

miyamotog@fhlbsf.com

miyamotok@mtbcny.com

miyamura.tooru@daido-life.co.jp

miyano_motoko@hh.smbc.co.jp

miyata@nam.co.jp

miyatakemcb@bloomberg.net

miyauchi.hideo@sky.sojitz.com

miyauchi@orix.com

miyauchi837@dl.dai-ichi-life.co.jp

miyawaza@nissay.co.jp

miyazawa03170@nissay.co.jp

miyoko.ogiwara@schroders.com

miyoko_kawamura@tr.mufg.jp

mi-yoneda@taiyo-seimei.co.jp

miyoshi@nochubank.or.jp

miyosik@po.jsf.co.jp

miyuki_onishi@fanniemae.com

miyuki-0dzs@jp.nomura.com

mizobuchi@daiwa-am.co.jp

mizobuchi@daiwa-ny.com

mizoe@nam.co.jp

mizukami@dl.dai-ichi-life.co.jp

mizukas@jsf.co.jp

mizuki.yanagisawa@boj.or.jp

mizunami@dl.dai-ichi-life.co.jp

mizuno@daiwasbi.co.jp

mizuno02505@nissay.co.jp

mj@baupost.com

mj@pallmallpartners.com

mjackson@cu-isi.org

mjackson@sunamerica.com

mjackson@westernasset.co.uk

mjackson6@bloomberg.net

mjacoby@ibuk.bankgesellschaft.de

mjakelich@bloomberg.net

mjamieson@newstaram.com

mjanik@allstate.com

mjantz@chevron.com

mjanuszewski@williamblair.com

mjaski@fhlbatl.com

mjayakum@princeton.edu

mjb6@ntrs.com

mjbeckwith@wellington.com

mjbirmingham@wellington.com

mjcibor@peoples.com

mjdever@statestreet.com

mjenner@equit.com

mjf@bloomberg.net

mjg@columbus.com

mjgb@bpi.pt

mjginter1@mmm.com

mjgoughn@srpnet.com

mjh1234@hanvitbank.co.kr

mjheenan@aegonusa.com

mjhosler@uss.com

mjimenez@banxico.org.mx

mjlanglois@washtrust.com

mjm@huffcompanies.com

mjm14@ntrs.com

mjmaresco@wellington.com

mjmcgonagle@wellington.com

mjodell@metlife.com

mjoe@chevron.com

mjohannsen@ssrm.com

mjohn@frk.com

mjohn@westpac.com.au

mjohnson@lkcm.com

mjohnson@pictet.com

mjohnson@wellsfargo.com

mjones@fcminvest.com
mjones@oaktreecap.com
mjones@oppenheimerfunds.com
mjones2@metlife.com
mjones9@ups.com
mjonson@fhlbc.com
mjordan@adb.org
mjorge@fftw.com
mjorgensen@farcap.com
mjose.martinezpardavila@telefonica.es
mjose.massanchez@telefonica.es
mjpgreen@bloomberg.net
mjr.it@adia.ae
mjr@sitinvest.com
mjr3@ntrs.com
mjrec@statestreet.com
mjromanowski@us.fortis.com
mjs.eu@adia.ae
mjs@sitinvest.com
mjs@summitpartnersllc.com
mjsager@wellington.com
mjsalazar@frostbank.com
mjstephens@delinvest.com
mjt1@ntrs.com
mjulis@canyonpartners.com
mjust@bayern-invest.de
mjusto@ofina.on.ca
mjv@ntrs.com
mjw6@ntrs.com
mjwalters@leggmason.com
mjwandimi@wellington.com
mjweinbe@princeton.edu
mjwhelan@statestreet.com
mjwilliams@mfs.com
mk.kim@kb.co.kr
mk@capgroup.com
mk@carnegieam.dk
mk@dodgeandcox.com
mk67@ntrs.com
mkaal@bloomberg.net
mkachelski@metlife.com
mkaczmarek@sterling-capital.com
mkaczuwka@massmutual.com
mkagawa@payden-rygel.com
mkahn@ohionatl.com

mkahne@clinton.com
mkalifa@us.ca-indosuez.com
mkalman@fftw.com
mkamen@nb.com
mkaminsky@nb.com
mkamohara@daiwasbi.co.jp
mkandiah@templeton.com
mkane@gwkinc.com
mkanner@angelogordon.com
mkantar@gic.com.kw
mkaplan@duqlight.com
mkapnick3@bloomberg.net
mkarageanes@fhlbatl.com
mkaras@ramrealestate.com
mkarasiewicz@metlife.com
mkarnes@aboc.com
m-kasahara@meijiyasuda.co.jp
mkassimir@bloomberg.net
mkaton@bradfordmarzec.com
mkaufman@gscpartners.com
mkaufman@mrcm.com
mkaul@mfs.com
mkawai@nochubank.or.jp
mkayahanli@oyakbank.com.tr
mkbatgos@wellington.com
mkbittar@wellington.com
mkduarte@statestreet.com
mkeenan@jennison.com
mkefer@munichre.com
mkeim@aflac.com
mkeleher@mcm.com
mkellen@bogusmail.com
mkeller@mmwarburg.com
mkelley1@allstate.com
mkemer@bloomberg.net
mkempner@ksmanagement.com
mkence@mfs.com
mkennedy@essabank.com
mkenny@smurfitgroup.ie
mkeogh@eatonvance.com
mkeough@loomissayles.com
mkessler@bankofny.com
mkessler@eatonvance.com
mkeyes@tiaa-cref.org
mkgim@washtrust.com

mkgoeller@homeside.com

mkguzman@guzman.com

mkh@veb.ru

mkhan@ncmcapital.com

mkhatri@hbk.com

mkiani@bradfordmarzec.com

mkibbe@dlbabson.com

mkidane@pictet.com

mkiely@eatonvance.com

mkieswetter@union-investment.de

mkill@ftci.com

mkim@dlbabson.com

mkim@mfs.com

mkim@rentec.com

mkimmig@ifc.org

mkinahan@eatonvance.com

mking@lkcm.com

mkinosian@delinvest.com

mkirkwood@bloomberg.net

mkiselak@evergreeninvestments.com

m-kita@nochubank.or.jp

mkitchen@cavanalhill.com

mkkelly@gapac.com

mkl.em@adia.ae

mklaus@metzler.com

mklawitter@loomissayles.com

mklee@wooribank.com

mkline@logancapital.com

mkmartino@aol.com

mko.eu@adia.ae

mko@nbim.no

mko@tigerglobal.com

m-kobayashi@nihonjishin.co.jp

mkobayashi@wellington.com

mkobs@allstate.com

mkoch@worldbank.org

mkofo@unibank.dk

mkogler@us.ca-indosuez.com

mkoide@wellington.com

mkok@nabny.com

mkomer@nb.com

mkonheiser@vcallc.com

mkonishi1@bloomberg.net

mkoons@troweprice.com

mkorsch@metzler.com

mkoskuba@victoryconnect.com

mkoster@alliance-mortgage.com

mkotecha@blackrock.com

mkotecha2@blackrock.com

mkotlarz@oppenheimerfunds.com

mkotov@tiaa-cref.org

mkotta@romabank.com

mkotzan@fhlbatl.com

mkp23@cornell.edu

mkpark@kdb.co.kr

mkpiccuiro@wellington.com

mkpiccuirro@wellington.com

mkraeger@blackrock.com

mkraeger@bloomberg.net

mkrahwinkel@union-investment.de

mkravitz@the-ark.com

mkreer@bloomberg.net

mkreft@meag.com

mkreie@meag.com

mkremer@frk.com

mkrishnan@samipfd.com

mkroeger@metlife.com

mkruemmel@bloomberg.net

mkrummel@mfs.com

mkrummell@mfs.com

mkrump@smithbreeden.com

mkrushena@munder.com

mkruyswyk@deerfieldcapital.com

mkrzyzanska@bloomberg.net

mks4@ntrs.com

mksanders@newstaram.com

mkschlicher@delinvest.com

mkuang@metlife.com

mkubota@mail.asiandevbank.org

mkuijpers@meespierson.com

m-kurata@nochubank.or.jp

mkurland@bear.com

m-kusano@ioi-sonpo.co.jp

mkushino@concordiafunds.com

mkushnir@us.nomura.com

mkutzin@angelogordon.com

mkwek2@bloomberg.net

ml35@ntrs.com

ml82@ntrs.com

mlaa@kempen.nl

mlabisi@caxton.com
mlaboy@bankofny.com
mlacana@fftw.com
mlacey@mtildn.co.uk
mlachapelle@loomissayles.com
mlacroix@lgfrance.com
mlaflamme@caxton.com
mlagan@congressasset.com
mlagier@bper.ch
mlago@bcv.org.ve
mlakhamraju@tigerglobal.com
mlam@frk.com
mlaman@loews.com
mlancaster@bankofny.com
mlandry@faralloncapital.com
mlangmead@cazenove.com
mlannigan@opusinvestment.com
mlansink@aegon.nl
mlantz@bloomberg.net
mlapides@jhancock.com
mlappas@wasatchadvisors.com
mlarlee@snwsc.com
mlarochelle@loomissayles.com
mlarsson@aragon.se
mlarsson8@bloomberg.net
mlatona@meag-ny.com
mlaure.coupeau@francetelecom.fr
mlaw@dlbabson.com
mlaw@tiaa-cref.org
mlawrence@chicagoequity.com
mlawrence@ncmcapital.com
mlawrence@wilmingtontrust.com
mlawson@svmonline.co.uk
mlazaro@nb.com
mlbercume@statestreet.com
mlc@dodgeandcox.com
mlchanbtc@bochk.com
mlcillan@wellington.com
mlclending@bloomberg.net
mldad1@bloomberg.net
mldamsma@amoco.com
mldoyle@aegonusa.com
mleahy@congressasset.com
mleavitt@androscogginbank.com
mlebovitz@munder.com

mlech@pacifictrust.net
mlee@tiaa-cref.org
mlee@voyageur.net
mlee@whippoorwhillassociates.com
mlee11@bloomberg.net
mlee2@tiaa-cref.org
mleeman@bankofny.com
mleeming@bailliegifford.com
mleffers@hbk.com
mleininger@bloomberg.net
mleiper@provident.com
mleithead@lordabbett.com
mleja@hymanbeck.com
mlele@perrycap.com
mlembo@tiaa-cref.org
mlemme@hcmlp.com
mleonberger@aegonusa.com
mleong@divinv.net
mleonori@bloomberg.net
mlepori@bancasempione.ch
mlerner@ftci.com
mlescher@hsbcame.com
mlesesne@lordabbett.com
mleslie@bankleumi.co.uk
mleslie@williamblair.com
mlevin@davenportllc.com
mlevine@bloomberg.net
mlevine@dkpartners.com
mlevine@oppenheimerfunds.com
mlevitzky@wellington.com
mlevy32@bloomberg.net
mlewin@angelogordon.com
mlewis@stephens.com
mlewis@wga.com
mley@pacificlife.com
mleyland@canyonpartners.com
mlf3@ntrs.com
mlfr@capgroup.com
mlgsfa@bbh.com
mlhanifan@ibtco.com
mlhong@wellington.com
mlibera@pjc.com
mlieberman@westernasset.com
mliebowitz@tiaa-cref.org
mlima@finibanco.pt

mlin8@bloomberg.net
mlind@danskebank.dk
mlindberg@millburncorp.com
mlindberg3@bloomberg.net
mlindbloom@westernasset.com
mlindenberger@perrycap.com
mlindsay@ftci.com
mlindstrom@lordabbett.com
mlink@dubuquebank.com
mlinn@faralloncapital.com
mlinsteven@yahoo.com.tw
mlinstro@spt.com
mlitchfield@incomeresearch.com
mliu@fftw.com
mliu@loomissayles.com
mlivingston@tagfolio.com
mlk5@ntrs.com
mllerena@nb.com
mlloyd@nb.com
mllucero@statestreet.com
mlneft@wellington.com
mlobo@public.ibercaja.es
mlobue@wellington.com
mlocke@eatonvance.com
mlockey@bgcfx.com
mlodh@aegonusa.com
mloeffle@compuserve.com
mlohr@gci1.gannett.com
mloigman@angelogordon.com
mlomasney@ssrm.com
mlong@amerisure.com
mlong@congressasset.com
mlongeard@ofi-am.fr
mlongo@investcorp.com
mloo@penncapital.com
mlooker@westernasset.co.uk
mlopes@allstate.com
mlopez@finamex.com.mx
mlopez@hcmny.com
mlopezso@bankinter.es
mloreto@iccrea.bcc.it
mlorizio@mfcglobalus.com
mloura@wisi.com
mlozano@fhlbatl.com
mlozano@turnerinvestments.com

mlozovik@oppenheimerfunds.com
mlparis@russell.com
mlr@turnerinvestments.com
mlrodriguezt@bancopastor.es
mlross@stanford.edu
mluan@frk.com
mluchsinger@barrowhanley.com
mluciano@ther.com
mlukesch@hbk.com
mluley@metzler.com
mluongo@blackrock.com
mlupin@bear.com
mlupin3@bloomberg.net
mlupini@iccrea.bcc.it
mlupo@ipohome.com
mluque@grupobbva.com
mlustig@blackrock.com
mluth@hbk.com
mlutz@allstate.com
mlutz@tudor.com
mlynch@njmgroup.com
mlynch@qgcapital.com
mlynch@standishmellon.com
mlyster@wilmingtontrust.com
mm.jardin@caam.com
mm@meisenbachcapital.com
mm@mm.com
mm209@ntrs.com
mm355@cornell.edu
mmaat@invest.treas.state.mi.us
mmabbutt@thamesriver.co.uk
mmaccoll@bailliegifford.co.uk
mmaccoll@essexinvest.com
mmacdonald@perrycap.com
mmacelhi@blackrock.com
mmach@eatonvance.com
mmacho@invercaixa.es
mmack@us.mufg.jp
mmacleod@dbzco.com
mmadden@oppenheimerfunds.com
mmadsen@wasatchadvisors.com
mmaetzler@bancasempione.ch
mmaffattone@caxton.com
mmafrica@ffna.com
mmagerman@blackrock.com

mmagnuson@loews.com

mmahdasian@wellington.com

mmahmud@jennsion.com

mmahoney@luminentcapital.com

mmahoney@thehartford.com

mmaikoksoong@hawkglobal-us.com

mmaillet@groupe-casino.fr

mmajure@divinv.net

mmalbari@angelogordon.com

mmaldona@ubs.com

mmaloney@jhancock.com

mmandel@harborviewgrowth.com

mmanem@ifc.org

mmang@rzb.at

mmangano@northernhancockbank.com

mmanhart@ocwen.com

mmanning@loomissayles.com

mmanning@ofina.on.ca

mmanning@seic.com

mmanrique@adb.org

mmansaray@delinvest.com

mmantelli@bancafideuram.it

mmantschev@halcyonllc.com

mmantyla@pjc.com

mmanzo@hcmlp.com

mmanzolillo@angelogordon.com

mmarchand@stephens.com

mmarcoc@franklintempleton.ca

mmarcosa@repsolypf.com

mmarinkovic@glgpartners.com

mmarinov@union-investment.de

mmarkow@ubs.com

mmarlette@sterling-capital.com

mmarley@bbandt.com

mmaroongroge@hbk.com

mmarra@blackrock.com

mmarron@us.mufg.jp

mmarsall@ubs.com

mmart@nysif.com

mmartin@statestreet.com

mmartinezelecea@dow.com

mmartinson@hcmlp.com

mmarzec@mail.pnm.com

mmaselli@tiaa-cref.org

mmasters@metlife.com

mmastrogiovanni@delinvest.com

mmater@ftci.com

mmathers@mcleanbudden.com

mmatike@otfs.state.ga.us

m-matsushita@tmam.co.jp

mmattke@divinv.net

mmauboussin@lmfunds.com

mmaurer@cavanalhill.com

mmaurer@thehbb.com

mmavraki@tiaa-cref.org

mmazzell@jefco.com

mmb3@ntrs.com

mmbal@bloomberg.net

mmcallister@us.tr.mufg.jp

mmcauley@fmr.com

mmcbrierty@lordabbett.com

mmccabe@bankofny.com

mmccall@paladininvestments.com

mmccamley@boh.com

mmccarthy@frk.com

mmccarthy@lordabbett.com

mmccarthy@wm.mortgage.com

mmccusker@mfs.com

mmcdade@loomissayles.com

mmcdermott@agfirst.com

mmcdevitt@jhancock.com

mmcdonnell@metlife.com

mmcdonough@mfs.com

mmcfall@jhancock.com

mmcginnity@bloomberg.net

mmcgirr@loews.com

mmcglinn@mcglinncap.com

mmcglone@merctrust.com

mmcgonigle@troweprice.com

mmcgrane@bankofny.com

mmcgrane@williamblair.com

mmcguire@arielcapital.com

mmcguire@mfs.com

mmchiu@bochk.com

mmchugh@nabny.com

mmchwaleba@delinvest.com

mmckenna@caxton.com

mmckenna@the-ark.com

mmckenzie@merctrust.com

mmckenzie@westernasset.com

mmckinnon@lmcm.com

mmckinnon@snwsc.com

mmckissick@denveria.com

mmclaughlin@pictet.com

mmclean@eatonvance.com

mmcleod@citco.com

mmcloughlin@firsteaglesogen.com

mmcmahon@whummer.com

mmcmanus@deerfieldcapital.com

mmcmaster@mcleanbudden.com

mmcmorrow@bankofny.com

mmcnamara@angelogordon.com

mmcneill@gpnus.mizuho-cb.com

mmcnerney@standishmellon.com

mmcosta@wellington.com

mmcvey@fultonfinancialadvisors.com

mmedeiros@amica.com

mmedina@fftw.com

mmeeting@lazard.com

mmegret@bloomberg.net

mmehl@wfgweb.com

mmejia@blx.com

mmekolites@bankofny.com

mmelcona@bancopastor.es

mmellis@bartlett1898.com

mmelliti@groupe-ccr.com

mmelnyk@alger.com

mmelson@bloomberg.net

mmemler@frontier-partners.com

mmendelhan@ofii.com

mmendo@canyonpartners.com

mmenensa@notes.banesto.es

mmenoud@banquepiguet.com

mmerran@oddo.fr

mmerrill@umwafunds.org

mmersch@tmgchicago.com

mmertz@nabny.com

mmessinger@fhlbc.com

mmessinger@nb.com

mmessme@frk.com

mmeswani@rwjf.org

mmetcalfe@statestreet.com

mmetzger@farcap.com

mmeyer@lib.com

mmeyer20@bloomberg.net

mmeyers@ofivalmo.fr

mmgallagher@aegonusa.com

mmgeorge@wellington.com

mmi@metlife.com

mmiah@bloomberg.net

mmichael@tiaa-cref.org

mmicik@frk.com

mmiglierina@erg.it

mmikulik.security@rbb.at

mmiller@caxton.com

mmiller@firstmanhattan.com

mmiller@htlf.com

mmindich@rentec.com

mmink@rmf.ch

mminogue@dlj.com

mminogue4@bloomberg.net

mminovi@bloomberg.net

mminuit@groupama-am.fr

mmioki@troweprice.com

mmiranda6@bloomberg.net

mmischel@schny.com

mmitchell@bloomberg.net

mmitsui@federatedinv.com

mml46@cornell.edu

mmm.em@adia.ae

mmm.pr@adia.ae

mmo@lrc.ch

mmoberg@frk.com

mmobius@templeton.com

mmodi@wasatchadvisors.com

mmoeller@mmwarburg.com

mmogavero@atlanticasset.com

mmoinoin@banque-vernes.fr

mmolho@capis.com

mmolina@metlife.com

mmonforte@invercaixa.es

mmonile@mandtbank.com

mmonnelly@axia-advisors.com

mmonson@aegonusa.com

mmontgomery@sterling-capital.com

mmontoya@meag-ny.com

mmooers@sib.wa.gov

mmoore@fhlbc.com

mmoore15@bloomberg.net

mmoore45@bloomberg.net

mmoran@eatonvance.com
mmoran@jhancock.com
mmoran1@allstate.com
mmorandi1@bloomberg.net
mmorantz@templeton.com
mmore@copera.org
mmorell@aegonusa.com
mmorgan@fdic.gov
mmorganstern@tmgchicago.com
m-morishima@nihonjishin.co.jp
mmorita@pictet.com
mmorris@calstrs.com
mmorris@chicagoequity.com
mmorris@delinvest.com
mmorrison@copera.org
mmorriss@us.nomura.com
mmorro@microsoft.com
mmosher@tiaa-cref.org
mmoshkov@farcap.com
mmot@danskebank.dk
mmottino@spasset.lu
mmouliaa@grupobbva.com
mmoulin@bloomberg.net
mmoyer@copera.org
mms286@cornell.edu
mmt@dodgeandcox.com
mmtan@stanford.edu
mmu@danskebank.dk
mmueller@munichre.com
mmueller@pnc.com
mmulder@spfbeheer.nl
mmulka@statestreet.com
mmullaney@standishmellon.com
mmulleners@spfbeheer.nl
mmuller@loews.com
mmullers@sk.koeln.de
mmulrooney@kbw.com
mmunim@lehman.com
mmurchison@templeton.com
mmurdocca@jhancock.com
mmurphy@fandc.co.uk
mmurphy@loomissayles.com
mmurphy@templeton.com
mmurphy1014@yahoo.com
mmurphy6@metlife.com

mmurray@ftportfolios.com
mmurray@jhancock.com
mmurray@standishmellon.com
mmurrayc@ceca.es
mmurrone@bloomberg.net
mmusso@bloomberg.net
mmwalsh@wellington.com
mmyers@mlbk.com
mmyers@pacholder.com
mn@citicib.com.cn
mnaaktgeboren@aegon.nl
mnadal@montag.com
mnagamori@sompo-japan.co.jp
m-nagano@nochubank.or.jp
mnagle@templeton.com
mnahari@bloomberg.net
mnakai@mtildn.co.uk
mnakano5@sompo-japan.co.jp
m-nakayama@nochubank.or.jp
mnangan@lionsgatecap.com
mnapoli@bear.com
mnapp@bloomberg.net
mnappi@eatonvance.com
mnatcharian@babsoncapital.com
mnavarro@dcf.pemex.com
mnavin@jhancock.com
mnawa@nochubank.or.jp
mndje@franklintempleton.co.uk
mnearon@worldbank.org
mneggers@meag-ny.com
mnelson@angelogordon.com
mnemeth@omega-advisors.com
mnervi@bear.com
mneska@voyageur.net
mneus@perrycap.com
mnewcomb@utimco.com
mneyland@bloomberg.net
mng@idbny.com
mngallagher@jhancock.com
mngn@chevrontexaco.com
mnguyen@uaf-fr.com
mni@dodgeandcox.com
mni@nationalbanken.dk
mnickson@mfs.com
mniemann@lmfunds.com

mnieves@nevrodie.com

mnilsson@ifc.org

mnisimov@caxton.com

mnoguchi@us.mufg.jp

mnoorani@thamesriver.co.uk

mnorman3@bloomberg.net

mnorris@waddell.com

mnovo@bloomberg.net

mns@mn-services.nl

mns22@cornell.edu

mnviviano@wellington.com

mnz@mn-services.nl

mo.krausman@raymondjames.com

moal01@handelsbanken.se

moaoki@bloomberg.net

moatj@bloomberg.net

moav@nykredit.dk

mob.tr@adia.ae

mobin.chowdhury@gibbah.com

moch@danskecapital.com

mochinaga@daiwasbi.co.jp

mochizuki@daiwasbi.co.jp

mockard@bloomberg.net

model@ncmi.com

modisao@bob.bw

modonnell@ag-am.com

moehmke@princeton.edu

moeller@mcsecurities.com

moersso@kdb.co.kr

moetaz.soliman@bsi.it

moez.jamal@credit-suisse.ch

mog.chu-yang-heu@credit-suisse.com

mogens.kok@nordea.com

mohab.mufti@saudibank.com

mohamad_omran@putnam.com

mohamed.alam@tudor.com

mohamed.ali@gibbah.com

mohamed.basma@inginvestment.com

mohamed.chaoui@ucb-group.com

mohamed.chellou@labanquepostale-am.fr

mohamed.darrazi@axa-im.com

mohamed.dohni@caam.com

mohamed.el-morsalani@lbbw.de

mohamed.i.siddeeq@hsbcgroup.com

mohamed.maalej@axa-im.com

mohamed.nasrudin@jpmorgan.com

mohamed.sellami@axa-im.com

mohamed.siddeeq@insightinvestment.com

mohamed.wafik@nbad.ae

mohamed_walji@scotiacapital.com

mohamed-mohram@putnam.com

mohammad.montu@postbank.de

mohammad.shah@aig.com

mohammad@ellington.com

mohammed.ahmed@aamcompany.com

mohammed.alam@fortiscapitalusa.com

mohammed.al-amro@samba.com

mohammed.ali@fmr.com

mohammed.dawani@gibbah.com

mohammed.zaidi@swip.com

mohammed_alhaffar@conseco.com

mohammed_uddin@notes.ntrs.com

mohammedaltuwaijri@sabb.com

mohan.balachandran@trs.state.tx.us

mohan.chellaswami@wellsfargo.com

mohan.menon@aareal-bank.com

mohan.subbiah@barclaysglobal.com

mohdqabandi@nbk.com

mohdr@bloomberg.net

mohdtariq@bloomberg.net

mohindra.wadhwa@rlam.co.uk

mohit.marria@aig.com

mohit.pandya@db.com

mohit_chandarana@fanniemae.com

mohit_sudhakar@freddiemac.com

mohlman_k@yahoo.com

mohp@danskecapital.com

mohsen.fahmi@moorecap.com

mohsin.qassim@arabbanking.com

m-ohtaka@nissay.co.jp

mohuiqin@gtjas.com

moid.hanif@pimco.com

mo-ikeda@taiyo-seimei.co.jp

moinoor.choudhury@db.com

moira.duncan@ge.com

moira.fitzgerald@gartmore.com

moises.silva@barclaysglobal.com

mojgan.jian@do.treas.gov

mojica.be@dreyfus.com

mokada@hcmlp.com

m-okamoto@meijiyasuda.co.jp

mokhzani.abubakar@bia.com.bn

mokkoh-n@marubeni.com

moksha.maya@gene.com

molby.j.w.lim@hsbcpb.com

molby.lim@bnpparibas.com

molding@ufji.com

moledih@nationwide.com

molesth@jwseligman.com

molinahz@bernstein.com

molinaro@princeton.edu

mollbea@vankampen.com

molly.carl@ubs-oconnor.com

molly.carleton@lehman.com

molly.mclaughlin@pioneerinvest.com

molly.rang@wamu.net

molly.schwartz@westernasset.com

molly_lee@cinfin.com

molly_r_boesel@fanniemae.com

molnarl@otpbank.hu

moloffn@bernstein.com

moloughlin@bankofny.com

molsen@pimco.com

molt_stephan@jpmorgan.com

moltenma@cmcic.fr

mom.chen@hncb.com.tw

mom@cappgroup.com

mom@ubp.ch

momer@bloomberg.net

momose-y@jsf.co.jp

mona.eraiba@tcw.com

mona.h.girotra@jpmorganfleming.com

mona.marquardt@morganstanley.com

mona.yee@sunlife.com

mona_patni@nylim.com

mona_roberts@bancone.com

monachung@daiwa-am.com.hk

mondati@hf-ccfbank.ch

monden-2n6k@jp.nomura.com

mondher.bettaieb-loriot@swisscanto.ch

mong@us.ca-indosuez.com

moni.shergill@gartmore.com

monica.aguilar@allianz.de

monica.balk@europe.hypovereinsbank.com

monica.basso@pioneerinvest.it

monica.berbif@chase.com

monica.bonar@bmo.com

monica.carta@morganstanley.com

monica.defend@pioneerinvest.it

monica.devries@lloydstsb.co.uk

monica.erickson@tcw.com

monica.espenes@nbim.no

monica.ferri@ubs.com

monica.g.maguire@bankofamerica.com

monica.g.maguire@columbiamanagement.com

monica.jaehnig@swib.state.wi.us

monica.kelly@citigroup.com

monica.knauer@mannesmann.de

monica.langa@aberdeen-asset.com

monica.larson@trs.state.tx.us

monica.mastroberardino@credit-suisse.com

monica.murray@usbank.com

monica.porcari@banca.mps.it

monica.roberson@ibtco.com

monica.senior@ris.com

monica.tschannen-hug@aigpb.com

monica.ulrich@ubsw.com

monica.wimmer@hypovereinsbank.com

monica.wong@prudential.com

monica.epsilonfunds.com

monica@ggfg.com

monica_j_fulop@fanniemae.com

monica_lanier@ml.com

monica_nagami@capgroup.com

monica_satija@freddiemac.com

monica_white@mgic.com

monika.bieri@ubs.com

monika.cronenberg@vkb.de

monika.dahlmeyer@dsl-bank.de

monika.degan@aiminvestments.com

monika.frauenschuh@vontobel.at

monika.friedl@union-investment.de

monika.garcia@barclaysglobal.com

monika.garg@columbiamanagement.com

monika.giese@novartis.com

monika.gmuer@ubs.com

monika.graczyk@shell.com

monika.hoffmann@t-mobile.de

monika.lindeman@barclaysglobal.com

monika.lynch@csresearch.us

monika.machon@aig.com
monika.nalewajko@alliancebernstein.com
monika.panger@db.com
monika.patel@anheuser-busch.com
monika.rieks@essenhyp.com
monika.roeske@dws.de
monika.schandor-steinberger@omv.com
monika.schnatterer@dit.de
monika.shrestha@lazard.com
monika.sieniawska@nordlb.com
monika.thaler@gs.com
monika.tschudi@credit-suisse.com
monika.wollensak@blb.de
monika_kollerurben@swissre.com
monika-za.isler@ubs.com
monique.delhaye@petercam.be
monique.heukels@ingim.com
monique.peiron@labanquepostale-am.fr
monique.rhue@harrisbank.com
monique.rooij-van@dsm.com
monique.srivastava@bmo.com
monique.tin@banquedorsay.fr
monique.veillerobe@calyon.com
monique.yu@fortisbank.com.hk
monir.ahmad@barclaysglobal.com
monitoring@bok.or.kr
monitu_nakaminami@mitsubishi-trust.co.jp
monk1@bloomberg.net
monks@bloomberg.net
monroe@epsilonfunds.com
monroewu@mail.pscnet.com.tw
montalto@bloomberg.net
montanuk@jwseligman.com
monte.shapiro@moorecap.com
monte_h_shapiro@fanniemae.com
montezin@swisscap.com
monti_mace@conseco.com
montione@tiaa-cref.org
montsdj@nationwide.com
montse.ramon@interdin.com
montserrat.gomez@credit-suisse.com
monty.agarwal@avmltd.com
monty.kori@fmr.com
monty.mackenzie@boigm.com
monty_gandhi@cbcm.com

moo@jyskebank.dk
moo@ubp.ch
moody.aboutaleb@shell.com
moody.karout@saudibank.com
moonilsoo@kbstar.co.kr
moonstar@bloomberg.net
moonsun7.choi@samsung.com
moore.lin@email.chinatrust.com.tw
moore@federal.com
moorec5@mail.auburn.edu
moosookim@wooribank.com
mora.golding@feri.de
morag.cowan@glgpartners.com
moraissantosfernandouser@company.com
moran02@netvision.net.il
morant@gunet.georgetown.edu
morava@bloomberg.net
morchard@thamesriver.co.uk
moreilly@chubb.com
moreno.bolamperti@am.generali.com
moresi@privata.ch
morgan.collins@wamu.net
morgan.duthon@ubs.com
morgan.grainger@glgpartners.com
morgan.jaffe@nacm.com
morgan.lackenbauer@fmr.com
morgan.lee@barclaysglobal.com
morgan.o-donovan@db.com
morgan.osullivan@sachsenlb.ie
morgan@bpviinc.com
morgane.detollenaere@ap.nxbp.com
morgane.prou@sgam.com
morganh@delaware.co.uk
morganm@gcm.com
morgen.peck@fmr.com
morgenson@nytimes.com
mori.e@daiwa-am.co.jp
mori.hiroshi@kokusai-am.co.jp
mori.k@daiwa-am.co.jp
mori.y@daiwa-am.co.jp
mori_hideaki@emai.asahi-life.co.jp
morian.mooers@genworth.com
moriani@mi.unicatt.it
morihuang@mail.cbc.gov.tw
morii03300@nissay.co.jp

mori-ka@daiwasbi.co.jp
morikami@dl.dai-ichi-life.co.jp
morikawa-2ncw@jp.nomura.com
mori-ko@daiwasbi.co.jp
morio_hoshino@tr.mufg.jp
morioka@daiwa-am.co.jp
morioka@nam.co.jp
morioka_ryo@dn.smbc.co.jp
morita.kazunori@daido-life.co.jp
morita@isd.taisei.co.jp
morita-masahiro@mitsubishi-sec.co.jp
moritz.baumann@juliusbaer.com
moritz.breipohl@hsh-nordbank.com
moritz.klussmann@db.com
moritz.mielke@commerzbank.com
moritz.rieper@db.com
moritz.sell@lbb.de
moritz.soler@ubs.com
moritz.waelti@juliusbaer.com
moritzk@iadb.org
moriya05260@nissay.co.jp
moriya-t@marubeni.com
moriyuki.ito@axa.co.jp
morlando@ssm.com
morong@orncapital.com
moroni_noronha@freddiemac.com
morr@bankofcanada.ca
morrine.thompson@barclaysglobal.com
morris.cg@mellon.com
morris.chen@tcw.com
morris.disston@ae.abnamro.com
morris.li@email.chinatrust.com.tw
morris.may@hsh-nordbank.com
morris.ra@tbcam.com
morris.sachs@rbsgc.com
morris.susan@gene.com
morris_bill@jpmorgan.com
morris_marie@jpmorgan.com
morris_noble@ustrust.com
morrisal@boiss.boi.ie
morrison@leggmason.com
morrisroe@bessemer.com
morrissbrian@bloomberg.net
morrissey.pm@tbcam.com
morrock@bloomberg.net

morrongiello.michael@nomura-asset.com
morrowj@strsoh.org
morschulik@pembacreditadvisers.com
morte@bloomberg.net
morten.baltzersen@im.storebrand.no
morten.christensen@im.storebrand.no
morten.grove@nordea.com
morten.gustafson@catella.dk
morten.herholdt@cazenovecapital.com
morten.kreutz@dnb.no
morten.lertroe@geninvest.de
morten.madsen@dnbnor.no
morten.molde@kap.norges-bank.no
morten.schwarz@gjensidige.no
morten.steinsland@nordea.com
morten@storebrand.com
morten@work.com
morten_andersen@blackrock.com
mortenroed@bloomberg.net
mortimer.kelly@bbh.com
mortin.plawner@pseg.com
mortiz.rieper@db.com
mortiz@eatonvance.com
mortonl@fhlbsf.com
morven.beattie@anfis.co.uk
moschb@bloomberg.net
moschitzki@am-gruppo.de
mosekic@bob.bw
moseltin@bloomberg.net
moses.ck@dreyfus.com
moshe.barak@nisanet.com
most@dpbank.dk
mostafa.gamal@cibeg.com
mostafa_raddaoui@fanniemae.com
mosti@bloomberg.net
mostrowski@metlife.com
mot.eu@adia.ae
mothc@delaware.co.uk
moti.szuszan@mailpoalim.co.il
motidus@po.jsf.co.jp
motohiro.koga@mizuho-cb.co.jp
motoki_otsuka@tr.mufg.jp
motonbu.sigumoto@mizuho-cb.co.jp
motoshige_hayashi@tr.mufg.jp
motoyama_taichi@rn.smbc.co.jp

motresearch@maersk.com
motsumig@bob.bw
motswagaep@bob.bw
motterson@androscogginbank.com
motterstrom@waddell.com
mottuss@gruntal.com
mouad.boutaour@bnpparibas.com
moudy.elkhodr@ingim.com
mouha.ait-el-ghachi@caam.com
mouldst@clinton
mouna.sabiri@etoile-gestion.com
mounir.meslem@calyon.com
mounir_mikhail@bankone.com
mourad.berrahoui@commerzbank.com
mourad.tahiri@bnpparibas.com
mourad_a_elayan@newyorklife.com
mouradian@dcmc.creditlyonnais.fr
mouratov@vtb.ru
mousumi.chinara@inginvestment.com
moy@atlanticinvestments.net
moya-anne.mccaskill@fidelity.com
moyeen.ahmad@nokia.com
moynihan.r@dreyfus.com
moyya@keb.co.kr
mozart.brahim@bia.com.bn
mozur.sa@mellon.com
mp@fideuramgestions.lu
mp3@princeton.edu
mp74@ntrs.com
mpa@fmo.nl
mpacifico@bankofny.com
mpadhy1@bloomberg.net
mpados@metlife.com
mpagetgoy@unigestion.com
mpaisner@oppenheimerfunds.com
mpajarillo@adb.org
mpak@westernasset.com
mpalermo@allstate.com
mpalmer@resurgencellc.com
mpalmeri@us.mufg.jp
mpandit@mandtbank.com
mpandolfi@mfs.com
mpandya@belvederetrust.com
mpanichi@key.com
mpapa@mfs.com

mpappas@nb.com
mparagas@frk.com
mpardo@vircap.com
mparekh@bankofny.com
mpark@caxton.com
mparker@dsaco.com
mparker@europeancredit.com
mparker@nabny.com
mparker@opers.org
mparrish@aegonusa.com
mpascal@mfs.com
mpasin@benetton.it
mpasquale@smithbreeden.com
mpassmore@hcmlp.com
mpastore@icbpi.it
mpatel@babsoncapital.com
mpatel@luminentcapital.com
mpatton@templeton.com
mpavuk@federatedinv.com
mpbendon@up.com
mpc@bpi.pt
mpdept@bok.or.kr
mpdigregorio@wellington.com
mpe@ntrs.com
mpeacock@newstaram.com
mpearson@fhlbc.com
mpeck@caxton.com
mpede@valance.us
mpeden@absbc.org
mpellemeier@bloomberg.net
mpendergast@hgk.com
mpenn@lmcm.com
mperalta@tiaa-cref.org
mpereira@mfs.com
mperezar@notes.banesto.es
mpernas@invercaixa.es
mpernhorst@provinzial-online.de
mperon@lineq.com
mpeterson@bankcalumet.com
mpettirossi@mfs.com
mpetty@wasatchadvisors.com
mpeyton@tiaa-cref.org
mpg3@ntrs.com
mpgilbert@aegonusa.com
mpiatkowski@sasiny.com

mpicard@omega-advisors.com

mpiccolo@fondianima.it

mpicker@jennison.com

mpicozzi@bloomberg.net

mpierre@groupama-am.fr

mpierre@tiaa-cref.org

mpiersol@standishmellon.com

mpietronico@bloomberg.net

mpifferi@fideuramcapital.it

mpinato@europeancredit.com

mpinto@mandtbank.com

mpiper@ci.collins-stewart.com

mpistner@ullico.com

mpittman@allstate.com

mpitts@barbnet.com

mpl@carnegieam.dk

mpla@danskebank.com

mplage1@bloomberg.net

mpleet@oppenheimerfunds.com

mplluska@eatonvance.com

mpm@thamesriver.co.uk

mpmiller@wellington.com

mpodraza@msfi.com

mpoggi@brownadvisory.com

mpolcari@bloomberg.net

mpolitis@mfs.com

mpolk@sfbli.com

mpompeu@socgen.com

mpons@creditandorra.ad

mporada@federatedinv.com

mporet@pictet.com

mporrell@invest.treas.state.mi.us

mporter@fayezsarofim.com

mporter@fhhlc.com

mporter@nb.com

mporterward@troweprice.com

mpowers@delinvest.com

mpoznar@thehartford.com

mpozoloz@cajamadrid.es

mpozzi@mps.it

mppeillon@groupama-am.fr

mppomar@sanostra.es

mprainito@nb.com

mprasad@ofii.com

mpregler@munder.com

mpressley@torchmarkcorp.com

mpresto@caxton.com

mpreston@humana.com

mprice1@bloomberg.net

mprince@angelogordon.com

mprindiv@allstate.com

mprinn@canyonpartners.com

mprins@ers.state.tx.us

mprizia@inasim.gruppoina.it

mprochazka@valance.us

mproche@bloomberg.net

mproctor@evcap.bm

mprofili@us.nomura.com

mprokunina@worldbank.org

mpron@ifsam.com

mpron@lordabbett.com

mpryce@nabny.com

mpryshlak@wellington.com

mpschmitt@tiberasset.com

mpshumway@wellington.com

mptrindade@banco-privado.pt

mpucci@metlife.com

mpugh@pughcapital.com

mpuglia@icbpi.it

mpuleo@canyonpartners.com

mpulsi@ftci.com

mpusateri@hbk.com

mpz001@maersk.com

mqb@capgroup.com

mqian@tiaa-cref.org

mquackenbush@metlife.com

mquagliotti@fideuramsgr.it

mquarti@fideuramireland.ie

mquigley@turnerinvestments.com

mquilico@allstate.com

mquinlan@frk.com

mquinlivan@mandtbank.com

mquinn@aamcompany.com

mquinn@oppenheimerfunds.com

mr@carnegieam.dk

mr19@ntrs.com

mraaberg@fhlbc.com

mraboso@invercaixa.es

mrackham2@bloomberg.net

mracz@bloomberg.net

mradar@notes.banesto.es
mradke@aegonusa.com
mradville@fmaadvisors.com
mraezer@rockco.com
mraguso@us.ibm.com
mraines@chubb.com
mrajan@perrycap.com
mraleman@scif.com
mramirez@canyonpartners.com
mramos@bankpyme.es
mrapoport@ellington.com
mravanesi@loomissayles.com
mray@jhancock.com
mray@lmfunds.com
mrayman@federatedinv.com
mrbengson@unionbankph.com
mrcuestar@repsolypf.com
mrdebovis@leggmson.com
mre@capgroup.com
mreagan@sunamerica.com
mredlinski@deerfieldcapital.com
mreed@frk.com
mreger@avmltd.com
mregnault-stoel@aegon.nl
mregnier@generali.fr
mrego@xlserv.com
mreidlinger@bear.com
mreilly@aegonusa.com
mreilly@blackrock.com
mreinganum@oppenheimerfunds.com
mreinhardt@bper.ch
mreinisch@sisucapital.com
mremorini@grifogest.it
mrepaci@halcyonllc.com
mresch@meag.com
mreutter@bloomberg.net
mreyes@bcentral.cl
mrf@jyskebank.dk
mrf8@daimlerchrysler.com
mrfei@cmbchina.com
mrgossel@bloomberg.net
mrharding@statestreet.com
mrhodes@utendahl.com
mribot@bancamarch.es
mricco@babsoncapital.com

mrich@hcmlp.com
mrichardson@mmlassurance.com
mrico@banxico.org.mx
mriddiford@europeancredit.com
mridgway@levi.com
mridul.mehta@citadelgroup.com
mrietbrock@caxton.com
mrifflemacher@statestreet.com
mrini@btmna.com
mrini@us.mufg.jp
mriordan@bloomberg.net
mrissanen1@bloomberg.net
mritchie@swst.com
mrivera@ag-am.com
mrivera@sierraglobal.com
mrivero@worldbank.org
mrk.ad@adia.ae
mrk.sorensen@carval.com
mrk@ubp.ch
mrl@smbc-si.com
mrl1661@glaxowellcome.com
mrm@capgroup.com
mrm253@cornell.edu
mrmenezes@spinnaker.com.br
mrmohler@us.oracle.com
mroberge@mfs.com
mroberts@incomeresearch.com
mrobertson@bailliegifford.co.uk
mrobertson@tswinvest.com
mrobinson13@bloomberg.net
mroch@metlife.com
mrochaco@banrep.gov.co
mrochelli@perrycap.com
mrodier@wellington.com
mrodri01@cajamadrid.es
mrodrig23@bloomberg.net
mrodrigs@bancomext.gob.mx
mrogers@fhhlc.com
mrogov@fftw.com
mrogozinski@exchange.ml.com
mroitmayer.rvs@salzburg.raiffeisen.at
mromano@sanpaolo.lu
mromeroc@cajamadrid.es
mroneill@gkst.com
mrooks@firstcarolina.org

mroper@ups.com

mrosa@millenniumbcp.pt

mrosauro@chevron.com

mrose@litchcap.com

mrosen@bear.com

mrosen@oppenheimerfunds.com

mrosenberg@tigerglobal.com

mrosenstein@cutterassociates.com

mrosenthal@fndaonline.com

mrospetti@fideuramcapital.it

mrossi@fftw.com

mroth@angelogordon.com

mrothway@tiaa-cref.org

mrp2@ntrs.com

mrs@columbus.com

mru@nbim.no

mrubashkin@bloomberg.net

mrudler@bloomberg.net

mrudy@templeton.com

mruff@russell.com

mruflin@mandtbank.com

mruizgil@banrep.gov.co

mrupp@isigrp.com

mrupp@lincap.com

mrusseljones@bankofny.com

mrwedodge@ninegatescapital.com

mry@lrc.ch

mryan@berkeleydelta.com

mrzepecki@fhlbc.com

ms@azimut.it

ms@carnegieam.dk

ms@dodgeandcox.com

ms@gruss.com

ms777.kim@samsung.com

msa@jyskebank.dk

msabino@bankofny.com

msachse@meag.com

msadow@bloomberg.net

msahn@samsung.com

msainz@bde.es

msaito@nochubank.or.jp

msaito@us.mufg.jp

msaitoh@manubank.com

msalamone@bloomberg.net

msalasd@sanostra.es

msalmon@mfs.com

msalud@fibanc.es

msalvay@payden-rygel.com

msalvi@standishmellon.com

msalzillo@ryanlabs.com

msample@bloomberg.net

msanch@wharton.upenn.edu

msanchez@ahorro.com

msanchez@notes.banesto.es

msanchez@prudential.com

msandar@notes.banesto.es

msandbulte@fbfs.com

msankey@nb.com

msano4@sompo-japan.co.jp

msantiaa@notes.banesto.es

msantini@bci.it

m-sasaki@nochubank.or.jp

msass72@mdsass.com

msato@dow.com

msato@wellington.com

msatyshur@merctrust.com

msauer@arielinvestments.com

msaurino@bloomberg.net

msauvageot@oddo.fr

msawatzky@jhancock.com

msaxe@loews.com

msbakshi@wellington.com

mscaduto@bankofny.com

mscala@delinvest.com

mscanlon@mfcglobalus.com

mscaraba@lordabbett.com

mscarabaggio@lordabbett.com

mscaromella@bsct.ch

mscarpa@nb.com

mschachter@hbk.com

mschafer@seic.com

mschaub@union-investment.de

mschepps@tiaa-cref.org

mschill@us.nomura.com

mschnabel@hcmlp.com

mschneider@bear.com

mschoene@lehman.com

mschoenfelder@ryanbeck.com

mscholten@siichi.com

mschonge@princeton.edu

mschrage@caxton.com

mschramm4@bloomberg.net

mschrieber@nb.com

mschuepbach@bloomberg.net

mschuessler@bloomberg.net

mschulhof@denveria.com

mschulz@allstate.com

mschuster@bank-banque-canada.ca

mschwab@wellington.com

mschwartz@nb.com

msclark@compuserve.com

mscolari@gnf.it

mscorpio@bloomberg.net

mscott@tullib.com

mscott@ustrust.com

msdfsd@mas.gov.sg

mseah@income.com.sg

mseal@mcmorgan.com

mseeman@meag-ny.com

mseeman@wellscap.com

mseferovich@waddell.com

mseidell@metlife.com

mseidner@standishmellon.com

mseitz@munichre.com

mseitz@williamblair.com

mselz@farcap.com

msemenenko@jennison.com

mseng@princeton.edu

msennett@farcap.com

mseo@rockco.com

msetrouk@pictet.com

msexton@ffbonline.com

msforza@opers.org

msg6166@red.cam.es

msgignac@wellington.com

msh.ef@adia.ae

msh.tr@adia.ae

mshamia@senecacapital.com

mshams@princeton.edu

mshanahan@opers.org

mshank@loomissayles.com

mshao@usa.dupont.com

mshapiro@apple.com

msharma@mfs.com

mshattan@jennison.com

mshaughnessy@mfs.com

msheehy@bankofny.com

msheehy@chittenden.com

msheehy@fftw.com

msheer@mdsass.com

msheerin@angelogordon.com

msheldon@incomeresearch.com

mshelstad@aamcompany.com

mshelton@nicholasfunds.com

mshen@unumprovident.com

mshepar@frk.com

msherman@jbhanauer.com

msherman@opers.org

msherman@sierraglobal.com

mshernandez@repsol-ypf.com

mshimony@leumi.ch

mshin@bear.com

mshing@tiaa-cref.org

mshmaruk@tiaa-cref.org

mshmleva@bankofny.com

mshoaf@opers.org

m-shoji@nochubank.or.jp

mshort@jhancock.com

mshort@ocwen.com

mshort@pershing.com

mshostedt@smithbreeden.com

mshtilman@ambac.com

mshumaker@munder.com

msi3@bloomberg.net

msiddiqui@canyonpartners.com

msiegel@babsoncapital.com

msierra@ahorro.com

msilber@rentec.com

msiliceo@bancomext.gob.mx

msilver@nyct.net

msimdaily@morganstanley.com

msimeoni@bloomberg.net

msimons@millertabak.com

msimpson@aegonusa.com

msimpson@fhlbatl.com

msimpson@fideuramireland.ie

msim-swaps@morganstanley.com

msing@metlife.com

msing@tcbank.com.tw

msinger@fhlbi.com

msinishtaj@hfw1.com

msirch@meag.com

msirera@hibernia.com

msisson@howeandrusling.com

msjohnson@fhlbdm.com

msk4@pge.com

mskatrud@oppenheimerfunds.com

mskiba@mcleanbudden.com

mskinner1@bloomberg.net

mskorich@bbandt.com

mskuratovskaya@worldbank.org

mslacamera@wellington.com

msledge@bloomberg.net

mslentz@dresdner.com

msloan@ncmcapital.com

mslootsky@fftw.com

msmakivic@wellington.com

msmid@sis.cz

msmiley@nbindpls.com

msmith@aflac.com

msmith@johim.co.uk

msmith@kio.uk.com

msmith@lordabbett.com

msmith@mfs.com

msmith@penncapital.com

msmolinsky@bankofny.com

msnyder@meag-ny.com

msobolewski1@bloomberg.net

msodergren@dkpartners.com

msolis@us.mufg.jp

msolomon@fhlb-pgh.com

msolt@fdic.gov

msomerman@deerfieldcapital.com

msonego@autostrade.it

msong@perrycap.com

msong@princeton.edu

msonnenholzner@munichre.com

msoriana@bcj.gbancaja.com

msosland@bear.com

msouders@guildinvestment.com

msoussan@westernasset.com

msouthgate@swissca.co.uk

msowell@bloomberg.net

mspadott@benetton.it

mspalla@mfs.com

msparks@caxton.com

mspecht@bloomberg.net

mspencer@freedom-capital.com

mspinar@oppenheimerfunds.com

mspitler@allegiancecapital.com

msquitieri@viningsparks.com

msr@mn-services.nl

msrikantaiah@wellington.com

mss.tr@adia.ae

msscherer@leggmason.com

mssp@capgroup.com

mstadlm@gsb.uchicago.edu

mstandish@allegiancecapital.com

mstanley@wasatchadvisors.com

mstapleton@jhancock.com

mstasik@caxton.com

mstatham@westpac.com.au

mstaub@ppmamerica.com

msteele@stephens.com

msteffy@citadelfcu.org

mstein@emmny.com

mstein@nb.com

msteinberg@aigtc.com

msteinik@browncapital.com

mstelmacki@gofen.com

mstemmler@fhlb-pgh.com

mstephens@bloomberg.net

mstephenson@jpmorgan.com

mstevovich@waddell.com

mstewart@provequity.com

mstlaurent@essexinvest.com

mstory@westernasset.com

mstouffer@deerfieldcapital.com

mstought@opers.org

mstpierre@bear.com

mstrasburg@faralloncapital.com

mstrauss@bper.ch

mstrebel@metlife.com

mstrohf@templeton.com

mstrom@loomissayles.com

mstrome@strome.com

mstroyman@canyonpartners.com

mstrzepka@wellington.com

mstung@delinvest.com

msugimoto@nochubank.or.jp

msulliban@pjc.com
msullivan@farcap.com
msullivan@hbk.com
msullivan@nb.com
msullivan@sterneagee.com
msullivan@us.mufg.jp
msun@dow.com
msundberg3@bloomberg.net
msw5@ntrs.com
mswaak@aegon.nl
mswanson@babsoncapital.com
mswezey@bloomberg.net
mswintek@bankofny.com
mswotes@angelogordon.com
msy@ubp.ch
msyal@payden-rygel.com
msylvestri@dlbabson.com
msyp@bloomberg.net
msyudah@mas.com.my
msznajer@wellington.com
mt7@americancentury.com
mt74@ntrs.com
mt98@ntrs.com
mtabbott@wellington.com
mtaber@ssrm.com
mtafur@bloomberg.net
mtaggart@ustrust.com
mtaglia@frk.com
mtagliaferri@fondianima.it
mtakagi@us.mufg.jp
mtakahashi@daiwasbi.com.hk
mtaliercio@bloomberg.net
mtam@mas.gov.sg
mtam@tiaa-cref.org
mtang@adb.org
mtang@mail.notes.bank-of-china.com
mtanis@fnccorp.com
mtassinari@bloomberg.net
mtata@mfs.com
mtau@metlife.com
mtaylor@oppenheimerfunds.com
mtaylor@vcallc.com
mtbaillargeon@ecofi.fr
mtcalderonc@bancopastor.es
mtee@pictet.com

mteichmann@bloomberg.net
mteichner@relico.com
mteifeld@ftci.com
mtenney@statestreet.com
mtesla@federatedinv.com
mteubner@massmutual.com
mtg@ntga.ntrs.com
mth.tr@adia.ae
mthakor@sarofim.com
mtheurber@cisco.com
mthiam@statestreet.com
mthomas@fhlbc.xom
mthompson@bayharbour.com
mthompson@bpbtc.com
mthompson@tswinvest.com
mthompstone@mfs.com
mthomsic@vestarden.com
mthomson@beutelgoodman.com
mthomson@rbs.co.uk
mthoyer@stonehillcap.com
mthuang@metlife.com
mtiberii@jhancock.com
mtierney@loomissayles.com
mtietz@bankofamerica.com
mtimm@bpviinc.com
mtimmins@cazenove.com
mtincher@ubs.com
mtiperma@us.nomura.com
mtirasso@erg.it
mtish18@yahoo.com
mtl.tr@adia.ae
mtl@sitinvest.com
mtll@capgroup.com
mtlynch@wellington.com
mtmanteufel@statestreet.com
mtmasdea@wellington.com
mtmorrissey@bloomberg.net
mto@senecacapital.com
mtobin@halcyonpartnerships.com
mtodaro@mandtbank.com
m-tojima@tmam.co.jp
mtolbert@federatedinv.com
mtolusic@hcmlp.com
mtong@ftci.com
mtonmi1@sompo-japan.co.jp

mtoohey@troweprice.com

mtoomey@jhancock.com

mtopley@turnerinvestments.com

mtoppi@stpaultravelers.com

mtorline@allegiancecapital.com

mtorres@bayernlbny.com

mtorresfer@bga.gbancaja.com

mtoso@juliusbaer.com

mtosteson@sib.wa.gov

mtourigny@gwkinc.com

mtphillips@bloomberg.net

mtquek@mas.gov.sg

mtraber@nevrodie.com

mtrahan@hcmlp.com

mtrautman@shay.com

mtraver@nevrodie.com

mtreter@bondwave.com

mtrevisan@bci.it

mtruelsen@denveria.com

mts.tr@adia.ae

mts@atalantasosnoff.com

mtsanders@unumprovident.com

mtstover@wellington.com

mtsu@alaskapermfund.com

mtsuchi@dl.dai-ichi-life.co.jp

m-tsuchida@nochubank.or.jp

mtsui@bloomberg.net

mtsuruta@ttbgam.co.uk

m-tsuruta@ufjtrustbank.co.jp

m-tsuzaka@meijiyasuda.co.jp

mtu@apollodif.com

mtucker@federatedinv.com

mtully@sandlercap.com

mtunno@bloomberg.net

mturgel@eatonvance.com

mturner@babsoncapital.com

mturner@hcmlp.com

mturner@osbornpartners.com

mturner@smithbreeden.com

mturner@turnerinvestments.com

mturner@wsfsbank.com

mtyler@tswinvest.com

mtzavelis@angelogordon.com

mu@capgroup.com

mu1@ntrs.com

muammer.cakir@akbank.com

mubushra.beg@morleyfm.com

m-uchida1031@iris.eonet.ne.jp

mueller.michael@dgbank-dip.de

mueller@benchmark.at

muellerk@kochind.com

muerto@bloomberg.net

mufen@bankatlantic.com

muhaizam@bnm.gov.my

muhammad.khan@pfpc.com

muhammad.s.elatab@dartmouth.edu

muhl@bloomberg.net

muhssin_yacoubi@freddiemac.com

muizz@bnm.gov.my

mujeebu.rahman@arabbanking.com

mukai-0ddd@jp.nomura.com

mukesh.sethi@shell.com

mukesh.sharma@bmo.com

mukesh_s_desai@fanniemae.com

mukund.ballal@arabbanking.com

mukund.kumar@pimco.com

muldall@bloomberg.net

muller@fes.ch

muller_paul@jpmorgan.com

mullero@ebrd.com

mullins.b@mellon.com

mulvey@princeton.edu

mulvihill_robert@jpmorgan.com

mumbrue@sabadellatlantico.com

mumemoto@bloomberg.net

muminova@ebrd.com

mun@ubp.ch

munakata@nam.co.jp

munderwood@hbk.com

mundia.dn@tbcam.com

muneki_otoda@mitsubishi-trust.co.jp

munemasa_hiroshi@ra.smbc.co.jp

muneo_morita@am.sumitomolife.co.jp

munewer.kaya@genworth.com

munger@bankofny.com

munib.madni@aberdeen-asset.com.au

munir.dean@citigroup.com

muniras@kia.gov.kw

munish.gupta@wamu.net

munish.r.varma@db.com

munkiseo@hanabank.com

munkit@dbs.com

munlaiyoke@gic.com.sg

munnsia@london.cic.fr

muntazeer_rizvi@ml.com

mupdegraff@unumprovident.com

murai@plaza-am.co.jp

murakami.naomi@kokusai-am.co.jp

murakami@nam.co.jp

murali.balaraman@blackrock.com

murali.sankar@jpmorgan.com

murali_krishnamurthy@fanniemae.com

muralidharan_iyer@ml.com

muramatsu@daiwasbi.co.jp

muramatsu02877@nissay.co.jp

muramatsu24247@nissay.co.jp

murasat@po2.jsf.co.jp

murase@nam.co.jp

murase_mitsuhiro@ck.smbc.co.jp

murat.gunc@longview-partners.com

murat.korkmaz@usa.dupont.com

murat.ozbaydar@soros.com

murat.ozer@abank.com.tr

murat.ural@akbank.com

murat.uysal@halkbank.com.tr

murat_karakurt@freddiemac.com

murat_sensoy@ssga.com

murata.mitsuaki@daido-life.co.jp

murata.yusuke@kokusai-am.co.jp

murata@pimco.com

murata_toshiaki@mail.asahi-life.co.jp

murata-k@daiwasbi.co.jp

muratorm@strsoh.org

muratsaa@garanti.com.tr

murban@aegonusa.com

murdoch.m.johnson@columbiamanagement.com

muri_sadler@aimfunds.com

muriel.alphen@lazard.fr

muriel.baumann@geberit.com

muriel.bonnet@dexiafr-dexia.com

muriel.freriksen@ingim.com

muriel.kale@gartmore.com

muriel.l'homme@axa-slim.co.uk

muriel.michaud@vontobel.ch

muriel.patin@socgen.com

muriel.pitner@caam.com

muriel_nichols@ustrust.com

murielle.servais@ethias.be

murielle_pierre-louis@nylim.com

murisaka@lf.mufg.jp

murliravi@temasek.com.sg

murohashi02816@nissay.co.jp

murphy.mccann@pimco.com

murphyd@fhlbsf.com

murqyhart@bailliegifford.com

murray.scott@swipartnership.co.uk

murraya@edfd.com

musa.haddad@nbad.ae

musak.michal@slsp.sk

musejnoski@metlife.com

muska.chiu@citi.com

mussadiq.lakhani@rbccm.com

musserjj@ah.org

mustafa.erdogan@fortis.com.tr

mustafa.jama@morganstalney.com

mustafa.sari@ahbr.de

mustaq.f.rahaman@jpmorgan.com

mustarof@jwseligman.com

mustufa.khan@barclaysglobal.com

mut.tr@adia.ae

muthusankar@northwesternmutual.com

muto@nam.co.jp

mutreja@wharton.upenn.edu

m-utsumi@nochubank.or.jp

muzahir.degani@barclaysglobal.com

mv6@ntrs.com

mva@gr.dk

mvalenzano@canyonpartners.com

mvallad@entergy.com

mvalsangiacomo@bancasempione.ch

mvandenb@munder.com

mvandersen@wellington.com

mvandyke@bbandt.com

mvanhelden@schootsepoort.nl

mvankints@troweprice.com

mvanlang@finama-am.fy

mvanmaanen@waddell.com

mvanmeter@victoryconnect.com

mvanmeter@vmfcapital.com

mvanraaphorst@westernasset.com

mvargova@rocko.com

mvarner@allstate.com

mvaselkiv@troweprice.com

mvc1@bloomberg.net

mvdelore@gapac.com

mvdheide@aegon.nl

mvella.vfm@bov.com

mvenezia@eatonvance.com

mvenkatesan@unumprovident.com

mvento@hapoalimusa.com

mventurelli@iccrea.bcc.it

mverdug@frk.com

mvertova@cracantu.it

mvf@capgroup.com

mvi@nbim.no

mvicik@allstate.com

mvictory@ellington.com

mvillamin@unfcu.com

mvillemin@generali.fr

mviscio@omega-advisors.com

mvitek@allstate.com

mvl@capgroup.com

mvmckee@wellington.com

mvodola@fftw.com

mvpike@wellington.com

mvpisarczyk@dcmiglobal.com

mvredenburgh@jennison.com

mvreeland@bloomberg.net

mvroom@gwkinc.com

mvs@klp.no

mw@carnegieam.dk

mw29@ntrs.com

mw333@cornell.edu

mw6144@sbc.com

mwachter@rmbcapital.com

mwaghe1@bloomberg.net

mwagner@mutualofamerica.com

mwakida@bloomberg.net

mwalde@state.wy.us

mwalker@calfed.com

mwalker@dow.com

mwalker@hollandcap.com

mwalker@massmutual.com

mwalker@nabny.com

mwalker@richmondcap.com

mwalker@the-ark.com

mwallac@frk.com

mwallace@gcoelf.com

mwallace@whitepinecapital.com

mwallacerepo@bloomberg.net

mwallis@axia-advisors.com

mwalls@waddell.com

mwalsh@bradfordmarzec.com

mwalsh@imf.org

mwalterspiel@munichre.com

mwalton@fhwn.com

mwalz1@bloomberg.net

mwan@frk.com

mwang@panagora.com

mwarden@waddell.com

mwarminger@isis.co.uk

mwarner@blackrock.com

mwarner@ustrust.com

mwasson@ftci.com

mwatanabe@ibjus.com

mwaterhouse@comcast.net

mwaterhouse@tecapital.com

mwatson@kio.uk.com

mwchen@hotmail.com

mwcunn@hotmail.com

mwebler@duqlight.com

mweeks@bloomberg.net

mweeks@rockco.com

mweidner@ftci.com

mweigman@troweprice.com

mweilheimer@bloomberg.net

mweilheimer@eatonvance.com

mweinstein@fsa.com

mweinstein@nytimes.com

mweir@metlife.com

mweir@scoteq.co.uk

mweisbrod@frk.com

mweisbuch@bankofny.com

mweisenberg@rockco.com

mweisenberger@eudaimonia-invest.com

mweiss@loomissayles.com

mweith@deerfieldcapital.com

mwelch@loomissayles.com

mwellein@versorgungskammer.de

mwelsh@microsoft.com

mwelty@ubs.com
mwendorf@bloomberg.net
mwenzel@bayernhb.de
mwenzel@meag.com
mwerner@richmond.edu
mwerth@munichre.com
mwestman@newsalemcapital.com
mwetherington@barrowhanley.com
mwhalen@mwvinvest.com
mwharry@lehman.com
mwhasib@wellington.com
mwhigham@bloomberg.net
mwhitbread@mfs.com
mwhitbysmith@metlife.com
mwhite@dsaco.com
mwhittingham@bank-banque-canada.ca
mwi@lrc.ch
mwi@nbim.no
mwible@federatedinv.com
mwickwire@metlife.com
mwil@bloomberg.net
mwilbanks@smithgraham.com
mwilber@alfains.com
mwilburn@jennison.com
mwilken@sarofim.com
mwillems@svb.nl
mwilley@frk.com
mwilley@ppmamerica.com
mwilliams@crawfordinvestment.com
mwilliams@hfw1.com
mwilliams@oppenheimerfunds.com
mwilliams@waddell.com
mwilliams3@metlife.com
mwilson@internal.massmutual.com
mwilson@mfs.com
mwiniarczyk@bloomberg.net
mwinkelman@bloomberg.net
mwirtz@jennison.com
mwitherell@mfs.com
mwitter@wdwitter.com
mwittnebel@deerfieldcapital.com
mwjf0414@kbstar.co.kr
mwjones@otfs.state.ga.us
mwlee@wachoviasec.com
mwlim@spinnakerasia.com

mwm@afcmb.com
mwmcguirk@bkb.com
mwmo@bloomberg.net
mwojtusiak@angelogordon.com
mwolburg@am-gruppe.de
mwolf@mmwarburg.com
mwolfe@nystrs.state.ny.us
mwolfe@vmfcapital.com
mwolfersberger@divinv.net
mwolverton@waddell.com
mwong@canyonpartners.com
mwong@statestreet.com
mwood@alaskapermfund.com
mwood@nystrs.state.ny.us
mwoode@aegonusa.com
mworos@bankofny.com
mwpowell@bloomberg.net
mwren@fandc.co.uk
mwright@loomissayles.com
mwrigley@bankofny.com
mwu@fcminvest.com
mwu@foresters.biz
mwukitsch@turnerinvestments.com
mwunruh@household.com
mwydler@maninvestments.com
mwyne@fftw.com
mwyskiel@merctrust.com
mxb@mn-services.nl
mxi@columbus.com
mxime.ruyet@caam.com
mxkelly-kearsley@chevychasebank.net
mxliu@tiaa-cref.org
my.caohuy@do.treas.gov
myabe@us.tr.mufg.jp
myager@calstrs.com
myama@dl.dai-ichi-life.co.jp
myamada62@sompo-japan.co.jp
myamini@tiaa-cref.org
myannopoulos@alpha.gr
myasner@jhancock.com
myasuda@ecmjapan.com
myeager@lkcm.com
myean@pacificincome.com
myeh@mail.cbc.gov.tw
myemini@cref.com

myeo6@bloomberg.net

myers.joshua@pennmutual.com

myers_jennifer@fsba.state.fl.us

myersal@mail.northgrum.com

myip@sib.wa.gov

myla.cruz@lazard.com

mylene.karch@bnpparibas.com

myles.osborn@gs.com

myles_glaser@acml.com

mylim@mas.gov.sg

mylinh.tran@ambeacon.com

mylnikova@bernstein.com

mynameandy1972@yahoo.com

mynstep@nationwide.com

myogo@princeton.edu

myojeong@wooribank.com

myojin@tr.mufg.jp

myoshimoto@bloomberg.net

myoung@caxton.com

myra.bauza@chase.com

myra.wonisch@fmr.com

myra_a_almase@bankone.com

myriam.calvera@interbrew.com

myriam.elhachadi@axa-im.com

myriam.frileux-gaussier@bnpparibas.com

myriam.guervin@dexia-am.com

myriam.hildbrand@publica.ch

myriam.leuenberger@publica.ch

myriam.moisan@innocap.com

myrna@san.rr.com

myron.dutenhoffer@gecapital.com

myron.dutenhoffer@wamu.net

myron.manternach@robecoinvest.com

myron.oppenheimer@pnc.com

mysh@chevrontexaco.com

myu@mapension.com

myuan@bear.com

myuen@ftci.com

myun@metlife.com

mz@manleymgt.com

mz2015@columbia.edu

mz224@cornell.edu

mz5@ntrs.com

mz75@cornell.edu

mzabala@metlife.com

mzaccard@jefco.com

mzaino@ubs.com

mzakas@walterind.com

mzarur@banxico.org.mx

mzatarain@bft.fr

mzavanelli@oppenheimerfunds.com

mzdunek@fmaadvisors.com

mzeifert@allstate.com

mzeizel@ftci.com

mzelouf@wamco.co.uk

mzercoe@1838.com

mzetchi@pictet.com

mzhang@invescodallas.com

mzhao1@worldbank.org

mzi.njamela@resbank.co.za

mzimmerman@nb.com

mzinkula@aegonusa.com

mzion@btmna.com

mzion@us.mufg.jp

mzonghetti@standishmellon.com

mzrk1@bok.or.kr

mzucker@qgcapital.com

mzussman@jennison.com

n.a@n.a.com

n.adj@robeco.nl

n.ando@noemail.com

n.apsley@mitsubishi-trust.co.uk

n.azar@adic.ae

n.brunel@lvmh.fr

n.chetwynd@noemail.com

n.craven@azemos.ch

n.delgado@prsint.com

n.drouin@lvmh.fr

n.duchenne@mwam.com

n.fiebig@woelbern.de

n.figurelli@fineco.it

n.fujiwara@skam.co.jp

n.giuliani@kairospartners.com

n.gouderjaan@robeco.nl

n.gupta@morganstanley.com

n.h.p.h.huls@schretlen.com

n.habachy@olayan.com

n.inui@noemail.com

n.ivanov@bloomberg.net

n.janahi@ncbc.com

n.kaneko@noemail.com
n.kita@meijiyasuda.co.jp
n.konno@noemail.com
n.labram@hermes.co.uk
n.lowe@alaskausa.org
n.m.polak@robeco.nl
n.manuti@srfsanpaoloimi.com
n.marcheselli@barilla.it
n.massie@leggmasoninvestors.com
n.mercusa@eib.org
n.milianitis@eib.org
n.molenaar@robeco.nl
n.moreau@gt-finance.fr
n.nesdale@mwam.com
n.nielsen@mwam.com
n.orland@eib.org
n.patel@hermes.co.uk
n.perez@fineco.it
n.pugh@lcfr.co.uk
n.rezzonico@finpromotion.ch
n.saghir@robeco.nl
n.sarel@lvmh.fr
n.schlapfer@fnysllc.com
n.sirni@fnysllc.com
n.takahashi@noemail.com
n.takano@teijin.co.jp
n.terashima@aozorabank.co.jp
n.tokuda@aozorabank.co.jp
n.tsuchiya@mitsui.com
n.van.de.westelaken@robeco.nl
n.vanwonderen@dpfs.nl
n.w.vanpopta@heineken.com
n.west@alaskausa.org
n_a@hvb.com
n_liu@putnam.com
n_shimura@nam.co.jp
n_ward@putnam.com
n1.sugimoto@aozorabank.co.jp
n173224@asatsu-dk.co.jp
n86025@adk.jp
na.xie@hsh-nordbank.com
na@arabbanking.com
na@bankinter.com
na@commerzbank.com
na@kfw.com

na@na.com
na@na.na
na@nae.com
na@notavail.com
na@riyad.com
naah@danskebank.dk
nabbott@bloomberg.net
nabboud@investcorp.com
nabeel.abdulaal@gibbah.com
nabeel.chohan@alliancebernstein.com
nabeta@daiwasbi.co.jp
nabil.hamadeh@baring-asset.com
nabil.irfan@jpmorganfleming.com
nabil.ouajjane@dexia-am.com
nabil.ouddane@bnpparibas.com
nabil.z@gordian.co.uk
nabilah.abdullah@bialondon.co.uk
nablicki@copera.org
nabraham@russell.com
nabuhoff@wellington.com
nac47@cornell.edu
nacarpentier@wellington.com
nada.al.hussona@jpmorgan.com
nada.alhussona@jpmchase.com
nada.farina@db.com
nadeem.h.lalani@unb.ae
nadege.arbez@axa-im.com
nadege.dufosse@dexia.com
nadege.goldfinger@de.pimco.com
nadege.tillier@ingim.com
nader.munif@fandc.com
nadermann.brian@principal.com
nadia.ali@db.com
nadia.ande@enifin.eni.it
nadia.blasone@sella.it
nadia.boulila@jpmorgan.com
nadia.ceresa@bsibank.com
nadia.davison@discountbank.co.il
nadia.elhammoumi-bensaci@sgam.com
nadia.fedoriw@morganstanley.com
nadia.geldof@socgen.com
nadia.landmann@depfa.com
nadia.pelassa@mpsgr.it
nadia.seemuth@lehman.com
nadia.verbanck@dexia.be

nadim.drissi@ubs.com

nadine.donze.jobin@bcv.ch

nadine.eil@saarlb.de

nadine.glicenstein@sgam.com

nadine.hengmigh@blb.de

nadine.higgins@uk.bnpparibas.com

nadine.probst@stg.ch

nadine.rathmann@de.pimco.com

nadine.salkeld@aibgovett.co.uk

nadine.soetaert@axa.be

nadine.taylor@treasurer.state.nc.us

nadine.tremollieres@axa-im.com

nadine@gene.com

nadine_armstrong@ustrust.com

nadine_burnett@smbcgroup.com

nadine_j_bates@fanniemae.com

nadir.al-koraya@samba.com

nadja.eltufin@ing-im.fr

nadja.francesco@cs.com

nadja.guillaume@bhf-bank.com

nadja.heiden@ids.allianz.com

nadja.rockel@helaba.de

nadoyamat@jsf.co.jp

naeem.khalid@db.com

naeff.waqar@bmo.com

nael.wahaidi@4086.com

nafis_t_smith@vanguard.com

nagae@nam.co.jp

nagai.k@daiwa-am.co.jp

nagai.takahiro@daido-life.co.jp

nagai@daiwasbi.co.jp

nagaike-r@itochu.co.jp

nagaishi@daiwasbi.co.jp

naganath.sundaresan@csam.com

nagano@daiwa-am.co.jp

nagao@daiwa-am.co.jp

nagaraj.katti@acml.com

nagaraj.katti@alliancebernstein.com

nagasaki_takahide@yd.smbc.co.jp

nagase_yoshinori@takeda.co.jp

nagasri.sabbineni@gs.com

nagata@daiwasbi.co.jp

nagata_arihiro@yk.smbc.co.jp

nagata_koichi@dn.smbc.co.jp

nagata24444@nissay.co.jp

nagayama.dli@dial.pipex.com

nagel.rd@mellon.com

nagesh.ramachandrappa@db.com

nagger.erez@principal.com

nagi.bedawi@barcap.com

nagi.nasr@dexiamfr-dexia.com

nagoyak@po.jsf.co.jp

nagray@delinvest.com

nagsa@wellsfargo.com

nagypalj@mnb.hu

nah.chiewming@uobgroup.com

nahmad@vestarcapital.com

nahrain_yacoub@bankone.com

naibh@ocbc.com.sg

n-aihara@nochubank.or.jp

nail.jacob@gs.com

naim.abou-jaoud@dexiamfr-dexia.com

naitou16836@nissay.co.jp

naizawa@dl.dai-ichi-life.co.jp

najib.nakad@meespierson.com

najib.sassenou@labanquepostale-am.fr

naka@bloomberg.net

naka@dl.dai-ichi-life.co.jp

nakaaze@daiwa-am.co.jp

nakad@vpv.nl

nakada@tokyotrust.co.jp

nakade@nam.co.jp

nakagawa.m@daiwa-am.co.jp

nakagawa.m@kokusai-am.co.jp

nakagawa6245@intra.cosmo-sec.co.jp

nakagawaumd@bloomberg.net

nakahara_kenji@dn.smbc.co.jp

nakaij@sumitomotrust.co.jp

nakai-toshiki@mitsubishi-sec.co.jp

nakajik@po.jsf.co.jp

nakajima.seiji@kokusai-am.co.jp

nakajima.tomoaki@kokusai-am.co.jp

nakajima@daiwasbi.co.jp

nakajima_masashige@dn.smbc.co.jp

nakajima_yasushi@takeda.co.jp

nakami2@dl.dai-ichi-life.co.jp

nakamura.hajime@kokusai-am.co.jp

nakamura.yutaka@kokusai-am.co.jp

nakamura@daiwasbi.co.jp

nakamura@nam.co.jp

nakamura@shizuokabkny.com
nakamura_nobuaki@ub.smbc.co.jp
nakamura18755@nissay.co.jp
nakamura-t@daiwasbi.co.jp
nakamura-y@daiwasbi.co.jp
nakane889@dl.dai-ichi-life.co.jp
nakanishi@muis.com.hk
nakanishi@nam.co.jp
nakanishi02815@nissay.co.jp
nakao994@dl.dai-ichi-life.co.jp
nakashima@daiwasbi.co.jp
nakasho.i@daiwa-am.co.jp
nakata@daiwasbi.co.jp
nakatani@daiwa-am.co.jp
nakayama01768@nissay.co.jp
nakayasu_osako@mitsui-seimei.co.jp
nakayra.profit@rbsgc.com
nakazak@po.jsf.co.jp
nakazawa_hiroshi@rk.smbc.co.jp
nakazeki@bloomberg.net
nakhoul@bloomberg.net
nakia.brown@aiminvestments.com
nalali@gic.com.kw
naldridge2@bloomberg.net
naledi.selobai@resbank.co.za
nalfermann@hcmlp.com
nalgiero@bloomberg.net
nalhadeff@bradfordmarzec.com
naliena.sriselvakandarajah@nab.ch
nalin_yogasundram@troweprice.com
naline.s.singh@jpmorgan.com
nalini.bonnier@ap3.se
nalink@bot.or.th
nalita.fernandes@glgpartners.com
nallen@fandc.co.uk
nalnhammed@sama-ksa.org
naloe@ambac.com
nal-rifai@bloomberg.net
nalrifai@kio.uk.com
naltieri@wellington.com
namai02262@nissay.co.jp
naman.pugalia@morganstanley.com
name.surname@aegon.co.uk
name.surname@biam.boi.ie
name.surname@btal.com.au
name.surname@cmim.co.uk
name.surname@swipartnership.co.uk
name.surname@uk.fid-intl.com
name_surname@putnaminv.com
namhyun@bok.or.kr
nami.makiya@sojitz.com
nami.numoto@boj.or.jp
nami_watanabe@mitsubishi-trust.co.jp
namiho.koyama@citadelgroup.com
namiko.hino@fortisinvestments.com
nam-joon.kim@shinseibank.com
na-murata@ja-kyosai.or.jp
namyi.kang@bok.or.kr
nan.barry@wnco.com
nan_zhengna@invesco.com
nana.francois@gartmore.com
nana.larsson@nordea.com
nana@wharton.upenn.edu
nanako.yabe@sgam.com
nanandkar@mfs.com
nanbara.regan@intel.com
nanbu721@dl.dai-ichi-life.co.jp
nanci.anderson@db.com
nanci.natale@ge.com
nancy.a.stewart@ceridian.com
nancy.a.taylor@fmr.com
nancy.b.james@fmr.com
nancy.barber@ubs.com
nancy.bartsch@gmacrfc.com
nancy.bernier@pnc.com
nancy.bernstein@morganstanley.com
nancy.braun@bmo.com
nancy.bugg@gm.com
nancy.davis@highbridge.com
nancy.davis@syb.com
nancy.delisi@us.pm.com
nancy.droppelman@abnamro.com
nancy.e.byers.cpe7@statefarm.com
nancy.eckl@amrinvest.com
nancy.enslein@wpginvest.com
nancy.f.hoch@jpmorgan.com
nancy.goossens@belgacom.be
nancy.grasse@umb.com
nancy.hamrick@aiminvestments.com
nancy.hamson@fmr.com

nancy.herring@dws.de
nancy.himelstieb@gwl.com
nancy.infelise@53.com
nancy.irwin@northernrock.co.uk
nancy.jacy@thehartford.com
nancy.janiszewski@thehartford.com
nancy.jones@db.com
nancy.judy@53.com
nancy.klind@micorp.com
nancy.lederer@wellsfargo.com
nancy.leslie@chicagocapital.com
nancy.login@morganstanley.com
nancy.lukin@ubs.com
nancy.mariani@aig.com
nancy.mcavey@mutualofamerica.com
nancy.mccartan@swib.state.wi.us
nancy.mcmillan@hp.com
nancy.nierman@credit-suisse.com
nancy.notaro@pnc.com
nancy.o'connor@thehartford.com
nancy.olsen@usbank.com
nancy.pellegrino@paretopartners.com
nancy.pollard@impaccompanies.com
nancy.poz@mackayshields.com
nancy.prior@fmr.com
nancy.pryor@pncbank.com
nancy.roach@fmr.com
nancy.shaw@granitegrp.com
nancy.sheng@uobgroup.com
nancy.sheola@prudential.com
nancy.sullivan@bnymellon.com
nancy.talt@alliancebernstein.com
nancy.utterback@europeancredit.com
nancy.wiser@usbank.com
nancy_c_o'connor@fleet.com
nancy_corsiglia@farmermac.com
nancy_e_greiner@fanniemae.com
nancy_killpatrick@cargill.com
nancy_mckendry@conseco.com
nancy_miranda@putnam.com
nancy_northrop@acml.com
nancy_smith@glenmede.com
nancy_tolson@ssga.com
nancya.ward@ge.com
nancylee@gic.com.sg

nancyloferski@northwesternmutual.com
nanda.weeber@nl.abnamro.com
nandros@cisco.com
nanette.johnson@aig.com
nanette.stevens@nationalcity.com
nangell@gwkinc.com
nangulo@ahorrocorporacion.com
nanik.ramchandani@lodh.com
nanisimov@bloomberg.net
nanlan.ye@tcw.com
nannette.hechler-fayd'herbe@credit-suisse.com
nantha.suppiah@alliancebernstein.com
nantoim1@triton.ocn.ne.jp
nao_okamoto@am.sumitomolife.co.jp
naohiko.baba@bis.org
naohiko.hirose@uk.mufg.jp
naohiko.saida@db.com
naohiko_tominaga@fujibank.co.jp
naohiro-hosoda@nochubank.or.jp
naohisa.morita@db.com
naoki.katsuta@axa.co.jp
naoki.yamamoto@fi.fukoku-life.co.jp
naoki@koex.jp
naoki_adati@am.sumitomolife.co.jp
naoki_matsuyama@meijiyasuda.co.jp
naoki_nakazawa@tr.mufg.jp
naoki_shimmura@tr.mufg.jp
naoki_umeda@mec.co.jp
naoki-nagata@am.mufg.jp
naoki-shoji@am.mufg.jp
naoki-todo@am.mufg.jp
naoko_matsuba@tr.mufg.jp
naoko_takada@tr.mufg.jp
naomi.fann@db.com
naomi.haynes@fidelity.com
naomi.inoue@ufj-partners.co.jp
naomi.kinyunyu@uk.fid-intl.com
naomi.komori@boj.or.jp
naomi.maki@mizuho-bk.co.jp
naomi.payne@dsgiplc.com
naomi.pendleton@moorecap.co.uk
naomi.smith@uk.tesco.com
naomi.yamamoto@sscims.com
naomi_inoue@tokaitokyo.co.jp
naomi_kirwan@westlb.co.uk

naomid@woodstockcorp.com

naomi-siegmund@marubeni.com

naoto.komine@mhcb.co.uk

naoto.nakagawa@axa.co.jp

naoto.shirasaki@mhcb.co.uk

naoto_kashiyama@am.sumitomolife.co.jp

naoto_kon@tr.mufg.jp

naoto_suzuki@tr.mufg.jp

naoto-kojima@am.mufg.jp

naoya.okada@boj.or.jp

naoya.sakaguchi@mizuho-cb.co.jp

naoya.tabuchi@ufj-partners.co.jp

naoya_oishi@mitsubishi-trust.co.jp

naoyoshi_kuwata@sumitomolife.co.jp

naoyoshi-sato@am.mufj.jp

naoyuki.inoue@meijiyasuda.co.jp

naoyuki.suzuki@boj.or.jp

naoyuki.torii@fi.fukoku-life.co.jp

naozer.dadachanji@barclaysglobal.com

naq@capgroup.com

nara@daiwasbi.co.jp

narahari_phatak@putnam.com

naran@pimco.com

narayan.gopalon@blackrock.com

narayan_ramani@mfcinvestments.com

narayana_siddappa@ssga.com

narayana.padmanabhan@labanquepostale-am.fr

narciso.grilli@lbswiss.ch

narciso.quijano@bayerninvest.de

narcyel@cmcic-sdm.fr

narderd@lloydadriatico.it

naren.dutta@gcc.royalsun.com

naren.nayak@slma.com

narendra@bi.go.id

narendt@meag.com

naresh.malhotra@cbcm.com

narevalo@cprus.com

narevalo@nb.com

narges.rafigh@tcw.com

narikiyo@dl.dai-ichi-life.co.jp

narinder.bhatowa@mhcb.co.uk

narissa.schmidt@ny.frb.org

narita.y@daiwa-am.co.jp

narjess.benhadjyahia@uk.bnpparibas.com

naruki_hirai@freddiemac.com

narumi.ariyoshi@japan.gartmore.com

narve.bjordal@dnb.no

nas.ex@adia.ae

nas@capgroup.com

na-sato@meijiyasuda.co.jp

nascar@bloomberg.net

naseem.iqbal@edinburgh.gov.uk

nash.waterman@morganstanley.com

nashrullah.mackwani@be.gm.com

nasri.toutoungi@thehartford.com

nasser.abanmy@samba.com

nassigha@gruppocredit.it

nassim.cheurfi@barclays.fr

nastaran.samiee@aareal-bank.com

nat.akyeampong@mackayshields.com

nat.vallabh@amphenderson.co.nz

nat@rentec.com

natacha.guerdat@lodh.com

natacha.isslame-rocher@banque-france.fr

natacha.moreau@bankofamerica.com

natadika@mfs.com

natalia.correa@credit-suisse.com

natalia.crofut@saint-gobain.com

natalia.morgunova@citicorp.com

natalia.outecheva@claridenleu.com

natalia.rodriguez@cajanavarra.es

natalia.verwega@hsh-nordbank.com

natalia.x.bucci@jpmorgan.com

natalia.yakushev@nationwide.co.uk

natalia_pietrzyk@putnam.com

natalie.conn@gs.com

natalie.depil@vontobel.ch

natalie.drungle@harrisbank.com

natalie.engler@lazard.com

natalie.gray@fandc.com

natalie.karpov@pimco.com

natalie.knight@adidas.de

natalie.lyon@alliancebernstein.com

natalie.marvi-romeo@morganstanley.com

natalie.miller@morganstanley.com

natalie.pickering@barclaysglobal.com

natalie.schmutte@activest.de

natalie.stone@mondrian.com

natalie.szczerbak@abbott.com

natalie.tam@aberdeen-asset.com

natalie.trakas@fmr.com

natalie.trevithick@pimco.com

natalie.trunow@gm.com

natalie.winter@aberdeen-asset.com

natalie.wright@piercap.com

natalie.wright@sumitomotrust.co.jp

natalie_del-villar@freddiemac.com

natali_hahn@acml.com

nataliewalrand@northwesternmutual.com

natalini@bordier.com

nataliya.zalyesova@morleyfm.com

nataly.yackanich@db.com

natalya_lebedeva@nacm.com

natalyia.shevchenko@allianzgi.de

natanya.osborne@morganstanley.com

natasa.glusac@raymondjames.com

natascha_finger@westam.de

natascha_kluike@westam.de

natasha.chinapen@db.com

natasha.cowie@bnpparibas.com

natasha.eagleton@axa-im.com

natasha.jhunjhunwala@barclayscapital.com

natasha.jones@citadelgroup.com

natasha.knechtel@tcw.com

natasha.mahmutovic@wachovia.com

natasha.olivia@usbank.com

natasha.sideris@bankofbermuda.com

natasha.smirnova@aig.com

natasha.trainor@agf.com

natasha.ward@gs.com

natasha_roselli@vanguard.com

natasja.aardema@utc.rabobank.com

natasja.huysmans@axa-im.com

nate.earle@pimco.com

nate.hudson@mackayshields.com

nate.kemmer@gmacm.com

nate.negrin@bankofamerica.com

nate.oseep@moorecap.com

nate.polachek@bwater.com

nate.rupp@aberdeen-asset.com

nate.servis@dartmouth.edu

nate.vanduzer@fmr.com

nate.webb@citizensbank.com

nate_reischer@riggsbank.com

natea@waterfield.com

natgrant@microsoft.com

nathalia.barazal@lodh.com

nathalie.benatia@bnpparibas.com

nathalie.caillat@sgam.com

nathalie.chalard@par.coflexip.fr

nathalie.chan@francetelecom.com

nathalie.coffre@caam.com

nathalie.degans@morganstanley.com

nathalie.demirdjian@fr.abnamro.com

nathalie.esnault@calyon.com

nathalie.esposito@blackrock.com

nathalie.f.cuadrado@jpmorgan.com

nathalie.flury@juliusbaer.com

nathalie.frizzole@axa-im.com

nathalie.haym@lodh.com

nathalie.hirsbein@axa-im.com

nathalie.houde@harrisnesbitt.com

nathalie.klein@banque-france.fr

nathalie.loeliger@vpbank.com

nathalie.loetscher@ubs.com

nathalie.longuet@lodh.com

nathalie.mariel@barep.com

nathalie.masniere@sgam.com

nathalie.mbwaki@axaframlington.com

nathalie.michel@creditfoncier.fr

nathalie.monnoyeur@caam.com

nathalie.prunier@bnpparibas.com

nathalie.quinqueneau@caam.com

nathalie.retif@axa-im.com

nathalie.rouille@banque-france.fr

nathalie.savey@axa-im.com

nathalie.weiss@nab.ch

nathalie.wolleb@jpmorganfleming.com

nathalie_dufour@paribas.com

nathalie_huet@sumitomo.com

nathalie_peleau-coutolleau@smabtp.fr

nathalie_robertson@troweprice.com

nathaly.molle@barcap.com

nathan.agens@pnc.com

nathan.bance@barclayscapital.com

nathan.baruch@tryg.dk

nathan.bullock@53.com

nathan.chiaverini@pimco.com

nathan.cockrell@lazard.com

nathan.dawes@sgcib.com

nathan.dupree@alliancebernstein.com
nathan.eigerman@morganstanley.com
nathan.ellsworth@advantuscapital.com
nathan.engelhard@lehman.com
nathan.estes@ge.com
nathan.evans@bayernlb.de
nathan.gibbs@schroders.com
nathan.griffiths@rbccm.com
nathan.herring@pnc.com
nathan.johnson@gm.com
nathan.jones@thehartford.com
nathan.kirkpatrick@ubs.com
nathan.kohlhoff@ib.bankgesellschaft.de
nathan.lin@gs.com
nathan.margolis@aig.com
nathan.mariner@gwl.com
nathan.oakley@pncbank.com
nathan.paul@lazard.com
nathan.r.palmer@intel.com
nathan.steuber@53.com
nathan.strauss@nisanet.com
nathan.strik@uk.fid-intl.com
nathan.struemph@do.treas.gov
nathan.venugopala@fmr.com
nathan.white@icap.com
nathan_brunner@dell.com
nathan_hicks@ohionational.com
nathan_lee@scudder.com
nathan_maccombs@americancentury.com
nathan_newport@vanguard.com
nathan_partain@dpimc.com
nathan_roberts@jwhmail.com
nathan_t_persons@vanguard.com
nathan_tawes@troweprice.com
nathan_vogt@oldnational.com
nathanael_sutanto@fanniemae.com
nathand@israelchemicals.co.il
nathaniel.lee@bbh.com
nathaniel.lindzen@mizuhocbus.com
nathaniel.macadams@citadelgroup.com
nathaniel_evarts@ssga.com
nathaniel_roberts@putnam.com
nathaniel_salter@putnam.com
nathlie.adams@morganstanley.com
natraj.shankar@nbad.ae

natsukari.nobushige@kokusai-am.co.jp
natsumi.okamoto@ibj.co.uk
nauman@ymcaret.org
nausb@jwseligman.com
nav.swamy@mbna.com
navalon@bancsabadell.com
navann.ty@blackrock.com
naveen.bobba@inginvestment.com
naveen.joshi@paretopartners.com
naveen@bloomberg.net
naversa@federatedinv.com
navin.kumar@gs.com
navin_belani@putnam.com
navity@bloomberg.net
navneet.arora@barclaysglobal.com
navneet.govil@sun.com
navneet.kaur@barclayscapital.com
navot@mizrahi.co.il
nayoub@worldbank.org
nazan.kaygana@glgpartners.com
nazar.sushko@ingim.com
nazim@bcb.com.my
nazir_dossani@freddiemac.com
nazma.ahsan1@wachovia.com
nazmi_ressas@acml.com
nazrul@bnm.gov.my
nb@formuepleje.dk
nb62@ntrs.com
nb63@ntrs.com
nbabe3@moa.norges-bank.no
nbailey@allstate.com
nbarazal@cyrilfinance.com
nbarker@babsoncapital.com
nbarrett@fmausa.com
nbasten@uss.co.uk
nbattista@btmna.com
nbattista@us.mufg.jp
nbb@bloomberg.net
nbboullet@wellington.com
nbca@bloomberg.net
nbcbond@bloomberg.net
nbc-corp@tres.bnc.ca
nbehbehani22@bloomberg.net
nbejaoui@seic.com
nbellefeuille@farcap.com

nbendig@avatar-associates.com
nbendig@valueline.com
nbenedict@copera.org
nbenjami@us.nomura.com
nbenjamin@tiaa-cref.org
nberetta@josephthal.com
nbgreene@wellmanage.com
nbhandiwad@siny.com
nbhei1@kap.norges-bank.no
nbhjo2@moa.norges-bank.no
nbhva1@kap.norges-bank.no
nbje@uk.danskebank.com
nbjss1@moa.norges-bank.no
nbki_marketing@csi.com
nbkparis@wanadoo.fr
nbkse4@kap.norges-bank.no
nblair@congressasset.com
nblas@clinton.com
nblea1@kap.norges-bank.no
nblqs1@kap.norges-bank.no
nboedy@divinv.net
nboersma@templeton.com
nboeselager@fmausa.com
nbonus@bloomberg.net
nbooth@wellington.com
nborland@fmausa.com
nbotcheos@mfs.com
nboure@adriatica.com.ve
nbracco@fideuramsgr.it
nbraswell@fountaincapital.com
nbrind@newstaram.com
nbrines@provnet.com
nbromley@bloomberg.net
nbrown@cajamadrid.es
nbrown@jennison.com
nbrown@oppenheimerfunds.com
nbrown@waddell.com
nbrse1@kap.norges-bank.no
nbruckn@frk.com
nbt@bankinvest.dk
nbttr1@kap.norges-bank.no
nburke@loomissayles.com
nbvan1@kap.norges-bank.no
ncalvert@bankofny.com
ncampbell@eatonvance.com

ncampiche@pictet.com
ncampling@newstaram.com
ncarlis@templeton.com
ncarola@tiaa-cref.org
ncastro@banxico.org.mx
ncator@metlife.com
ncavanna@mps.it
ncda@gruposantander.com
ncelantano@the-ark.com
nchahdoura@gic.com.kw
nchamberlain@opusinvestment.com
nchandra@tigerglobal.com
nchapman5@bloomberg.net
ncharran@ag-am.com
ncharton@safdie.com
nchen4@ms2.chb.com.tw
nchillar@southwest-mutual.com
nchitkara@mfs.com
nchory@mfs.com
nchung@kdb.co.kr
nchura@hcmlp.com
nclw@hotmail.com
nco@dodgeandcox.com
ncogswel@bloomberg.net
ncojocar@princeton.edu
nconesa@bcn.ahorro.com
ncoons@eatonvance.com
ncouch@barbnet.com
ncoutros@brownadvisory.com
ncp.cdu@adia.ae
ncracknell@statestreet.com
ncs_futures@national.com.au
ncs66@cornell.edu
ncubides.miami@sinvest.es
ncw@capgroup.com
ndang@boh.com
ndeal@davenportllc.com
ndean@ellington.com
ndecker@capis.com
ndeguzma@usc.edu
ndelabie@bft.fr
ndelavouet@statestreet.com
ndeleon@fnbaonline.com
ndennin@lmfunds.com
ndenny@blackrock.com

ndevlin@templeton.com
ndey2@bloomberg.net
ndhanky@batelco.com.bh
ndhruv@ftci.com
ndiarra@finama-am.fy
ndibenedetto@fhlbc.com
ndihora@wasatchadvisors.com
ndm1@ntrs.com
ndonelan@buckconsultants.com
ndownes@oppenheimerfunds.com
ndoyin@frk.com
ndoyle@metlife.com
ndrzewiecki@massmutual.com
nds@petercam.be
nducarre@oaktreecap.com
ndudley@russell.com
nduggan@europeancredit.com
ndun@kempen.nl
ndunstan@evcap.bm
ndusart@bloomberg.net
ndw@capgroup.com
ne@danskebank.dk
neal.arnold@53.com
neal.brauweiler@daiwausa.com
neal.doying@lazard.com
neal.foundly@cis.co.uk
neal.goss@ubs.com
neal.graves@usaa.com
neal.hatch@bankofengland.co.uk
neal.jordan@bankofamerica.com
neal.karnovsky@drkw.com
neal.lofthouse@blackrock.com
neal.meacham@swedbank.com
neal.mercer@greenwichnatwest.c
neal.mercer@ubs.com
neal.p.miller@fmr.com
neal.parikh@inginvestment.com
neal.parker@bnpparibas.com
neal.shah@fafadvisors.com
neal.wadhera@tudor.com
neal_waggoner@agc.com
neale.kennedy@ecb.int
neale.sterio@kasl.co.uk
nealquinn@bloomberg.net
neasa.lenehan@statestreet.com

nebus@bessemer.com
necati.surmeli@db.com
ned.hole@blackrock.com
ned.roberts@juliusbaer.com
ned_notzon@troweprice.com
nedal.alqam@pimco.com
nedelka.white@inginvestment.com
nedeltcho.akov@ubs.com
nedmorgens@mwvinvest.com
nedpascual@bloomberg.net
nedwards@lordabbett.com
nedwards@us.ibm.com
nedwards6@bloomberg.net
nedwardz@bloomberg.net
need@wells.com
needed@tcw.com
neel.kashkari@do.treas.gov
neel.panchal@bbh.com
neel.parikh@gm.com
neela.srinath@fmr.com
neelima_reddy@fanniemae.com
neeraj.bewtra@jpmorgan.com
neeraj.mahajan@thehartford.com
neeraj.mehta@gecapital.com
neerajsehgal@uae.afh.com.sg
neeraj-x.kumar@db.com
neetesh.kumar@ucop.edu
neff@stifel.com
negel.j.webber@hsbcpb.com
negsofidsim@bloomberg.net
neha.champaneria@morganstanley.com
neha.markle@morganstanley.com
nehal_patel@swissre.com
neil.a.carroll@goodbody.ie
neil.a.gartland@jpmchase.com
neil.abraham@bernstein.com
neil.ambler@barclaysglobal.com
neil.bardwell@rlam.co.uk
neil.bizily@thrivent.com
neil.blower@cis.co.uk
neil.boege@ny.frb.org
neil.boyd-clark@fipartners.com.au
neil.brown@csam.com
neil.brown@threadneedle.co.uk
neil.cable@uk.fid-intl.com

neil.callan@gs.com
neil.carnegie@bcge.ch
neil.carthy@uk.mizuho-sc.com
neil.chakraborty@morganstanley.com
neil.choi@citadelgroup.com
neil.chudgar@tcw.com
neil.clifford@ilim.com
neil.collins@bnpparibas.com
neil.cooper@insightinvestment.com
neil.corney@mailpoalim.co.il
neil.cox@rothschild.co.uk
neil.d@gordian.co.uk
neil.davies@norwich-union.co.uk
neil.denman@axaframlington.com
neil.desai@tudor.com
neil.dey@wellsfargo.com
neil.donnelly@pioneeraltinvest.com
neil.easterbrook@baesystems.com
neil.easterbrook@insightinvestment.com
neil.eggins@lazard.com
neil.ellerbeck@jpmorganfleming.com
neil.f.fryer@hsbcinvestments.com
neil.falconer@swip.com
neil.farrow@fandc.nl
neil.fawcett@swip.com
neil.fenton@gmacrfc.com
neil.forsyth@db.com
neil.george@bankofengland.co.uk
neil.gregson@csam.com
neil.henze@ers.state.tx.us
neil.higgins@lgim.co.uk
neil.hiralall@ibtco.com
neil.hobson@glgpartners.com
neil.hohmann@bbh.com
neil.honebon@ffandp.com
neil.horner@aberdeen-asset.com
neil.hossack@bankofbermuda.com
neil.johnston@novartis.com
neil.kothari@blackrock.com
neil.lambiotte@wachovia.com
neil.leonard@db.com
neil.letchford@shorecap.co.uk
neil.m.browne@aibbny.ie
neil.macdermott@sachsenlb.ie
neil.macguire@aviva.com

neil.mack@ssmb.com
neil.mackay@schroders.com
neil.mackay@swipartnership.co.uk
neil.madden@uk.fid-intl.com
neil.mcclements@lehman.com
neil.mcloughlin@co-operativebank.co.uk
neil.mears@ubs.com
neil.michael@londonandcapital.com
neil.millar@lazard.com
neil.milton@nationwide.co.uk
neil.moge@gcc.royalsun.com
neil.moyes@dlh.de
neil.murray@swipartnership.co.uk
neil.newbery@lgim.co.uk
neil.osullivan@sunlife.com
neil.patel@citadelgroup.com
neil.rai@pncadvisors.com
neil.roberts@chase.com
neil.rogan@gartmore.com
neil.roner@suntrust.com
neil.rossiter@bankofengland.co.uk
neil.roylance@threadneedle.co.uk
neil.russell@delta.com
neil.ryan@wachovia.com
neil.s.joseph@jpmorganfleming.com
neil.s.sankoff@hsbcib.com
neil.shaughnessy@smhgroup.com
neil.smaldon@tudor.com
neil.smith@morleyfm.com
neil.squires@gs.com
neil.steedman@aberdeen-asset.com
neil.stone@msdw.com
neil.summers@db.com
neil.sutherland@axa-im.com
neil.tanguy@hsbcrepublic.com
neil.taylor@rbccm.com
neil.tranter@db.com
neil.vassar@barclaysglobal.com
neil.walker@insightinvestment.com
neil.wechsler@shenkmancapital.com
neil.wesley@morleyfm.com
neil.williamson@aberdeen-asset.com
neil.x.picozzi@jpmorgan.com
neil.yang@us.hsbc.com
neil@adia.co.uk

neil_a_kilbane@keybank.com

neil_amaral@ssga.com

neil_birnie@cargill.com

neil_boege@ssga.com

neil_bull@uk.ibm.com

neil_campbell@capgroup.com

neil_colverd@westlb.co.uk

neil_hughes@fanniemae.com

neil_lupton@blackrock.com

neil_mack@acml.com

neil_matheson@standardlife.com

neil_mcnamara@sachsenlb.ie

neil_orvay@asia.hypovereinsbank.com

neil_puri@ml.com

neil_r_forest@bankofscotland.co.uk

neil_smith@newton.co.uk

neil_smith@troweprice.com

neil_weller@blackrock.com

neil_woodford@hen.invesco.com

neil_young@westlb.co.uk

neilde@nuveen.com

neilfei@earthlink.net

neill.carter@barclaysglobal.com

neill.d.nuttall@jpmorgan.com

neill.ebers@lionhart.net

neill.groom@nb.com

neill.jordan@kofc.org

neillo@wharton.upenn.edu

neiloy_ghosh@newton.co.uk

neils@integralcapital.com

neisele@payden-rygel.com

nektarios.kessidis@dws.com

nelbogen@highbridge.com

nelfner@wellington.com

nelkhoury@cpr-am.fr

nell.haddock@fmr.com

nell.opel@bailliegifford.com

nellessk@provinzial.com

nellestad@babsoncapital.com

nelli@capitalgest.it

nellie.wong@aig.com

nello.monacelli@dexia-bil.com

nelly.surriah@alcatel.fr

nel-rayyes@sagitta.co.uk

nels.anderson@bmonb.com

nelson.caroline@luthbro.com

nelson.flores@blackrock.com

nelson.lopez.alves@bnpparibas.com

nelson.louie@csam.com

nelson.ma@nordlb.com

nelson.march@pfpc.com

nelson.mesa@csam.com

nelson.ramos@barclaysglobal.com

nelson.zamora@ppmamerica.com

nelson@bernstein.com

nelson_correa@phl.com

nelson_ho@bankone.com

nelson_jantzen@acml.com

nelson_shing@nacm.com

nelson_w_wicas@vanguard.com

nelsonchia@gic.com.sg

nelsone@wellsfargo.com

nelsonpoh@dbs.com

nelsonpwlau@hsbc.com.hk

nem.ef@adia.ae

nemec@jyskeinvest.dk

nemoto_haruo@zn.smbc.co.jp

nen.khieu@hsbcpb.com

n-endo@mail.nikko.co.jp

neo.wee-siang@uk.standardchartered.com

neochin@gic.com.sg

nepstein@avatar-associates.com

nerijus.gaizauskas@ecb.int

nerim.blakaj@prudential.com

nermis.rosario@alliancebernstein.com

nery.alaev@gs.com

nest@pimco.com

nester.clark@soros.com

neu@evofund.com

neuenschwander@irv.ch

neuwirthd@lazard.com

nevalin@cathaylife.com.tw

nevans@lmfunds.com

nevans@mwamllc.com

neville.chan@hk.fortis.com

neville.newman@pioneerinvest.ie

neville@uk.oechsle.com

neville_sprigg@ldn.invesco.com

new@lehman.com

newburyj@anz.com

newcombm@bloomberg.net

newell.pa@tbcam.com

newell@wellsfargo.com

newissues@hypovbg.at

newkirkrd@bernstein.com

newlann@bloomberg.net

newman.p@tbcam.com

newton.lam@prudential.com

newton_yeo@countrywide.com

neyah.smith@ibtco.com

nezha.moatassime@ie.dexia.be

nfa@nykredit.dk

nfallon@leopoldjoseph.com

nfaure@pictet.com

nfaust@gatewaybankpa.com

nfeckl@hbk.com

nfedorow@omega-advisors.com

nfernando@templeton.com

nfink@rockco.com

nfinley@citco.com

nfisher@fmausa.com

nfisken@stephens.com

nfistarol@bloomberg.net

nfitzger@tiaa-cref.org

nfitzgerald@bbandtcm.com

nfitzwilliams@templeton.com

nfjalltoft@westpac.com.au

nfodor@frk.com

nfox@halcyonllc.com

nfreilich@angelogordon.com

nfrelinghuysen@opcap.com

nfrey@impaccompanies.com

nfrichaud@generali.fr

nfriedlich@angelogordon.com

nfruchaud@generali.fr

nfugelsang@millburncorp.com

nfurlanetto@nevrodie.com

ngaffney@aflic.com

nganricl@abchina.com.hk

ngbeesan@gic.com.sg

ngchoi@bok.or.kr

ngci@blb.be

ngerstman@chubb.com

ngh@jwseligman.com

nghajar@wellington.com

nghi.pham@alliancebernstein.com

ngiuliani@iccrea.bcc.it

ngjiatong@gic.com.sg

ngjtjason@ocbc.com

ngks@gic.com.sg

ngleys@hellmanjordan.com

ngoc_bao_ha.dippold@wmam.com

ngooley@nabny.com

ngouju@groupama-am.fr

ngp@bankinvest.dk

ngrant@sterling-capital.com

ngray@bloomberg.net

ngudu@lepercq.com

ngugliel@gci1.gannett.com

ngupta@hbk.com

ngupta2@ifc.org

nguyen.k@dreyfus.com

nguyen@tbcam.com

nguyena4@nationwide.com

nh@nbim.no

nha.pr@adia.ae

nhall@hcmlp.com

nhanderson@sinvest.es

nharima@us.mufg.jp

nharris@blaylockabacus.com

nharris1@bloomberg.net

nhayes@newstaram.com

nhazan@groupama-am.fr

nhb@wmblair.com

nhegde@hcmlp.com

nheilmann@hbk.com

nheller@tiaa-cref.org

nhelm@mwamllc.com

nhen@kempen.nl

nhickolle.clayton@morganstanley.com

nhill@farcap.com

nhl1@pge.com

nhloucks@statestreet.com

nho@meag-ny.com

nhoang@alger-ny.com

nhoang@frk.com

nholt@dhja.com

nhonda@hbk.com

nhooper@cisco.com

nhowes@swissca.co.uk

nhu@metlife.com

nhu_bragg@progressive.com

nhukill@hcmlp.com

nhunt@whitneybank.com

nhuo@bot.or.th

nhuynh@congressasset.com

nhwahaidi@delinvest.com

nhyde2@standishmellon.com

nhyman@hymanbeck.com

nhynds@williamblair.com

nial@soros.com

niall.addison@morrisonsplc.co.uk

niall.brophy@ibtco.com

niall.buggy@credit-suisse.com

niall.coffey@ny.frb.org

niall.devitt@fmr.com

niall.g.o'brien@aibbny.ie

niall.hornett@citigroup.com

niall.kirk@fandc.com

niall.m.monks@aib.ie

niall.oleary@biam.boi.ie

niall.osullivan@boigm.com

niall.p.fitzpatrick@aib.be

niall.paul@morleyfm.com

niall.quinn@gs.com

niall.smith@aberdeen-asset.com

niall.tuite@angloirishbank.ie

niall_brown@mfcinvestments.com

niall_gallagher@troweprice.com

niall_whelan@scotiacapital.com

niamh.gaffney@citigroup.com

niamh.m.morrissey@aibbny.ie

niamh.mcgowan@biam.boi.ie

niamh.murphy@ibtco.com

niamh.o'flynn@boimail.com

niamh.o'neill@aib.ie

niamh.whooley@uk.fid-intl.com

niamh.wylie@iibbank.ie

niamh.wylie@ulsterbank.com

niaz.haider@sgcib.com

nibin@cmbchina.com

nic.barnes@ubs.com

nic.johnson@pimco.com

niccolai.annarita@enel.it

niccolas.zalonis@finmeccanica.it

niccolo.badoglio@arnerbank.ch

niccolo.pini@ifigest.it

niceyoo@kookmin.co.kr

nichola.griffiths@unilever.com

nichola.j.long@jpmorgan.com

nichola.m.lally@jpmorgan.com

nichola.rossetti@jpmorgan.com

nicholafarrell@angloirishbank.ie

nicholas.allen@fandc.com

nicholas.arthur.2@claridenleu.com

nicholas.atkinson@bayernlb.de

nicholas.besh@pncadvisors.com

nicholas.bradshaw@firstunion.com

nicholas.bratt@lazard.com

nicholas.broughton@morleyfm.com

nicholas.bunclark@icap.com

nicholas.chan@alliancebernstein.com

nicholas.chan@bmo.com

nicholas.craze@barclaysglobal.com

nicholas.daft@db.com

nicholas.del.deo@morganstanley.com

nicholas.denny@blackrock.com

nicholas.diolosa@daiwausa.com

nicholas.dowell@halbis.com

nicholas.du.cros@barclaysglobal.com

nicholas.duncan@swip.com

nicholas.f.stark@columbiamanagement.com

nicholas.foley@wamu.net

nicholas.franco@pharma.novartis.com

nicholas.griffiths@gs.com

nicholas.h.luzecky@usbank.com

nicholas.hendy@chase.com

nicholas.hodges@group.landg.com

nicholas.hodson@lloydstsb.co.uk

nicholas.hornsby@aberdeen-asset.com

nicholas.j.gray@chase.com

nicholas.j.handley@jpmorganfleming.com

nicholas.j.horne@jpmorgan.com

nicholas.j.yaxley@jpmorgan.com

nicholas.johnson@gs.com

nicholas.kennedy@pnc.com

nicholas.koutsoftas@ge.com

nicholas.lacy@raymondjames.com

nicholas.lambros@pioneerinvest.com

nicholas.lambros@pioneerinvestments.com

nicholas.landellmills@lodh.com
nicholas.lankester@lgim.co.uk
nicholas.liolis@axa-financial.com
nicholas.louw@moorecap.com
nicholas.luzecky@suntrust.com
nicholas.lyons@pnc.com
nicholas.malins-smith@insightinvestment.com
nicholas.mandrinos@ubs.com
nicholas.mcconway@pioneerinvestments.com
nicholas.mcdonald@moorecap.co.uk
nicholas.mcleod-clarke@blackrock.com
nicholas.melhuish@ubs.com
nicholas.milovich@csam.com
nicholas.mocciolo@thehartford.com
nicholas.moore@gibuk.com
nicholas.neary@bmo.com
nicholas.negrini@usbank.com
nicholas.nocerino@ubs-oconnor.com
nicholas.noviello@honeywell.com
nicholas.ogden@fortis.lu
nicholas.patrick@citadelgroup.com
nicholas.pavitt@ubs.com
nicholas.peacock@robur.se
nicholas.peterfy@bofasecurities.com
nicholas.pont@juliusbaer.com
nicholas.porchet@zkb.ch
nicholas.price@uk.fid-intl.com
nicholas.rabiecki@jpmfleming.com
nicholas.raho@tudor.com
nicholas.ramm@suntrust.com
nicholas.ramussen@americangeneral.com
nicholas.salbu@dnbnor.no
nicholas.sordoni@lazard.com
nicholas.srmag@nationalcity.com
nicholas.stanton@swib.state.wi.us
nicholas.stiggers@columbiamanagement.com
nicholas.tarasovic@rbsgc.com
nicholas.thomas@bailliegifford.com
nicholas.thompson@alliancebernstein.com
nicholas.thompson@fhlb-pgh.com
nicholas.tingley@cedarrockcapital.com
nicholas.toovey@ap.ing.com
nicholas.tosi@bnymellon.com
nicholas.vagra@ubs.com
nicholas.vause@bankofengland.co.uk

nicholas.vitale@fmr.com
nicholas.w.d'eramo@jpmorgan.com
nicholas.warmingham@morganstanley.com
nicholas.wright@rbccm.com
nicholas.xanders@ubs.com
nicholas.yeo@aberdeen-asset.com
nicholas.zamarelli@blackrock.com
nicholas.zamparelli@blackrock.com
nicholas@adia.co.uk
nicholas@lowings.com
nicholas_a_dame@victoryconnect.com
nicholas_aberle@nacm.com
nicholas_mason@invescoperpetual.co.uk
nicholas_pronko@vanguard.com
nicholas_sacca@ssga.com
nicholas_skrine@putnam.com
nicholas_travaglino@freddiemac.com
nicholas_weber1@cargill.com
nicholasdyte@bloomberg.com
nicholasp@rsa.state.al.us
nicholasstepanek@optiver.com
nicholas-t.king@ubs.com
nicholasthomas@hsbc.com
nichole.foraker@mbna.com
nichole.hammond@wellscap.com
nicholette.macdonald-brown@gs.com
nick.agarwal@ubs.com
nick.alford@morleyfm.com
nick.anderson@insightinvestment.com
nick.bartolo@tcw.com
nick.baturin@barclaysglobal.com
nick.bennenbraek@bbh.com
nick.bishop@aberdeen-asset.com
nick.bourne@gmacrfc.co.uk
nick.buckles@security.securicor.co.uk
nick.bundy@bloomberg.net
nick.burnham@glgpartners.com
nick.burroughs@commercebank.com
nick.cannon@uk.abnamro.com
nick.capuano@tcw.com
nick.cherney@barclaysglobal.com
nick.coin@modern-woodmen.org
nick.combs@evergreeninvestments.com
nick.conroy@rbcdexia-is.com
nick.coombes@aberdeen-asset.com

nick.corcoran@zurcapm.com

nick.cournoyer@montpelier.com

nick.cox@barclaysglobal.com

nick.cox@nationwide.co.uk

nick.cox-johnson@anfis.co.uk

nick.cremin@trafalgarcapital.com

nick.damico@robecousa.com

nick.davis@credit-suisse.com

nick.detmer@4086.com

nick.duffy@sgcib.com

nick.evans@db.com

nick.fanning@mycorporatecu.com

nick.fenn@mhcb.co.uk

nick.fenton@mhcb.co.uk

nick.goldsmith@ubs.com

nick.graves@osterweis.com

nick.haley@lehman.com

nick.hamilton@invescoperpetual.co.uk

nick.haskins@moorecap.co.uk

nick.hawkes@threadneedle.co.uk

nick.heasman@gartmore.com

nick.hogan@greenwichnatwest.co

nick.holmes@fandc.co.uk

nick.howell@bmo.com

nick.irish@ubs.com

nick.j.treble@aib.ie

nick.james@shinseibank.com

nick.jennings@dmgt.co.uk

nick.jones@marks-and-spencer.com

nick.jost@sl-am.com

nick.karafotias@fmr.com

nick.laxton@aberdeen-asset.com

nick.leyhane@barcap.com

nick.linder@bmonb.com

nick.m.wood@hsbcib.com

nick.mansley@morleyfm.com

nick.maurice@rabobank.com

nick.mchale@seb.co.uk

nick.mcleod-clark@swipartnership.co.uk

nick.millington@swip.com

nick.momyer@theharris.com

nick.moorehead@morgankeegan.com

nick.murphy@axa-im.com

nick.murphy@ingm.com

nick.murphy@nl.abnamro.com

nick.myers@friendsprovident.co.uk

nick.n.humphrey@si.shell.com

nick.nifterick-van@dsm.com

nick.nubino@daiwausa.com

nick.osborne@blackrock.com

nick.owen@swipartnership.co.uk

nick.parkhouse@barclayscapital.com

nick.pastushan@gecas.com

nick.pierce@barclaysglobal.com

nick.procter@jpmorgan.com

nick.raich@nationalcity.com

nick.reber@bwater.com

nick.reid@japan.gartmore.com

nick.ridgewell@morleyfm.com

nick.rinaldi@phxinv.com

nick.ritter@moorecap.co.uk

nick.robinson@nationwide.com

nick.s.davis@chase.com

nick.s@gordian.co.uk

nick.saager@vontobel.ch

nick.sarchese@shenkmancapital.com

nick.smyth@rbnz.govt.nz

nick.sofocleous@threadneedle.co.uk

nick.spiezio@ingfunds.com

nick.stobart@rbc.com

nick.stukas@citadelgroup.com

nick.thomas@royalbank.com

nick.thomas@uk.fid-intl.com

nick.thompson@swipartnership.co.uk

nick.timberlake@halbis.com

nick.turton@mhcb.co.uk

nick.vamvakas@socgen.com

nick.varket@glgpartners.com

nick.ventham@hsbcib.com

nick.wallum@citi.com

nick.wallum@jpmorgan.com

nick.waters@axa-im.com

nick.watterson@dkib.com

nick.webber@moorecap.co.uk

nick.williams@omam.co.uk

nick.williams1@mhcb.co.uk

nick.wood@rbccm.com

nick.woods@morleyfm.com

nick.zagoreos@glgpartners.com

nick@clinton.com

nick@gb.smbcgroup.com

nick@heliosgr.com

nick@ikosam.com

nick_anisimov@scudder.com

nick_chan@scotiacapital.com

nick_chen@capgroup.com

nick_clay@newton.co.uk

nick_coats@blackrock.com

nick_dymond@ntrs.com

nick_field@westlb.co.uk

nick_kibblewhite@scotiacapital.com

nick_kiritz@fanniemae.com

nick_little@blackrock.com

nick_markus@em.fcnbd.com

nick_moakes@blackrock.com

nick_moss@newton.co.uk

nick_turner@ldn.invesco.com

nick_welsh@troweprice.com

nick_white@aimfunds.com

nickcollier@hsbc.com

nickdefino@northwesternmutual.com

nickeel.shah@alliancebernstein.com

nickhay@bloomberg.net

nick-hy.wan@aig.com

nicki.wolfert@weyerhaeuser.com

nickie.guidry@ceredexvalue.com

nickie.hsu@email.chinatrust.com.tw

nickiw@bgi-group.com

nicko@microsoft.com

nickrja@bloomberg.net

nicky.mccabe@uk.fid-intl.com

nicky.parsons@cba.com.au

nicky.richards@uk.fid-intl.com

nicky.steele@financialandgeneral.com

nickymorgan@gic.com.sg

nicla@danskebank.dk

niclas.lennartsson@swedbank.com

nico.baader@ubs.com

nico.cacciabue@arnerbank.ch

nico.demuijnck@dexia.be

nico.rieske@dsm.com

nico.scheller@cominvest.de

nico.vanhiel@fortisbank.com

nicola.ardley@morganstanley.com

nicola.ballabio@credit-suisse.com

nicola.bates@siemens.com

nicola.bauzone@jpmorgan.com

nicola.bonelli@morganstanley.com

nicola.bravetti@arnerbank.ch

nicola.brown@aegon.co.uk

nicola.carcano@bsibank.com

nicola.chambers@uk.tesco.com

nicola.ciurlino@interbanca.it

nicola.conroy@pioneeraltinvest.com

nicola.cosola@bapr.it

nicola.cummins@depfa.com

nicola.danese@jpmorgan.com

nicola.donnelly@flemings.com

nicola.dowdall@ilim.com

nicola.egan@framlington.co.uk

nicola.elshaw@bnpparibas.com

nicola.farina@capitali-am.com

nicola.ferrari@ubm.it

nicola.g@gordian.co.uk

nicola.germano@bnpparibas.com

nicola.gildersleve@fandc.com

nicola.hahn@lbbw.de

nicola.hinton@ubs.com

nicola.ingram@uk.fid-intl.com

nicola.kampen@kfw.de

nicola.lafranchi@corner.ch

nicola.maino@eurosgr.it

nicola.maitre@lodh.com

nicola.marelli@bsibank.com

nicola.mckenzie@aberdeen-asset.com

nicola.morgan@fortisinvestments.com

nicola.muirhead@blackrock.com

nicola.nole@credit-suisse.com

nicola.pochettino@ubm.it

nicola.rieger@dghyp.de

nicola.romito@mpsgr.it

nicola.scampoli@swarovski.com

nicola.senni@arnerbank.ch

nicola.stafford@uk.fid-intl.com

nicola.stead@bankofengland.co.uk

nicola.tamburini@bsibank.com

nicola.thomas@glgpartners.com

nicola.toffolatti@autogrill.net

nicola.tommasini@gestielle.it

nicola.vannucchi@mediobanca.it

nicola.versi@bsibank.com
nicola.walker@db.com
nicola.wilds@morganstanley.com
nicola.williams@fortisinvestments.com
nicola.wimpory@aberdeen-asset.com
nicola_spicer@notes.ntrs.com
nicola2.murphy@hsbcib.com
nicolaas.alberts@investecmail.com
nicolaas.marais@barclaysglobal.com
nicolai.schill@bw-bank.de
nicolal@microsoft.com
nicolamorgan@gic.com.sg
nicolan@ecugest.com
nicolao@scm-lp.com
nicolaos.koulioumba@spinnakercapital.com
nicolas.badre@saint-gobain.com
nicolas.besson@lodh.com
nicolas.beyaert@lodh.com
nicolas.blanc@bnpparibas.com
nicolas.blanchard@hvb.de
nicolas.blatti@credit-suisse.com
nicolas.boccabella@ubsw.com
nicolas.bonheure@belgacom.be
nicolas.boudreau@kofc.org
nicolas.boutar@bnpparibas.com
nicolas.bumann@uk.fid-intl.com
nicolas.burki@bcv.ch
nicolas.caplain@labanquepostale-am.fr
nicolas.caron@ge.com
nicolas.carroz@rothschildbank.com
nicolas.catin@fortis.com
nicolas.chaput@bnpparibas.com
nicolas.chavanne@towerbrook.com
nicolas.christmann@degroof.lu
nicolas.cleris@dexia-am.com
nicolas.coffe@petercam.be
nicolas.commerot@socgen.com
nicolas.cremieux@dexia-am.com
nicolas.dechamps@seb.se
nicolas.deskowronski@juliusbaer.com
nicolas.di.maggio@bcv.ch
nicolas.dufourcq@francetelecom.fr
nicolas.dujols@caam.com
nicolas.gagnerie@morganstanley.com
nicolas.gaultier@bnpparibas.com

nicolas.gazin@bnpparibas.com
nicolas.gomart@dexiamfr-dexia.com
nicolas.gonzalezr@grupobbva.com
nicolas.grondin@caam.com
nicolas.guyon-gellin@sgam.com
nicolas.hernout@drkw.com
nicolas.huber@dws.de
nicolas.janvier@columbiamanagement.com
nicolas.johnson@cpr-am.fr
nicolas.jugniot@cfm.mc
nicolas.kanaris@banca.mps.it
nicolas.kopitsis@mbczh.ch
nicolas.malka@socgen.com
nicolas.mange@mbczh.ch
nicolas.merindol@cnce.caisse-epargne.fr
nicolas.merzeau@shell.com
nicolas.monnier@cnp.fr
nicolas.moreau@axa-im.com
nicolas.moulonguet@sgcib.com
nicolas.mueller@rmf.ch
nicolas.muller@sgam.com
nicolas.natsis@commerzbank.com
nicolas.neurdin@bnpparibas.com
nicolas.pelletier@tcw.com
nicolas.pellicer@credit-suisse.com
nicolas.pernet@apicil.com
nicolas.perot@sncf.fr
nicolas.polliand@hsbcpb.com
nicolas.porchet@zkb.ch
nicolas.prost@lodh.com
nicolas.queme@blb.de
nicolas.renvoize@clamericas.com
nicolas.robertson@db.com
nicolas.rutsaert@dexia-am.com
nicolas.ruzicic@lodh.com
nicolas.samaran@commerzbankib.com
nicolas.schlotthauer@db.com
nicolas.simon@caam-re.com
nicolas.simon@dexia.be
nicolas.tissot@bcv.ch
nicolas.truong@sgcib.com
nicolas.w.roth@aexp.com
nicolas.walewski@caam.com
nicolas.woodcock@uk.fid-intl.com
nicolas.zerbib@nyc.nxbp.com

nicolas_joonekindt@par.invesco.com

nicolasbader@gic.com.sg

nicolas-t.robin@barep.com

nicolau.arbex@bcb.gov.br

nicolaus.hagleitner@rzb.at

nicole.aeschlimann@csfides.ch

nicole.boehringer@helaba.de

nicole.borovicka@citadelgroup.com

nicole.braendle@snb.ch

nicole.campbell@instinet.com

nicole.cash@wpginvest.com

nicole.d.fazio@jpmorgan.com

nicole.deblase@mercantile.com

nicole.decker@ubs.com

nicole.dehaan@lampebank.de

nicole.demaeghdt@agf.be

nicole.eccleston@prudential.com

nicole.esposito@fmr.com

nicole.everett@blackrock.com

nicole.felter@huntington.com

nicole.giufurta@moorecap.com

nicole.habegger@credit-suisse.com

nicole.henning@db.com

nicole.herold@gehe.de

nicole.im@db.com

nicole.john@dghyp.de

nicole.k.malina@jpmorgan.com

nicole.kalb@dgz-dekabank.de

nicole.kidder@ppmamerica.com

nicole.lawrence@ppmamerica.com

nicole.leblang@db.com

nicole.lemmo@aig.com

nicole.m.melwood@jpmorgan.com

nicole.mardell@morleyfm.com

nicole.meister@pncbank.com

nicole.mildenberger-honel@helaba.de

nicole.mitchell@americas.bnpparibas.com

nicole.montoya@axa-im.com

nicole.niedermeier@telekom.de

nicole.o'connell@columbiamanagement.com

nicole.p.bermensolo@jpmorgan.com

nicole.pahlke@hsh-nordbank.com

nicole.papassavvas@de.rcm.com

nicole.payne@advest.com

nicole.randle@edwardjones.com

nicole.rhodes@credit-suisse.com

nicole.rosenwinkel@edwardjones.com

nicole.ruddock@citadelgroup.com

nicole.s.guest@bankofamerica.com

nicole.saulet@tcw.com

nicole.scherrer@bis.org

nicole.schleuniger@claridenleu.com

nicole.seed@uk.abnamro.com

nicole.seiler@ch.abb.com

nicole.suter@cbve.com

nicole.thie@db.com

nicole.tranmer@barclaysglobal.com

nicole.valentini@group.novartis.com

nicole.vettise@jpmorganfleming.com

nicole.wiley@morganstanley.com

nicole.winkler@dzbank.de

nicole.young@db.com

nicole.zorn@dzbank.de

nicole@chandlerasset.com

nicole@maybank.com.hk

nicole_auffrey@putnam.com

nicole_ledoux@putnam.com

nicole_m_martin@vanguard.com

nicole_miritello@invesco.com

nicole_perret-gentil@freddiemac.com

nicole_r_brady@fanniemae.com

nicole_van_schie@deltalloyd.nl

nicolephua@gic.com.sg

nicoles@ruanecunniff.com

nicoletta.carlomagno@dws.com

nicoletta.commellato@db.com

nicoletta.damia@gnf.it

nicoletta.garola@bancaprofilo.it

nicoletta.geremia@banca.mps.it

nicoletta.zangrandi@mpsgr.it

nicoletta_krause@trinkaus.de

nicoll@bernstein.com

nicollsi@cba.com.au

nicolo.bocchin@gestielle.it

nicolo.braendli@bancaakros.it

nicolo.foscari@csam.com

nicolo'.mattana@sella.it

nicolo.nunziata@bancaprofilo.it

nicolo.pessina@mediobanca.it

nicolson@adelphi-capital.com

nicomancini@bloomberg.net
niculin.camenisch@sarasin.ch
nicwilliams3@bloomberg.net
nid.tu@adia.ae
nide@nochubank.or.jp
nidhi.bhatia@allstate.com
nidhi.gupta@citadelgroup.com
nidhi.gupta@fmr.com
nidia_murhib_bce@cajarural.com
niek.allon@nibc.com
niel.sutherland@scotiishwidows.com
niele.bindoo@fmr.com
niels.andersson@qnb.com.qa
niels.christensen@nordea.com
niels.degraaff@sns.nl
niels.johnson@barclaysglobal.com
niels.juhl.christensen@nordea.com
niels.kortleve@pggm.nl
niels.kylstra@ingim.com
niels.lorentz@seb.se
niels.mejer@nordea.com
niels.mogensen@bankgesellschaft.de
niels.oostenbrug@mn-services.nl
niels.pryts@amagerbanken.dk
niels.ulrik.mousten@seb.se
niels_slikker@swissre.com
nielsen@us.ibm.com
nielsend@deshaw.com
nife01@handelsbanken.se
nifei@temasek.com.sg
nigauri@daiwasbi.co.jp
nigel.arthur@jpmorgan.com
nigel.atha@citigroup.com
nigel.barrett@lazard.com
nigel.barter@ubs.com
nigel.bazely@nationwide.co.uk
nigel.brown@hsbchalbis.com
nigel.chapman@citicorp.com
nigel.chapman@db.com
nigel.clarke@uk.abnamro.com
nigel.coleman@credit-suisse.com
nigel.coleman@ubs.com
nigel.croke@amphenderson.co.nz
nigel.davies@tilney.com
nigel.de.jong@europe.hypovereinsbank.com

nigel.dooley@csam.com
nigel.drake@blackrock.com
nigel.foster@blackrock.com
nigel.hankin@investecmail.com
nigel.hayes@norwich-union-life.co.uk
nigel.holland@lgim.co.uk
nigel.holt2@lloydstsb.co.uk
nigel.houghton@ge.com
nigel.j.rayment@jpmorgan.com
nigel.jenkinson@bankofengland.co.uk
nigel.kennett@gartmore.com
nigel.kiernan@uk.fid-intl.com
nigel.lanning@uk.rcm.com
nigel.manning@jpmprganfleming.com
nigel.margetson@hsbcpb.com
nigel.may@mondrian.com
nigel.murtagh@schwab.com
nigel.palmer@mhcb.co.uk
nigel.pullen-warner@insightinvestment.com
nigel.sedgwick@aon.co.uk
nigel.smith@london.entoil.com
nigel.taylor@ubs.com
nigel.tyler@dresdner-bank.com
nigel.tyler@gibuk.com
nigel.walshe@lloydstsb.co.uk
nigel@sgi.com
nigel_denison@westlb.co.uk
nigel_foo@ssga.com
nigel_ridge@blackrock.com
nigel_scott.cook@pharma.novartis.com
nigel_tupper@blackrock.com
nigelr@bloomberg.net
nigro.leonardo@enel.it
nihal.manamperi@unb.ae
nihan@danskecapital.com
nihe03@handelsbanken.se
nihir.shah@tcw.com
niimi02814@nissay.co.jp
niina.bergring@keva.fi
nija02@handelsbanken.se
nije@bloomberg.net
nijun@sh.icbc.com.cn
nik.hart@aberdeen-asset.com
nik.persic@csam.com
nik.wislang@glgpartners.com

nikesh.sawjani@lloydstsb.co.uk

nikeshea_spears@fanniemae.com

nikhil.gupta@citadelgroup.com

nikhil.shah@bankofamerica.com

nikhil.uppal@blackrock.com

niki.d@daiwa-am.co.jp

niki.sutton@rothschild.co.uk

nikiforos.vidalis@ecb.int

nikita.turik@citadelgroup.com

nikki.a.snyder@usa.dupont.com

nikki.blues@swippartnership.co.uk

nikki.kerridge@uk.fin-intl.com

nikki.lance@gmacrfc.com

nikki@swedbank.com

nikkybeatty@bankofny.com

niklas.bergstrom@alfredberg.se

niklas.frost@manticore.se

niklas.hallberg@klp.no

niklas.hoglund@dnb.se

niklas.jarl@electrolux.se

niklas.johansson@skandia.se

niklas.larsson@swedbankrobur.se

niklas.lindberg@nordea.com

niklas.lundquist@dnbnor.com

niklas.palm@folksam.se

niklas.seifert@dws.com

niklas.von.daehne@morganstanley.com

niklas_mioen@ml.com

niklaus.germann@mgb.ch

niklaus.wernli@credit-suisse.com

niklaus.zyndel@ubs.com

niko@ellington.com

nikol.c.miller@jpmorgan.com

nikola.ivanov@prudential.com

nikola.legetic@eagleasset.com

nikolai.dimitrov@morganstanley.com

nikolai.nashamkin@dnb.no

nikolai.ulrich@hsh-nordbank.com

nikolaos.argiriou@jpmorgan.com

nikolaos.koukiasas@tdsecurities.com

nikolas.besemer@ba-ca.com

nikolas.kreuz@hsh-nordbank.com

nikolas.tsioullis@dzbank.de

nikolaus.cichy@rzb.at

nikolaus.junk@reuschel.com

nikolaus.poehlmann@dws.de

nikolaus.schaefer@credit-suisse.com

nikolaus.sillem@gz-bank.de

nikolaus.stetter@ksk-bc.de

nikolaus.wolfmeyer@lbb.de

nikolay.sysuev@threadneedle.co.uk

nikolay@ellington.com

nikos.ermorfopoulos@aig.com

nikos.evmorfopoulos@aig.com

nikos.pollakis@juliusbaer.com

nikos.theocharopoulos@gs.com

nikos.vasilakos@columbiamanagement.com

nikos@hbk.com

nik-rizal.kamil@shell.com

nil.barari@barclaysglobal.com

nilakshi.ambekar@alliancebernstein.com

nilesh.paranjape@t-systems.com

nilla.skallstrom@swedbank.com

nilnevik@stanford.edu

nils.anderson@carlsberg.com

nils.bantleon@sparkasse-koelnbonn.de

nils.becker@westlbpanmure.com

nils.ernst@db.com

nils.gunnar.brattlie@dnb.no

nils.jungbacke@sinopia-group.com

nils.lorenzen@abnamro.com

nils.ossenbrink@sarasin.ch

nils.paellmann@usa.telekom.de

nils.rask@ubs.com

nils.stoerling@postbank.de

nils.thewes@db.com

nils.tuchschmid@bcv.ch

nils.weber@ib.bankgesellschaft.de

nils.wittenhagen@db.com

nils_mellquist@acml.com

nilsa.vazquez@stephens.com

nilsn@capraasset.com

nilson@dynexcapital.com

nima.habibollahi@caam.com

nima.habibulahi@caam.com

nima.pirzadeh@bankofamerica.com

nima.tayebi@aberdeen-asset.com

nimish_patel@ntrs.com

nimit_sharma@fanniemae.com

nimmie.eeson@gs.com

nimrit.k.kang@usa.dupont.com
nina.baernthaler@omv.com
nina.borowczak@ubs.com
nina.hodzic@ingim.com
nina.hodzig@ingim.com
nina.khromova@xlgroup.com
nina.kleinbongartz@citigroup.com
nina.knecht@dws.de
nina.kupferschmied@cbve.com
nina.mahdavi@bnpparibas.com
nina.myers@nationalcity.com
nina.ross@sgcib.com
nina.ruethel@dws.de
nina.saglimbeni@lazard.com
nina.sokolovski@helaba-invest.de
nina_bainbridge@bat.com
nina_jones@troweprice.com
nina_tannebaum@acml.com
nina_tao@invesco.com
nina_topham@troweprice.com
ninaas@bok.or.kr
ninafeng@cathaylife.com.tw
nina-maria.uhle-fall@deka.de
ning.ren@icbc.com.cm
ning.sun@columbiamanagement.com
ningsu.chan@jpmorgan.com
nini@megabank.com.tw
nino.mancini@ersel.it
nino.vonfinck@hafm.de
ninocarlo.flueckiger@credit-suisse.com
ninoska.mack@tt.rbtt.com
ninou@sin.is-ja.jp
nio@tokyotrust.co.jp
niola.a.santana@jpmorgan.com
nippi.kochhar@ch.abnamro.com
nirajpshah@bloomberg.net
niranjan.x.aiyagari@jpmorgan.com
nirashiny@bnm.gov.my
nirav.parikh@tcw.com
nirdo@clal-ins.co.il
nirgiannakis.k@emporiki.gr
nirka.osio@hsbcpb.com
nirlep.sandhu@euro-vl.com
nirvana@bok.or.kr
nischal.pai@columbiamanagement.com

nisha.bilkhu@gartmore.com
nisha.chengappa@nordlb.com
nisha.goriah@innocap.com
nisha.khiroya@lgim.co.uk
nisha.lakhani@gs.com
nisha.m.patel@prudential.com
nisha.puthur@fhlb-pgh.com
nishant.upadhyay@pimco.com
nishant_pathela@countrywide.com
nishesh.kumar@jpmorgan.com
nishi.naoto@kokusai-am.co.jp
nishi020727@sanyo.co.jp
nishida@sumitomotrust.co.jp
nishikawa@shizuokabkny.com
nishimiya.koh@sumitomo-rd.co.jp
nishimoto@daiwa-am.co.jp
nishimoto@daiwasbi.co.jp
nishimura@daiwasbi.co.jp
nishimuta8108@intra.cosmo-sec.co.jp
nishino@daiwasbi.co.jp
nishinon@bloomberg.net
nishio@dlusa.com
nishio462@dl.dai-ichi-life.co.jp
nishioka.minoru@daido-life.co.jp
nishisako-0b8h@jp.nomura.com
nishish.doshi@uobgroup.com
nishit.shah@sgam.co.uk
nishizaki@nam.co.jp
nissan@mizrahi.co.il
nissani.n@fibi.co.il
nissotti_montano@jpmorgan.com
nita.brown@kodak.com
nita.patel@alliancebernstein.com
nita.pattni@gartmore.com
nita@tepco.co.jp
nita_studen_kiliaan@deltalloyd.nl
nitamizu@bloomberg.net
nitanai@daiwa-am.co.jp
nitesh.agarwal@ubs.com
niti.jain@be.gm.com
nitin.bajaj@uk.fid-intl.com
nitin.bhambhani@jpmorgan.com
nitin.bhat@morganstanley.com
nitin.phase@abnamro.com
nitin.somani@novartis.com

nitin.vaidya@aiminvestments.com
nitin_doke@calpers.ca.gov
nitinj@princeton.edu
nitish.patel@ubs.com
nitish.patel@ubs-oconnor.com
nitta.r@daiwa-am.co.jp
nitza.berkowitz@db.com
nivritt_bonarji@freddiemac.com
niwa@nam.co.jp
niwamatsu@bloomberg.net
niwashita@daiwasbi.co.jp
nixon.mak@aig.com
nixon@moorecap.com
nizam.broachi@bd.com
n-izumida@nissay.co.jp
nj0167858215@hotmail.com
njawale@tiaa-cref.org
njayanty@tiaa-cref.org
njfox@elas.co.uk
njhangiani@juliusbaer.com
njhwang01@hanmail.net
njiang@worldbank.org
njiauwclnurdin@ocbc.com
njones16@bloomberg.net
njoss@aegonusa.com
njwatson@stpaultravelers.com
njz3@cornell.edu
nk@bearbull.ch
nka@danskebank.dk
nkamruddin@wasatchadvisors.com
nkane@bankofny.com
nkangpan@aegonusa.com
nkapoor@lehman.com
n-katayama@ikedabank.co.jp
nkato@kokusai-am.co.jp
n-kawamura@meijiyasuda.co.jp
nkehm@federatedinv.com
nkelly@securities.co.uk
nkelly@sunamerica.com
nkhoda@wharton.upenn.edu
nkhosla@westernasset.com
nkim@kkb.kz
nkimmel@bloomberg.net
nkinas7@bloomberg.net
nkissack@uss.co.uk

nkkawa@dl.dai-ichi-life.co.jp
nkkim@kdb.co.kr
nklau@mas.gov.sg
nklein@templeton.com
nkofman@wellington.com
nkojima2@sompo-japan.co.jp
nkornitzer@buffalofunds.com
nkotkovs@cisco.com
nkotsonis@opers.org
nkotwal@glic.com
nkrantz@pernod-ricard.fr
n-kudou@taiyo-seimei.co.jp
nkuhlkin@jennison.com
nkurita@penncapital.com
nkwok@hcmlp.com
nla@dodgeandcox.com
nla@topdanmark.dk
nlafhel@bankofcanada.ca
nlai@omega-advisors.com
nlaidlaw@bankofny.com
nlalman@jennison.com
nlalvani@delinvest.com
nlamotte@halcyonllc.com
nlandell-mills@uss.co.uk
nlang@wrberkley.com
nlangan@hbk.com
nlarrabee@nacm.com
nlatrenta@metlife.com
nlaurin@bcbsm.com
nlayzer@smithbreeden.com
nle@eatonvance.com
nle@ubp.ch
nlecor@fhlbsea.com
nlee@bechtel.com
nlefort@molex.com
nlenicheck@jhancock.com
nlg4@georgetown.edu
nliang@aegonusa.com
nlieu@westernasset.com
nlirette@wellington.com
nll@capgroup.com
nllave@adb.org
nln@bankinvest.dk
nlosek@websterbank.com
nlosey@hcmlp.com

nlouie@vegapartners.com
nlovatt@scottishlife.co.uk
nlowe@edc-see.ca
nluccioni@bloomberg.net
nlynch@londonstockexchange.com
nm22@ntrs.com
nm86@cornell.edu
nma@ubp.ch
nmadsen@aegonusa.com
nmagendie@cicparis.com
nmaher@loomissayles.com
nmahurkar@pictet.com
nmak@jhancock.com
nmandery@ci.chula-vista.ca.us
nmanelkar@metlife.com
nmanolakakis@alliancebernstein.com
nmanon@ahorrocorporacion.com
nmarais@worldbank.org
nmarchesii@creberg.it
nmarchetta@perrycap.com
nmarchetti@websterbank.com
nmarzella@caxton.com
nmasding@firststate.co.uk
nmassa@jhancock.com
nmatsuda@dl.dai-ichi-life.co.jp
nmatsui@westernasset.co.uk
n-matsunaga@yasuda-life.co.jp
nmayhew@dahsing.com
nmb@kpc.com.kw
nmccarthy@ofiinstitutional.com
nmccormack@loomissayles.com
nmcdermott@firststate.co.uk
nmcfadden@pughcapital.com
nmcfarland@russell.com
nmchoumenkovitch@wellington.com
nmcintosh@waddell.com
nmckenzie@worldbank.org
nmclouglin@adic.co.ae
nmeek2@bloomberg.net
nmegli@allegiancecapital.com
nmeinertzhagen@newstaram.com
nmelendez@lordabbett.com
nmerritt@tiaa-cref.org
nmeserve@hcmlp.com
nmessing@unigestion.com

nmetz@federatedinv.com
nmiller@nationalwesternlife.com
nminami@ifc.org
n-miyata@yasuda-life.co.jp
nmiyawaki@ftci.com
nmjackman@wellington.com
nml2@ntrs.com
nmlam@wellington.com
nmohandas@sisucapital.com
nmonoyios@oppenheimerfunds.com
nmoran@sfdrill.com
nmorillo@mfs.com
nmr@dodgeandcox.com
nmuellerhand@metlife.com
nmunir@metlife.com
nmurakami3@sompo-japan.co.jp
nmustoe@pictet.com
nmv@bankinvest.dk
nmw@capgroup.com
nn@db.com
n-nakahara@nochubank.or.jp
nnakano@tiaa-cref.org
n-nanchi@ikedabank.co.jp
nnavari@federatedinv.com
nndare@statestreet.com
nneang@sinopia.fr
nnejame@nevrodie.com
nnena.nkongho@uk.fid-intl.com
nnewton@waddell.com
nng@spt.com
nnitisusanta@wellington.com
nnoriega@ftci.com
noah.kauffman@tcw.com
noah.lerner@hartzmountain.com
noah.millman@kbcfp.com
noah.monsen@thrivent.com
noah.petrucci@columbiamanagement.com
noah.solomon@gs.com
noah.wise@wellsfargo.com
noah.yechiely@bwater.com
noal.goldfarb@mackayshields.com
noam_lefkovitz@acml.com
noamb@migdal-group.co.il
nobel.kamberi@prudential.com
noble.jp@dreyfus.com

noboru.ichikura@ims.jti.co.jp

noboru_hayakawa@tr.mufg.jp

nobrien@westpac.com.au

nob-shimizu@ufjtrustbank.co.jp

nobuaki.miyatake@morganstanley.com

nobuaki.murayama@uk.kokusai-am.co.jp

nobuaki.omura@daiwasmbc.co.uk

nobuaki.tanabe@bankofamerica.com

nobufusa.nabeshima@baring-asset.com

nobuhiko.nagumo@nttl.co.jp

nobuhiko_mitake@mitsubishi-trust.co.jp

nobuhiro_morita@ub.smbc.co.jp

nobuhiro-aikawa@gm.shokochukin.go.jp

nobuhisaa@iadb.org

nobuho.nanjo@uk.mufg.jp

nobukazu.ono@boj.or.jp

nobuki.takeya@shinseibank.com

nobuki_yasuda@am.sumitomolife.co.jp

nobuo.inukai@mizuho-cb.co.jp

nobuo_anzai@tr.mufg.jp

nobuo_kawamura@am.sumitomolife.co.jp

nobushige.imai@ibjbank.co.jp

nobusige_tanaka@am.sumitomolife.co.jp

nobutaka.kitajima@nomura-asset.co.uk

nobuya.nemoto@westernasset.com

nobuyuki.ohyama@eig2.ho.dkb.co.jp

nobuyuki.sato@gb.smbcgroup.com

nobuyuki.sekioka@axa.co.jp

nobuyuki.takei@shinseibank.com

nobuyuki_kawabata@smbcgroup.com

nobuyuki1_takeuchi@tr.mufg.jp

nobuyuki-kobayashi@am.mufg.jp

noconnor@westpac.com.au

nod008@bloomberg.net

noeamilsupplied@kas.com

noel.craven@claridenleu.com

noel.forgeard@airbus.fr

noel.heavey@clinton.com

noel.johnson@fmr.com

noel.keegan@pioneerinvest.ie

noel.pawlak@harrisbank.com

noel.purcell@mizuhocbus.com

noel.yi@pimco.com

noel@ardsley.com

noel_heavey@ml.com

noel_montaigue@blackrock.com

noelf@wellington.com

noeline@gruss.co.uk

noelle.lohmeyer@prudential.com

noelle_chara.siompotis@morganstanley.com

noelp@pfm.com

noemail@donotsend.com

noemail@email.com

noemail@lazard.fr

no-email@lehman.com

noemi.osio@intesasanpaolo.co.uk

noemi.oslo@bancaintesa.co.uk

noemie.hadjadj@cpr-am.fr

noga.david@principal.com

nogrady@hcmny.com

noguchi17817@nissay.co.jp

noha.negm@prudential.com

noh-joon.choo@lazard.com

noikokyrakisie@yahoo.com

noki-b4940059@jp.nomura.com

no-kosaka@ja-kyosai.or.jp

nokusawa@us.tr.mufg.jp

nolan.taylor@moorecap.com

nolan.toy@sscims.com

nolan.wapenaar@db.com

nolan_wood@nacm.com

nolapel@paragonassociates.net

nolke.posthuma@mn-services.nl

nolld@stifel.com

nolson@websterbank.com

nolwenn.leroux@caam.com

nolwenn.leroux@ca-assetmanagement.fr

noman_ali@mfcinvestments.com

nomura.kan@hk.nomura.com

nomura@nam.co.jp

nomura147@dl.dai-ichi-life.co.jp

nonado@cyrilfinance.com

none@none.com

nong1@bloomberg.net

noonem@tcwgroup.com

noorb@kia.gov.kw

noorsurainah.tengah@bia.com.bn

noorul.julaihi@bia.com.bn

nooza@bloomberg.net

noppuny@bot.or.th

nora.creedon@fmr.com
nora.heaton@db.com
nora.thoden@jpmorgan.com
nora.zamit@axa-im.com
norah.mccann@dzbank.de
norah.walsh@citigroup.com
norai@bloomberg.net
norainiismail@gic.com.sg
norasalleh@bnm.gov.my
norbert.auer@db.com
norbert.bornefeld@lampebank.de
norbert.both@saarlb.de
norbert.braems@oppenheim.de
norbert.braeuer@helaba.de
norbert.brestel@schroders.com
norbert.faget@aam.de
norbert.faller@union-investment.de
norbert.frei@ampegagerling.de
norbert.fuehrer@dekabank.de
norbert.heider@pioneerinvestments.com
norbert.hirschberg@bw-bank.de
norbert.janisch@rcm.at
norbert.kaldun@dit.de
norbert.metz@lehman.com
norbert.noser@vpbank.com
norbert.ruecker@juliusbaer.com
norbert.schley@sebam.de
norbert.schraad@helaba.de
norbert.stahl@credit-suisse.com
norbert.strozynski@lbbw.de
norbert.tolksdorf@oppenheim.de
norbert.vandecan@nbb.be
norbert.vock@ui-gmbh.de
norbert.wieneke@ib.bankgesellschaft.de
norbert_doerr@westlb.de
norberto_zaiet@westlb.com
nordea@comcast.net
nordine.ouchelli@cpr-am.fr
nordlblux1@bloomberg.net
noreen.annal@huntington.com
noreen.cahalan@alliancebernstein.com
noreen.griffin@morganstanley.com
noreen.reilly@prudential.com
nori.funaki@pimco.com
noriaki.nakashima@mizuho-cb.co.jp

noriaki_matsui@blackrock.com
norifumi.kikuchi@mizuho-cb.co.jp
norihiko.ishihara@gs.com
norihiko_kawachi@mitsubishi-trust.co.jp
norihiko-nakagawa@mitsubishi-am.co.jp
norihiro-aonuma@am.mufg.jp
norihiro-takada@am.mufg.jp
noriko.ando@ibjbank.co.jp
noriko.kuroki@jpmorgan.com
noriko_horie@ho.rokinbank.or.jp
noriko_kitamura@mitsubishi-trust.co.jp
norio.nakajima@mizuho-cb.co.jp
norio_kisimoto@am.sumitomolife.co.jp
norisato@nochubank.or.jp
noritomo.nomoto@partners.co.jp
noriyoshi_yamaguchi@mitsubishi-trust.co.jp
noriyuki.arai@ubs.com
noriyuki.kyono@ufj-partners.co.jp
noriyuki_okamoto@tr.mufg.jp
noriyuki-harada@nochubank.or.jp
norlinda@mas.gov.sg
norm.judd@sterlingsavings.com
norm.phillips@lyondellbasell.com
norm_boucher@putnam.com
norma.harvey@state.or.us
normakt@ebrd.com
norman.dalgleish@aegon.co.uk
norman.fidel@alliancebernstein.com
norman.lee@barclaysglobal.com
norman.leung@oliverwyman.com
norman.lind@fmr.com
norman.lins@dgpanagora.de
norman.lovitch@bankofamerica.com
norman.nelson@raymondjames.com
norman.raschkowan@standardlife.ca
norman.strobl@omv.com
norman.wukm@uobgroup.com
norman@rentec.com
norman_combest@invesco.com
norman_last@scotiacapital.com
normancheong@dbs.com
normand.allaire@bgpi.com
normand.desrosiers@columbiamanagement.com
normanm@bloomberg.net
normen.fritz@union-investment.de

normkurland@att.net
norris@fergwell.com
norris@nytimes.com
norrisha@bloomberg.net
north_charles@jpmorgan.com
northc@fhlbsf.com
nortonk@wharton.upenn.edu
nosbigneb@yahoo.com
not@available.com
notarok@aetna.com
nothando.ndebele@gs.com
notis.mitarachi@uk.fid-intl.com
noufs@kia.gov.kw
nouri@kpc.com.kw
noushin.irani@dws.de
novacom@lloydadriatico.it
novelli@mpsgr.it
noventa@capitalgest.it
nowers@statoilhydro.com
noyesj@emigrant.com
nozaki@nam.co.jp
nozomi.kakinuma@boj.or.jp
np@capgroup.com
np54@ntrs.com
np61@ntrs.com
npa.vd.berg@interpolis.nl
nparames@banco-privado.pt
nparliaris@alpha.gr
nparnell@fhlbdm.com
npatel@mdsass.com
npaul@bloomberg.net
npauwels@vcallc.com
npavlidis@bloomberg.net
npearson@standishmellon.com
npegoraro@bloomberg.net
npenwell@stifel.com
npeplins@allstate.com
npereira@princeton.edu
nperetz@the-ark.com
npersoo@mdsass.com
npetrakov@lordabett.com
npetrie@allstate.com
nphare@hourglasscapital.com
npharrel@gapac.com
npicard@cpr-am.fr

npilcher@russell.com
npilgrim@bloomberg.net
npn@bloomberg.net
npo@ubp.ch
npolowchena@us.nomura.com
nporter@pkb.ch
npostyn@bear.com
npovedano@creditandorra.ad
npradhan@mfs.com
nprazeres@bloomberg.net
nprecel@umtbusa.com
nprial@essexinvest.com
nps@epix.net
npuetz@bloomberg.net
npundavia@wellington.com
npurschaker@metzler.com
npytlak@panagora.com
nr16@ntrs.com
nrabinowitz@europe-israel.com
nradia@bankofny.com
nrahman@aegonusa.com
nramosbe@cajamadrid.es
nramsey@bankofny.com
nray@tiaa-cref.org
nreeves@thamesriver.co.uk
nrenie@templeton.com
nreynol@mail.arco.com
nreynolds@watrust.com
nrgutierrez@iid.com
nrhodes@oppenheimerfunds.com
nribaslequerica@lmus.leggmason.com
nrjwfg@visi.com
nroberson@bloomberg.net
nroberts@loomissayles.com
nroberts@metlife.com
nroccano@farmcredit-ffcb.com
nrodgers@alphacapinc.com
nrodriquez@dhja.com
nrogers@standishmellon.com
nrollins@stephens.com
nrosenzweig@bear.com
nrossano@bci.it
nrubinstein@jennison.com
nrumpf@mfs.com
nrupesh.mastakar@ch.abb.com

nrusso@caxton.com
nrutkiew@tiaa-cref.org
nrutzell@nabny.com
nryb@uk.tr.mufg.jp
nryder@tiaa-cref.org
ns@capgroup.com
ns@nationalbanken.dk
ns439@cornell.edu
ns532@cornell.edu
nsaffra@btmna.com
nsaffra@us.mufg.jp
nsagnanert@payden-rygel.com
nsaito@hbk.com
n-sakemi@nochubank.or.jp
nsaksena@princeton.edu
nsalgado@msfi.com
nsamsonova@farcap.com
nsamuels@thamesriver.co.uk
nsandler@canyonpartners.com
nsantin@grneam.com
nsax@mt.gov
nsbank@ptd.net
nschmidt@russell.com
nschrems@tjim.com
nschuitmaker@aegon.nl
nschwartz@nytimes.com
nscinto@voyageur.net
nscoleman@glic.com
nscott@smithmgtllc.com
nsdl@capgroup.com
nseltzer@williamblair.com
nsequeira@bloomberg.net
nshah@frk.com
nshah@hbk.com
nshah@lordabbett.com
nshah@templeton.com
nshapiro@mfs.com
nsharif@oaktreecap.com
nsharma@oppenheimerfunds.com
nsharma@standishmellon.com
nsheera@pictet.com
nshenton@fandc.com
nsheridan@newstaram.com
nsherron@caxton.com
nsheth@tiaa-cref.org

nsheth@westernasset.com
nshibata@bloomberg.net
n-shito@bloomberg.net
nsiddiqui@wellington.com
nsiegfried@thamesriver.co.uk
nsimar@bloomberg.net
nsingh@the-ark.com
nsinghal@hbk.com
nslee@hanvitbank.co.kr
nslevy@wellington.com
nsmeaton@scoteq.co.uk
nsmithie@mfs.com
nsmueller@the-ark.com
nsnd@danskebank.dk
nsneddon@martincurrie.com
nsng@mas.gov.sg
nsoderstrom1@bloomberg.net
nsohrabi@fmaadvisors.com
nsomich1@bloomberg.net
nspadafo@sovereignbank.com
nspeicher@hcmlp.com
nspiezio4@bloomberg.net
nstanbridge@pictet.com
nstanley@fnni.com
nstapleton@ti.com
nstasse@metlife.com
nstroscio@mfs.com
nstubel@ustrust.com
nstudenroth@deerfieldcapital.com
nstuebe@wdwitter.com
nsulikow@bloomberg.net
nsumardi@worldbank.org
n-suzuki@tmam.co.jp
nswagers@aegon.nl
nt@sitinvest.com
nt243@cornell.edu
ntejero@iberia.es
ntelesford-siriboe@pbucc.org
ntesta@bloomberg.net
nthibault@bloomberg.net
nthornycroft@fcem.co.uk
ntimmons@europeancredit.com
ntooke@eatonvance.com
ntoudi.mouyelo@dexia-bil.com
ntrinca@fideuramsgr.it

ntriplett@dumac.duke.edu
ntripodes@federatedinv.com
ntritton@atgsystems.com
ntruderung@williamblair.com
ntshua@westernasset.com
ntsi@bloomberg.net
ntuteja@wellington.com
ntuteja@wharton.upenn.edu
nuc@payden-rygel.com
nugisid@wooribank.com
nugzari.jakobishvili@blackrock.com
nujchanp@bot.or.th
nuk@capgroup.com
nukui05968@nissay.co.jp
numata@dlusa.com
nunnj@anz.com
nuno.almeidaalves@bcp.pt
nuno.caetano@morganstanley.com
nuno.costa.antunes@bancobpi.pt
nuno.godinho@bsnp.pt
nuno.torcato@finantia.com
nunomura@daiwa-am.co.jp
nunu.chen@bwater.com
nunzio.traballi@mediobanca.it
nupton@bloomberg.net
nupur.bhargava@ubs.com
nurain.mussani@aberdeen-asset.com
nuray.burnazoglu@finansbank.ch
nureilen_poulina@petronas.com.my
nuren_geodakov@invesco.com
nuri.goncy@nordea.com
nuria.casadohernandez@telefonica.es
nuria.cervello@caixacatalunya.es
nuria.roda-aguilera@db.com
nuria.sanchezdueso@lodh.com
nurit.heinsdorf@teva.co.il
nuritk@bll.co.il
nuritl@migdal-group.co.il
nurpinar.caglar@finansbank.com.tr
nurselin.camlibel@unicreditgroup.de
nusiyama@wellington.com
nussdorf@soapstonecapital.com
nusshold@meinlbank.com
nuttl@bot.or.th
nuwan.x.wijesinghe@jpmorgan.com

nv82@cornell.edu
nveitch@svmonline.com
nvenkatesh@worldbank.org
nverman@microsoft.com
nvigo@metlife.com
nvl@dodgeandcox.com
nw@farcap.com
nw56@ntrs.com
nwadelton@rcn.com
nwagner@seic.com
nwaite@westpac.com.au
nwakabayashi@bloomberg.net
nwalcott@sierraglobal.com
nwalstrom@voyageur.net
nwamai@payden-rygel.com
nwd.tr@adia.ae
nweiner@blackrock.com
nweiss@qualcomm.com
nwelch@concordiafunds.com
nwenger@bloomberg.net
nwh@cgii.com
nwiejun@hcmlp.com
nwilkes@bloomberg.net
nwillemsen@dow.com
nwilliams@fultonfinancialadvisors.com
nwilson@senecacapital.com
nwinsen@spfbeheer.nl
nwoutas@nabny.com
nwynn@delinvest.com
nxu@perrycap.com
nyalamanchi@dkpartners.com
nyan@bankofny.com
nyang@caxton.com
nyang8@bloomberg.net
nyaroslavskiy@westernasset.com
nyclivewire@moorecap.com
nyf@bloomberg.net
nyfuturesservice@lehman.com
nyma.hosein@rbc.com
nymorningmail@americancentury.com
nyswap-ops@moorecap.com
nyuba@uk.tr.mufg.jp
nyudell@brownadvisory.com
nz44@cornell.edu
nzarcone@rwbaird.com

nzatlyn@mfs.com
nzdeblick@sarofim.com
nzelizer@princeton.edu
nziegelasch@thamesriver.co.uk
nzimmerman@hollandcap.com
nzk@capgroup.com
o.aeschlimann@iam.ch
o.aki@noemail.com
o.alvarez@westernasset.com
o.bastianelli@kairospartners.com
o.benoist@macsffinance.com
o.brunetti@bpl.gruppobipielle.it
o.carrolaggi@afdb.org
o.daniel@mwam.com
o.david@bloomberg.net
o.eweck@afdb.org
o.hoogeveen@bouwfonds.nl
o.muggli@hsbc.guyerzeller.com
o.nohara@noemail.com
o.nothof@frankfurt-trust.de
o.peters@abp.nl
o.rossini@centrobanca.it
o.s.adebanji@heineken.com
o.seux@lvmh.fr
o.van.thull@robeco.nl
o.zee@vanlanschot.com
o_gugi@bankaudi.ch
o_sakuma@nam.co.jp
oaa@nbim.no
oac1@ntrs.com
oadams1@bloomberg.net
oadespr@aetna.com
oaeschlimann@unigestion.com
oafalase@wellington.com
oalharbi@bloomberg.net
oalquraishi@kio.uk.com
oalsallal@kio.uk.com
oam@candw.ky
oam@columbus.com
oambrosetti@bloomberg.net
oanh.nguyen@asbai.com
oata@firstcarolina.org
oaw@nbim.no
oban.breathnach@barcap.com
obara.masayasu@kokusai-am.co.jp

obarsketis@fmausa.com
obata_hideki@nochubank.or.jp
obbe.kok@ingim.com
obech@unibank.dk
obenz@bellevue.ch
oberdorf@dit.de
obetz@bloomberg.net
obibiano@ofivalmo.fr
obirch@bloomberg.net
oboularand@groupe-ccr.com
obrien.c@mellon.com
obrien.s@mellon.com
o'brien.s@mellon.com
obrien_jack@jpmorgan.com
obrienk@pfm.com
obutt@bloomberg.net
obychuk@oppenheimerfunds.com
oc@pallmallpartners.com
ocastelino@hcmlp.com
ocf@nbim.no
ochaixdelavarene@cicparis.com
ochamina@lvmh.fr
ochassea@canal-plus.com
ochiai@bloomberg.net
ochiai@nam.co.jp
ochiai_koji@dn.smbc.co.jp
ochiai_takabumi@ck.smbc.co.jp
ochiai-08bt@jp.nomura.com
ochida@dl.dai-ichi-life.co.jp
ochng@steinroe.com
ochsners@bloomberg.net
ockerhausen@bloomberg.net
oclementin@bloomberg.net
ocoll@groupama-am.fr
ocon@bloomberg.net
oconnell.km@tbcam.com
oconnor.j@dreyfus.com
oconnor_sandra@jpmorgan.com
oconnorj@adpomr.com
octavio.duran@grupobbva.com
octavio_garcia@cargill.com
octhan.akbar@bni.co.id
oczkowski.michael@principal.com
oda.m.myklebust@nordea.com
oda.shinnsuke@daido-life.co.jp

odahan@bloomberg.net
odaiuto@bloomberg.net
odake-k@itochu.co.jp
oda-s@daiwasbi.co.jp
odayi@kia.gov.kw
odd.gjerdsjo@abgsc.no
odd.gullberg@hydro.com
odd-anders.willand@kap.norges-bank.no
odd-magne.fosen@kap.norges-bank.no
oddvar.frigstad@storebrand.com
oded.levin@blackrock.com
odeniyaz.dzhaparov@dws.com
odetrogoff@groupama-am.fr
odilo.mandel@bw-bank.de
o'donnell.ma@mellon.com
odonovan.mary@gene.com
odorgeval@bft.fr
odriscollg@ufji.com
oe@daiwa-am.co.jp
oecevit@bloomberg.net
oeij.yuansiang@uobgroup.com
oekambi@ssga.com
oeudes@ofivalmo.fr
oezcan.dalmis@dzbank.de
oezkan.dogan@oppenheim.de
ofa.eu@adia.ae
ofavell@bloomberg.net
ofer@ibi.co.il
oferhi@bll.co.il
oferial@cdcixis-cm.com
ofern@bll.co.il
ofinnigan@paychex.com
oflynnan@cba.com.au
ofmiller@us.ibm.com
ofouchet1@bloomberg.net
ofredon@bloomberg.net
ofrolova@hymanbeck.com
ogalbisb@notes.banesto.es
ogarciap@cajamadrid.es
ogashira.namiko@daido-life.co.jp
ogashira@ioi-sonpo.co.jp
ogasquet@banque-vernes-artesia.fr
ogatakz@bernstein.com
ogavish@leumi.ch
ogawa@dbcm.co.uk

ogawa-0g35@jp.nomura.com
ogawa-k@nochubank.or.jp
ogawa-tak@itochu.co.jp
ogaysin@templeton.com
ogdan.r@fibi.co.il
ogi@nam.co.jp
ogilhooley@lordabbett.com
oginda.vlijter@mn-services.nl
oginguene@pictet.com
ogishima-0d68@jp.nomura.com
ognian.mihaylov@moorecap.com
ognjen.sosa@fmr.com
ogonzalez@jhancock.com
ogood@bloomberg.net
ogoupy@groupama-am.fr
ogregori.ramon@grupobbva.com
ogros@pictet.com
ogs@nbim.no
oguchi381@dl.dai-ichi-life.co.jp
ogur_scott@jpmorgan.com
oguro@zenkyoren-usa.com
oh.a@dreyfus.com
oh@mail.com
oh5@ntrs.com
oharakz@bernstein.com
ohe@petercam.be
ohelfrey@hollandcap.com
ohhata@daiwa-am.co.jp
ohhwase@gic.com.sg
ohill@hcmlp.com
ohira.dli@dial.pipex.com
ohira@tmam.co.jp
ohkita@nochubank.or.jp
ohl.d@tbcam.com
ohmura@toyotrustny.com
ohn.choe@db.com
ohuby@cpr-am.fr
ohuet@ofi-am.fr
ohwada@daiwa-am.co.jp
ohyg@bok.or.kr
oigwe@sisucapital.com
oihana.g.gotxi@aib.ie
oisin.p.tracey@aibbny.ie
ojaster@meag.com
ojcheevers@clinton.com

ojezequel@ofi-am.fr
ojgil@statoil.com
ojika@sumitomotrust.co.jp
ojpertuit@denveria.com
oka_ryoichiro@dn.smbc.co.jp
oka_toshifumi@dn.smbc.co.jp
okabe-y@daiwasbi.co.jp
okada.m@daiwa-am.co.jp
okada.shinichiro@nomura-asset.com
okada@daiwasbi.co.jp
okada-mitsuhiro@mitsubishi-sec.co.jp
okamoto@daiwa-am.co.jp
okamoto02865@nissay.co.jp
okamotoi@dl.dai-ichi-life.co.jp
okamura@daiwasbi.co.jp
okan.aksel@sgcib.com
okan.aksu@denizbank.com
okane@maml.ie
okano.y@daiwa-am.co.jp
okay.kiygi@yapikredi.com.tr
okayasu03326@nissay.co.jp
okazaki@daiwa-am.co.jp
okazaki658@dl.dai-ichi-life.co.jp
okeeffe@bessemer.com
oki.s@daiwa-am.co.jp
oklove25@kbstar.co.kr
oknobloch@pictet.com
okoide@daiwasbi.co.jp
okojvk@bloomberg.net
okoney@jennison.com
oksana.falenchuk@nb.com
oku@bloomberg.net
okubo.takashi@kokusai-am.co.jp
okubo_satoshi@dn.smbc.co.jp
okuhara@daiwasbi.co.jp
okumura_masumi@takeda.co.jp
okuno24340@nissay.co.jp
okunze@meag.com
okuttiamu@adcouncil.ae
okuyama933@dl.dai-ichi-life.co.jp
ola.anderssen@americas.bnpparibas.com
ola.uhre@orkla.no
ola@nbim.no
ola@ubp.ch

ola_folarin@ssga.com
olaf.bueltmann@stinnes.de
olaf.burmeister@hypovereinsbank.de
olaf.conrad@trinkaus.de
olaf.ephraim@planet.nl
olaf.eulitz@db.com
olaf.hummels@hsh-nordbank.com
olaf.k.toelke@axa-im.com
olaf.krueger@bankgesellschaft.de
olaf.liedtke@ubs.com
olaf.martin@zkb.ch
olaf.meier@bailliegifford.com
olaf.meyer@ch.michelin.com
olaf.stotz@devif.de
olaf.struckmeier@lrp.de
olaf.trenner@gz-bank.de
olaf.weeken@bankofengland.co.uk
olaf-alexander.priess@westlb.lu
olaftecklenburg@helaba-invest.de
olalekan.akinyanmi@alliancebernstein.com
olan.cremin@iibbank.ie
olange@blomberg.net
ol-anq-execution@ubs.com
olar@danskebank.dk
olav.bo@dnbnor.no
olav.gunnes@dnbnor.no
olawale.a.dawodu@jpmorgan.com
old1@ntrs.com
ole.birkeland@db.com
ole.christensen@danskebank.dk
ole.hakon.eek-nielsen@nordea.com
ole.harmsen@seb.dk
ole.hui@morleyfm.com
ole.nielsen@inter-ikea.com
ole.rummel@bankofengland.co.uk
ole.rustad@abgsc.no
ole.skov@lu.danskebank.com
olebleu@mfs.com
oleflon@generali.fr
oleg.burd@kfw.de
oleg.chugayev@gmacrfc.com
oleg.i.biryulyov@jpmorgan.com
oleg.maximov@usaa.com
oleg.nusinzon@fmr.com
oleg.puzyrko@barclaysglobal.com

oleg.sozonoff@litchfield-advisors.eu

oleg.zuravljov@japan.gartmore.com

oleg@bankisrael.gov.il

oleggurin@northwesternmutual.com

olena.datsenko@barclaysglobal.com

olessia.burner@barclaysglobal.com

olesya.zhovtanetska@sunlife.com

olev.trygg@swedbank.com

olevant@groupama-am.fr

olfa.maalej@sgam.com

olga.aburdene@capitaltrustltd.com

olga.bogush@citigroup.com

olga.dolchenko@us.ing.com

olga.dubko@lri.lu

olga.gerweck@hsh-im.com

olga.khodosh@inginvestment.com

olga.krainuchenko@ikb-cam.de

olga.marruffo@hp.com

olga.milosavljevic@schwab.com

olga.saburova@jp.fid-intl.com

olga.simoncelli@americas.bnpparibas.com

olga.v.chernova@jpmchase.com

olga_dadamatova@westlb.com

olga_keyser@putnam.com

olga_kouznetsova@cargill.com

olga_maupin@freddiemac.com

olill@meag.com

oliva.stefania@barcap.com

oliva.vivas@electrolux.se

olive.mccarron@axa-im.com

oliveira@aigfpc.com

oliver.adler@ubs.com

oliver.annen@ikb.de

oliver.basler@juliusbaer.com

oliver.battling@wl-bank.de

oliver.baumann@credit-suisse.com

oliver.baumann@oppenheim.de

oliver.beckmann@apr.unicreditgroup.eu

oliver.bleickert@wuerttembergische.de

oliver.bohnsack@nordlb.de

oliver.bolitho@gs.com

oliver.borgis@bb-invest.de

oliver.brassard@prudential.com

oliver.brunner@bw-bank.de

oliver.buerge@vontobel.ch

oliver.buschmann@ubs.com

oliver.camponovo@ubs.com

oliver.coleman@glgpartners.com

oliver.crame@drkw.com

oliver.dettmann@ubs.com

oliver.deutscher@dzbank.de

oliver.devries@gm.com

oliver.diemke@postbank.de

oliver.dietschi@lrp.de

oliver.dillenz@omv.com

oliver.dittrich@ba-ca.com

oliver.dutt@dws.com

oliver.e.knowles@jpmorgan.com

oliver.eichmann@dws.de

oliver.estenfeld@lrp.de

oliver.falk@dekabank.de

oliver.farrant@morganstanley.com

oliver.federer@csam.com

oliver.flade@allianzgi.com

oliver.fuchs@nuernberger.de

oliver.gabbay@hsbcib.com

oliver.gasser@credit-suisse.com

oliver.gerst@lbbw.de

oliver.guenter@ib.bankgesellschaft.de

oliver.guenter@lgt.com

oliver.hamann@commerzbank.com

oliver.heinzelmann@credit-suisse.com

oliver.helfrey@commercebank.com

oliver.herrgesell@bertelsmann.de

oliver.herzog@aareal-bank.com

oliver.hildenbrand@dzbank.de

oliver.hoffmann@asia.hypovereinsbank.com

oliver.hoffmann@hvbasia.com

oliver.j.seitz@uk.btmeurope.com

oliver.jackson@morleyfm.com

oliver.jepsen@ampegagerling.de

oliver.judd@morleyfm.com

oliver.kanner@credit-suisse.com

oliver.kastner@deka.de

oliver.kaufmann@commerzbank.com

oliver.kopp@frankfurt-trust.de

oliver.kratz@db.com

oliver.krenn@db.com

oliver.krieg@oppenheim.de

oliver.kroll@ampegagerling.de

oliver.krueger@db.com
oliver.kubli@zkb.ch
oliver.kurzke@lbb.de
oliver.lesselich@lrp.de
oliver.luckenbach@henkel.com
oliver.mader@credit-suisse.com
oliver.maslowski@juliusbaer.com
oliver.may@apobank.de
oliver.mcmahon@barclaysglobal.com
oliver.murschall@union-panagora.de
oliver.naas@cbve.com
oliver.neal@lgim.co.uk
oliver.oberlach@swisslife.ch
oliver.owen@pioneeraltinvest.com
oliver.pfeil@db.com
oliver.plein@db.com
oliver.poetsch@siemens.com
oliver.prinz@amg.co.at
oliver.ravey@lazard.fr
oliver.reisinger@hypovereinsbank.de
oliver.reissenweber@hvb.de
oliver.reitz@commerzbank.com
oliver.schebel@db.com
oliver.scheu@cominvest-am.com
oliver.schleypen@westlb.com
oliver.schlick@allfonds-bkg.de
oliver.schmidt@allianz.de
oliver.schmidt@bis.org
oliver.schreiber@hsh-nordbank.com
oliver.schwarzer@essenhyp.com
oliver.schweizer@pimco.com
oliver.steck@ui-gmbh.de
oliver.steiner@rzb.at
oliver.stiekel@dzbank.de
oliver.stoenner@cominvest-am.com
oliver.stonner-venkatarama@cominvest-am.com
oliver.traub@schroders.com
oliver.tschan@bkb.ch
oliver.weiler@amb.de
oliver.williams@csam.com
oliver.wolter@rabobank.com
oliver.wong@inginvestment.com
oliver.woodley@morganstanley.com
oliver.wootton@abnamromellon.com
oliver.zellweger@ubs.com

oliver_boccia@generali.com
oliver_boulind@invesco.com
oliver_edmonds@capgroup.com
oliver_glenn@bankone.com
oliver_ruppert@blackrock.com
oliver_tinkler@ldn.invesco.com
oliver_wolfensberger@swissre.com
oliver_zeng@ssga.com
oliver-heinrich.reitz@hvb.de
oliverhill@bloomberg.net
olivero.jc@dreyfus.com
olivia.asseo@caam.com
olivia.e.maguire@jpmorgan.com
olivia.erby@moorecap.co.uk
olivia.f.pember@jpmorgan.com
olivia.kim@pimco.com
olivia.ladenburg@shorecap.co.uk
olivia.m.tracey@aibbny.ie
olivia.mulligan@fandc.com
olivia.pember@jpmorgan.com
olivia.raadgraccodelay@bnpparibas.com
olivia.sampson@sachsenlb.ie
olivia@saadgroup.com
olivia_barbee@troweprice.com
olivia-leslie.loubiere@barclaysglobal.com
olivier.abihssira@bnpparibas.com
olivier.abulker@tetrapak.com
olivier.ahhot@bnpparibas.com
olivier.antille@ubs.com
olivier.asselin@westernasset.com
olivier.avertin@exane.com
olivier.baccam@dexia-am.com
olivier.baduel@caam.com
olivier.baechler@credit-suisse.com
olivier.baggi@bsibank.com
olivier.balsiger@bcv.ch
olivier.bamert@vontobel.ch
olivier.belorgey@calyon.com
olivier.bertin@ceifo.caisse-epargne.fr
olivier.bizimana@caam.com
olivier.boutoille@bnpparibas.com
olivier.bussiere@interepargne.fr
olivier.caillaux@axa-im.com
olivier.calloud@lodh.com
olivier.cassaro@gs.com

olivier.casse@ing.be

olivier.causse@dexia-us.com

olivier.cavaleri@bcv.ch

olivier.chatelot@caam.com

olivier.chen@ing.be

olivier.chermette@bnpparibas.com

olivier.ciron@socgen.com

olivier.cognet@nokia.com

olivier.colsoul@puilaetco.be

olivier.combescure@banquedorsay.fr

olivier.cotelli@axa-im.com

olivier.debandt@banque-france.fr

olivier.defay@us.fortis.com

olivier.de-jaeghere@ing.be

olivier.delamotte@axa-im.com

olivier.delfosse@db.com

olivier.delval@fortis.com

olivier.deneuville@bred.fr

olivier.de-parcevaux@socgen.com

olivier.desnos@caam.com

olivier.detimmerman@fortisinvestments.com

olivier.deval@fortisinvestments.com

olivier.dewell@fortisbank.com

olivier.dieudonne@axa-im.com

olivier.ducloux@uk.fid-intl.com

olivier.dupond@sgam.com

olivier.dupraz@lodh.com

olivier.dzik@dcmc.creditlyonnais.fr

olivier.edelman@ing.be

olivier.eluere@caam.com

olivier.ettaqy@labanquepostale-am.fr

olivier.eudes@clf-dexia.com

olivier.eugene@axa-im.com

olivier.fabas@bnpparibas.com

olivier.fevre@bnpparibas.com

olivier.froissart@francetelecom.com

olivier.gamrasniahlen@credit-suisse.com

olivier.garnier@sgam.com

olivier.gaspar@fortisinvestments.com

olivier.gaval@sinopia.fr

olivier.genest@dexia-am.com

olivier.girault@francetelecom.com

olivier.gisimondo@bcv.ch

olivier.godfriend@creditlyonnais.lu

olivier.groux@bcv.ch

olivier.guichard@cnp.fr

olivier.guillou@ecofi.fr

olivier.guipet@westernasset.com

olivier.habay@dexia-bil.com

olivier.hache@caam.com

olivier.hakim@labanquepostale-am.fr

olivier.hereil@cardif.fr

olivier.jamet@socgen.com

olivier.kerjan@socgen.com

olivier.korber@sgam.com

olivier.laplenie@bnpparibas.com

olivier.lebrun@caam.com

olivier.leconte@caam.com

olivier.leroy@clf-dexia.com

olivier.levrier@axa-im.com

olivier.lionnard@clf-dexia.com

olivier.mace@socgen.com

olivier.maman@sgam.com

olivier.mareuse@cnp.fr

olivier.massillon@fastnet.lu

olivier.mathys@ch.abb.com

olivier.matter@bcv.ch

olivier.meyers@bip.lu

olivier.molle@exane.com

olivier.moranduval@calyon.com

olivier.mougeot@francetelecom.com

olivier.mouton@axa-im.com

olivier.mulin@banquedorsay.fr

olivier.nicolas@credit-agricole-sa.fr

olivier.nobile@calyon.com

olivier.p.mueller@credit-suisse.com

olivier.pacton@hsbcpb.com

olivier.passeri@ca-suisse.com

olivier.poswick@tractebel.com

olivier.quinodoz@stg.ch

olivier.rabaux@ca-paris.fr

olivier.ravillon@hsbcpb.com

olivier.renard@caam.com

olivier.retiere@bnpparibas.com

olivier.robert@clf-dexia.com

olivier.robin@dexia.com

olivier.roussel@crediteurop.lu

olivier.rudez@bnpparibas.com

olivier.rudigoz@bnpparibas.com

olivier.ruff@bnymellon.com

olivier.sauvage@bred.fr
olivier.schohn@ehl.ch
olivier.selis@fortis.lu
olivier.seyll@fortis.lu
olivier.sibrac@lodh.com
olivier.simon-vermot@fidelityinternational.com
olivier.staub@dkib.com
olivier.steimer@credit-suisse.com
olivier.stoband@clf-dexia.com
olivier.streichenberger@dexia-am.com
olivier.struben@ingim.com
olivier.stul@barclays.fr
olivier.suter@bnpparibas.com
olivier.szwarcberg@fidelity.com
olivier.tailleur@caam.com
olivier.tallon@clfbanque-dexia.com
olivier.tempia-caliera@ca-suisse.com
olivier.thommen@juliusbaer.com
olivier.tripard@tres.bnc.ca
olivier.valentin@bdl.lu
olivier.van.hirtum@fortisinvestments.com
olivier.vella@bnpparibas.com
olivier.vigneron@bnpparibas.com
olivier.wolthoorn@shell.com
olivier_brigot@par.invesco.com
olivier_lesca@ml.com
olivier_riottot@aviva.fr
olle.bastmark@ap3.se
olli.backman@ikb.de
olli.ronka@okobank.com
olli02@handelsbanken.se
ollipekka.vahvaselka@okobank.com
ollivier.courcier@barep.com
olma@rentenbank.de smtp olma@r
olof.ahlback@seb.se
olof.bengtsson@gb.smbcgroup.com
olof.gabrils@alfredberg.se
olof.grenmark@alecta.com
olof.jonasson@ap1.se
olson.jeff@luthbro.com
om.arya@ny.frb.org
omaira.krueger@usbank.com
omalley@wellscap.com
omalteste@sinopia.fr
omar.abu-rashed@frankfurt-trust.de

omar.aguilar@inginvestment.com
omar.ahmedgas@bbh.com
omar.alvarez@bgf.gobierno.pr
omar.bolli@nordlb.com
omar.dessouky@dkib.com
omar.ellul@bov.com
omar.ettaqy@labanquepostale-am.fr
omar.greco@fortisinvestments.com
omar.ismaelaguirre@credit-agricole-sa.co.uk
omar.kara@gs.com
omar.mezalek@bnpparibas.com
omar.nahas@skandia.se
omar.namoos@ubsw.com
omar.obeid@pimco.com
omar.ranne@kfw.de
omar.sanders@ucop.edu
omar@himcap.com
omar@mizuhocap.com
omar_akhtar@fanniemae.com
omar_f_selim@vanguard.com
omar_gundogdu@fanniemae.com
omar_k_sanders@vanguard.com
omart@kaupthing.is
omartinr@notes.banesto.es
omarym@deshaw.com
omasashi@dl.dai-ichi-life.co.jp
omata@daiwa-am.co.jp
omatsumura@noemail.com
ombretta.signori@caam.com
omeir.jilani@unb.ae
omelnikov@payden-rygel.com
omer.gencal@abank.com.tr
omer.unveren@finansbank.com.tr
omerdugas@bmonb.com
omerk@migdal-group.co.il
omid.naeimi@jpmorgan.com
omid_rezania@calpers.ca.gov
ominder.dhillon@swipartnership.co.uk
omo@ubp.ch
omoeller@bloomberg.net
omoi@boj.co.uk
omorgan@ag-am.com
omori@nam.co.jp
o-morita@nochubank.or.jp
omowunmi.awomolo@ubs.com

omry.apelblat@fortisinvestments.com

omura@daiwasbi.co.jp

omuro-k@marubeni.com

onaka@sumitomotrust.co.jp

onakado@daiwasbi.co.jp

ondrej.stradal@cnb.cz

one@us.danskebank.com

onegyal@fcem.co.uk

o'neill.rj@tbcam.com

o'neill@aeltus.com

o''neillc@ilp.com

ong.ker.ying@oub.com.sg

ongartp@bot.or.th

onglm@bnm.gov.my

ongseiwei@gic.com.sg

ongweikiat@gic.com.sg

ongyuehngoh@gic.com.sg

oniel.morgan@db.com

onishi@daiwa-am.co.jp

onma.takako@kokusai-am.co.jp

onno.van.de.griend@philips.com

onnsenn.yuuichi@daido-life.co.jp

ono@boj.co.jp

onohid@bloomberg.net

onose@sompo-japan.co.jp

onslow@bloomberg.net

onuma@noimail.com

onunez@angelogordon.com

onunezmo@cajamadrid.es

onuoz@kocbank.com.tr

onurkis@garanti.com.tr

ooi.guattin@uobgroup.com

ooilayleng@gic.com.sg

ooka_eiko@vr.smbc.co.jp

ooke@nylim.com

oona.elliott@blackrock.com

oornelas@dcf_pemex.com

oosawa.kayoko@daido-life.co.jp

ooshima02862@nissay.co.jp

oost@pggm.nl

ootake@dl.dai-ichi-life.co.jp

ootsuka-0g5q@jp.nomura.com

ootsuka19626@nissay.co.jp

oowersgibbs@bankofny.com

op@dodgeandcox.com

op@ubp.ch

opa@nbim.no

opender_singh@ml.com

openninga@bloomberg.net

operations@tigerglobal.com

opina@aegonusa.com

opkar.sara@hsbcinvestments.com

opmall@rbi.org.in

opolishchuk@amtrust.com

oposa@sbcm.com

opreap@eatonvance.com

ora@ubp.ch

oran.murphy@kbcbank.ie

oravey@oddo.fr

orazio.tarda@unicredit.it

orb@nbim.no

orelj@akk.hu

oren.cohanoff@teva.co.il

oren.g@fibi.co.il

oren.hashmonay@mailpoalim.co.il

oren.isacoff@alliancebernstein.com

oren.shaked@citadelgroup.com

orenart@bloomberg.net

orequin@ofi-am.fr

oreste.auleta@pioneerinvestments.com

oretheia.lander@pncadvisors.com

orfeo.mazzella@ceresiobank.com

orges.llupa@db.com

ori.elan@allegiantgroup.com

oriane.cheneau@socgen.com

oriane.seydoux@nestle.com

orietta.beccati@sanpaoloimi.com

origerc1@bloomberg.net

origination@bancodisicilia.it

oringstrom@swedbank.se

oriol.dalmau@caixamanresa.es

oriol.marquina@caixacatalunya.es

orit.marcus@mailpoalim.co.il

orita_naoya@mail.nikko.co.jp

orla.flood@morganstanley.com

orla.mchenry@commerzbank.com

orla.mellett@biam.boi.ie

orla.power@fandc.com

orlando.cappello@bancaakros.it

orlando.montalvo@barclaysglobal.com

orlovsky.michal@slsp.sk

orna.gian@mailpoalim.co.il

ornagleeson@angloirishbank.ie

ornge@bok.or.kr

oros@creditandorra.ad

orourke@atlanticinvestment.net

orozco@pimco.com

orsi.scott@spinnaker-capital.com

orsolya.eged@morganstanley.com

ortega@ae-gis.com

orun.palit@aigpb.com

orupprich@metzler.com

osa@nbim.no

osaeed@westernasset.co.uk

osahon.uwaifo@gs.com

osaikevych@boh.com

osak01@handelsbanken.se

osama.mohamed@arabbanking.com

osama@kia.gov.kw

osamu.kato@csam.com

osamu.tomoda@sanofi-aventis.com

osamu.utsunomiya@shinseibank.com

osamu_hattori@notes.ntrs.com

osamu_kosaka@am.sumitomolife.co.jp

osamu_seki@am.sumitomolife.co.jp

osamu_takimura@am.sumitomolife.co.jp

osamu_terashima@mitsubishi-trust.co.jp

osamumori@xm.mitsui.co.jp

osanders@metlife.com

osanna.ho@lloydstsb.co.uk

osayande.x.ogunmwonyi@jpmorgan.com

osb@gic.com.sg

osbert.hood@mackayshields.com

oscar.alberte@cic.ch

oscar.andreu@ubs.com

oscar.chow@citadelgroup.com

oscar.cipelli@bpm.it

oscar.diego@ibercaja.net

oscar.gaddy@db.com

oscar.gelabert@andbanc.com

oscar.gil@grupobbva.com

oscar.gonzalezgonzalez@telefonica.es

oscar.kenessey@ingim.com

oscar.leung@ap.ing.com

oscar.manuel.gutierrez@morganstanley.com

oscar.osullivan@jpmorganfleming.com

oscar.robadey@lodh.com

oscar.tuti@lombardodier.com

oscar.volder@jp.abnamro.com

oscar.wu@barcap.com

oscar_huang@cathaylife.com.tw

oscar_pulido@ml.com

oscar1967@hotmail.com

oscare@bloomberg.net

oscarhuettner@barclayscapital.com

oscarj@san.rr.com

oscarzheng@gic.com.sg

oschmitt@worldbank.org

oschmuck@munichre.com

oschwethelm@tsocorp.com

osegaud@groupama-am.fr

oshima19414@nissay.co.jp

oshimo@adk.jp

osiniakov@bloomberg.net

oskar.akerberg@de.pimco.com

oskar.schenker@sarasin.ch

oskar.stachowiak@damel.co.uk

oskar.tijs@ingim.com

oskar.volder@nl.abnamro.com

osman.bayro@hafm.de

osman.memisoglu@ipaper.com

osman.yilmaz@teb.com.tr

oso@jyskebank.dk

osolanillas@bancopastor.es

ossian.ekdahl@ap1.se

ostashenta@aetna.com

ostaszewa@ebrd.com

osuchova.andrea@slsp.sk

osullivanes@biam.boi.ie

osuma_itagaki@smbcgroup.com

oswanigan@calstrs.com

ota@nam.co.jp

otani@noemail.com

otb@eksportfinans.no

otbarry@bjurman.com

othioune@bloomberg.net

othman.elmaoula@axa-im.com

othmanl@kia.gov.kw

othmar.keiser@sarasin.ch

othmar.kueng@credit-suisse.com

otis.heald@cnb.com

otis.j.greene@jpmorgan.com

otis.spencer@abp.nl

o'toole.jr@mellon.com

otrefgarne@firststate.co.uk

otsu_yukio@yd.smbc.co.jp

otsubo@nam.co.jp

otsubo_miki@hh.smbc.co.jp

otsubo_shinichiro@rk.smbc.co.jp

otsuki@dl.dai-ichi-life.co.jp

otsuki@nam.co.jp

otsukit@itochu.co.jp

ottar.gudjonsson@glitnir.is

ottar.haugerud@orkla.no

ottar.strompdal@markets.kreditkassen.no

otto.dichtl@westernasset.com

otto.francke@seb.se

otto.lobo@bcb.gov.br

otto.nilssen@bnpparibas.com

ottomane@alcatel.fr

ou7240@intra.cosmo.co.jp

ouafaa.sadiki@fandc.com

ouchiyama_atsushi@dn.smbc.co.jp

ousmane.diouf@dexia.be

ousmene.mandeng@ashmoregroup.com

oussama.himani@ubs.com

outi.helenius@bof.fi

outi.kalpio@tapiola.fi

outi.schonbachler@lodh.com

ovdheuvel@bloomberg.net

ove.jensen@seb.dk

ove.lange@abgsc.no

ove.n.andersson@foreningssparbanken.se

ove.norderud@klp.no

overby@jyskebank.dk

overseas@bok.or.kr

ovidiu.sandu@bmo.com

owada@dlusa.com

owen.b.fitzpatrick@db.com

owen.beelders@alliancebernstein.com

owen.burman@pncadvisors.com

owen.campbell-barr@db.com

owen.carter@aig.com

owen.griffiths@norwich-union.co.uk

owen.kam@hk.fortis.com

owen.murphy@hsbcib.com

owen.oneill@bmo.com

owen.stein@us.ing.com

owen.thomas@morganstanley.com

owen.thomas2@morleyfm.com

owen.tunney@mizuhocbus.com

owen.winrow@afa.se

owen_anastasia@ssga.com

owen_burman@riggsbank.com

owen_deane@swissre.com

owen_eldridge@freddiemac.com

owen_murfin@blackrock.com

owen_spaite@victoryconnect.com

owenchang@cathaylife.com.tw

owenkuo@cathaylife.com.tw

owenkwon@samsung.co.kr

owenr@rba.gov.av

owilson@msfi.com

owolff@oppenheimerfunds.com

owright@bankofny.com

owusu@willcapmanagement.com

oyoshi@nam.co.jp

oystein.dorum@dnbnor.no

oystein.stephansen@gjensidigenor.no

oyvin.furustol@ubs.com

ozaki.m@daiwa-am.co.jp

ozaki-hiroyuki@mitsubishi-sec.co.jp

ozan.turkoglu@teb.com.tr

ozawa.mamoru@kokusai-am.co.jp

ozawa@tkg.att.ne.jp

ozawa-a@daiwasbi.co.jp

ozawa-jun@mitsubishi-sec.co.jp

ozhilaev@bankofny.com

ozlem.ustundag@bcp-bank.com

ozozden@oyakbank.com.tr

ozren.bakaric@bcge.ch

ozzie.frankel@lazard.com

p.a.g.van.homelen@robeco.nl

p.achanapornkul@shell.com

p.albanese@finter.ch

p.algoe@robeco.nl

p.bassoul@olayangroup.com

p.benito@grupobbva.com

p.berchielli@fondiaria.it

p.bisbing@hermes.co.uk

p.bisping@hermes.co.uk

p.blechman@fnysllc.com

p.bleeker@dpfs.nl

p.bordi@romagest.it

p.boretto@bimsgr.it

p.bronzi5@bloomber.net

p.buecken@frankfurt-trust.de

p.castro@prsint.com

p.chandon-moet@bbbsa.ch

p.chen@morganstanley.com

p.coe@hermes.co.uk

p.colin@lvmh.fr

p.cottino@lavazza.it

p.csoregh@robeco.nl

p.davidson@hermes.co.uk

p.delamorandiere@cholet-dupont.fr

p.deloffre@sumitomotrust.co.jp

p.delvaux@ing.be

p.desaintmartin@cogefi.fr

p.dignazio@sace.it

p.digrazia@fineco.it

p.downie@shell.com

p.durussel@iam.ch

p.duval@palatine.fr

p.emmenecker@probtp.com

p.flach@hq.vnu.com

p.flynn@sumitomotrust.co.jp

p.foster@sumitomotrust.co.jp

p.gautier@finance-concept.mc

p.geier@t-mobile.net

p.graham@qic.com

p.groenendijk@pensioenfondsvervoer.nl

p.h.l.the@indoverbank.com

p.harling@mwam.com

p.hoff@hsbc.guyerzeller.com

p.honegger@bbbsa.ch

p.houel@lvmh.fr

p.houweling@robeco.nl

p.hughes@olayangroup.com

p.j.buijs@dnb.nl

p.j.j.ferket@robeco.nl

p.j.zweep@vanlanschot.com

p.jestico@hsbc.com

p.jourda@sanpaolo.fr

p.kandhari@wafra.com

p.kaufmann@sgkb.ch

p.konneman@zwitserleven.nl

p.kopitz@bbbsa.com

p.kwaak@robeco.nl

p.lindgren@skandia.se

p.lucchini@bipielle.it

p.maggi@bloomberg.net

p.mann@bloomberg.net

p.marshall@mwam.com

p.masci@wieneritalia.com

p.mazzitelli@miroglio.com

p.mccubbins@hermes.co.uk

p.mchugh@morganstanley.com

p.michael.jones@firstunion.com

p.monti@bipielle.it

p.newman@nrcl.com

p.neyret@gt-finance.fr

p.oehen@hsbc.guyerzeller.com

p.ott@hsbc.guyerzeller.com

p.perrault@lia-assetmanagement.lu

p.peters@alahli.com

p.piazzolla@bimbank.it

p.ramadier@probtp.com

p.reynolds@statestreet.com

p.rezzonico@iam.ch

p.ricci@cassalombarda.it

p.ronzoni@romagest.it

p.salem@provequity.com

p.santos@cgd.pt

p.scanlon@pennsecurity.com

p.schaad@aigpb.com

p.scobie@qic.com

p.smith@hermes.co.uk

p.smith@mwam.com

p.steward@hermes.co.uk

p.syms@hermes.co.uk

p.t.n.bruin@robeco.nl

p.testi@barilla.it

p.tschusch@investkredit.at

p.van.der.lely@robeco.nl

p.van.der.spek@robeco.nl

p.van.hal@gbf.nl

p.van.overbeek@robeco.nl

p.van.peer@robeco.nl

p.van.vliet@robeco.nl

p.viallanex@isica.fr

p.vieville@cholet-dupont.fr

p.vinciarelli@bcee.lu

p.w.haasbroek@caiway.nl

p.wellens@gbf.nl

p.woodhouse@hsbc.com

p.worrall@vanguardmedica.com

p.zini@itcgr.net

p_carrubba@msn.com

p_dankens@putnam.com

p_hernandez@bancourquijo.es

p_ianni@fairfax.net

p_lambert@pictet.com

p_lee@ml.com

p_nicholas@putnam.com

p_tracy@putnam.com

p_watsa@fairfax.ca

p2h@americancentury.com

p5k@storebrand.no

pa@capgroup.com

pa@danskebank.dk

pa_volery@yahoo.com

pa1@ntrs.com

pa11@ntrs.com

paal.renli@storebrand.com

paalex@otpbank.hu

pabe04@handelsbanken.se

pabla.vanheck@ukabnamro.com

pablo.bernengo@dnbnor.com

pablo.cano@ibercaja.net

pablo.caputto@bancogalicia.com.ar

pablo.fenoll@grupobbva.com

pablo.ferreri@tcw.com

pablo.forero@jpmorganfleming.com

pablo.garcia@fmr.com

pablo.gonzalez@creditlyonnais.co.uk

pablo.leon@bancogalicia.com.ar

pablo.magnanini@bancogalicia.com

pablo.orgeira@bcv.ch

pablo_delamata@blackrock.com

pablo_lago_bce@cajarural.com

pablobarrutia@northwesternmutual.com

pablosilveri@dow.com

pabornstein@aol.com

pabplanalp@bankofny.com

pacattea@ebrd.com

pace.d@mellon.com

pacheco@bloomberg.net

pacholder@elbit.co.il

pacitas@fhlbsea.com

packer_samantha@jpmorgan.com

pacoleman@wellington.com

pacosta@blackrock.com

pacronin@bmonb.com

pad@ms.com

pad@summitpartnersllc.com

padams@oppenheimerfunds.com

paddy_clerkin@bankone.com

padley_m@jpmorgan.com

padraic.kiernan@sunlife.com

padraic.nolan@kbcam.com

padraic.walsh@biomail.com

padraig.hassett@ubs-oconnor.com

padraig.j.odalaigh@aib.ie

padraig.langtry@gz-bank.ie

padraig.m.oconnell@aib.ie

padraig.oconnell@glgpartners.com

padraig.t.hogan@aibbny.ie

padraper@lehman.com

padsule@templeton.com

padula@mpsgr.it

paegerter@vaudoise.ch

pafmiddleoffice@inginvestment.com

pag@nbim.no

pagani@bci.ch

pagarwal@pictet.com

pagem@ufji.com

pagliarop@pensionboards-ucc.org

pagreen@leggmason.com

pagylfe@uss.com

pahampton@tiaa-cref.org

paheine@the-ark.com

pahsha_missaghi@nacm.com

pai@ustrust.com

paiaconis@the-ark.com

paige.e.jennings@columbiamanagement.com

paige.mckinley@bellsouth.com

paige_dennison@invesco.com

paige_h_kurtz@bankone.com

paigec@fmaadvisors.com

pain02@handelsbanken.se

paj2@northerntrust.com

pak@atalantasosnoff..com

paksing.cheong@ing.com.my

pal.chidambaram@rabobank.com

pal.haugerud@im.storebrand.no

pal.na@adia.ae

palak.pathak@tcw.com

palandi@capitalgest.it

palanm@kia.gov.kw

palavecinos@bancsabadell.com

palbelda@invercaixa.es

palcorta@bankoa.es

paldaya@ahorrocorporacion.com

palegre1@bloomberg.net

palermo.c@mellon.com

palermo.riccardo@enel.it

palgreen@bloomberg.net

pallavi.golla@prudential.com

pallavi_kudva@ssga.com

pallavsinha@uae.afh.com.sg

palle.andersen@bis.org

palle.hansen@unibank.dk

pallen@jennison.com

pallenbach@pictet.com

pallotti.paolo@enel.it

palmerin@hhmi.org

palmewar@bloomberg.net

palphonse@sterlingpartners.us

paltichieri@bloomberg.net

pam.gilkes@bmonb.com

pam.larocca@commercebank.com

pam.mccready@pncbank.com

pam.mcintyre@lmginv.com

pam@ardsley.com

pam@bankinvest.dk

pam@capgroup.com

pam_gao@putnam.com

pam_godwin@americancentury.com

pam_hegarty@ssga.com

pam_heichelbech@invesco.com

pam_holding@putnam.com

pamacunatam@banamex.com

pambrosia@jhancock.com

pamc03@handelsbanken.se

pamela.a.inghram@wellsfargo.com

pamela.coleman@usbank.com

pamela.dempsey@cna.com

pamela.fabi@lazard.com

pamela.fredericks@lazard.com

pamela.gravlin@huntington.com

pamela.hunter@chase.com

pamela.hunter@columbiamanagement.com

pamela.kerkhoff@aegon.co.uk

pamela.maharaj@acml.com

pamela.maloney@nationalcity.com

pamela.moore@ers.state.tx.us

pamela.pezzoni@gestielle.it

pamela.quintiliano@db.com

pamela.siple@ubs.com

pamela.tong@ubs.com

pamela.tublin@alliancebernstein.com

pamela.turner@lmco.com

pamela.westmoreland@ge.com

pamela.x.domanski@jpmorgan.com

pamela.young@barclaysglobal.com

pamela.zell@ifp.ch

pamela_costa@ssga.com

pamela_diamantis@ustrust.com

pamela_hunter@ustrust.com

pamela_l_tucker@fanniemae.com

pamela_ponticiello@ml.com

pamela_sweet@ustrust.com

pamela_westmoreland@travelers.com

pamela_wisehaupt_tynan@vanguard.com

pamella.kempen@columbiamanagement.com

pamella_maharaj@acml.com

pames@trmshedge.com

pamoore@jsshk.com

pamos@allstate.com

pan@kfb.co.kr

pan67867@pas.mei.co.jp

panabitarte@argentaria.es

panagiota.vergini@collineo-am.com

panagiotis.s.vlachopoulos@jpmorgan.com

panamde@exchange.ml.com

panayiotis.teklos@barcap.com

panderson@ci.com

panderson@congressasset.com

panderson@jennison.com

pandora.omaset@jpmorganfleming.com

pandora.setian@chase.com

pandrews@barrowhanley.com

paneco@delta.gr

panek@tk.thyssenkrupp.com

panfeng@citicib.com.cn

pang.yang@amerus.com

pangaihua@citicib.com.cn

pangding.zhu@4086.com

pangritz@ui-gmbh.de

pangvl@bankofbermuda.com

pangwaiyin@gic.com.sg

pani.gunawardene@aareal-bank.com

pankaj.kwatra@corporate.ge.com

pankaj.nevatia@alliancebernstein.com

pankaj.pande@morganstanley.com

pankaj.potnis@corporate.ge.com

pankaj.shah@barclaysglobal.com

pankaj.shah@fortisinvestments.com

pankeys@kochind.com

pankovic@pimco.com

pannetbr@sdm.cic.fr

panniballe@acml.com

panok@eatonvance.com

panos.theofilopoulos@uk.fid-intl.com

panos_ferendinos@blackrock.com

panquetil@bloomberg.net

panshunyi@sh.icbc.com.cn

pantalena.p@dreyfus.com

panthea.oconnell@glgpartners.com

pany@deshaw.com

paol01@handelsbanken.se

paola.bernardinello@bsibank.com

paola.bianco@eurosgr.it

paola.bietrosante@eni.it

paola.binns@rlam.co.uk

paola.bins@rlam.co.uk

paola.brunelli@csam.com

paola.casciotti@enifin.eni.it

paola.decegama@sunlife.com

paola.fasoli@geva.fiatgroup.com

paola.giudici@bancaintesa.it

paola.latorre@capitalia-am.com

paola.mejia@blackrock.com

paola.petillo@dekabank.de

paola.pietrasanta@bancaintesa.it

paola.spinella@arcafondi.it

paola.tognala@claridenleu.com

paola.vicari@capitalia-am.com

paola_bonoldi@acml.com

paolo.adoncecchi@capitalia-am.com

paolo.angioletti@bsibank.com

paolo.aquino@nordlb.com

paolo.ascolani@realemutua.it

paolo.baeli@bnlmail.com

paolo.bagnoli@mpsgr.it

paolo.banfi@eurosgr.it

paolo.barbieri@pioneerinvest.it

paolo.beltrami@vontobel.it

paolo.boretti@carige.it

paolo.braghieri@it.abnamro.com

paolo.bucciarelli@carifirenze.it

paolo.buiat@italtel.it

paolo.cancellaro@sanpaoloimi.it

paolo.carmosino@eni.it

paolo.caruso@capitalia-am.com

paolo.cei@pioneerinvest.it

paolo.comboni@bancaintesa.co.uk

paolo.dalfonso@gruppobim.it

paolo.danna@uk.abnamro.com

paolo.despirt@ferragamo.com

paolo.dimontorio@pioneerinvest.ie

paolo.falaguerra@passbanca.it

paolo.frambrosi@fondiaria-sai.it

paolo.frattaroli@nb.com

paolo.fumagalli@popso.ch

paolo.gambassini@carifirenze.it

paolo.ginelli@mediobanca.it

paolo.giordano@wachovia.com

paolo.guggiari@bsibank.com

paolo.guglielmini@arcafondi.it

paolo.labbozzetta@mediobanca.it

paolo.lampugnani@ca-suisse.com

paolo.lodi@antonveneta.it

paolo.magri@bancaintesa.it

paolo.malcotti@sai.it

paolo.manfredini@ubm.it

paolo.maturo2@ge.com

paolo.mazzocca@arcafondi.it

paolo.olivetto@sella.it

paolo.olivieri@ersel.it

parchment@bloomberg.net

paolo.oppizzio@intesasanpaolo.com

parens@bloomberg.net

paolo.panini@bper.it

paresh.bhatt@morganstanley.com

paolo.penco@it.zurich.com

paresh_aatkar@bat.com

paolo.perego@banca.mps.it

paresh_upadhyaya@putnam.com

paolo.polloni@intesavita.it

paresyma@cmcic.fr

paolo.rossi@sellagestioni.it

pareti@gestielle.it

paolo.salomone@finmeccanica.com

parhambehrooz@tagfolio.com

paolo.sella@am.generali.com

parihj@treas.gov.ab.ca

paolo.taranta@bancaintesa.it

parikh@pimco.com

paolo.tesoro@bnlmail.com

parikhc@deshaw.com

paolo.torti@us.calyon.com

pariotti.massimo@insedia.interbusiness.it

paolo.torti@us.mizuho-sc.com

paris.anand@fandc.com

paolo.tradati@bancaakros.it

paris.de-bollardiere@totalfinaelf.com

paolo.tramontana@group.novartis.com

paritosh.batra@citadelgroup.com

paolo.valle@sella.it

park.jw@kr.standardchartered.com

paolo.vanini@zkb.ch

park.tohhyung@kokusai-am.co.jp

paolo.vesconi@pioneerinvest.it

park425@bok.or.kr

paolo.vico@tudor.com

park78@bok.or.kr

paolo.zagaria@zkb.ch

parkej@kochind.com

paolo.zapparoli@aig.com

parker@apollolp.com

paolo_dublo@generali.com

parker@bessemer.com

paoloangelogiuseppe.bugini@mpsgr.it

parker_king@putnam.com

paologribaudi@intesabci.it

parkerg@bessemer.com

paolop@bloomberg.net

parkerjeffery@yahoo.com

paoreilly@bloomberg.net

parkhs@chb.co.kr

papagrigoris.gr@nbg.gr

parkinsr@deshaw.com

papillon707@hanmail.net

parksh@kdb.co.kr

papoui@titan.gr

parlavecchia@bloomberg.net

pappasd@aetna.com

parmenta@denveria.com

pappoj@lotsoff.com

parmeshwar_chadha@newton.co.uk

papri.bhattacharya@thehartford.com

parora@guildinvestment.com

paquettehc@aetna.com

parowerr@jwseligman.com

para02@handelsbanken.se

parranz@ahorro.com

paraag.amin@gs.com

parrish@dynexcapital.com

parag.pandya@prudential.com

parrotdad@bloomberg.net

parag.s.parekh@jpmorgan.com

parryw@mcm.com

parag.saxena@ny.invesco.com

parthapratim.chakraborty@westernasset.com

parana@tiaa-cref.org

parthie.darrell@morganstanley.com

paras.anand@db.com

parthur@eib.org

paras.dodhia@morganstanley.com

parul.shah@barclaysglobal.com

paras.fancy@barclaysglobal.com

parul.shah@morleyfm.com

paras.mehta@fandc.com

parus.shah@uk.fid-intl.com

paras_shah@americancentury.com

parv.gill@europe.ups.com

parcdoinvest@axa-im.com

pas8@ntrs.com

pasbury@mortgagenetwork.com

pascal.bachy@lodh.com

pascal.badan@lodh.com

pascal.becker@dexint-dexia.com

pascal.betrisey@lodh.com

pascal.blanque@ca-assetmanagement.fr

pascal.boiteau@db.com

pascal.brasey@dreyfusbank.ch

pascal.breant@totalfinaelf.com

pascal.brechbuehler@lodh.com

pascal.carbonneau@lodh.com

pascal.caulier@hvb.de

pascal.christory@axa-im.com

pascal.chrobocinski@jpmorganfleming.com

pascal.curtet@vontobel.ch

pascal.dequenne@dexia-am.com

pascal.dessaux@caam.com

pascal.devanthery@bcge.ch

pascal.dubreuil@sg.caam.com

pascal.dudle@vontobel.ch

pascal.dutler@ubs.com

pascal.dux@bcv.ch

pascal.engel@ubs.com

pascal.felici@bbh.com

pascal.fischer@claridenleu.com

pascal.fournie-taillant@sgam.com

pascal.fovini@juliusbaer.com

pascal.gandrille@bnpparibas.com

pascal.grandin@socgen.com

pascal.hautcoeur@wanadoo.fr

pascal.hildbrand@aam.ch

pascal.hotz@cbve.com

pascal.hungerbuehler@credit-suisse.com

pascal.imboden@juliusbaer.com

pascal.isner@juliusbaer.com

pascal.koenen@ingim.com

pascal.koeppel@credit-suisse.com

pascal.koeppel@ubs.com

pascal.koradi@nab.ch

pascal.latrouite@deka.de

pascal.loeffelmann@ubs.com

pascal.mangang@vbl.de

pascal.marionneau@bred.fr

pascal.masse@aberdeen-asset.com.sg

pascal.mathieu@dexia-am.com

pascal.menges@lodh.com

pascal.michez@agf.be

pascal.netz@basler.ch

pascal.nicoli@gibuk.com

pascal.nicoloso@ecb.int

pascal.nyffeneger@lodh.com

pascal.paunovic@caam.com

pascal.peigneux@ing.be

pascal.pernet@credit-suisse.com

pascal.perrier@cardif.fr

pascal.poupelle@caam.com

pascal.ramseier@credit-suisse.com

pascal.rennie@ubs.com

pascal.rohner.3@credit-suisse.com

pascal.schuler@swisscanto.ch

pascal.seidner@zkb.ch

pascal.traccucci@allianzgi.com

pascal.vernerie@caam.com

pascal.wernle@nab.ch

pascal.wojtaszczyk@caixacat.es

pascal.wolljung@cardif.fr

pascal_heurtault@aviva.fr

pascal_zbinden@swissre.com

pascale.benguigui@bnpparibas.com

pascale.fargnier@bnpparibas.com

pascale.kerviel@cr29.credit-agricole.fr

pascale.libouton@degroof.lu

pascale.oddou@pharma.novartis.com

pascale.sagnier@axa-im.com

pascale.simon2@francetelecom.fr

pascale.wera@dexia.be

pascal-za.meier@ubs.com

pascualj@bancsabadell.com

pash01@handelsbanken.se

pashah@delinvest.com

pasi.hamalainen@pimco.com

paskiewiczse@aetna.com

paslos3@bloomberg.net

paspbury@europeancredit.com

pasquale.cannatelli@fininvest.it

pasquale.cattani@capitalia-am.com

pasquale.corvino@gestielle.it

pasquale.galassi@antonveneta.it

pasquale.masiello@mpsgr.it

pasquale.sala@citibank.com

pasquale.tripaldi@capitalia-am.com
pasquale_fungaroli@nylim.com
pasquije@cmcic.fr
passar@bloomberg.net
passarac@bot.or.th
passuncao@bpp.pt
passy.w.y.ng@hsbcrepublic.com
pastel_amy@jpmorgan.com
pastev@safeco.com
pastres@bloomberg.net
pasummerville@wellington.com
pat.antonetti@pncadvisors.com
pat.barker@trs.state.tx.us
pat.biggers@lazard.com
pat.cahill@fmr.com
pat.coleman@depfa.com
pat.dorn@micorp.com
pat.doyle@avmltd.com
pat.fraker@huntington.com
pat.fry@associatedbank.com
pat.fuchs@nisanet.com
pat.hogan@associatedbank.com
pat.itrato@pioneerinvest.com
pat.jack@rbc.com
pat.kenney@fmr.com
pat.luby@ubs.com
pat.mcbride@boimail.com
pat.mcgeever@aamcompany.com
pat.miner@mutualofomaha.com
pat.o'connor@aib.ie
pat.perez@tcw.com
pat.quilty@barcap.com
pat.rawle@mnopf.co.uk
pat.roche@harrisbank.com
pat.russett@rbcds.com
pat.scott@huntington.com
pat.shevlin@wahcovia.com
pat.walton@gibuk.com
pat.wilkes@commercebank.com
pat_lewis@invesco.com
pat_mchugh@elliottandpage.com
pat_mitchell@calstrs.com
pat_omeara@tigerfund.com
pat_srinivas@americancentury.com
pat_stefik@ml.com

pataky.jan@slsp.sk
patel.dm@mellon.com
patel.k1@mellon.com
patelc1@nationwide.com
patelli@swisscap.com
paternok@dime.com
pathanas@diethniki.nbg.gr
pathey@troweprice.com
pathinkson@angloirishbank.ie
pathurley@bloomberg.net
patience.musingarimi@pimco.com
patiencea@delaware.co.uk
patj@mcm.com
patkins@tiaa-cref.org
patmorej@ebrd.com
patonia_wong@capgroup.com
patreynolds@synovus.com
patric.ackermann@vontobel.ch
patric.gysin@rmf.ch
patric.lager@nyc.nxbp.com
patric@deshaw.com
patrice.allart@caam.com
patrice.degris@caam.com
patrice.delarrard@caam.com
patrice.gensse@dexia-am.com
patrice.green@wachovia.com
patrice.harouimi@cepacr.caisse-epargne.fr
patrice.labbe@lazard.fr
patrice.lemonnier@ca-assetmanagement.fr
patrice.mclaughlin@morganstanley.com
patrice.morin@ca-suisse.com
patrice.piade@caam.com
patrice.ribault@cpr-am.fr
patrice.thys@interbrew.com
patrice.truffer@bnpparibas.com
patrice.williams@ophedge.com
patrice_moulin@carrefour.com
patricec@fhlbsea.com
patricia.baker@associatedbank.com
patricia.berger@bsibank.com
patricia.bloom@wellsfargo.com
patricia.bochud@bcv.ch
patricia.bouchard@caam.com
patricia.cantu@trs.state.tx.us
patricia.chao@highbridge.com

patricia.coghlan@bis.org
patricia.davies@morleyfm.com
patricia.dawson2@usbank.com
patricia.d'innocenzo@morganstanley.com
patricia.donnelly@bnpparibas.com
patricia.eitrheim@thrivent.com
patricia.elmer@wcmadvisors.com
patricia.evans@wamulends.net
patricia.fan@ibtco.com
patricia.fan@lazard.com
patricia.fonjad@claridenleu.com
patricia.galuska@citizensbank.com
patricia.garcia@trs.state.tx.us
patricia.jamal@barcap.com
patricia.john@frankfurt-trust.de
patricia.keogh@barclaysglobal.com
patricia.khoo@income.com.sg
patricia.klaslo@prudential.com
patricia.klawitter@nuveen.com
patricia.klems@pnc.com
patricia.knapp@dexia-bil.com
patricia.kongting@tt.rbtt.com
patricia.lamotta@pnc.com
patricia.leib@pncbank.com
patricia.m.kocsis@fhlb-pgh.com
patricia.m.mcredmond@jpmorgan.com
patricia.manente@aigpb.com
patricia.martin@glgpartners.com
patricia.moore@barcap.com
patricia.morrissey@highbridge.com
patricia.o'donnell@pnc.com
patricia.pan@db.com
patricia.peach@morganstanley.com
patricia.perez-coutts@agf.com
patricia.schneider@bnymellon.com
patricia.schrandt@usbank.com
patricia.small@ucop.edu
patricia.taylor@sixcontinents.com
patricia.tiensch@jpmorgan.com
patricia.toh@gs.com
patricia.tracy@chase.com
patricia.voets@pggm.nl
patricia.wilson@swip.com
patricia.winiarczyk@columbiamanagement.com
patricia.wong@morganstanley.com

patricia.zechner@centrumbank.com
patricia.zobel@ny.frb.org
patricia@blabla.com
patricia@cfam.com
patricia_a_lunova@vanguard.com
patricia_alayne_evans@freddiemac.com
patricia_bridson@newton.co.uk
patricia_brosokas@prusec.com
patricia_cook@freddiemac.com
patricia_delgadillo@amrcorp.com
patricia_gaynor@putnam.com
patricia_gildea@ssga.statestre
patricia_grieve@hvbamericas.com
patricia_kelly@prusec.com
patricia_morse@putnam.com
patricia_murphy@ssga.com
patricia_noga@canadalife.com
patricia_pinkos@calpers.ca.gov
patricia_rangel@gmacm.com
patriciagomes@hsbc.com
patriciavankampen@northwesternmutual.com
patrick.a.tucci@usa.dupont.com
patrick.ahearn@compassbnk.com
patrick.aicardi@fmr.com
patrick.azouri@nationalcity.com
patrick.barbe@bnpparibas.com
patrick.barrett@lmginv.com
patrick.baumann@alliancebernstein.com
patrick.belger@cominvest-am.com
patrick.bernard@corporate.ge.com
patrick.berset@dresdner-bank.ch
patrick.berther@credit-suisse.com
patrick.biver@bnpparibas.com
patrick.blattmann@csadvisorypartners.com
patrick.blauth@credit-suisse.com
patrick.bourbon@ubs.com
patrick.bouvier2@cnp.fr
patrick.brandenberger@vontobel.ch
patrick.brankin@ca-aipg.com
patrick.brauer@ubs.com
patrick.brechbuehl@sl-am.com
patrick.brennan@pionneraltinvest.com
patrick.brenner@db.com
patrick.brophy@janus.com
patrick.buchanan@fmr.com

patrick.budden@westernasset.com

patrick.bumann@wachovia.com

patrick.burgermeister@zkb.ch

patrick.butler@rzb.at

patrick.buxton@barclays.co.uk

patrick.byrne@boigm.com

patrick.c.griffin@jpmorgan.com

patrick.carletto@ca-assetmanagement.fr

patrick.carlin@ge.com

patrick.carney@tudor.com

patrick.casters@dexia-bil.com

patrick.cecconi@bsibank.com

patrick.chan@ubs.com

patrick.cheung@banca.mps.it

patrick.ck.wong@hk.standardchartered.com

patrick.coggi@juliusbaer.com

patrick.collins@uk.mizuho-sc.com

patrick.conteh@cominvest-am.com

patrick.corkery@bnlmail.com

patrick.cosgrove@trs.state.tx.us

patrick.couque@calyon.com

patrick.crotty@mackayshields.com

patrick.cutler@wamulends.net

patrick.d.businger@claridenleu.com

patrick.d.drurybyrne@aib.ie

patrick.de.boer@fortisinvestments.com

patrick.deborredon@pernod-ricard.com

patrick.defraguier@caam.com

patrick.delataillade@caam-re.com

patrick.delestra@apicil.com

patrick.den.besten@ingim.com

patrick.denhiere@banquecial.fr

patrick.d'herouville@bnpparibas.com

patrick.dhondt@creditlyonnais.lu

patrick.dolan@blackrock.com

patrick.donnelly@blackrock.com

patrick.donohue@columbiamanagement.com

patrick.dote@clinton.com

patrick.dunn@tudor.com

patrick.dunne@barclaysglobal.com

patrick.durkin@csfb.com

patrick.dutli@ubs.com

patrick.dwyer@ny.frb.org

patrick.dyson@ubs.com

patrick.dzuba@infidar.ch

patrick.edelmann@blackrock.com

patrick.ehrsam@credit-suisse.com

patrick.erb@juliusbaer.com

patrick.ernst@dghyp.de

patrick.estermann@claridenleu.com

patrick.faul@calvertgroup.com

patrick.fehr@credit-suisse.com

patrick.felgenhauer@commerzbankib.com

patrick.fenske@zkb.ch

patrick.feth@siemens.com

patrick.fisch@bnpparibas.com

patrick.fleur@pggm.nl

patrick.foley@lloydstsb.co.uk

patrick.fournier@lodh.com

patrick.franke@eagleasset.com

patrick.frey@zkb.ch

patrick.frost@swisslife.ch

patrick.fu@lazard.com

patrick.fuchs@allianzgi.de

patrick.gallagher@wgzbank.ie

patrick.gauthier@sinopia.fr

patrick.gautier@sinopia.fr

patrick.gerard@bbl.fr

patrick.gibson@pncbank.com

patrick.gillentine@nationalcity.com

patrick.goff@fmr.com

patrick.graham@columbiamanagement.com

patrick.greene@mortgage.wellsfargo.com

patrick.gregory@fmglobal.com

patrick.greiner@blkb.inet.ch

patrick.grenham@cgii.com

patrick.gueguen@caam.com

patrick.guivarch@caam.com

patrick.gundlach@micorp.com

patrick.hasenboehler@sarasin.ch

patrick.hayes2@mortgagefamily.com

patrick.hendrikx@fandc.com

patrick.hennigan@thehartford.com

patrick.henseler@ubs.com

patrick.herfroy@sgam.com

patrick.hoban@barclaysglobal.com

patrick.hoehne@4086.com

patrick.hovest@ikb.de

patrick.huang@email.chinatrust.com.tw

patrick.hughes@morleyfm.com

patrick.humair@sarasin.ch
patrick.humm@dzbank.de
patrick.husistein@credit-suisse.com
patrick.hussy@deka.de
patrick.ingold@credit-suisse.com
patrick.j.ford@columbiamanagement.com
patrick.j.grune@bankofamerica.com
patrick.j.parr@jpmorgan.com
patrick.josse@calyon.com
patrick.k.cunneen@aib.ie
patrick.kearns@bmonb.com
patrick.keating@harrisbank.com
patrick.keller@bsibank.com
patrick.kelly@deshaw.com
patrick.kennedy@london.entoil.com
patrick.kern@pncbank.com
patrick.kezele@fareastnationalbank.com
patrick.king@guarantygroup.com
patrick.king@lazard.com
patrick.koepfli@credit-suisse.com
patrick.kolb@credit-suisse.com
patrick.koplenig@ubs.com
patrick.kruczek@morgankeegan.com
patrick.l.barry@aib.ie
patrick.lambe@pioneerinvest.ie
patrick.lapvetelainen@sampo.fi
patrick.lebourdais@pioneerinvest.com.sg
patrick.leconte@bnpparibas.com
patrick.lefort@sgam.com
patrick.leitienne@leumi.lu
patrick.lemuet@eu.ca-investorservices.com
patrick.lepvrier@alcatel.fr
patrick.leung@barclaysglobal.com
patrick.levy@ing.be
patrick.lewis@aiminvestments.com
patrick.loepfe@vontobel.ch
patrick.lonergan@moorecap.com
patrick.lukundola@socgen.com
patrick.lupini@ubs.com
patrick.lutz@zkb.ch
patrick.lyn@westam.com
patrick.mabille@axa-im.com
patrick.mange@bnpparibas.com
patrick.maniciati@credit-suisse.com
patrick.mason@truscocapital.com

patrick.matagne@caam.com
patrick.mavro@credit-agricole-sa.fr
patrick.mcdonough@alliancebernstein.com
patrick.mcginnis@aig.com
patrick.mcguire@bis.org
patrick.mcsweeney@usbank.com
patrick.meier@claridenleu.com
patrick.merckx@fortisbank.com
patrick.mertenat@lloydsbank.ch
patrick.meyer@claridenleu.com
patrick.moonen@ingim.com
patrick.morris@chicagoequity.com
patrick.muhl@skag.siemens.de
patrick.mullin@lazard.com
patrick.murphy@thehartford.com
patrick.murrayhayden@prudential.com
patrick.nese@dws.de
patrick.newens@fandc.com
patrick.nisot@degroof.be
patrick.nivelles@mailpoalim.co.uk
patrick.oconnor@barclaysglobal.com
patrick.oconnor@raymondjames.com
patrick.o'donnell@aberdeen-asset.com
patrick.ohara@abnamro.com
patrick.oneil@us.bacai.com
patrick.oneill@bhf.ing.com
patrick.o'rourke@db.com
patrick.otto@hvb.de
patrick.oustin@ubs.com
patrick.owens@natixis.us
patrick.p.deboer@shell.com
patrick.pace@aig.com
patrick.pagotto@zkb.ch
patrick.pastollnigg@rcm.at
patrick.peppard@citigroup.com
patrick.persuy@edfgdf.fr
patrick.petit@creditlyonnais.lu
patrick.petz@ubs.com
patrick.pfleger@ba-ca.com
patrick.pies@lrp.de
patrick.pircher@seb.co.uk
patrick.purington@westernasset.com
patrick.r.whalen@usa.dupont.com
patrick.rahal@db.com
patrick.reed@ing.be

patrick.reichenbach@credit-suisse.com

patrick.ruoss@azgrp.ch

patrick.rutz@tkb.com

patrick.ryan@lazard.com

patrick.ryan@tudor.com

patrick.ryan-dolan@lgim.co.uk

patrick.s.bright@bankofamerica.com

patrick.s.hayes@conocophillips.com

patrick.sarfati@calyon.com

patrick.saunders@deshaw.com

patrick.schenkhuizen@pggm.nl

patrick.schmidt@union-investment.de

patrick.schmidtke@cominvest-am.com

patrick.schmitz@fortis.lu

patrick.schneeberger@blkb.inet.ch

patrick.schneider@cominvest-am.com

patrick.schopfer@credit-suisse.com

patrick.seelen@wellsfargo.com

patrick.sheehan@db.com

patrick.simeon@caam.com

patrick.smith@effcu.org

patrick.solerschubert@oppenheim.de

patrick.soucas@credit-suisse.com

patrick.sporl@aa.com

patrick.springer@morganstanley.com

patrick.steeg@hypointernational.com

patrick.stiefel@oppenheim.de

patrick.stutz@rmf.ch

patrick.sullivan@hcmny.com

patrick.sullivan@himco.com

patrick.suter@ubs.com

patrick.swiderski@clf-dexia.com

patrick.tan@westernasset.com

patrick.tao@db.com

patrick.thoma@leumi.ch

patrick.todd@tcw.com

patrick.trouet@aareal-bank.com

patrick.tsang@citigroup.com

patrick.tschupp@bsibank.com

patrick.uelfeti@claridenleu.com

patrick.vandenhaute@dexia-am.com

patrick.vandenhoutte@dexia.be

patrick.vanderborght@ing.be

patrick.vandersloot@shell.com

patrick.venanzi@fmr.com

patrick.verelst@interbrew.com

patrick.verelst@solvay.com

patrick.verlee@tractebel.be

patrick.vermeulen@jpmorgan.com

patrick.vijgeboom@pggm.nl

patrick.vogel@infidar.ch

patrick.vogel@lgim.co.uk

patrick.volkart@eave.com

patrick.waddell@fmr.com

patrick.wallace@pncbank.com

patrick.wang@bankofamerica.com

patrick.wanner@juliusbaer.com

patrick.wellnitz@helaba.de

patrick.widmayer@dekabank.de

patrick.widmer@bnpparibas.com

patrick.wierckx@mn-services.nl

patrick.william@sgam.com

patrick.wirth@juliusbaer.com

patrick.wuytens@ing.be

patrick.yeghnazar@highbridge.com

patrick.yot@nestle.com

patrick.zeenni@dexia-am.com

patrick.zima@erstebank.at

patrick.zoro@americas.bnpparibas.com

patrick@mail.bot.com.tw

patrick_andersen@putnam.com

patrick_andreatta@swissre.com

patrick_armstrong@ssga.com

patrick_aylmer@britamtob.com

patrick_blais@sunlife.com

patrick_condello@acml.com

patrick_dwyer@ntrs.com

patrick_flynn@putnam.com

patrick_gallaway@invesco.com

patrick_gremban@vanguard.com

patrick_h_beranek@fanniemae.c

patrick_hudson@troweprice.com

patrick_keedy@bankone.com

patrick_loftis@cinfin.com

patrick_loranger@putnam.com

patrick_lyons@keybank.com

patrick_m_conway@fanniemae.com

patrick_macary@conning.com

patrick_maldari@ml.com

patrick_mayo@keybank.com

patrick_mccormack@tigerfund.com

patrick_miller@smbcgroup.com

patrick_milligan@vanguard.com

patrick_morrissey@bankone.com

patrick_mullins@bnz.co.nz

patrick_okeefe@westlb.com

patrick_s_brennan@progressive.com

patrick_scherrer@swissre.com

patrick_watson@bankone.com

patrick_wendt@swissre.com

patrick_wong@scotiacapital.com

patrick_wong@ssga.com

patrick_yee@sfmny.com

patrick_yip@ustrust.com

patrickbyrne@bankofny.com

patrick-c.vogel@db.com

patrickchong@temasek.com.sg

patrickcichy@hsbc.com.hk

patrickgleeson@angloirishbank.ie

patrickj.cunningham@biam.boi.ie

patrickling@gic.com.sg

patrickm@bgi-group.com

patricknolan@hsbc.com

patrickryoo@hanmail.net

patrickryoo@wooribank.com

patrick-za.zimmermann@ubs.com

patridgeianuser@company.com

patrik.brummer@brummer.se

patrik.carisch@csam.com

patrik.eberhart@sgkb.ch

patrik.janovjak@cial.ch

patrik.janovjak@sarasin.ch

patrik.kuster@credit-suisse.com

patrik.lindgren@sek.se

patrik.nevsten@northseacapital.com

patrik.nyman@ap1.se

patrik.onnerdal@ap1.se

patrik.pizzali@bsibank.com

patrik.ragan@swedbank.se

patrik.roos@mini post.nu

patrik.roos@nordea.com

patrik.rundin@dnbnor.com

patrik.safvenblad@dnbnor.com

patrik.sandell@scania.com

patrik.scheuber@swisscanto.ch

patrik.schwendimann@zkb.ch

patrik.wainio@nib.int

patrik.zedendahl@swedbank.com

patrik.zingmark@seb.se

patrikh@bloomberg.net

patrizia.baudino@bis.org

patrizia.bianchi@arcafondi.it

patrizia.dellatorre@bsibank.com

patrizia.diplinio@ersel.it

patrizia.driusso@realemutua.it

patrizia.ferro@ersel.it

patrizia.fiorino@agf.com

patrizia.masutti@bancagenerali.it

patrizio.m.gregori@jpmorgan.com

patrizio.merciai@lodh.com

patryk.jablonowski@union-investment.de

patsy_kreitman@nylim.com

patsy_rick@fsba.state.fl.us

patti.bradshaw@usaa.com

patti.cheung@uboc.com

patti.perras.shugart@cibc.ca

patti.satterthwaite@fmr.com

patti_brown@dell.com

pattra_piriyapoksombut@swissre.com

pattsm@texaco.com

patty.arrieta@transamerica.com

patty.giudice@allegiantgroup.com

patty.mullen@allegiantgroup.com

patty.nogalski@micorp.com

patty.rivet@fmr.com

patty.younker@53.com

patty_hoopes@aimfunds.com

patty_taylor@gmacm.com

patty13@bloomberg.net

patxi.bente@lazard.fr

patxi.ipina@telefonica.es

patzer.ws@tbcam.com

paudet@blackrock.com

paul.a.brophy@aib.ie

paul.a.gallagher@aib.ie

paul.a.herbst@wamu.net

paul.a.lloyd@usa.dupont.com

paul.a.mataras@citigroup.com

paul.a.mclaughlan@aib.ie

paul.a.mclaughlin@aibbny.ie

paul.a.quinsee@jpmorgan.com
paul.a.sassa@db.com
paul.a.sheehan@aibbny.ie
paul.abberley@uk.abnamro.com
paul.achleitner@allianz.com
paul.ainsworth@creditlyonnais.co.uk
paul.allen@fandc.com
paul.allen@uk.pimco.com
paul.allison@baesystems.com
paul.allison@fandc.com
paul.amer@insightinvestment.com
paul.antico@fmr.com
paul.appleby@prudential.com
paul.ardleigh@wellsfargo.com
paul.aronson@inginvestment.com
paul.arthur@ecb.int
paul.aston@columbiamanagement.com
paul.attwood@huntington.com
paul.bareman@jpmorgan.com
paul.bates@erieinsurance.com
paul.battams@barclaysglobal.com
paul.bawab@ca-suisse.com
paul.beach@barclays.co.uk
paul.beadle@gibuk.com
paul.bearman@uk.calyon.com
paul.beaudoin@raymondjames.com
paul.benson@pimco.com
paul.berejnoi@nuveen.com
paul.berg@janus.com
paul.berlinguet@columbiamanagement.com
paul.bernard@nokia.com
paul.berquist@carlsberg.com
paul.berriman@db.com
paul.berry@cater-allen.co.uk
paul.birish@inginvestment.com
paul.bottoms@bgi.com
paul.bourdon@credit-suisse.com
paul.bracken@fmr.com
paul.braverman@janus.com
paul.bremeyer@lgim.co.uk
paul.brennan@nuveen.com
paul.brock@glgpartners.com
paul.bromley@db.com
paul.brown@insightinvestment.com
paul.brown@irwinmortgage.com

paul.buckley@db.com
paul.bukowski@himco.com
paul.bukowski@inginvestment.com
paul.buren@inginvestment.com
paul.butler@rabobank.com
paul.caldwell@db.com
paul.caleca@wachovia.com
paul.callahan@fmr.com
paul.canavan@fmr.com
paul.cangro@citigroup.com
paul.carman@mhcb.co.uk
paul.carter@fmr.com
paul.casino@sumitomotrust.co.jp
paul.cavalier@lodh.com
paul.cavey@lehman.com
paul.chambers@ubs.com
paul.chan@alpshk.com
paul.chan@rbc.com
paul.chappell@db.com
paul.chen@inginvestment.com
paul.chen@prudential.com
paul.cheonghl@uobgroup.com
paul.chew@daiwa-am.com.sg
paul.chin@barclaysglobal.com
paul.chu@insightinvestment.com
paul.chung@gecapital.com
paul.clarke@blackrock.com
paul.clarke@dresdner-bank.com
paul.cloonan@pioneerinvest.com
paul.collard@drkw.com
paul.collison@jpmorganfleming.com
paul.colonna@corporate.ge.com
paul.connor@mhcb.co.uk
paul.coolen@jpmorgan.com
paul.cooper@friendsprovident.co.uk
paul.copeman@db.com
paul.corner@resolutionasset.com
paul.corps@jpmorgan.com
paul.cottee@lgim.co.uk
paul.cox@53.com
paul.cramp@threadneedle.co.uk
paul.crinion@longview-partners.com
paul.crosby@europe.hypovereinsbank.com
paul.crovo@pnc.com
paul.cuddy@ing.com.au

paul.cummins@barclaysglobal.com
paul.czerkawski@uk.nomura.com
paul.d.rivers@bankofamerica.com
paul.d.thompson@morganstanley.com
paul.daggy@morganstanley.com
paul.daley@ubs.com
paul.dalton@boi.ie
paul.dalton@gs.com
paul.davey@lodh.com
paul.davis@db.com
paul.deleon@lazard.com
paul.demey@caam.com
paul.denninger@columbiamanagement.com
paul.dentskevich@hsh-nordbank.co.uk
paul.devilleneuve@drkw.com
paul.devlin@us.mizuho-sc.com
paul.dillon@boigm.com
paul.dimmick@fhlb-pgh.com
paul.dockeray@uk.bnpparibas.com
paul.dolan@irwinmortgage.com
paul.donohoe@blackrock.com
paul.donovan@commcercebank.com
paul.doran@rlam.co.uk
paul.dowicz@asbai.com
paul.doyle@threadneedle.co.uk
paul.drotch@lmginv.com
paul.drumm@ubs.com
paul.dudouit@creditfoncier.fr
paul.duffy@hsh-nordbank.co.uk
paul.dungate@morleyfm.com
paul.dunn@mhcb.co.uk
paul.durdin@credit-suisse.com
paul.e.jablansky@citi.com
paul.ebner@barclaysglobal.com
paul.eckley.agei@statefarm.com
paul.egan@citigroup.com
paul.elwood@sunlife.com
paul.emata@pncbank.com
paul.etheridge@blackrock.com
paul.f.cahill@aib.ie
paul.fairbrother@ubs.com
paul.faulkner@abnamromellon.com
paul.faulkner@bailliegifford.com
paul.fergusson@britannia.co.uk
paul.fiani@ubs.com

paul.fisher@bankofengland.co.uk
paul.fitzpatrick@dzbank.de
paul.flynn@boitib.com
paul.flynn@inginvestment.com
paul.fogarty@davy.ie
paul.forestier@bnpgroup.com
paul.fraker@moorecap.com
paul.freeman@dresdnerkb.com
paul.fuchs@columbiamanagement.com
paul.g.daggy@db.com
paul.g.doorley@aib.ie
paul.galtier@sncf.fr
paul.gamerdinger@hcmny.com
paul.gately@aig.com
paul.gerard@ocas.com
paul.gibbs@threadneedle.co.uk
paul.giblin@davy.ie
paul.glacken@ge.com
paul.glands@jpmorgan.com
paul.goeldi@lgt.com
paul.goody@citicorp.com
paul.goss@hvbeurope.com
paul.graham@ubs.com
paul.grasso@prudential.com
paul.greenplate@wsfsbank.com
paul.greer@boigm.com
paul.griesbach@thrivent.com
paul.groenewoud@nl.abnamro.com
paul.guilbert@bnpparibas.com
paul.guthrie@halliburton.com
paul.h.sperling@wellsfargo.com
paul.hadley@glgpartners.com
paul.hamblet@merchinv.co.uk
paul.hannan@rothschild.com.au
paul.harbord@norwich-union-life.co.uk
paul.hare@uk.standardchartered.com
paul.harris@opco.com
paul.harrison@barclayglobal.com
paul.harvey@glgpartners.com
paul.harvey@ubs.com
paul.hayes@allegiantgroup.com
paul.hearn@bnpparibas.com
paul.heller.h7br@statefarm.com
paul.henderson@barclaysglobal.com
paul.herbert@jpmorgan.com

paul.heyman@dexia.be
paul.hiebert@ecb.europa.eu
paul.hilsley@lgim.co.uk
paul.hilsley@ubs.com
paul.hirschi@vontobel.ch
paul.horat@juliusbaer.com
paul.huang@ap.ing.com
paul.huang@bbh.com
paul.hulbert@wachovia.com
paul.hunter@db.com
paul.j.baker@jpmorganfleming.com
paul.j.benziger@db.com
paul.j.digiacomo@columbiamanagement.com
paul.j.federico@jpmorgan.com
paul.j.stegmayer@jpmorganfleming.com
paul.j.white@morganstanley.com
paul.jackson@fmr.com
paul.jacobson@delta.com
paul.janssens@fortisbank.com
paul.jay@canadalife.co.uk
paul.jo@alliancebernstein.com
paul.jouannic@ch.michelin.com
paul.kaio@ubs.com
paul.kamor@pncadvisors.com
paul.kanitra@avmltd.com
paul.karrlsson-willis@fidelity.com
paul.kasian@hsbcam.com
paul.keel@kuehne-nagel.com
paul.kehoe@citadelgroup.com
paul.kelly-euro@db.com
paul.kern@thrivent.com
paul.kim@pimco.com
paul.king@harrisbank.com
paul.kirk@commercebank.com
paul.kirste@tcw.com
paul.kirtley@threadneedle.co.uk
paul.kleinaitis@allegiantgroup.com
paul.klinkert@alecta.com
paul.klinkert@dnbnor.com
paul.knight@ers.state.tx.us
paul.knobl@bmo.com
paul.kong@tudor.com
paul.koscik@huntington.com
paul.kosiba@pncbank.com
paul.kowalow@citadelgroup.com

paul.kramper@mutualofomaha.com
paul.kulkarni@boimail.com
paul.kunz@db.com
paul.kw.neoh@jpmorgan.com
paul.lacoursiere@barclaysglobal.com
paul.lafleche@fmglobal.com
paul.langton@royal-london.co.uk
paul.lavelle@fidelity.com
paul.leonard@barclaysglobal.com
paul.leonardi@nb.com
paul.lesica@ryanbeck.com
paul.lewitt@lloydstsb.co.uk
paul.li@capitalglobal.com
paul.liu@db.com
paul.lockey@damel.co.uk
paul.lockwood@imc.wellsfargo.com
paul.lopez@us.hsbc.com
paul.lovett@aib.ie
paul.m.andrews@hsbc.com
paul.m.joseph@jpmorgan.com
paul.m.lock@jpmorgan.com
paul.magura@aberdeen-asset.com
paul.marendaz@fandc.com
paul.marriage@insightinvestment.com
paul.marsh@nb.com
paul.marson@gs.com
paul.martins@lazard.com
paul.mason.01@bbc.co.uk
paul.mason@airbus.fr
paul.mccarthy@lloydstsb.co.uk
paul.mccarthy@mortgagefamily.com
paul.mccormack@ibtco.com
paul.mcenroe@boitib.com
paul.mcginnis@cis.co.uk
paul.mcintyre@threadneedle.co.uk
paul.mckeaveney@jpmorgan.com
paul.mcnamara@augustus.co.uk
paul.meier@disney.com
paul.merrey@prudential.co.uk
paul.meyer@brummer.se
paul.middleton@axaframlington.com
paul.mikhailoff@bankofengland.co.uk
paul.milsom@lgim.co.uk
paul.milton@sgcib.com
paul.mingay@morleyfm.com

paul.mitchell@jpmchase.com
paul.mitchell@ubs.com
paul.moghtader@lazard.com
paul.mondschein@pnc.com
paul.montecalvo@fmr.com
paul.morgan@threadneedle.co.uk
paul.mortenson@fmr.com
paul.mullings@chase.com
paul.murphy@uk.mizuho-sc.com
paul.murray@lasmo.com
paul.murray-john@threadneedle.co.uk
paul.narayanan@aig.com
paul.nestro@corporate.ge.com
paul.newman@gartmore.com
paul.newmark@drkw.com
paul.niven@fandc.com
paul.nolle@db.com
paul.o.morley@aibbny.ie
paul.o'brien@morganstanley.com
paul.ocenasek@thrivent.com
paul.oelmann@smith.williamson.co.uk
paul.oh@gwl.com
paul.okholm@nordea.com
paul.osborne@lodh.com
paul.osman@uk.nomura.com
paul.pancino@hsh-nordbank.co.uk
paul.parseghian@prudential.com
paul.pawelka@rcm.at
paul.peduto@fhlbboston.com
paul.perry@norcap.com
paul.petery@fmr.com
paul.placken@gm.com
paul.pollington@barclayscapital.com
paul.presinzano@americas.bnpparibas.com
paul.price@prudential.com
paul.psaila@morganstanley.com
paul.qiuistberg@columbiamanagement.com
paul.quistberg@columbiamanagement.com
paul.r.cannon@aexp.com
paul.r.donnelly@jpmorgan.com
paul.r.polichino@jpmorgan.com
paul.rasplicka@aiminvestments.com
paul.ravetta@wcmadvisors.com
paul.rayner@rlam.co.uk
paul.read@alliancebernstein.com

paul.reagan@moorecap.com
paul.reagan@soros.com
paul.reed@aberdeen-asset.com
paul.regan@hq.smurfitgroup.com
paul.reinhardt@ge.com
paul.rhude@bmonb.com
paul.ringsted@wachovia.com
paul.rissman@alliancebernstein.com
paul.roberts@aegon.co.uk
paul.rochat@lodh.com
paul.rocheleau@columbiamanagement.com
paul.rochester@insightinvestment.com
paul.roethof@fbs.nl
paul.rose@ldn_invesco.co.uk
paul.ross@bwater.com
paul.rudland@blackrock.com
paul.runnalls@gwl.com
paul.rutherford@pnc.com
paul.s.choi@jpmorgan.com
paul.s.hyatt@jpmorgan.com
paul.sacco@wnco.com
paul.sakaguchi@usa.dupont.com
paul.saks@barclaysglobal.com
paul.salniker@usaa.com
paul.sampson@axa.co.jp
paul.sandhu@usaa.com
paul.santucci@citadelgroup.com
paul.schep@pggm.nl
paul.schibli@db.com
paul.schminke@lrp.de
paul.schonen@axa.be
paul.schreder@falconig.com
paul.schwartz@mxminc.com
paul.scofield@usbank.com
paul.secchia@bmo.com
paul.seng@income.com.sg
paul.severin@sparinvest.com
paul.sharp@insightinvestment.com
paul.sharpe@ubs.com
paul.shea@mhcb.co.uk
paul.sheedy@fmr.com
paul.shuttleworth@blackrock.com
paul.sibianu@lbb.lu
paul.simmons@morleyfm.com
paul.simpson@omam.co.uk

paul.sinclair@sunlife.com
paul.singer@barclayswealth.com
paul.single@cnb.com
paul.smith2@drkw.com
paul.smith3@barcap.com
paul.snyder@harrisbank.com
paul.speargas@pnc.com
paul.springorum@selectum.be
paul.squires@axa-im.com
paul.stanaitis@cibc.ca
paul.stanley@ubs.com
paul.stappard@barclayswealth.com
paul.steiger@zurich.com
paul.stilwell@uk.abnamro.com
paul.stimson@moorecap.com
paul.sugandi@uobgroup.com
paul.suitela@kasbank.com
paul.sullivan@alliancebernstein.com
paul.suter@commerzbank.com
paul.swartz@bwater.com
paul.sweeting@uk.fid-intl.com
paul.taylor@lloydstsb.co.uk
paul.tellefsen@ibtco.com
paul.tessens@dexia.be
paul.thompson@suntrust.com
paul.ticu@morganstanley.com
paul.tucker@bankofengland.co.uk
paul.tydeman@fly.virgin.com
paul.udall@morleyfm.com
paul.ukmt.blakeley@jpmorgan.com
paul.van.der.worp@nibc.com
paul.van.gent@mn-services.nl
paul.vandenberghe@glgpartners.com
paul.vandevaart@morleyfm.com
paul.vangeert@dexia.be
paul.verloop@ingim.com
paul.vickars@axa-im.com
paul.vogel@alliancebernstein.com
paul.vonkuster@peregrinecapital.com
paul.vrints@dexia.be
paul.vrouwes@ingim.com
paul.w.dickson@jpmorganfleming.com
paul.w.mcdonough@jpmorgan.com
paul.wallace@barclaysglobal.com
paul.walsh@fmr.com

paul.washburn@fmglobal.com
paul.weiner@morganstanley.com
paul.wendler@pimco.com
paul.wesson@fandc.com
paul.westesson@nordea.com
paul.white2@jpmorgan.com
paul.whitehead@barclaysglobal.com
paul.whyman@fortis.co.uk
paul.wiencek@libertymutual.com
paul.wild@db.com
paul.wildermuth@pimco.com
paul.williamson@jpmchase.com
paul.wise@dfafunds.com
paul.witchalls@threadneedle.co.uk
paul.wojtyla@abnamro.com
paul.woo@impaccompanies.com
paul.wood@uk.fid-intl.com
paul.wurm@peregrinecapital.com
paul.wylie@lloydstsb.co.uk
paul.x.byrne@jpmorgan.com
paul.x.ward@qsk.com
paul.y.hikichi@wellsfargo.com
paul.yablon@moorecap.com
paul.zajac@funb.com
paul.zekveld@nibcapital.com
paul.zelisko@ubs.com
paul.zelissen@ingdirect.nl
paul.zemsky@inginvestment.com
paul.zepf@fmr.com
paul.zetterstrom@prudential.com
paul.ziots@sun.com
paul.zych@wamu.net
paul@bernstein.com
paul@buenavistapartners.com
paul@ggfg.com
paul@gruss.co.uk
paul@ikos.com.cy
paul@incomeresearch.com
paul@moorecap.com
paul@rentec.com
paul@tcdrs.org
paul@wasatchadvisors.com
paul@willcapmanagement.com
paul_a_toft@victoryconnect.com
paul_albonetti@ustrust.com

paul_allende@morganstanley.com
paul_brakke@ssga.com
paul_brittman@putnam.com
paul_brooke@tigerfund.com
paul_bucuvalas@putnam.com
paul_butler@newton.co.uk
paul_caprez@generaliglobal.com
paul_causer@hen.invesco.com
paul_clifton@blackrock.com
paul_cooley@swissre.com
paul_cunningham@nylim.com
paul_d_danes@victoryconnect.com
paul_denoon@acml.com
paul_drury@putnam.com
paul_e_chismark@keybank.com
paul_edwards@westlb.co.uk
paul_english@invesco.com
paul_english@manulife.com
paul_fehrenbach@fleet.com
paul_gagey@aviva.fr
paul_gardner@ssga.com
paul_gerard@ml.com
paul_godfrey@scotiacapital.com
paul_graham@gb.smbcgroup.com
paul_green@invescoperpetual.co.uk
paul_greene@troweprice.com
paul_greff@ssga.com
paul_gulberg@acml.com
paul_harrison@bat.com
paul_harrison@scotiacapital.com
paul_hauff@blackrock.com
paul_heath@westlb.co.uk
paul_j.edwards@westlb.co.uk
paul_j_martinez@bankone.com
paul_j_nolte@bankone.com
paul_j_thompson@prusec.com
paul_jakubowski@vanguard.com
paul_jenkel@acml.com
paul_konigsberg@freddiemac.com
paul_kraftic@nylim.com
paul_kramer@calpers.ca.gov
paul_kronlokken@ustrust.com
paul_kume@freddiemac.com
paul_lacosta@msdw.com
paul_lafleche@arkwright.com

paul_lohrey@vanguard.com
paul_lumbis@cgnu.net
paul_m_malloy@vanguard.com
paul_maguire@putnam.com
paul_markham@newton.co.uk
paul_martin@westlb.co.uk
paul_massaro@troweprice.com
paul_moretti@fanniemae.com
paul_mullaney@cargill.com
paul_napoli@ustrust.com
paul_nash@ldn.invesco.com
paul_norris@fanniemae.com
paul_oldfield@ustrust.com
paul_oliu@ml.com
paul_pasquill@standardlife.com
paul_phillips@scotiacapital.com
paul_queyrouze@hancockbank.com
paul_raman@glenmede.com
paul_read@hen.invesco.com
paul_rhodes@bat.com
paul_richardson@cargill.com
paul_rippe@hvbamericas.com
paul_rogers@scudder.com
paul_rudewick@sumitomobank.com
paul_scanlon@putnam.com
paul_sellier@conning.com
paul_shottes@cbcm.com
paul_spiroff@mgic.com
paul_sprinsky@conning.com
paul_stackhouse@standardlife.com
paul_stephany@newton.co.uk
paul_stern@nylim.com
paul_sullivan@glenmede.com
paul_survilla@capgroup.com
paul_swoboda@bankone.com
paul_touradji@bigfoot.com
paul_unchalipongse@ustrust.com
paul_van_der_meer@deltalloyd.nl
paul_vanmaaren@ml.com
paul_w_harvey@ml.com
paul_walker-duncalf@blackrock.com
paul_walton@blackrock.com
paul_wojcik@troweprice.com
paul_yee@nylim.com
paul_young@ssga.com

paul_zoschke@acml.com

paul123@netsgo.com

paula.allen@morleyfm.com

paul-a.buchwitz@db.com

paula.bujia@ar.schroders.combb

paula.bujia@schroders.com

paula.caruana@grupobbva.com

paula.collins@gs.com

paula.croson@blackrock.com

paula.fleming@janus.com

paula.gonzalez-esc@grupobbva.com

paula.ioannides@g-icap.com

paula.jouandet-dahlen@axa-im.com

paula.kienert@fmr.com

paula.m.dowdall@aib.ie

paula.mateus@cgd.pt

paula.renzi@fmr.com

paula.szturma@moorecap.com

paula.treutiger@swedbankrobur.se

paula.werner@alcoa.com

paula@gries.com

paula@trsl.state.la.us

paula_baker@conseco.com

paula_blacher@ustrust.com

paula_craft@ssga.com

paula_d_healey@fleet.com

paula_hartnett@gb.smbcgroup.com

paula_laliberte@ustrust.com

paula_niall@newton.co.uk

paula_papastathis@putnam.com

paula_pikus@key.com

paula_smith@notes.ntrs.com

paulachen@cathaylife.com.tw

paulandre.meyers@fortisbank.com

paulandre.pittard@lodh.com

paulandrew_cannon@swissre.com

paulaprice@bapfim.co.uk

paulb@cater-allen.co.uk

paulb@loopcap.com

paulbratten@tagfolio.com

paulc@bloomberg.net

paulcallan@bloomberg.net

paulchuan@gic.com.sg

pauler@ui-gmbh.de

paulette@hhmi.org

paulf@oechsle.com

paulfssb@ix.netcom.com

paulfuji@bloomberg.net

paul-gerhard.ebel@postbank.de

paulh@state.nm.us

paul-hen.delaportedutheil@caam.com

paulhl@vankampen.com

pauli.mortensen@kap.norges-bank.no

paulina.czabaj@avmltd.com

pauline.abadie@sgam.com

pauline.c.yurich@firstar.com

pauline.carlotti@uk.calyon.com

pauline.dennehy@primark.com

pauline.deseauve@bnpparibas.com

pauline.hedgecock@wachovia.com

pauline.marshall-lee@uk.abnamro.com

pauline.nepgen@threadneedle.co.uk

pauline.stewart@aegon.co.uk

pauline.toffier@sgam.com

pauline_macpherson@standardlife.com

pauline_sheedy@ustrust.com

paulinechen@ptbni.com.sg

paulinel@carson.com.hk

paulinelow@mas.gov.sg

paulinemccabe@angloirishbank.ie

paul-j.flynn@db.com

pauljg@bernstein.com

paul-johannes.altmann@db.com

paul-k.harris@ubs.com

paulk@fmaadvisors.com

paulkim@wooribank.com

paullau@dbs.com

paulliew@gic.com.sg

paullundmark@aol.com

paulm@csccu.com

paulo.alexandrecaricati@westernasset.com

paulo.angeletti@bsibank.com

paulo.cacella@bcb.gov.br

paulo.da.costa@hsbcpb.com

paulo.pinto@caixabi.pt

paulo.quintino@fandc.com

pauls@cater-allen.co.uk

paulstillabower@hsbc.com

paultews@northwesternmutual.com

paulv@bgi-group.com

paul-van.hastenberg@unilever.com

paulvanner@hypovereinsbank.co.uk

paulwiggins@mac.com

paulzack@bloomberg.net

paum@capgroup.com

paumeng@dbs.com

pauric.z.mccormack@jpmchase.com

paus@capgroup.com

pavan.wadhwa@jpmorgan.com

pavan_chatlani@fanniemae.com

pavao.gf@mellon.com

pavel.blinchik@fmr.com

pavel.horcin@nbs.sk

pavel.mertlik@rb.cz

pavel.sool@citigroup.com

pavel.vaynshtok@inginvestment.com

pavellone@angelogordon.com

pavitabile@bloomberg.net

pavlina.novakova@cnb.cz

pavlos.alexandrakis@pioneerinvest.com

pavlos.karadeloglou@ecb.int

pavol_horny@koba.sk

pawan.dhir@ubs.com

pawan.jhangiani@fgb.ae

pawel.golebiewski@pbk.pl

pawel.mosakowski@db.com

pawel.skala@ch.abb.com

pawel.skrzypczynski@mail.nbp.pl

pawel.tomczyk@oppenheim.de

pawel.wyczanski@mail.nbp.pl

payal.agarwal.fi@fmr.com

payel.ghosh@schwab.com

payer.bernhard@rahnbodmer.ch

paynsley@oppenheimerfunds.com

paz.na@adia.ae

pazzaglia@nusasim.it

pb@dodgeandcox.com

pbabb@princeton.edu

pbabyak002@aol.com

pbacchetta@pictet.com

pbadeski@putnamlovellnbf.com

pbae@canyonpartners.com

pbaenziger@swissca.ch

pbagchi@us.ibm.com

pbaillie@martincurrie.com

pbajema@aegon.nl

pbalakrishna@bloomberg.net

pbaldessari@fideuramcapital.it

pban@jyskebank.dk

pbanerjee@investcorp.com

pbansal@inv.uchicago.edu

pbard@ipohome.com

pbarker@fhlbc.com

pbarnaby@art-allianz.com

pbarno@caxton.com

pbarrabb@cajamadrid.es

pbarrett@evergreeninvestments.com

pbartlet@princeton.edu

pbass@pictet.com

pbattistella@bci.it

pbbgl@bloomberg.net

pbe@jyskebank.dk

pbecht@crawfordinvestment.com

pbechtold@mfs.com

pbednarek@seic.com

pbenacci@federatedinv.com

pbenjamin@metlife.com

pbenjamin1@metlife.com

pbennorth@summitbank.com

pberdeja@nb.com

pberg3@bloomberg.net

pbergan@mdsass.com

pbertucelli@fhlbatl.com

pbest@presidiomanagement.com

pbewerun@princeton.edu

pbg@mn-services.nl

pbhudia@fftw.com

pbianco@bankofny.com

pbinfo@citadelgroup.com

pbisbey@ofii.com

pblain@wellington.com

pblancha@kemper.com

pblange@aegon.nl

pbleier@bryangarnier.ch

pbm@dodgeandcox.com

pbock@nb.com

pboehm@babsoncapital.com

pbogart@njm.com

pbogle@babsoncapital.com

pbolovis@bloomberg.net

pbonart@unigestion.com

pbonner@aceguarantyre.com

pbourgeois@groupama-am.fr

pbowen@trmshedge.com

pboyce@hcmlp.com

pbrain1@bloomberg.net

pbrandow@westernasset.com

pbratton@fisbons.com

pbreault@wellington.com

pbresnehan@panagora.com

pbreton@cimfra.com

pbrian@litchfieldcapital.com

pbrill@allstate.com

pbroda@rentec.com

pbrown@sterling-capital.com

pbrugere@msfi.com

pbruneau@besv.fr

pbrunell@bloomberg.net

pbsabo@bloomberg.net

pbunnage@freemontcapital.co.uk

pburge@bloomberg.net

pburgener@mfs.com

pburnette@montag.com

pburns@interops.rjf.com

pbush@bloomberg.net

pbush@hcmlp.com

pbusick@russell.com

pbussoli@fideuramsgr.it

pbvermag@spin.ch

pbwillis@staceybraun.com

pbwu@metlife.com

pbyrne@amfin.com

pc.wheaton@janus.com

pc22416@glaxowellcome.co.uk

pcaiazza@lordabbett.com

pcalamari@vestarcapital.com

pcalati@fideuramsgr.it

pcallahan@nb.com

pcameron@fandc.co.uk

pcampbell@eatonvance.com

pcampo@eatonvance.com

pcapri@wasatchadvisors.com

pcardella@nbne.com

pcardon@bloomberg.net

pcarey@fountaincapital.com

pcarlsen@bloomberg.net

pcarlson@hgk.com

pcarr@stephens.com

pcaruso@cityntl.com

pcarvell@hbk.com

pcasati@bloomberg.net

pcasey@bankofny.com

pcastaneda@perrycap.com

pcastanoli@lincap.com

pcastellano@bloomberg.net

pce@nbim.no

pcecere@sanpaolo.co.uk

pcerino@meag-ny.com

pcetkovsky@csas.cz

pcgomes@banco-privado.pt

pch@bankinvest.dk

pch@danskecapital.com

pchadha@nb.com

pchakany@caxton.com

pchalasani@hbk.com

pchan@shiplp.com

pchandran@westernasset.com

pcharles@ford.com

pchasey@linc.com

pchen@oppenheimerfunds.com

pcheng@firstmanhattan.com

pchew@brownadvisory.com

pchollet@bper.ch

pchrist1@allstate.com

pchristensen@fhlbc.com

pchristo@nbg.gr

pchung@hcmlp.com

pcipriani@sistonet.org

pcirasole@fondianima.it

pckendall@chevychasebank.net

pcl@dodgeandcox.com

pcl@ubp.ch

pclark@bear.com

pcliche@metlife.com

pcoates@russell.com

pcocking@ttc.ocgov.com

pcocuccioni@iccrea.bcc.it

pcocuzza@oppenheimerfunds.com

pcoffin@bondinvestor.com

pcolaco1@bloomberg.net

pcoleman@sisucapital.com

pcoleman@voyageur.net

pcollins11@bloomberg.net

pcollison@faralloncapital.com

pcolwell@bloomberg.net

pconde@finibanco.pt

pcondrat@dadco.com

pconner@hcmlp.com

pcorbin@brownadvisory.com

pcordova@autostrade.it

pcornell@azoa.com

pcornet@ca-suisse.com

pcosta.lisboa@sinvest.es

pcoumes@ccr.fr

pcova@mcc.it

pcr@ubp.ch

pcramer@payden-rygel.com

pcremiao@spinnaker.com.br

pcrosbie@dsaco.com

pcroson@blackrock.com

pcrotty@rockco.com

pcrowe@bony.com

pcs@capgroup.com

pcsuk@samsung.co.kr

pctan_99@yahoo.com

pcubbage@buffalofunds.com

pcunningham@loews.com

pcunningham1@bloomberg.net

pcurti@inasim.gruppoina.it

pcutshall@allete.com

pczekanski@loomissayles.com

pczim@perrycounty.com

pdalzell@bloomberg.net

pdanderson@bankofny.com

pdanes@martincurrie.com

pdangelo@caxton.com

pdano@munder.com

pdarling@provincebankers.com

pdaryani@babsoncapital.com

pdattels@imf.org

pdaugherty@hcmlp.com

pdavidson@westpac.com.au

pdavies@strome.com

pdavis@tiaa-cref.org

pdcampbell@mmm.com

pdearce@bloomberg.net

pdeazambuja@bloomberg.net

pdebbas@valueline.com

pdebraine1@bloomberg.net

pdecat@blaylocklp.com

pdedecek@csas.cz

pdee@fsbnm.com

pdegreeve@caxton.com

pdejosselin@templeton.com

pdelafuente@bankpime.es

pdelamata@mfs.com

pdeluca@troweprice.com

pdemerse@bank-banque-canada.ca

pderose@hcmny.com

pdersark@lib.com

pdersarkisian@lib.com

pderubeis@jhancock.com

pdery@massmutual.com

pdesai@halcyonllc.com

pdesantis@seic.com

pdesury@bloomberg.net

pdeville@natexistx.com

pdevine@mfs.com

pdeweck@pictet.com

pdf77@bloomberg.net

pdg3@ntrs.com

pdholakia@metlife.com

pdias@bportugal.pt

pdias@dlbabson.com

pdifiore@bloomberg.net

pdilella@tiaa-cref.org

pdileo@fideuramireland.ie

pdillard@tswinvest.com

pdillinger@bloomberg.net

pdiorio@ci.com

pdjong@irisresearch.nl

pdlugosch@buffalofunds.com

pdmcdonough@leggmason.com

pdoerig@rbccm.com

pdolan@opusinvestment.com

pdolci@bloomberg.net

pdolle@pb-santander.com

pdonnelly@us.mufg.jp

pdonnelly@williamblair.com

pdooley@canyonpartners.com

pdougherty@hcmlp.com

pdp5@cornell.edu

pdq1@ntrs.com

pdriscoll@fdic.gov

pduchesne@sinopia.fr

pduddy@bloomberg.net

pduffy@penncapital.com

pdugquem@eurekafunds.com

pdumont@ofi-am.fr

pduncan@fhlbi.com

pe.pelizzari@bpci.it

peaa@sek.se

peaches_kenneally@ssga.com

pean23@handelsbanken.se

pearcesd@bernstein.com

pearl.chang@schwab.com

pearle.lee@soros.com

pearlsteins@washpost.com

pearse.conaty@boigm.com

pearse.griffith@ubs.com

pearse.mcdowell@bbh.com

peattidk@bp.com

pebj07@handelsbanken.se

pebk@nykredit.dk

pebo02@handelsbanken.se

peburdiss@comerica.com

pec@ubp.ch

pecc1@bloomberg.net

pechavarria@turnerinvestments.com

pechon@bloomberg.net

peconomou@statestreet.com

pecoraro_michael@jpmorgan.com

ped@petercam.be

peder.hasslev@amfpension.se

peder.tiricke@lansforsakringar.se

pedergervin.pedersen@nordea.lu

pedging@opers.org

pedro.a.yaguez@aib.ie

pedro.bastos@bsnp.pt

pedro.benites@finantia.com

pedro.cabecos@igcp.pt

pedro.canamera@bbvapartners.com

pedro.casquinho@millenniumbcp.pt

pedro.danobeitia@db.com

pedro.guinea@grupobbva.com

pedro.marcal@nacm.com

pedro.montero@grupobbva.com

pedro.mora@credit-suisse.com

pedro.morgado@fldfs.com

pedro.morgado@igcp.pt

pedro.noronha.camara@bancobpi.pt

pedro.porfirio@drkw.com

pedro.teixeira@gs.com

pedro.wilton@mf.gov.pt

pedrosa@iadb.org

peeler_sage@jpmorgan.com

peer.emmrich@bayern-invest.de

peer.rosenberg@ikb.de

peer.rossbach@telekom.de

peer.wrede@telekom.de

pefa05@handelsbanken.se

peg.thompson@janus.com

peg_fritz@dpimc.com

peggi@mcm.com

peggie_bowie@mfcinvestments.com

pegginton@loomissayles.com

peggy.brynjolfsson@sscims.com

peggy.burton@wamu.net

peggy.flemming@westhyp.de

peggy.james@corporate.ge.com

peggy.koury@thehartford.com

peggy.lowder@harrisbank.com

peggy.mac@db.com

peggy.mak@db.com

peggy.palos@chase.com

peggy.pirson@axa-im.com

peggy_hayward@troweprice.com

peggy_meckel@troweprice.com

peggysue.khumalo@investecmail.com

peh@danskebank.dk

peha@jyskebank.dk

pehu@uk.danskebank.com

pehv01@handelsbanken.se

pei.weng@aiminvestments.com

pei0426@mail.cbc.gov.tw

peifang.chan@ubs.com

pei-jie.shiu@ubs.com

peik.norenberg@hydro.com

peike.guo@icbc.com.cn

peilin.charrette@pfpc.com

peiyitsai@upamc.com.tw
peje@nykredit.dk
pejman@gulfbank.com.kw
pejo03@handelsbanken.se
pek@clinton.com
pek1@pge.com
pekka.petro@okobank.com
pekka.toivonen@leonia.fi
peli20@handelsbanken.se
pellas_roberto@alitalia.it
pellegrinelli@capitalgest.it
peller.cathy@pmlmail.com
pellet@bordier.com
peltekian_paul@jpmorgan.com
pemarrkand@wellington.com
pemiller@clearbridgeadvisors.com
pempera@frk.com
penarczyks@hhmi.org
penderp@finsbury.com
penderr@hhmi.org
penelope.wordsworth@uk.abnamro.com
peng.zhou@sunlife.com
peng_liu@ssga.com
pengfei.xie@gmam.com
pengfong.ng@schrdoers.com
pengg@nationwide.com
penn@ellington.com
penn@nyc.apollolp.com
pennal@novarabank.com
pennanph@cmcic-sdm.fr
penny.dobkin@fmr.com
penny.gregory@rbccm.com
penny.kemp@canadalife.co.uk
pentii.pikkarainen@bof.fl
pentikis@nyc.apollolp.com
penu01@handelsbanken.se
peo@ms.com
pepstein@tullib.com
per.almesjo@electrolux.se
per.asbjorn.nielsen@danskebank.dk
per.aspegren@swedbank.com
per.aspegren@swedbank.se
per.colleen@ap3.se
per.eklof@fandc.com
per.eklund@swedbank.com

per.elfstrom@sandvik.com
per.engstrom@nordea.com
per.erikson@sl-am.com
per.eriksson@stadshuset.stockholm.se
per.forsgren@swedbank.se
per.frederiksen@nordea.com
per.frennberg@alecta.com
per.frenneberg@alecta.com
per.gregersen@nordea.com
per.greil@nor.no
per.griberg@swedbankrobur.se
per.h.brinch@dnb.no
per.hoegh@danskebank.dk
per.hoglund@swedbank.com
per.horn@siemens.com
per.johansson@uk.fid-intl.com
per.josefsson@brummer.se
per.kunow@threadneedle.co.uk
per.lilja@swedbankrobur.se
per.liljestrand@dnb.se
per.limdberg@skandia.se
per.lundborg@ap1.se
per.lundqvist@seb.se
per.martinelle@nordea.com
per.molinder@sek.se
per.moller@nordea.com
per.norden@klp.no
per.norling@brummer.se
per.oervik@klp.no
per.paulsson@nyc.nxbp.com
per.regnarsson@uk.danskebank.com
per.snarberg@ap1.se
per.solvin@swedbankrobur.se
per.storfaelt@lansforsakringar.se
per.sundstrom@brummer.se
per.svensson@afaforsakring.se
per.ulderup@nordea.com
per.wehrmann@db.com
per@capgroup.com
perachik@hhmi.org
per-ake.rydgard@nordea.com
per-ake.stahl@nokia.com
peranzonib@ansaldo.com
per-arne.blomquist@seb.se
per-atle.aronsen@moa.norges-bank.no

per-axel.carlsson@folksam.se
perazzolo@capitalgest.it
percheni@cmcic.fr
percy_yw_ng@hkma.gov.hk
perdigon.luis-fernando@us.standardchartered.com
pere.riba@andbanc.com
perea.ignacio@aegon.es
peregrin.chelik@oenb.co.at
peregrin.ward@amb-generali.de
pereon@clamericas.com
perez.jonathan@principal.com
perez.sanjuan@grupobbva.com
perezj@mail.bancsabadell.es
perfgroup@lfg.com
performance@chase.com
perhad.merwanji@ubs.com
perhendrik.bertilsson@helaba.de
perihanss@adic.co.ae
peris.eduardo@principal.com
perkins.research@fmr.com
perla.pulido@banamex.com
pernasmonica@bancourquijo.com
pernilla.eriksson@sandvik.com
pernille.svensson@nordea.com
pernot_eric@accor.fr
per-olof.uppeke@swedbank.com
perquiaga@adb.org
perret@bordier.com
perri.henderson@alliancebernstein.com
perri_henderson@freddiemac.com
perrierb@ebrd.com
perrin.lim@state.or.us
perrine.debellefroid@axa.be
perry.adams@huntington.com
perry.beaumont@axa-im.com
perry.chaifetz@fidelity.com
perry.lok@hk.bankaustria.com
perry.m@mellon.com
persaud_mary@jpmorgan.com
perschl.andreas@rahnbodmer.ch
perttu.tuomi@danskebank.com
perttuh@bloomberg.net
peruris@jwseligman.com
peruzzi.lg@tbcam.com
pervis.thomas@shell.com

pescaro.r@tbcam.com
pese01@handelsbanken.se
pesi01@handelsbanken.se
pespinosa@leggmason.com
pestephane@kio.uk.com
pet_olsen@scudder.com
petad@bloomberg.net
pete.galliers@credit-suisse.com
pete.gargasoulas@mnco.com
pete.hastings@morgankeegan.com
pete.iaconis@ark.com
pete.mackowiecki@fhhl.com
pete.mclaughlin@trs.state.tx.us
pete.perrotti@thehartford.com
pete.thomas@mortgagefamily.com
peter holland@uk.fid-intl.com
peter.3.cross@bt.com
peter.a.law@morganstanley.com
peter.a.rubinsky@fhlb-pgh.com
peter.a.signori@pjc.com
peter.abbott@fortisinvestments.com
peter.abeles@sgcib.com
peter.abelin@swedbankrobur.se
peter.abric@wachovia.com
peter.adamczyk@aig.com
peter.aebischer@claridenleu.com
peter.agnes@ubs.com
peter.agrimson@fafadvisors.com
peter.albanese@wpginvest.com
peter.albano@pncbank.com
peter.albrecht@union-investment.de
peter.allwright@threadneedle.co.uk
peter.ammann@stg.ch
peter.amport@bkb.ch
peter.andahazy@sparinvest.com
peter.anderson@csam.com
peter.andersson@fip.se
peter.andren@seb.se
peter.andres@axa-im.com
peter.andrews@bankofengland.co.uk
peter.askew@jpmorganfleming.com
peter.attiger@credit-suisse.com
peter.audoore@dexia.be
peter.auzers@fmr.com
peter.b.wikstrom@seb.se

peter.bachmann.2@credit-suisse.com
peter.badik@erstebank.at
peter.baguley@boots-plc.com
peter.bainlardi@americas.bnpparibas.com
peter.bajema@blueskygroup.nl
peter.barnes-wallis@rolls-royce.com
peter.barsa@db.com
peter.baxter@omam.co.uk
peter.becker@aberdeen-asset.com
peter.begler@ubs.com
peter.bellia@sun.com
peter.benda@ge.com
peter.bentley@insightinvestment.com
peter.berg@nl.abnamro.com
peter.berger@vontobel.ch
peter.berger@zkb.ch
peter.bernard@deshaw.com
peter.berrie@belgacom.be
peter.birchmeier@sl-am.com
peter.birkey@lmginv.com
peter.birnie@aberdeen-asset.com
peter.blenkle@lampebank.de
peter.blessing@ilptreasury.com
peter.blosch@pim.com
peter.blum.pbb@suva.ch
peter.boardman@usaa.com
peter.bodis@pioneerinvestments.com
peter.bonekamp@shell.com
peter.bonfield@bt.com
peter.bossart@dresdner-bank.ch
peter.botham@tilney.com
peter.bouzane@fmr.com
peter.braendle@swisscanto.ch
peter.brag@nordea.com
peter.braun@cominvest-am.com
peter.braunwalder@hsbcpb.com
peter.brehm@ubs.com
peter.bretschger@pimco.com
peter.brierley@bankofengland.co.uk
peter.brown.3@csam.com
peter.brown@rbccm.com
peter.brunner@eu.altria.com
peter.buckendahl@credit-suisse.de
peter.burbank@investecmail.com
peter.bury@wcmadvisors.com

peter.butler@bnpparibas.com
peter.butler@boigm.com
peter.c.barcia@bankerstust.com
peter.cafaro@fmr.com
peter.camenzind@vontobel.ch
peter.cameron@morleyfm.com
peter.campfield@schwab.com
peter.cannon@rmf.ch
peter.carlson@prudential.com
peter.carragher@blackrock.com
peter.caruso@soros.com
peter.caulo@fmr.com
peter.chambers@framlington.co.uk
peter.chan@blackrock.com
peter.chau@dartmouth.edu
peter.cheley@jpmorganfleming.com
peter.chiappinelli@fmr.com
peter.christiansen@barclaysglobal.com
peter.cipa@trinkaus.de
peter.clelland@jpmorganfleming.com
peter.cockburn@swipartnership.co.uk
peter.cody@prudential.com
peter.coffey@citigroup.com
peter.colby@fmr.com
peter.cole@uk.abnamro.com
peter.connolly@ge.com
peter.connolly@gecapital.com
peter.cordrey@prudential.com
peter.corner@commerzbankib.com
peter.corrigan@sgcib.com
peter.costa@fmr.com
peter.cote@ubs.com
peter.cramer@barclaysglobal.com
peter.crays@db.com
peter.cripwell@erm.ie
peter.czernin@hvb.de
peter.czichowski@dlh.de
peter.d.burt@jpmchase.com
peter.d.clapham@bankofamerica.com
peter.d.edwards@jpmorgan.com
peter.d.simons@jpmorgan.com
peter.dabrowski@barclaysglobal.com
peter.dahlgren@nordea.com
peter.dalgleish@gartmore.com
peter.dalgliesh@fandc.com

peter.dalmalm@nordea.com

peter.danielsson@nordea.com

peter.day@barclaysglobal.com

peter.debaere@dexia.be

peter.defazio@aig.com

peter.deininger@columbiamanagement.com

peter.dellsperger@credit-suisse.com

peter.depoorter@dexia.be

peter.devine@citigroup.com

peter.dillard@dimensional.com

peter.din@fortisinvestments.co.uk

peter.dodds@us.standardchartered.com

peter.doerig-bal@ubs.com

peter.dorn@ubsw.com

peter.dorward@swipartnership.co.uk

peter.dowling@db.com

peter.doyle@black-river.com

peter.dreidel@tbfglobal.com

peter.drew@ashmoregroup.com

peter.dunstan@europe.ups.com

peter.durman@scottishpower.com

peter.e.haagensen@db.com

peter.e.kocubinski@jpmorganfleming.com

peter.e.smith@hsbcam.com

peter.echausse@tdsecurities.com

peter.edwall@percunia.nu

peter.ehret@aiminvestments.com

peter.eichenberger@zkb.ch

peter.eliot@alliancebernstein.com

peter.ellis@db.com

peter.elston@aberdeen-asset.com

peter.elwell@mhcb.co.uk

peter.embury@vanguard.com.au

peter.eng@nb.com

peter.epstein@mackayshields.com

peter.erpen@juliusbaer.com

peter.estlick@wfweb.com

peter.etzrodt@unicreditgroup.de

peter.farac@btfinancialgroup.com

peter.fasone@abnamrousa.com

peter.fegelman@citicorp.com

peter.ferrise@pncbank.com

peter.fiek@pacificlife.com

peter.findley@deshaw.com

peter.floyd@pioneerinvest.com

peter.francek@pncbank.com

peter.frehner@raiffeisen.ch

peter.freilinger@wamu.net

peter.freitag@prudential.com

peter.fricke@nordlb.de

peter.friedmann@seb.de

peter.friel@lgim.co.uk

peter.frischeisen@hvb.de

peter.frommer@osterweis.com

peter.furlong@morganstanley.com

peter.g.hammersley@bankofamerica.com

peter.g.nealon@us.hsbc.com

peter.g.vinzani@us.hsbc.com

peter.g.wehrmann@credit-suisse.com

peter.gachnang@swisscanto.ch

peter.gaessler@bw-bank.de

peter.gailliot@blackrock.com

peter.ganz@tui.com

peter.gardner@hsbc.com

peter.gaynor@evergreeninvestments.com

peter.gebert@juliusbaer.com

peter.geens@dexia.be

peter.gerlach@juliusbaer.com

peter.gero@ge.com

peter.gewirtz@morganstanley.com

peter.gillespie@corporate.ge.com

peter.gladwin@threadneedle.co.uk

peter.glancy@scottishwidows.co.uk

peter.glidden@fmr.com

peter.glynne-percy@swipartnership.com

peter.gnehm@claridenleu.com

peter.goldman@chicagoasset.com

peter.goshawk@barclays.co.uk

peter.graham1@ge.com

peter.grainger@glgpartners.com

peter.gray@shinseibank.co.jp

peter.grigory@citicorp.com

peter.grijseels@artesiabc.be

peter.groninger@firstmidwest.com

peter.guan@inginvestment.com

peter.guastamachio@bankofthewest.com

peter.gummesson@ohman.se

peter.guntermann@oppenheim.de

peter.guschov@db.com

peter.gygax@pharma.novartis.com

peter.h.dixon@fmr.com

peter.hackenberger@nuernberger.de

peter.hackworth@morleyfm.com

peter.hadden@aegon.co.uk

peter.hagemann@credit-suisse.com

peter.hallerberg@lrp.de

peter.ham@ubs.com

peter.hames@aberdeen-asset.com

peter.hanlon@barclays.co.uk

peter.hanrott@uk.mufg.jp

peter.harnett@glgpartners.com

peter.harrison@db.com

peter.harvey@cazenovecapital.com

peter.hathaway@ge.com

peter.hayes@blackrock.com

peter.hecht@lbbw.de

peter.heijen@mn-services.nl

peter.helbling@commerzbank.ch

peter.helmer@lrp.de

peter.hennig@commerzbank.com

peter.herbert@lloydstsb.co.uk

peter.herrlin@uk.danske.com

peter.herrmann.3@credit-suisse.com

peter.hewitt@isisam.com

peter.hielscher@ampegagerling.de

peter.hill@bapensions.com

peter.hill@lazard.com

peter.hill@standardlife.ca

peter.hirsch@fmr.com

peter.hitzler-spital@union-investment.de

peter.hoerdahl@bis.org

peter.hoffmann@credit-suisse.com

peter.hoffmann@lrp.de

peter.hohler@bwinvest.de

peter.holguin@ibtco.com

peter.holland@uk.fid-intl.com

peter.holtermand@seb.se

peter.horsman@group.landg.com

peter.horvath@erstebank.at

peter.hostrup@seb.se

peter.hu2@aig.com

peter.hulqvist@swedbank.com

peter.humphreys@hsbc.com

peter.hunsberger@lazard.com

peter.hunter@corporate.ge.com

peter.hursthouse@rabobank.com

peter.huwyler@zkb.ch

peter.i.lehrer@db.com

peter.i.shih@wellscap.com

peter.iversen@citizensbank.com

peter.j.davis@jpmorgan.com

peter.j.decandia@prudential.com

peter.j.green@bbg.co.uk

peter.j.lancos@us.hsbc.com

peter.j.mullahey@jpmchase.com

peter.j.robinson@jpmorgan.com

peter.j.shortt@aib.ie

peter.j.wasserman@chase.com

peter.j.zeitsch@nabasia.com

peter.james@black-river.com

peter.janata@dzbank.de

peter.jarvis@fandc.com

peter.jecklin@ubs.com

peter.jenson@citadelgroup.com

peter.jerauld@citigroup.com

peter.johnston@vtbeurope.com

peter.joslin@insightinvestment.com

peter.k.hopkins@gsk.com

peter.k.kong@jpmorgan.com

peter.kahn@prudential.com

peter.kallos@petro-canada.com

peter.kapfelsperger@deka.de

peter.kashanek@lazard.com

peter.kaste@sl-am.com

peter.katsanos@mizuhocbus.com

peter.kaufmann@barcap.com

peter.keenan@gcm.com

peter.kelly@wachovia.com

peter.kempf@pncbank.com

peter.kerger@jpmorgan.com

peter.kernick@lloydstsb.co.uk

peter.khan@fidelity.com

peter.kijne@nordea.com

peter.kjaergaard@bnpparibas.com

peter.kleppich@hypovereinsbank.de

peter.kline@usbank.com

peter.knez@barclaysglobal.com

peter.knorr@muenchenerhyp.de

peter.kobiela@helaba.de

peter.koelle@hvb.de

peter.koenigbauer@pioneerinvestments.com

peter.koerndl@dresdner-bank.com

peter.kolb@deka.de

peter.kolthof@shell.com

peter.komarek@inginvestment.com

peter.konstantyner@nordea.com

peter.koritschan@ubs.com

peter.kozak@deshaw.com

peter.kraneveld@pggm.nl

peter.kraus@dit.de

peter.krawchuk@yesbank.com

peter.krebs@hypovereinsbank.de

peter.krismer@cbve.com

peter.kroeger@sachsenlb.de

peter.kronenberg@essenhyp.com

peter.kruslak@bmo.com

peter.kucharski@statestreet.com

peter.kwiatkowski@53.com

peter.labhart@claridenleu.com

peter.ladreiter@securitykag.at

peter.lang@dit.de

peter.lang@wachovia.com

peter.lawery@jpmorganfleming.com

peter.lee@sgam.com

peter.lee@tigerfund.com

peter.lee@ubs.com

peter.lees@fandc.com

peter.leffler@blackrock.com

peter.lennartz@dlh.de

peter.li@inginvestment.com

peter.li@lazard.com

peter.li@moorecap.com

peter.liebst@glic.com

peter.liedholm@nordea.com

peter.lindahl@evli.com

peter.lindsey@sgib.com

peter.lindstrom@barcap.com

peter.lingen@swedbankrobur.se

peter.litvin@citicorp.com

peter.liu@email.chinatrust.com.tw

peter.liwowski@ahbr.de

peter.loescher@amersham.com

peter.lopez@transamerica.com

peter.luc@pimco.com

peter.lueck@bnpparibas.com

peter.luetolf@lukb.ch

peter.luevanos@sscims.com

peter.lugauer@dresdner-bank.com

peter.lundkvist@ap3.se

peter.luongo@pioneerinvest.com

peter.luypaert@dexia.be

peter.lynch@fmr.com

peter.m.stanton@fmr.com

peter.machlachlan@insightinvestment.com

peter.maguire@corporate.ge.com

peter.maguire@db.com

peter.maguire@fmr.com

peter.maher@household.com

peter.manning@mosnar.com

peter.marchant@bmonb.com

peter.marquard@willis.com

peter.marten@nab.ch

peter.marturano@tigerfund.com

peter.marxer.jun@marxerpartner.com

peter.marxer@llb.li

peter.mathern@blackrock.com

peter.matovu@aberdeen-asset.com

peter.matza@rwe.com

peter.mauder@oppenheim.de

peter.mccabe@iptreasury.com

peter.mcgloughlin@cibc.co.uk

peter.mchugh@commercebank.com

peter.mcloughlin@insightinvestment.com

peter.metcalfe@tdsecurities.com

peter.metzler@centrumbank.com

peter.meulepas@fandc.com

peter.meulepas@fandc.nl

peter.michaelis@morleyfm.com

peter.middleton@morleyfm.com

peter.mikkelsen@nordea.dk

peter.miller@drkw.com

peter.millington@fmr.com

peter.miselis@ubs.com

peter.moffatt@chase.com

peter.molinaro@pncadvisors.com

peter.monaco@tudor.com

peter.moore@fandc.com

peter.morgan@ubs.com

peter.moritz@siemens.com

peter.moukios@wpginvest.com

peter.muellauer@bawag.com
peter.mueller@dit.de
peter.mullen@boiuk.com
peter.murphy@disney.com
peter.murphy@glgpartners.com
peter.musser@rainierfunds.com
peter.myran@citadelgroup.com
peter.n.lawrence@jpmorgan.com
peter.nadosy@morganstanley.com
peter.nelson@prudential.com
peter.nemschak@erstebank.at
peter.nesvold@lazard.com
peter.neumayer@pnconsult.de
peter.nicolson@nordea.com
peter.nies@dbv-winterthur.de
peter.nind@smith-nephew.com
peter.nowaczyk@apobank.de
peter.nowell@uk.bnpparibas.com
peter.nowicki@sgcib.com
peter.nygren@afa.se
peter.nyquist@electrolux.se
peter.o.hara@be.gm.com
peter.odonoghue@biam.boi.ie
peter.oellers@lbbw.de
peter.olsacher@noehypo.at
peter.olsen@db.com
peter.oneill@ms.com
peter.onofrej@rzb.at
peter.osborne@ubs.com
peter.o'sullivan@drkw.com
peter.ott@ubs.com
peter.p.thomas@hsbc.com
peter.panser@erstebank.at
peter.pastor@akb.ch
peter.pih@aegon.co.uk
peter.platzer@db.com
peter.plester@rabobank.com
peter.poenitzsch@credit-suisse.com
peter.posch@bayernlb.de
peter.preisler@lu.danskebank.com
peter.prestel@hypovereinsbank.de
peter.pt@mellon.com
peter.r.diliberti@wellsfargo.com
peter.r.duffy@db.com
peter.raab@activest.de

peter.radtke@rewe-group.com
peter.rains@morleyfm.com
peter.ramsay@avenir.fi
peter.ranty@fortisinvestments.com
peter.rebsamen@vontobel.ch
peter.rechsteiner@mbczh.ch
peter.redward@citadelgroup.com
peter.reese@dresdner-bank.com
peter.reid@resolutionasset.com
peter.reilly@london.entoil.com
peter.reilly@raymondjames.com
peter.reinmuth@juliusbaer.com
peter.reinmuth@swisscanto.ch
peter.reusser@publica.ch
peter.rieth@frankfurt-trust.de
peter.ro@cnb.com
peter.robert@citigroup.com
peter.rodwick@hcmny.com
peter.roe@bt.com
peter.rogan@daiwasectab.ie
peter.roimisher@jpmorgan.com
peter.rolfsen@pncbank.com
peter.romanowski@hsh-nordbank.com
peter.roseblade@ubk-plc.com
peter.rossi@ibtco.com
peter.rossi@sanpaoloimi.com
peter.rouhi@drkw.com
peter.roymans@fortis.com
peter.ru@morganstanley.com
peter.ruggiero@moorecap.com
peter.rundle@ubs.com
peter.rutter@db.com
peter.ryckeboer@dexia.com
peter.rysselaere@degroof.be
peter.s.andreou@jpmchase.com
peter.s.fortunato@db.com
peter.s.joo@columbiamanagement.com
peter.saganski@db.com
peter.sanchez@citadelgroup.com
peter.sanderson@blackrock.com
peter.santoro@columbiamanagement.com
peter.saperstone@fmr.com
peter.sargant@hk.standardchartered.com
peter.sass@db.com
peter.sauerbier@dekabank.de

peter.schaerer@ubs.com

peter.scharf@uk.bdroma.com

peter.scheffel@ikb-cam.de

peter.scheffel@postbank.de

peter.scherhammer@ba-ca.com

peter.schillinger@schoellerbank.at

peter.schlagbauer@rcm.at

peter.schmid2@zkb.ch

peter.schmorl@ikb.de

peter.schoenenberger@juliusbaer.com

peter.schott@aareal-bank.com

peter.schottmueller@cominvest.de

peter.schottmueller@union-investment.de

peter.schranz@db.com

peter.schroeder@columbiamanagement.com

peter.schuetz@juliusbaer.com

peter.schupp@vw.com

peter.schuster@ba-ca.com

peter.schuster@ikb.de

peter.schwartz@nationstarmail.com

peter.scot@zkb.ch

peter.scottgraham@aberdeen-asset.com

peter.sedlmeier@allfonds-bkg.de

peter.seelig@bnymellon.com

peter.seely@morganstanley.com

peter.seipel@frankfurt-trust.de

peter.seitinger@omv.com

peter.seka@effem.com

peter.shell@fhlb-pgh.com

peter.shepherd@lloydstsb.co.uk

peter.sheridan@morganstanley.com

peter.shouvlin@moorecap.com

peter.siciliano@ubs.com

peter.siegmund@wwk.de

peter.sigg@winterthur.ch

peter.simmons@ubs.com

peter.simon@gmacbank.com

peter.simon@morganstanley.com

peter.simons@deka.de

peter.skau@dehaw.com

peter.soo@aig.com

peter.sorrentino@huntington.com

peter.spano@nbs.sk

peter.spence@barcap.com

peter.staehler@apobank.de

peter.stage@fandc.com

peter.stanfield@barclaysglobal.com

peter.stenz@swisscanto.ch

peter.stevenson@aig.com

peter.stiasny@dekabank.de

peter.stoffelen@carolinafirst.com

peter.strassmann@verkehrsbank.de

peter.strobl@axa.at

peter.struck@wamu.net

peter.studer@sl-am.com

peter.studtrucker@bmw.de

peter.su@tcw.com

peter.sullivan@lmginv.com

peter.sulser@lgt.com

peter.svoboda@sparinvest.com

peter.swank@tudor.com

peter.sward@seb.se

peter.swartz@moorecap.com

peter.sziklai@dgbank-dip.de

peter.tait@uk.nestle.com

peter.talbot@thehartford.com

peter.thelin@brummer.se

peter.thomas@group.novartis.com

peter.thomas@london.entoil.com

peter.thomas@morganstanley.com

peter.thorpe@inginvestment.com

peter.tiemey@pncadvisors.com

peter.tils@db.com

peter.tobler@credit-suisse.com

peter.tonetti@philips.com

peter.townsend@exxon.com

peter.tram@sswedbank.com

peter.trosker@postbank.de

peter.tsang@barclaysglobal.com

peter.tse@moorecap.com

peter.tsu@lazard.com

peter.turnor@uk.nestle.com

peter.tvrdy@commerzbank.com

peter.tzanetos@lmginv.com

peter.van.apeldoorn@nl.abnamro.com

peter.van.berlekom@alecta.com

peter.van.dashorst@nl.abnamro.com

peter.van.der.mespel@dzbank.de

peter.van.der.sterren@nibc.com

peter.van.vliet@ingim.com

peter.vanberlekom@brummer.com

peter.vandenhoute@ing.be

peter.vanderhof@meespierson.com

peter.vanwinkle@pncbank.com

peter.varga@sparinvest.com

peter.viehl@tcw.com

peter.vogel@db.com

peter.vogt@schering.de

peter.voitl@dekabank.de

peter.vonmoos@credit-suisse.com

peter.vonsivers@dnbnor.com

peter.w.knight@jpmorganfleming.com

peter.wadkins@fbfinance.com

peter.wagenhaeuser@bmw.de

peter.walburg@dws.de

peter.wan@ubs.com

peter.ward@glgpartners.com

peter.warlick@aa.com

peter.warmerdam@philips.com

peter.weldner@trinkaus.de

peter.welford@lehman.com

peter.wells@icap.com

peter.west@pamglobalfunds.com

peter.westaway@bankofengland.co.uk

peter.westlake@db.com

peter.wetter@credit-suisse.com

peter.whitbeck@fmr.com

peter.white@claridenleu.com

peter.widmann@allianz.de

peter.wiley@pioneerinvestments.com

peter.wilhelm@dresdner-bank.com

peter.willet@ssga.com

peter.williams@dmgt.co.uk

peter.willner@hvb.de

peter.wilson@barclaysglobal.com

peter.wilton@ibiscapital.co.uk

peter.winkle@lionhart.net

peter.winzinger@activest.de

peter.wirtz@db.com

peter.womg@sg.standardchartered.com

peter.wong@bear.com

peter.wong@blackrock.com

peter.wood@barclaysglobal.com

peter.worn@cmim.co.uk

peter.wright@fmr.com

peter.wright@morganstanley.com

peter.wrzodek@dzbank.de

peter.wuethrich@rothschildbank.com

peter.wufli@ubs.com

peter.young@bankofamerica.com

peter.yuen@ubs.com

peter.zerhouni@bbl.be

peter.zornio@honeywell.com

peter.zwerenz@db.com

peter@adib.co.ae

peter@ikos.co.uk

peter@oneinvest.ch

peter@stonehillcap.com

peter@swissinv.com

peter@watrust.com

peter_altman@ml.com

peter_angelopolus@putnam.com

peter_antos@cguusa.com

peter_antos@onebeacon.com

peter_bates@troweprice.com

peter_c_larson@fleet.com

peter_cooke@glenmede.com

peter_cornax@acml.com

peter_crocco@sunlife.com

peter_d_simons@bankone.com

peter_decrem@westlb.com

peter_devilbiss@merck.com

peter_donofrio@bankone.com

peter_dow@westlb.co.uk

peter_federico@freddiemac.com

peter_ferrelli@putnam.com

peter_fleisher@putnaminv.com

peter_g_lucas@fleet.com

peter_gibbs@blackrock.com

peter_grant@putnam.com

peter_hadden@putnam.com

peter_hajjar@ssga.com

peter_henricks@new-alliance.com

peter_hensman@newton.co.uk

peter_hubley@fanniemae.com

peter_j_azzinaro@keybank.com

peter_jarvis@ldn.invesco.com

peter_k_crossley@fleet.com

peter_kawada@invesco.com

peter_kruppa@ldn.invesco.com

peter_leffler@swissre.com

peter_lert@ssga.com

peter_lindley@ssga.com

peter_lindner@ssga.com

peter_m_flynn@fanniemae.com

peter_m_steinmetz@vanguard.com

peter_mahoney@freddiemac.com

peter_mahoney@vanguard.com

peter_marshall@conning.com

peter_mcevoy@ml.com

peter_middelkamp@swissre.com

peter_milczarek@putnam.com

peter_nguyen@calpers.ca.gov

peter_niculescu@fanniemae.com

peter_phillips@manulife.com

peter_ra@nylim.com

peter_reichenbach@swissre.com

peter_schwab@putnam.com

peter_snook@scotiacapital.com

peter_sonza@smbcgroup.com

peter_twidale@gb.smbcgroup.com

peter_ugincius@fanniemae.com

peter_v._meyer@putnam.com

peter_visser@deltalloyd.nl

peter_willett@ssga.statestreet.com

peter_wollman@invesco.com

peter_yang@manulife.com

peter_yang@mfcinvestments.com

peter_yi@ntrs.com

peter_yuen@ustrust.com

peter_zacowich@putnam.com

peter_zafiris@westlb.com

peter_zhang@acml.com

peter_zou@freddiemac.com

peter_zuleba@glenmede.com

peter0404@ms1.chb.com.tw

peter-a.steffen@dws.com

peterb@artesiamortgage.com

peterc.andersson@tetral.com

peterchesterfield@wessexam.co.uk

peterchiang@dbs.com

petercramer@pimco.com

petereinders@northwesternmutual.com

peterh@woodstockcorp.com

peterhazou@hsbc.com

peterhenry.hale@juliusbaer.com

peterhs@mail.pscnet.com.tw

peterhsieh@tcb-bank.com.tw

peterjan.de.koning@bloomberg.net

peterkelly@bloomberg.net

peter-l.harnik@ubsw.com

peter-levine@idexx.com

peter-m.weber@ba-ca.com

peterm@gic.com.sg

peterm@ikospartners.com

petermark.vogel@oppenheim.ch

peter-noel.schoemig@westam.com

peterr@oechsle.com

peterreeh@helaba-invest.de

peterrot@bloomberg.net

peterrudman@nb.se

peter-s.mccarthy@db.com

peters@oechsle.com

petersena@aetna.com

petersoh@dbs.com

peterson.marc@principal.com

peterson.scott.j@edgeassetmgt.com

peterson_bill@jpmorgan.com

petersonc@swcorp.org

peterss@delaware.co.uk

peterwalsh@angloirishbank.ie

peter-za.haug@ubs.com

petes@woodstockcorp.com

petevatev@tagfolio.com

petewang@princeton.edu

petr.kocourek@morganstanley.com

petr.polach@rzb.at

petr.thorson@pncadvisors.com

petr.toman@nlcal.mail.abb.com

petr_holubec@kb.cz

petra.asteson@tele1europe.se

petra.barthenheier@helaba.de

petra.becker@ruv.de

petra.beron@erstebank.at

petra.bradler@ruv.de

petra.dedeyne@fortis.com

petra.frewein@erstebank.at

petra.friedrich@bayernlb.com

petra.gerlach@commerzbank.com

petra.hoefer@lodh.com

petra.klaffert@alecta.com

petra.kuehl@allianzgi.de

petra.kutschera@helaba.de

petra.laux@sb.com

petra.luedecke@lgt.com

petra.meyer@oppenheim.de

petra.milbrath@db.com

petra.nithammer@barmenia.de

petra.pflaum@db.com

petra.pieper@ikb.de

petra.rihm@ubsw.com

petra.schaar@hsh-nordbank.com

petra.scheffel@ikb.de

petra.schruth@shell.com

petra.schwab@hyporealestaste.de

petra.schwab@hypovereinsbank.de

petra.sjostedt@omg.co.uk

petra.spelbos@rabobank.com

petra.steffler@rvs.at

petra.steves@postbank.de

petra.van.lochem@ingim.com

petra.wehlert@kfw.de

petra.wittmeier@postbank.de

petri.kangas@okobank.com

petri.vartiainen@nokia.com

petrine@fhlb-of.com

petros.toesland@glgpartners.com

petrounakou@bloomberg.net

petry@gothamcapital.com

petter.andreassen@seb.se

petter.haugerjohannssen@moa.norges-bank.no

petter.kristiansen@seb.se

petter.olberg@sr-bank.no

petter.stensland@alliancebernstein.com

petter.westlye@swedbank.com

petteri.joensuu@okobank.com

petteri.vaarnanen@tapiola.fi

petty.mw@dreyfus.com

peur01@handelsbanken.se

pevangelista@credem.it

peyre@westernasset.com

peze@perrycap.com

pf.guarguaglini@finmeccanica.it

pf@mizrahi.co.il

pfaily@floor32.com

pfaivre@pictet.com

pfang@lordabbett.com

pfarahmand@bank-banque-canada.ca

pfasold@frk.com

pfaus@bcj.gbancaja.com

pfaustma@allstate.com

pfeil@nordinvest.de

pferguso@nystrs.state.ny.us

pferguson@alger.com

pfernandes.lisboa@sinvest.es

pferwerda@tswinvest.com

pfewell@bloomberg.net

pfg@capgroup.com

pfiguracio@btmna.com

pfine@loomissayles.com

pfinops@perrycap.com

pfischer@safdie.com

pfishbin@jhancock.com

pfisher@blackrock.com

pfisher@wellington.com

pfisher@westcapinv.com

pfister@i-cv.ch

pfister@slb.com

pfitzgerald@chicagoequity.com

pfitzsimmons@oppenheimerfunds.com

pfixter@jennison.com

pflaherty@browncapital.com

pfleming@statestreet.com

pflood@tiaa-cref.org

pflynch@statestreet.com

pfmurph1@bechtel.com

pfo@ms.com

pfranc@pictet.com

pfranke@blair.com

pfrei@mmwarburg.ch

pfrick@loomissayles.com

pfroehlicher@pictet.com

pfroud@londonstockexchange.com

pfruzzetti@mfs.com

pfullerton@bloomberg.net

pfurlan@hwic.ca

pg@carnegieam.dk

pg@nationalbanken.dk

pg38@ntrs.com

pg4@americancentury.com

pgalbraith@frostbank.com

pgalloway@fhlbdm.com

pganucheau@hcmlp.com

pgarcia@ahorro.com

pgarciaalbaladejo@hipotecario.com.ar

pgartin@wellington.com

pgasant@frk.com

pgauthier@ofivalmo.fr

pgbrown@oppenheimerfunds.com

pgc1@ntrs.com

pgeyer@chubb.com

pghavami@ubs.com

pgiampa@jhancock.com

pgibbons@harcourtgeneral.com

pgieren@bloomberg.net

pgill@jhancock.com

pgill4@nyc.rr.com

pgillis@standishmellon.com

pgilman@aegonusa.com

pgl@fm.dk

pglaser@us.nomura.com

pglasgow@bailliegifford.co.uk

pglieze@cvceruope.com

pgmcpherson@wellington.com

pgmoucan@caam.com

pgnemmi@bancadellarete.it

pgo@nbim.no

pgoeller@wscapital.com

pgoginen@tiaa-cref.org

pgoldberg@ohiosavings.com

pgomezca@notes.banesto.es

pgoncalves@standishmellon.com

pgonzalez@xlserv.com

pgonzalezp@repsolypf.com

pgoodman@bloomberg.net

pgoodstadt@wellington.com

pgordon@mfs.com

pgordon@standishmellon.com

pgorman4@bloomberg.net

pgorman9@bloomberg.net

pgoux@groupama-am.fr

pgpking@bloomberg.net

pgr@ubp.ch

pgray@pjc.com

pgreco@fftw.com

pgreenwell@lkcm.com

pgreenwood@russell.com

pgreig@fciadvisors.com

pgrice1@bloomberg.net

pgrillo@delinvest.com

pgronniger@fciadvisors.com

pgruss@hcmny.com

pgu1@bloomberg.net

pguilbert@tiaa-cref.org

pgutierrez1@metlife.com

pguyonvarch@cicfg.com

pguzzi@loomissayles.com

ph@ubp.ch

ph99@cornell.edu

pha@bankinvest.com

pha@ubp.ch

phabert@cpr-am.fr

phaddad@statestreet.com

phadden@westpac.com.au

phaedonresearch@soros.com

phall@lincap.com

pham.phu-khoi@sg.standardchartered.com

phaman@exchange.ml.com

phamptian@bear.com

phamq@jwseligman.com

phan.dang@sscims.com

phanau@union-investment.de

phanella.i.mayall@jpmorgan.com

phangkw@ocbc.com

phannifa@amfam.com

phanrott@ibuk.bankgesellschaft.de

phanson@loomissayles.com

pharikishan@bankofindia.com

pharland@bankofny.com

pharrington@fi.rjf.com

pharris@jhancock.com

pharris@jp.statestreet.com

phauser@canyonparteners.com

phayes@hellerfin.com

phborghuis@aegon.nl

phburlisson@groupama-am.fr

phchainet@finama-am.fy

pheagy@federatedinv.com

phealy@bayernlbny.com

phecht@allstate.com

phecht@hbs.edu
pheckman@canyonpartners.com
pheeb@oppenheimerfunds.com
phelang@deshaw.com
phelsel@yorktraditionsbank.com
phendershot@hcmlp.com
phendry@alaskapermfund.com
phenry@ameritas.com
phenry@bloomberg.net
phentges@fhlbdm.com
pheobe_leung@hk.ml.com
pherman@lordabbett.com
phermann@ag-am.com
phermann3@bloomberg.net
phershey@tiaa-cref.org
phew@bankofny.com
phfu@ml.com
phga8408@mylodh.com
phguan@bloomberg.net
phi_green@ml.com
phickfui@dbs.com
phidaka@uscentral.org
phidar@tiaa-cref.org
phiemma.m.wilson@bob.hsbc.com
phiferh@stifel.com
phil.abejar@tcw.com
phil.austin@pncbank.com
phil.bayliss@lgim.co.uk
phil.carty@columbiamanagement.com
phil.deimus@ny.frb.org
phil.doel@fandc.com
phil.dumns@wachovia.com
phil.fazio.hvg5@statefarm.com
phil.gilham@moorecap.co.uk
phil.heaney@resolutionasset.com
phil.horner@northernrock.co.uk
phil.jobbins@dzbank.de
phil.kassin@aigfpc.com
phil.kearns@deshaw.com
phil.kurpiewski@dnbnor.no
phil.langfelder@db.com
phil.lee@hsbcpb.com
phil.manning@fidelity.com
phil.march@lgim.co.uk
phil.melville@usbank.com

phil.mierzwa@ustrust.com
phil.morse@uk.fid-intl.com
phil.muldoon@uk.calyon.com
phil.niehaus@suntrust.com
phil.oakley@halbis.com
phil.riordan@corporate.ge.com
phil.robinson@hsbcinvestments.com
phil.robinson@northernrock.co.uk
phil.rohdes@lbbwus.com
phil.schade@barclaysglobal.com
phil.scott@us.calyon.com
phil.sheridan@barcap.com
phil.skelton@mailpoalim.co.uk
phil.smyth@moorecap.com
phil.stafford@agf.com
phil.taylor@aiminvestments.com
phil.webster@aberdeen-asset.com
phil.yeates@rothschild.co.uk
phil@ardsley.com
phil_davidson@americancentury.com
phil_doherty@blackrock.com
phil_guth@freddiemac.com
phil_kligman@troweprice.com
phil_mcloughlin@phl.com
phil_meckel@ssga.com
phil_spak@conning.com
phileasa_p_patrick@vanguard.c
phili.graves@resolutionasset.comet.com
philij@nuveen.com
philiju@agf.fr
philip.allen@boimail.com
philip.ammann@vontobel.ch
philip.annen@bailliegifford.com
philip.ball@rbc.com
philip.barach@tcw.com
philip.barleggs@insightinvestment.com
philip.berman@electrolux.se
philip.best@threadneedle.co.uk
philip.bille@petercam.be
philip.blayney@pnc.com
philip.blunsen@nomura.co.uk
philip.boyce@citadelgroup.com
philip.braeker@ubs.com
philip.bredt@ingim.com
philip.brides@blackrock.com

philip.bullen@fmr.com

philip.c.morgan@jpmorgan.com

philip.c.street@jpmorgan.com

philip.camporeale@jpmorganfleming.com

philip.catmur@icap.com

philip.chan@swisslife.ch

philip.chan@zcmgroup.com

philip.chappell@swipartnership.co.uk

philip.chen@barclaysglobal.com

philip.chew@blackrock.com

philip.chitty@cgii.com

philip.chow@fandc.com

philip.christie@cba.com.au

philip.chu@bayernlb.de

philip.cohen@ubs-oconnor.com

philip.colburn@pioneerinvest.com

philip.croft@gartmore.com

philip.dicken@threadneedle.co.uk

philip.dipaolo@bbh.com

philip.duggan@biam.boi.ie

philip.ehrmann@gartmore.com

philip.engel@prudential.com

philip.farnum@vontobel.ch

philip.ferguson@aimfunds.com

philip.feront@ie.dexia.be

philip.foronda@westernasset.com

philip.g.condon@db.com

philip.garbarino@ubs.com

philip.garrett@eagleasset.com

philip.gent@singers.co.uk

philip.ghosn@bnpparibas.com

philip.gillman@fandc.com

philip.guest@ubs.com

philip.haigh@ubs.com

philip.hargreaves@hsbcam.com

philip.harris@csam.com

philip.haworth@aegon.co.uk

philip.hemsley@alliance-leicester.co.uk

philip.ho@meespierson.com.hk

philip.horgan@ny.invesco.com

philip.hsin@barclaysglobal.com

philip.hunt@fandc.co.uk

philip.hunter@lgim.co.uk

philip.hunter@omam.com

philip.j.foronda@citigroup.com

philip.jacob@gs.com

philip.jagd@nordea.dk

philip.jamison@dkib.com

philip.jan.looijen@mn-services.nl

philip.jao@email.chinatrust.com.tw

philip.k.perkins@jpmorgan.com

philip.kemp@rabobank.com

philip.kibble@sarasin.ch

philip.ladstaetter@fandc.com

philip.lawson@barclaysglobal.com

philip.letts@aibgovett.co.uk

philip.liverpool@shell.com

philip.lund-conlon@morganstanley.com

philip.m.salvisberg@claridenleu.com

philip.may@ppm-uk.com

philip.mcduell@ants.co.uk

philip.milburn@aegon.co.uk

philip.moffitt@gs.com

philip.mulvihill@ge.com

philip.mutooni@ge.com

philip.neyland@schwab.com

philip.norton@pioneerinvestments.com

philip.p.ashbrook@aib.ie

philip.p.lockyer@jpmorgan.com

philip.parker@morleyfm.com

philip.passafiume@protective.com

philip.payer@juliusbaer.com

philip.payne@aberdeen-asset.com

philip.pearson@glgpartners.com

philip.pearson@morleyfm.com

philip.r.rice@wellsfargo.com

philip.radziwill@moorecap.com

philip.rands@cba.com.au

philip.reading@bawagpsk.com

philip.riddell@lloydstsb.co.uk

philip.rose@swipartnership.co.uk

philip.rosenstrach@barcap.com

philip.ruvinsky@ubs.com

philip.salman@ubs.com

philip.schantz@csam.com

philip.schmitz@oppenheim.de

philip.schwab@edwardjones.com

philip.schwartz@inginvestment.com

philip.scott@fhlbny.com

philip.stec@ppmamerica.com

philip.thomas@bankofengland.co.uk
philip.tortelboom@dexia.be
philip.true@csam.com
philip.tuzzolino@pncadvisors.com
philip.valvona@hsbcib.com
philip.vandermause@citadelgroup.com
philip.wan@blackrock.com
philip.watkins@daiwasbi.co.jp
philip.westpfel@barclaysglobal.com
philip.whittome@investecmail.com
philip.winckle@seb.se
philip.winston@cgii.com
philip.winters@morganstanley.com
philip.wooldridge@bis.org
philip.wright@centrumbank.com
philip.wubbena@csam.com
philip.x.bird@jpmorgan.com
philip.young@harrisbank.com
philip@ab-capital.com
philip@gulfbank.com.kw
philip_a_davi@fleet.com
philip_aspinall@westlb.co.uk
philip_burger@troweprice.com
philip_byrde@ohionational.com
philip_chu@westlb.co.jp
philip_collins@newton.co.uk
philip_england@newton.co.uk
philip_guth@freddiemac.com
philip_hjelmer@aaa-net.com
philip_mccarty@freddiemac.com
philip_melville@nylim.com
philip_raciti@invesco.com
philip_reardon@ssga.com
philip_rio@nylim.com
philip_roberts@ustrust.com
philip_rodrigs@troweprice.com
philip_scully@capgroup.com
philip_sundell@americancentury.com
philipe.brunet@saint-gobain.com
philip-john.munoz@pimco.com
philip-max.meier@db.com
philipp.baertschi@sarasin.ch
philipp.bochsler@ubs.com
philipp.bonvin@ubs.com
philipp.brenneisen@nab.ch

philipp.brugger@dws.com
philipp.buechler@csam.com
philipp.burger@credit-suisse.com
philipp.federspieler@allianzgi.de
philipp.frank@credit-suisse.com
philipp.galliker@swisslife.ch
philipp.guerber@ubs.com
philipp.hegetschweiler@ubs.com
philipp.herzig@roche.com
philipp.inderbitzin@csam.com
philipp.kastner@credit-suisse.com
philipp.kellerhals@de.pimco.com
philipp.kruetli@csresearch.us
philipp.kuchen@credit-suisse.com
philipp.liechtenstein@lgt.com
philipp.lisibach@credit-suisse.com
philipp.matter@ubs.com
philipp.raetz@ubs.com
philipp.richard@mobi.ch
philipp.rickenbacher@juliusbaer.com
philipp.rieder@zkb.ch
philipp.rottwilm@db.com
philipp.ruegg@ubs.com
philipp.schmid@db.com
philipp.schmidmeister@credit-suisse.com
philipp.schreyer@fortisinvestments.com
philipp.schultze@juliusbaer.com
philipp.schwenecke@oppenheim.de
philipp.schweneke@oppenheim.de
philipp.sierstorpff@ovt.de
philipp.ulrich@cbve.com
philipp.vorndran@csam.com
philipp.waldstein@hvb.de
philipp.wickart@juliusbaer.com
philipp.wilson@ubs.com
philipp_e_daal@fleet.com
philippa.hatting@glgpartners.com
philippa.matthews@aegon.co.uk
philippe.agiman@ch.abb.com
philippe.alexandre@commerzbank.com
philippe.andrieu@banquedorsay.fr
philippe.argou@axa-im.com
philippe.barberot@alcatel.fr
philippe.bernard@csfb.com
philippe.berthelot@axa-im.com

philippe.besson@bcv.ch
philippe.bietlot@fortisbank.com
philippe.blavier@bnpparibas.com
philippe.blondiaux@nestle.com
philippe.bonnet@exane.com
philippe.bordenave@bnpparibas.com
philippe.bourgault@dexia.be
philippe.branley@socgen.com
philippe.brosse@sgam.com
philippe.buffle@lodh.com
philippe.busetta@caam.com
philippe.carey@credit-suisse.com
philippe.chalvert@ingferri.fr
philippe.chavanne@uk.mizuho-sc.com
philippe.christen@vpbank.com
philippe.clerc@groupe-mma.com
philippe.colas@sgam.com
philippe.colin@crediteurop.lu
philippe.cornu@lodh.com
philippe.couzinou@francetelecom.com
philippe.danilo@socgen.com
philippe.darbellay@db.com
philippe.de.verdalle@hsbc.fr
philippe.debreu@bnpparibas.com
philippe.de-gouville@sgam.com
philippe.dehoux@dexia.com
philippe.delmas@airbus.com
philippe.dembourg@ing.de
philippe.denef@degroof.be
philippe.deprez@ing.be
philippe.descheemaeker@axa-im.com
philippe.devaujuas-langan@dexia-bil.com
philippe.devroye@ing.be
philippe.dore@credit-agricole-sa.fr
philippe.douillet@ing.fr
philippe.du-chatelier@ingpatrimoine.com
philippe.duchatelier@lodh.com
philippe.ducos@dexia.com
philippe.eger@bbh.com
philippe.fremond@federal-finance.fr
philippe.gabella@bcv.ch
philippe.gaspard@caam.com
philippe.gazil@globalderivatives.com
philippe.geay@remy-cointreau.com
philippe.gijsels@fortisbank.com

philippe.gossard@airbus.com
philippe.graeppi@ubs.com
philippe.gross@banque-diamantaire.ch
philippe.guigny@caam.com
philippe.heiz@ubs.com
philippe.henry@barclayscapital.com
philippe.hijazin@dexia-am.com
philippe.hullaert@fortisbank.com
philippe.isvy@glgpartners.com
philippe.jaquet@vontobel.ch
philippe.jarry@airbus.com
philippe.jeunet@gazdefrance.com
philippe.joly@cnp.fr
philippe.joly@sgam.com
philippe.jotterand@credit-suisse.com
philippe.jungers@puilaetco.com
philippe.kellerhals@bnpparibas.com
philippe.kiewiet@inter.nl.net
philippe.klaskala@caam.com
philippe.kretz@credit-suisse.com
philippe.kurzweil@morganstanley.com
philippe.kuttler@zas.admin.ch
philippe.langham@sgam.co.uk
philippe.larange@ingferri.fr
philippe.lasnier-de-lavalette@sgam.com
philippe.latour@fortis.com
philippe.laval@ethias.be
philippe.lecocq@fortis.lu
philippe.lencou@barclays.co.uk
philippe.lhermie@edf.fr
philippe.loock@delen.be
philippe.madar@calyon.com
philippe.mahe@caam.com
philippe.malteste@dexia-bil.com
philippe.martin@banquedorsay.fr
philippe.martin@claridenleu.com
philippe.massot@ap.nxbp.com
philippe.meurice@bnpgroup.com
philippe.mitaine@sgam.com
philippe.mongars@banque-france.fr
philippe.mouy@sgam.com
philippe.noel@cades.com
philippe.noyard@dexia-am.com
philippe.oizon@axa-im.com
philippe.paulus@ing.be

philippe.perrody@banque-bpsd.fr

philippe.poeydomengedebettignies@credit-agricole-sa.fr

philippe.preite@credit-suisse.com

philippe.reichlin@swisslife.ch

philippe.renaudin@bnpparibas.com

philippe.ribiere@ikano.lu

philippe.rochat@lodh.com

philippe.rochez@puilaetco.com

philippe.rousseau@caam.com

philippe.rousseau@drkw.com

philippe.ruffat@axa-im.com

philippe.sala@lloydsbank.ch

philippe.sarfati@bmo.com

philippe.schindler@lodh.com

philippe.screve@dexia-am.com

philippe.seux@saint-gobain.com

philippe.simon@fortis.com

philippe.stadler@ubs.com

philippe.thomas@jpmorgan.com

philippe.trainar@ffsa.fr

philippe.veisseire@hsbc.fr

philippe.verstraete@ingim.com

philippe.vlasselaer@ing.ch

philippe.wagner@juliusbaer.com

philippe.weber@cpr-am.fr

philippe.zhang@axa-im.com

philippe.zuercher@lodh.com

philippe.zufferey@bcv.ch

philippe.zurcher@lodh.com

philippe@philippemagistretti.com

philippe@wanadoo.com

philippe_bibi@putnam.com

philippe_noury@pechiney.com

philippe_vibertguigue@aviva.fr

philippedamay@dbs.com

philippe-g.mueller@ubs.com

philippidespz@bernstein.com

philipp-p.hegetschweiler@ubs.com

philiprichards@northwesternmutual.com

philips.mao@cpic-ing.com.cn

philipshea@babsoncapital.com

philip-wright@swissre.com

phillip.auth@trs.state.tx.us

phillip.b.newman@exxonmobil.com

phillip.bales@gecapital.com

phillip.bolton@lodh.com

phillip.boustridge@barclaysglobal.com

phillip.brown@advantuscapital.com

phillip.chen@barclaysglobal.com

phillip.d.hart@jpmorgan.com

phillip.dransfied@lloydstsb.co.uk

phillip.edwards@bankofamerica.com

phillip.huson@prudential.com

phillip.ingram@dzbank.de

phillip.krauss@harrisbank.com

phillip.lamerton@bnpparibas.com

phillip.marriott@asbai.com

phillip.miller@abnamro.com

phillip.neuhart@wachovia.com

phillip.pilch@schwab.com

phillip.rhee@sscims.com

phillip.rogers@suntrust.com

phillip.schemel@us.socgen.com

phillip.sewell@exxonmobil.com

phillip.soccio@blackrock.com

phillip.sundquist@claridenleu.com

phillip.young@db.com

phillip_gottlick@cater-allen.co.uk

phillip_sapovits@vanguard.com

phillipa_morris@ntrs.com

phillipchang@temasek.com.sg

phillipe.gilson@bbl.be

phillipe.tacquenier@tractebel.com

phillipj@vankampen.com

phillipm@fhlbsea.com

phillippe.chapuis@nestle.com

phillippe.robeyns@sgcib.com

phillipphil@bloomberg.net

phillip-pt.thompson@ubs.com

phillips.b@mellon.com

phillips.steph@principal.com

phillips_charles@jpmorgan.com

phillipsjd@bernstein.com

phillipyeo@dbs.com

phillord@bankofny.com

phillro@exchange.ml.com

phills@wharton.upenn.edu

philyang@aol.com

phiob@maplepartners.com

phirt@swisscanto.ch

phlegaj@nationwide.com

phlim@mas.gov.sg

phmiglino@logancapital.com

phn@ubp.ch

phoddo@oddo.fr

phoebe.mcbee@morganstanley.com

phoebe@wasatchadvisors.com

phoebe_yen@cbcm.com

phoebehsu@jsun.com

phoenix.wright@ubs.com

phollis@bailliegifford.co.uk

pholt@fhlbdm.com

phommeyer3@bloomberg.net

phong.huynh@hanovercapital.com

phong7@bloomberg.net

phoran@leggmasoncanada.com

phorn@deerfieldcapital.com

phorng@orix.com

phoros@allstate.com

photz@mfs.com

phoung.le@db.com

phperelmuter@wellington.com

phposta@pictet.com

phs@choiceonemail.com

phsaini@bloomberg.net

phschmit@cisco.com

phudson@bass-net.com

phudson@millertabak.com

phughes@britannicasset.com

phumbert@aztreasury.gov

phumbert@mwamllc.com

phuong.t.le@db.com

phuong_pham@acml.com

phurbu.darpoling@csam.com

phurichr@bot.or.th

phux@tucsonelectric.com

phyllis.allgood@wachovia.com

phyllis.ames-kennedy@pnc.com

phyllis.chang@barcap.com

phyllis.devericks@phxinv.com

phyllis.harris@pnc.com

phyllis.musoke@deshaw.com

phyllis.seeger@hartfordlife.com

phyllis_daisey@cargill.com

phylos_sandison@centralbank.net

pia.herrala@scania.com

pia.horlebein@helaba.de

pia.lehto@helaba.de

pia.nyholm@swipartnership.co.uk

pia.pfeiffer@stinnes.de

pia.senn@cibasc.com

pia_mccusker@ssga.com

piacentinit@ing-afs.com

piangsze.chua@schroders.com

piankov@vtb.ru

pibor@bloomberg.net

pic1@bloomberg.net

piccione.cc@tbcam.com

piedad.gonzalezgonzalez@telefonica.es

pieper@bloomberg.net

pieples.t@mellon.com

pier.assistant@piercap.com

pier.francesco.facchini@benetton.it

pier.riches@agf.fr

pier.satta@bancaintesa.it

piera.elisa.grassi@jpmorgan.com

piercarlo.debernardi@sai.it

pierced@vkm.com

pierfrancesco.ragni@fincantieri.it

pierfranco.dimuro@bnlmail.com

pierfranco.giorgi@bancamarche.it

pierfranco.malpenga@dit.de

piergallini@wesbanco.com

piergiorgio.cellerino@jpmorgan.com

pier-giorgio.danella@helaba.de

piergiorgio.gabbi@interbanca.it

piergiova@bloomberg.net

pierino.caroti@mpsgr.it

pierluca.beltramelli@gestielle.it

pierluca.bonvicini@eurosgr.it

pierluigi.antonelli@bms.com

pierluigi.benettin@antonveneta.it

pierluigi.biondi@bancamarche.it

pierluigi.borle@interbanca.it

pierluigi.pasotti@bsibank.com

pierluigi.ricchiuti@bancaintesa.it

pierluigi.salvatore@pioneerinvest.it

pierluigi.spagnolo@arcafondi.it

piermario.cambula@capitalia-am.com

piermario.livrea@mediobanca.it

piero.cirenei@bpmsgr.com

piero.gavazzi@cattolicaassicurazioni.it

piero.grilli@bancaakros.it

piero.isabella-valenzi@credit-suisse.com

piero.maiocchi@bancaintesa.it

piero.mosconi@st.com

piero.pinto@ch.abnamro.com

piero.serafini@bancaeuromobiliare.it

pier-olivier.calestagne@global-infra.com

pierpaolo.deflaviis@lehman.com

pierpaolo.franca@bancagenerali.it

pierpaolo.iasci@pioneerinvest.ie

pierpaolo.rossi@bancaakros.it

pierpaolo.squillante@seb.lu

pierre.addoum@ie.dexia.be

pierre.amrom@fortisbank.com

pierre.annutsch@oppenheim.de

pierre.ars@ethias.be

pierre.bailleux@ingim.com

pierre.barre@clfbanque-dexia.com

pierre.benaich@publicis.fr

pierre.benaich@sodexhoalliance.com

pierre.biscay@axa-im.com

pierre.bose@barclays.co.uk

pierre.bouhanna@exane.com

pierre.boulic@caam.com

pierre.brusselmans@henkel.com

pierre.capra@sgam.com

pierre.capsie@bnpparibas.com

pierre.carotti@dexia-am.com

pierre.charlot@socgen.com

pierre.conrad@ubs.com

pierre.court@barep.com

pierre.cousseran@banque-france.fr

pierre.couture@inginvestment.com

pierre.curtis@cic-ue.fr

pierre.dallemagne@axa-im.com

pierre.delaly@bcv.ch

pierre.delisle@tres.bnc.ca

pierre.de-weck@db.com

pierre.diot@banque-hervet.fr

pierre.drevillon@jpmorgan.com

pierre.dubernard-laurent@bnpparibas.com

pierre.dury@cnp.fr

pierre.escande@caam.com

pierre.fourche@sgam.com

pierre.fourrier@bnpgroup.com

pierre.francois@morleyfm.com

pierre.gomot@sgam.com

pierre.grenier@fmr.com

pierre.grosfils@eurizoncapital.lu

pierre.gueguen@federalgestion.com

pierre.guenin@francetelecom.fr

pierre.guillemin@sl-am.com

pierre.gurdal@westernasset.com

pierre.hainry@cades.com

pierre.harang@calyon.com

pierre.harpes@bgl.lu

pierre.henin@belgacom.be

pierre.hilaire@francetelecom.fr

pierre.jaillet@banque-france.fr

pierre.lamboray@dexia-am.com

pierre.lapan@tmgchicago.com

pierre.ledoyen@nbb.be

pierre.lequeux@uk.abnamro.com

pierre.longueville@ing.be

pierre.louppe@cail.lu

pierre.martin@dws.de

pierre.martineu@calyon.com

pierre.masliah@bred.fr

pierre.mathieu@bnpgroup.com

pierre.meyer@legrand.fr

pierre.miguel@citicorp.com

pierre.moulin@bnpparibas.com

pierre.nguyen@bnpgroup.com

pierre.nothomb@deminor.com

pierre.ogier@cnp.fr

pierre.p.picard@bnpparibas.com

pierre.pincemaille@bnpparibas.com

pierre.pinel@bnpparibas.com

pierre.planche@lodh.com

pierre.pringuet@pernod-ricard.com

pierre.py@caam.com

pierre.rivier@partnerre.com

pierre.sattler@siemens.com

pierre.saulnier@dws.com

pierre.savarzeix@caam.com

pierre.sequier@sinopia.fr

pierre.sorel@fmr.com

pierre.stoll@bdl.lu

pierre.thomir@caam.com

pierre.tissot@lodh.com

pierre.toussain@banquedorsay.fr

pierre.valade@glgpartners.com

pierre.wauthier@zurich.com

pierre.weinstein@us.socegen.com

pierre.winand@inbev.com

pierre@stemarie.net

pierre_alain.rucquois@agf.be

pierre_auguste@ssga.com

pierre_fournel@coface.com

pierre_mainoldi@carrefour.com

pierre_sarrau@blackrock.com

pierre-alain.labat@labanquepostale-am.fr

pierre-alain.sieber@credit-suisse.com

pierreandre.klein@pioneerinvestments.com

pierreandre.maccabez@juliusbaer.com

pierre-andre.poletti@ubs.com

pierre-antoine.bellon@bcv.ch

pierre-antoine.cousin@bnpparibas.com

pierrecyril.calandreau@calyon.com

pierreemmanuel.juillard@axa-im.com

pierre-etienne.gilard@fortisinvestments.com

pierrefrancois.demontserrat@axa-im.com

pierre-henri.demonts@csam.com

pierre-henri.flamand@gs.com

pierrehenri.floquet@calyon.com

pierre-jean.marcon@sgam.com

pierrelouis.baslez@creditfoncier.fr

pierre-marie.di-maria-laval@us.socgen.com

pierre-marie.gerez@labanquepostale-am.fr

pierre-marie.piquet@bnpparibas.com

pierre-olivier.polet@ingim.com

pierre-pascal.fovini@juliusbaer.com

pierre-paul.verelst@ing.be

pierre-paul.verelst@ingim.com

pierrerouy@tinet.ie

pierreyves.gauthier@axa-im.com

pierre-yves.guillo@americas.bnpparibas.com

pierre-yves.hofer@lloydsbank.ch

pierre-yves.piccand@bcv.ch

pierrjohnson@yahoo.com

piers.hillier@db.com

piers.robinson@shell.com

pierson_cheng@americancentury.com

piet.roelandt@pggm.nl

piet.verheijen@philips.com

pieter.bouwknegt@mail.ing.nl

pieter.dhoore@ing.be

pieter.heijboer@ingim.com

pieter.korteweg@robeco.nl

pieter.maarten.mann@nl.abnamro.com

pieter.schop@ingim.com

pieter.strobos@credit-suisse.com

pieter.van.ockenburg@ingim.com

pieter.vanbaelen@fortis.com

pieter.vanzyl@gmacrfc.com

pietro.belotti@azimut.it

pietro.codoni@popso.ch

pietro.crigna@am.generali.com

pietro.dagui@gruppobim.it

pietro.giuliani@azimut.it

pietro.giuliani@credit-suisse.com

pietro.lai@antonveneta.it

pietro.mantovano@enifin.emi.it

pietro.scibona@popso.it

pietro.tenuta@bancaprofilo.it

pietrofranco.tali@saipem.eni.it

pietrzad@vankampen.com

piez.j@dreyfus.com

piffaretti@bloomberg.net

pifss3@ncc.moc.kw

pifss7@kems.net

pigl@bgbank.dk

piha01@handelsbanken.se

pihiggins@wellington.com

pihls@aeltus.com

piksoo.chen@jpmorgan.com

pil_anton@jpmorgan.com

pilar.campillos@interdin.com

pilar.castrillocarreira@telefonica.es

pilar.fernandez@uk.fid-intl.com

pilar.guzman@cibc.co.uk

pilar.segurasanchez@telefonica.es

pilar_villaseca_bce@cajarural.com

pilho.cho@wooribank.com

pilippe.delles@cail.lu

pille@wharton.upenn.edu

pillions@bloomberg.net

pim.beirens@fortisinvestments.com

pim.burggraeve@sns.nl
pim.poppe@snsreaal.nl
pim.van.mourik.broekman@nl.abnamro.com
pim.vansanten@shell.com
pim@pauligroup.com
pimpanc@bot.or.th
pinakin.patel@friendsis.com
pincherak@aeltus.com
ping.fu@ehy-us.com
ping.own@uk.fid-intl.com
ping.zhou@corporate.ge.com
ping_lin@cathaylife.com.tw
ping_pw_wu@amat.com
pingyin.chai@salemfive.com
pinkston_joseif@fsba.state.fl.us
pino.mattioli@capitalia-am.com
pino.mellerio@interbanca.it
pinuccia.parini@gestielle.it
piotr.mielus@bph.pl
piper.kerr@bmo.com
pipera@nationwide.com
pippa.wimble@investecmail.com
pippen-03548@email.esunbank.com.tw
pippo.ghezzi@bancaakros.it
pippolito@senecacapital.com
piqbal@bloomberg.net
piraroj@vankampen.com
pirb@chevron.com
pires.jn@tbcam.com
piret.viskus@hansa.ee
pirro@bloomberg.net
pirrucce@wharton.upenn.edu
pisantia@edison.it
pisenberg@lib.com
piskorowski.jj@tbcam.com
pisoni@bpintra.it
pissarif@ebrd.com
pitcher.bs@mellon.com
pitcher.marshall@edgeassetmgt.com
pittarag@ebrd.com
pius.boeswald@bnpparibas.com
pius.cavelty@oppenheim.ch
pivarcsia@mnb.hu
piwamoto@boh.com
piwasko@munder.com

piyanit.photchanatarm@db.com
piyaratana@aol.com
piyasa@tcmb.gov.tr
piyush.sahni@westernasset.com
piyush.srivastava@db.com
piyushg@bloomberg.net
pizzichemi@gruppocredit.it
pjacobs@bi.go.id
pjacobs@qualcomm.com
pjacobson@lordabbett.com
pjacoby@samipfd.com
pjacostg@cajamadrid.es
pjadhav@statestreet.com
pjain@smithgraham.com
pjain@us.nomura.com
pjansen@aegon.nl
pjarvis@pictet.com
pjcucurullo@the-ark.com
pjd3@ntrs.com
pjdaniel@hibernia.com
pjf1@ntrs.com
pjh@capgroup.com
pjh2@ntrs.com
pjha@fhlbatl.com
pjhaveri@frk.com
pjhaveri@templeton.com
pjj@sitinvest.com
pjk.tu@adia.ae
pjm1@anz.com
pjm43@cornell.edu
pjn@bloomberg.net
pjo@nbim.no
pjoshi@fandc.co.uk
pjourdan@firststate.co.uk
pjoyce@babsoncapital.com
pjpalaysi@bft.fr
pjsciandra@fhhlc.com
pjsilva@milleniumbcp.pt
pjsnyder@xlserv.com
pju@mfs.com
pjudge@jhancock.com
pjulita@pasche.ch
pjuran@blackrock.com
pjvdlinden@bloomberg.net
pjyakim@leggmason.com

pk.sinha@drkw.com
pk334@cornell.edu
pkalogeras@statestreet.com
pkane@allmerica.com
pkanna@perrycap.com
pkaperick@russell.com
pkapoor@bear.com
pkarpers@troweprice.com
pkaspar@csas.cz
pkatsos@metlife.com
pkauffman@hcmlp.com
pkaukonen@lordabbett.com
pkazlowski@bear.com
pkchu@bok.or.kr
pkeefe@loomissayles.com
pkelleher@uh.edu
pkelley@cap.com
pkelly@alger-ny.com
pkelly@sumitomotrustusa.com
pkendall@westernasset.com
pkenna@babsoncapital.com
pkennedy@standishmellon.com
pkenney@ford.com
pkenney@us.nomura.com
pkeogan@bloomberg.net
pkhatau@aol.com
pkhouri@dgaf.loreal.com
pking@phlyins.com
pking@ustrust.com
pkirk@babsoncapital.com
pkirkby@pkinvest.com
pkirwan@mfs.com
pkitzen@optimix.nl
pkj@nbim.no
pklein@frk.com
pkluge@scotiabank.com
pkn@jyskebank.dk
pknapp@bpscapital.com
pknepple@tiaa-cref.org
pkohlmann@union-investment.de
pkolluri@investcorp.com
pkong@nb.com
pkossian@troweprice.com
pkotsopoulos@mcleanbudden.com
pkp27@cornell.edu

pkrall@metlife.com
pkreiselmaier@russell.com
pkrell@uaw.net
pkrishnamurthy@rbi.org.in
pkroger@allstate.com
pkruger@bankofamerica.com
pkruis@bloomberg.net
pkscaturro@ustrust.com
pkupferberg@gofen.com
pkurniawan@metlife.com
pkvarn@bloomberg.net
pkyip@dbs.com
pkyle@kio.uk.com
pkyle@orleanscapital.com
pkz@bloomberg.net
pl333@cornell.edu
pl4@americancentury.com
plaa@kempen.nl
plaar@aegon.nl
placzek.brian@edgeassetmgt.com
pladreiter@rbb-bank.co.at
plafontaine@voyageur.net
plagonig@hartfordlife.com
plamasle@notes.banesto.es
plamb@fnbaonline.com
plamen.monovski@blackrock.com
plangerman@msfi.com
plangham@kio.uk.com
plarkin@bloomberg.net
plarrieu@calstrs.com
plarson@wfgweb.com
plarusso@btmna.com
platourette@ingalls.net
platt.es@dreyfus.com
plaughlin@reamsasset.com
plawrence@bc.pitt.edu
plawton@rwbaird.com
playle.sarah@principal.com
plc@bankinvest.dk
plciri@fhhlc.com
plebas@cenlar.com
plebois@bloomberg.net
plecocq@bloomberg.net
plederrey@bper.ch
pledonche@ofi-am.fr

plee@bethlehem.com

pleff@perrycap.com

pleischner@wella.de

pleiser@troweprice.com

plelievre@cpr.fr

plenders@oddo.fr

plenkeit@dlbabson.com

plentz@crain.com

plepetit@bloomberg.net

pleung@bankofny.com

plevi@lucchini.it

plewis@angelogordon.com

pli@brownadvisory.com

plim@fmt.com

plimlomwongse@worldbank.org

plin@caxton.com

plin@wescorp.org

plinekin@bear.com

plinio.zanetti@claridenleu.com

plisda@cityntl.com

plissman@angelogordon.com

plitalien@jhancock.com

pliu@hbk.com

pliu@mrcm.com

pliu@tiaa-cref.org

plivingstone@ambac.com

plivney@vcallc.com

pljohnson@chubb.com

plloyd@millertabak.com

plm@capgroup.com

plm@sitinvest.com

pln23@cornell.edu

plo@ubp.ch

plofdahl@tmgchicago.com

ploffredi@bloomberg.net

plogan@highbridge.com

plojka@csas.cz

plopes@banco-privado.pt

plopez@mfs.com

plorthioir@3suissesinternational.fr

plotnick@hhmi.org

ploughran@standishmellon.com

ploux@bloomberg.net

plowe@generalbank.com

plucas@franklintempleton.co.uk

plumer@ftci.com

plus.ceo@grupobbva.net

plyons@ncmapital.com

plyons2@bloomberg.net

pm.research@wachovia.com

pm@creditlyonnais.ch

pm@formuepleje.dk

pm@tkb.ch

pm327@cornell.edu

pma@sunamerica.com

pmaccrone@bloomberg.net

pmaggi@fondianima.it

pmagida@bloomberg.net

pmahebornon@dgaf.loreal.com

pmaher@certusmgt.com

pmahn@wellington.com

pmaiorana@bloomberg.net

pmaley@deerfieldcapital.com

pmaliczak@refcoeurope.com

pmallon@frk.com

pmara@jhancock.com

pmarazue@bancogui.es

pmarcaillou@cicparis.com

pmarchessaux@bnp.fr

pmarcogliese@mcleanbudden.com

pmark@ofina.on.ca

pmarnay@groupama-am.fr

pmarronn@entenial.com

pmartin@presidiomanagement.com

pmartinez@invercaixa.es

pmartinez@rccl.com

pmateu@invercaixa.es

pmattocks@bloomberg.net

pmatzelle2@bloomberg.net

pmaxwell@newstaram.com

pmay@newstaram.com

pmazur@idbny.com

pmb@petercam.be

pmb9@cornell.edu

pmc1111@bloomberg.net

pmccabe@blackrock.com

pmccall@templeton.com

pmccan@us.ibm.com

pmccarrol@templeton.com

pmccarth@ubs.com

pmccarthy@clamericas.com

pmcclain@fciadvisors.com

pmccormick@ambac.com

pmcdonough@onebeacon.com

pmchugh@tiaa-cref.org

pmcilveen@metlife.com

pmcmahon@gemcapitalmgmt.com

pmcmillan@sunamerica.com

pmdolz@ibercaja.es

pmead@mfs.com

pmeier@swissca.ch

pmelville@metlife.com

pmendonca@ryanlabs.com

pmeritt@bloomberg.net

pmessina@jhancock.com

pmeybom@munichre.com

pmf@ubp.ch

pmfe.ecoresearch@pmintl.com

pmgt@dkb.ch

pmiaris@nbgi.co.uk

pmicellis@generali.fr

pmiddleton@hcsbnj.com

pmidgley@sisucapital.com

pmiller@fhlbc.com

pmilora@bloomberg.net

pmimran@groupe-ufg.com

pmitsopolous@jhancock.com

pmitsopoulos@jhancock.com

pmiya@snwsc.com

pmjohnso@gapac.com

pmm@capgroup.com

pmm6192@red.cam.es

pmmcavoy@statestreet.com

pmng@mas.gov.sg

pmoeschter@templeton.com

pmol@kempen.nl

pmolony@fhlbdm.com

pmoomaw@hestercapital.com

pmoonan@amica.com

pmoore@statestreet.com

pmorais@bpp.pt

pmoratona@fibanc.es

pmorris@waddell.com

pmortg@bloomberg.net

pmoshabad@payden-rygel.com

pmouton@ftci.com

pms0123@chb.co.kr

pmt@pacbell.net

pmtraquina@wellington.com

pmullen@us.mufg.jp

pmurphy@au.pimco.com

pmurray@caxton.com

pna@capgroup.com

pnaik@oppenheimerfunds.com

pnatalizzi@ftci.com

pnathan@charles-stanley.co.uk

pnavanandan@fftw.com

pncoelho@montepiogeral.pt

pnelso3@amfam.com

pneman@pt.lu

pneri@tweedy.com

pnestico@troweprice.com

pnewell@bondinvestor.com

pnewman@banamex.com

pnf@ubp.ch

pniels@mapfre.com

pnilsson@oddo.fr

pnims@aegonusa.com

pnishiki@boh.com

pnk@veb.ru

pno@nbim.no

pnoble@dimensional.com

pnoel@bloomberg.net

pnoel@delinvest.com

pnoel@groupama-am.fr

pnolan@firstrust.com

pnolan@penncapital.com

pnolan@smithbreeden.com

pnolan@tiaa-cref.org

pnori@templeton.com

pnorr@lehman.com

pnutter@templeton.com

poakes@banksterling.com

poba-kundenhandel@postbank.de

pobermann@baylbny.com

pobermann@loomissayles.com

pobrien@brownadvisory.com

pochi@stanford.edu

pochih@ctclife.com.tw

pocobelli.fabrizio@alitalia.it

poconno@frk.com

poconomo@statestreet.com

pod@pggm.nl

podonnet@unigestion.com

poellers@pershing.com

poeppem@nationwide.com

pog.cdu@adia.ae

poh-kin.cheong@aig.com

pohodich.sm@mellon.com

pointhelp@lehman.com

pokeefe@bpbtc.com

poker.gary@edgeassetmgt.com

polanyig@otpbank.hu

polatn@tskb.com.tr

polin.foo@barclays.com

polina.bogdanova@citigroup.com

polina_drantyev@nylim.com

polina_kurdiavko@acml.com

pollutrn@jwseligman.com

polly.chow@citicorp.com

polly.escott@threadneedle.co.uk

polly.m.traer@wellsfargo.com

polly.pao@ge.com

polly@buffalofunds.com

polly_kolotas@swissre.com

polsen@westernasset.com

pome.gautier@sgcib.com

pomeara@hellerfin.com

poneill@unfcu.com

ponladep@bot.or.th

ponnamma_lalith@ssga.com

pontoglio@capitalgest.it

poobazee@delinvest.com

pooja.malik@barclaysglobal.com

pooja.rajput@wellsfargo.com

pooja.x.ganju@jpmchase.com

poole.j@mellon.com

poonam.dighe@morganstanley.com

poonmo@wellsfargo.com

poonsroc@bot.or.th

poos@home.nl

pop@epsilonfunds.com

popatn@nbd.com

popescua@princeton.edu

popham@ellington.com

popp.jennifer@principal.com

poppy.allonby@blackrock.com

porcella@capitalgest.it

porlando@federatedinv.com

portae@gunet.georgetown.edu

portal@chase.com

portegl@co.mecklenburg.nc.us

porterjg@ensignpeak.org

portfolio.management@ca-suisse.com

portfoliomanagement@westlb.lu

portilloramonmaria@bancsabadell.com

porto.jj@mellon.com

portugal@aigfpc.com

posada_cristian@jpmorgan.com

posborne@meagpower.org

posner@deshaw.com

possolo@research.ge.com

post_howland@nylim.com

postons@strsoh.org

pothe@stifel.com

potoole@fisbonds.com

pott@ftci.com

potter_brendan@jpmorgan.com

potter_nicholas@jpmorgan.com

pottert@aetna.com

potthof@pimco.com

poul.ahlmann@nordeasecurities.com

poul.bentsen@amagerbanken.dk

poul.callesen@nordea.com

poul.winslov@nordea.com

poul.winslow@nordea.com

poulsen@jyskebank.dk

pov@capgroup.com

powell.thurston@pimco.com

powellgl@bernstein.com

powellk@aeltus.com

powells@anz.com

powerf@ebrd.com

powers@pimco.com

powerss@lotsoff.com

powerst4@nationwide.com

ppafort@bloomberg.net

ppalani@frk.com

ppalfrey@bloomberg.net

ppalombi@inasim.gruppoina.it

ppalozzi@beutelgoodman.com

ppancholi@aigi.com

ppanciroli@credem.it

ppancza@vcallc.com

ppardini@fideuramsgr.it

pparsons@jhancock.com

ppask@thehartford.com

ppastorino@bancaintesa.us

ppatel@westernasset.com

ppatrick@firstmanhattan.com

ppatterson@mfcglobalus.com

ppawlowski@apollolp.com

ppcoyne@delinvest.com

ppecque@entergy.com

ppeluso@mcc.it

ppenet@cpr-am.fr

ppensyl@evergreeninvestments.com

ppereira@bankofny.com

pperez@invercaixa.es

pperret@pictet.com

pperrott1@bloomberg.net

pperry@schny.com

ppertusi3@bloomberg.net

ppeters@jhancock.com

ppeters@mellonbank.com

ppetresc@princeton.edu

ppg1@ntrs.com

pphelan@seic.com

pphilen@bloomberg.net

ppielmeyer@wella.de

ppillmore@bloomberg.net

ppimenta@incomeresearch.com

ppirsch@alger.com

pplaia@beazer.com

ppoduri@eatonvance.com

ppol@pictet.com

ppolny@babsoncapital.com

ppowers@delinvest.com

pprice@swst.com

ppt@ubp.ch

ppuglisi@blenheiminv.com

ppuig@bloomberg.net

ppurcell@rwbaird.com

ppuster@spt.com

pputman@troweprice.com

ppv@bloomberg.net

pquinn@fhlbc.com

pquinn@perrycap.com

pquinn@williamblair.com

pr49@ntrs.com

pr96@cornell.edu

prabha_ramakrishnan@americancentury.com

prabhav.mehta@morganstanley.com

prabhav.rakhra@dartmouth.edu

prabir.mitrabarua@fgb.ae

prabirg@mcm.com

pracheesh.mishra@citigroup.com

pradeep.jyer@us.standardchartered.com

pradeep.mehra@arabbanking.com

pradeepak@ambaresearch.com

pradicchi@cumberassoc.com

prajakta.nadkarni@morganstanley.com

praju@hcmlp.com

prakash.balakrishnan@morganstanley.com

prakash.jothee@hp.com

prakash.reddy@fmr.com

prakash.shirke@credit-suisse.com

prakash@bis.org

prakash@rbi.org.in

prakash_chaudhari@mfcinvestments.com

prakashs@strsoh.org

praktikum@wuerttembergische.de

prall.connie@principal.com

pramakrishnan@bear.com

pramela_krishna@vanguard.com

pramod.atluri@fmr.com

pramos1@mapfre.com

prampinelli@fideuram.fr

praneth.ly@labanquepostale-am.fr

prasad.inampudi@bernstein.com

prasad@smithindia.com

prasanth.v.dev@si.shell.com

prashant.bhajar@gs.com

prashant.goyal@fmr.com

prashant.goyal@inginvestment.com

prashant.gupta@barclaysglobal.com

prashant_jeyaganesh@troweprice.com

prashant_sundararajan@putnam.com

prashun.popat@moorecap.co.uk

prasm@danskebank.dk

prasongw@bot.or.th
prateek.pant@lazard.com
prathamesh.kulkarni@morganstanley.com
pratik.patel@mackayshields.com
pratik.shah@sgcib.com
pratik.shah@ubs.com
pratik.vazir@credit-suisse.com
pratikburmanray@gic.com.sg
pratima.abichandani@fidelity.com
pratseff@state.tn.us
prau@sterling-capital.com
praveen.richard@norwich.union.co.uk
praveen.tipirneni@cubist.com
praveen_damija@ssga.com
praveen_dhamija@ssga.com
pravir_bhatia@deshaw.com
praygor@gscpartners.com
prcteam@morganstanley.com
pread@fhlbdm.com
prealdeasua@bloomberg.net
preben.rosenberg@danskebank.dk
preben.tornes@moa.norges-bank.no
preeti.sayana@fmr.com
preeti_chadha@americancentury.com
preich@hhs.net
preidy@btmna.com
preinemann@jennison.com
preinhart@jmsonline.com
preite@bloomberg.net
preiters@loomissayles.com
prem_somu@fanniemae.com
premal.kadakia@umb.com
premdulari.thakkar@bankofamerica.com
pren@princeton.edu
prensink@wolterskluwer.com
prentice.jr@tbcam.com
prescott_legard@americancentury.com
press@apollolp.com
pressjoshua@hotmail.com
prestin.read@gwl.com
preston.holsinger@halliburton.com
preston.walters@uboc.com
prestwi@london.cic.fr
prewcastle@sjs-group.com
preya.patel@ubs.com

prgrsshm@cs.com
pri@ubp.ch
pribeiro@banco-privado.pt
pricee1@vankampen.com
priceta@ci.anchorage.ak.us
pricingroom@statestreet.com
priders@loomissayles.com
priegis@oddo.fr
prignoli@piaggio.com
primeau.david@principal.com
prinfret@utendahl.com
priorj@deshaw.com
prisadej@bot.or.th
prisca.schuster@lrp.de
priscilla.ordonez@prudential.com
priscilla_cy_chan@hkma.gov.hk
priscillali@gic.com.sg
priscille.melandri@lazard.fr
priska.scot@zkb.ch
pritesh.ranjan@ocwen.com
pritha_mitra-stiff@ssga.com
priti_kartik@symantec.com
priveebond@bloomberg.net
privee-bourse@bper.ch
priya.krishana@highbridge.com
priya.malhotra@blackrock.com
priya.ramanathan@avmltd.com
priyaa@mcm.com
prkelly@mfs.com
prkulkarni@wellington.com
prm.sennema@interpolispensioenen.nl
pro9@bloomberg.net
proantree@newstaram.com
probbims@mfs.com
probbins@mfs.com
probertson@cavanalhill.com
probinson@farcap.com
prockwood@standishmellon.com
proctor.david@sg.standardchartered.com
proeder@munichre.com
progbank@ovis.net
prohin@agf.fr
prohner@pictet.com
prokosz@roxcap.com
proland@e-qci.com

prolt@bloomberg.net
promano@bcbsm.com
prook@bloomberg.net
proos@hcmlp.com
proot@munder.com
prop@bnpparibas.com
propequities@artesiabc.be
proptrading@lbbw.de
prossi@nylim.com
prostom@ftci.com
prousseau@scor.com
provalue@tic.ch
provenzano.ka@mellon.com
provinceg@brinson.com
prowan@pugco.com
prp@ubp.ch
prp1@ntrs.com
prperkins@delinvest.com
prphillips@leggmason.com
prphillips@washtrust.com
prtmaletta@aol.com
prudy.lo@bmo.com
prue@adamsexpress.com
pruggieri@amica.com
pruksa.iamthongthong@aberdeen-asset.com
prunnalls@sib.wa.gov
prusso@bloomberg.net
prusso@grneam.com
pruyn_haskins@scotiacapital.com
prwalsh@statestreet.com
pryan@nabny.com
przemyslaw.pyziel@ubs.com
przemyslaw.sitarz@caam.com
przepf@wellmanage.com
ps@danskebank.dk
ps@dodgeandcox.com
ps78@nrts.com
psa@bpi.pt
psage@standishmellon.com
psaitta@bankofny.com
psakon@deerfieldcapital.com
psakungew@hcmlp.com
psalisbury@eatonvance.com
psalmon@metlife.com
psalniker@wellington.com
psalov@evergreeninvestments.com
psanders@waddell.com
psanfeli@notes.banesto.es
psano@iccrea.bcc.it
psantucci@uecic.cicomore.fr
psarreau@pictet.com
psatterfield@unumprovident.com
psavor@wharton.upenn.edu
pscalisi@bloomberg.net
pschaffer@ustrust.com
pscherrer@bper.ch
pschleiffer@bloomberg.net
pschmidt10@bloomberg.net
pschoenh@amfam.com
pschott@pwmco.com
pschu@oppenheimerfunds.com
pschulten@wescorp.org
pschulten2@bloomberg.net
pschulze8@bloomberg.net
pschutt@mail.state.il.us
pschwartzman@blackrock.com
pschwob@asbnet.com
pscola@tiaa-cref.org
pse@petercam.be
psegal@bper.ch
psegal@ftci.com
pseidenwar@dcxcaptial.com
psellers@perrycap.com
psengelmann@payden-rygel.com
pserafini@pictet.com
psetbon@generali.fr
psganzerla@credem.it
psgardelis@alpha.gr
psgresearch@citadelgroup.com
pshah@btmna.com
pshah@canyonpartners.com
pshah@loomissayles.com
pshah@us.mufg.jp
pshangkuan@omega-advisors.com
pshantic@calstrs.com
pshapiro@mcdinvest.com
psharma16@metlife.com
pshea1@metlife.com
psheehy@ag-am.com
pshen@wharton.upenn.edu

psheridan@wintrust.com

psherringham@sanwabank.com

pshields@blackcanyoncapital.com

pshih@perrycap.com

pshomig@oppenheimerfunds.com

psilano@iccrea.bcc.it

psilva@penncapital.com

psilzer@nevrodie.com

psim@maybank.com.sg

psivin@mdsass.com

psjarvis@bloomberg.net

psk@merganser.com

pskinner@mfs.com

psloane@martincurrie.com

pslomer@marsbank.com

psmanchiraju@dow.com

psmartin@bcentral.cl

psmith@barbnet.com

psmith@caxton.com

psmith@pkinvest.com

psmith@whitepinecapital.com

pso@bpi.pt

psolis@cuprum.cl

psommers@paladininvestments.com

psong@mas.gov.sg

psorento@bbandt.com

psosnowski@siebertnet.com

psp@nbim.no

pspain@ssrm.com

pspessoa@aol.com

pspivack@hawkglobal-us.com

psrinivas@waddell.com

pss8837@wooribank.com

pst@brgco.com

pstack@bankofny.com

pstafford@dow.com

pstalun@frk.com

pstein@princeton.edu

pstekl@williamblair.com

pstern1@bloomberg.net

pstern2@bloomberg.net

psterner@waddell.com

pstiles@uk-dexia.com

pstiller@ipohome.com

pstoll1@bloomberg.net

pstowell@pjc.com

pstraffon@mcdinvest.com

pstrauss@nb.com

pstruck@metzler.com

pstrzalkowski@oppenheimerfunds.com

pstscherban@rwbaird.com

pstubbs@caxton.com

pstutz@westernasset.com

psuarez@invercaixa.es

psubrama@citadelgroup.com

psularz@williamblair.com

psullivan18@bloomberg.net

psun@panagora.com

psun@wellington.com

psundman@nb.com

psv@nbim.no

pswaffield@eatonvance.com

pswigart@omega-advisors.com

pszczygiel2@babsoncapital.com

pszpak@jennison.com

ptadie@bankofny.com

ptag@capgroup.com

ptbradford@bjurman.com

ptdesk@millertabak.com

ptegano@vestarcapital.com

pteten@hibernia.com

pthacker@bloomberg.net

ptheriault@wilmingtontrust.com

pthogan@statestreet.com

pthornton@wachoviasec.com

pthullen@pictet.com

pthursby@thamesriver.co.uk

ptily@loomissayles.com

ptiwari@fhlbdm.com

ptomasina@bancasempione.ch

ptomlin@kio.uk.com

ptorreso@cajamadrid.es

ptorretta@bancorio.com.ar

ptownsen@capstonefinancial.com

ptr@clinton.com

ptr@ubp.ch

ptracey@ustrust.com

ptrager@aigfpc.com

ptravezan@asbnet.com

ptrill@lehman.com

ptroob@evcap.com

ptru@chevron.com

ptschaar@bllomberg.net

ptschuetsche@bloomberg.net

ptsu@wdwitter.com

ptucker@csc.com

ptures@acuity.com

pturner@citysecurities.com

puachingleong@gic.com.sg

puahjimee@gic.com.sg

puahtohlim@gic.com.sg

puccij@nationwide.com

puebel@ambac.com

pui.leng.fong@cibc.com.sg

pui.y.tse@us.hsbc.com

pui_chow@westlb.com

puigd@bancsabadell.com

pui-kei.yuen@ubs.com

puiyin.chan@jpmorgan.com

puja.u.kapadia@jpmorgan.com

pujan.amin@alliancebernstein.com

pula.gabor@ecb.europa.eu

pulayj@ebrd.com

pulin@bloomberg.net

puneet.kohli@bmonb.com

puneet.kohli@tres.bnc.ca

punit_nagori@ml.com

punnamas@temasek.com.sg

punt@bloomberg.net

puravani@microsoft.com

puraye@bloomberg.net

purbanc@hotmail.com

purdy.t@dreyfus.com

purl.hogan@ubs.com

purpuro@vankampen.com

purquidi@oaktreecap.com

purrutiaj@bancopastor.es

purrutij@cajamadrid.es

puru.vashishtha@qifmanagement.com

puru@qifmanagement.com

puschroeder@ui-gmbh.de

pushkar.jauhari@uk.fid-intl.com

putnam.coes@morganstanlely.com

putnicki@pimco.com

pvalle@federatedinv.com

pvanacker@cpr.fr

pvanderelst@bloomberg.net

pvankud@clinton.com

pvansaun@tswinvest.com

pvaream@mfs.com

pvarughese@metlife.com

pvaruno@frk.com

pvasas@bper.ch

pvasquez@iidpower.com

pvaughan@fbw.com

pvazques@interdin.com

pvenlet@spfbeheer.nl

pventuri@carigesgr.it

pvh@ntrs.com

pvialle@groupama-am.fr

pvieth@panagora.com

pvigil@fdic.gov

pviola@gestielle.it

pvithlani@kio.uk.com

pvkane@bloomberg.net

pvolino@cantor.com

pvolovich@lordabbett.com

pvong@croftleo.com

pvoulgaris@mfs.com

pvtbanking@lloydstsb-offshore.com

pw12@ntrs.com

pw46@ntrs.com

pwade@nb.com

pwag@nb.com

pwainman@bayharbour.com

pwald@caicheuvreux.com

pwalker@evcap.bm

pwalker@frk.com

pwallace@heritagefunds.rjf.com

pwallace@xlserv.com

pwang@nb.com

pwarga@pictet.com

pwarner@nb.com

pwaro@valcourt.ch

pwcarpi@wellington.com

pweiss@ftci.com

pwelch@penncapital.com

pwelling@metzler.com

pwen@ag-am.com

pwerner@copera.org

pwerner@icbny.com

pwestmoreland@litchcap.com

pwhelan1@bloomberg.net

pwhitcutt@angloamerican.co.uk

pwhite@deshaw.com

pwilders@membertrade.com

pwilhelm@federatedinv.com

pwilliams@chicagoequity.com

pwilliams@insightinvestment.com

pwilmsh@templeton.com

pwilshin@bloomberg.net

pwilson@allstate.com

pwilson@bankofny.com

pwilson1@metlife.com

pwinfield@bloomberg.net

pwir@ubp.ch

pwirrer@bloomberg.net

pwirz@ftci.com

pwithers@fftw.com

pwong@lordabbett.com

pwood@evcap.com

pwood@munder.com

pwoodruff@stephens.com

pwoolridge@dadco.com

pwright@loomissayles.com

pwright@tiaa-cref.org

pwroblewski@opcap.com

pwruedi@wellington.com

pwweigold@homeside.com

pwynn@bloomberg.net

pxc04655@niftyserve.or.jp

pxstone@us.ca-indosuez.com

pybrack@bper.ch

pyepes@caxton.com

pym@wooribank.com

pym3@wooribank.com

pyopyo@cathaylife.com.tw

pyrsch@bloomberg.net

pz35@cornell.edu

pzetlmaier@orixcm.com

pzhao@hbk.com

pzlatkovic@bloomberg.net

pzuckerwise@ucm.utendahl.com

pzweifel@pictet.com

pzywot@bloomberg.net

q.zhao@robeco.nl

qaisar.hasan@alliancebernstein.com

qaiser.waheed@ubsw.com

qamar.a.abbasi@unb.ae

qasim.abbas@ubs.com

qasim.ahmedbhai@aig.com

qbarker@nylim.com

qchen@fftw.com

qchen@worldbank.org

qed@best.com

qeg_research@vanguard.com

qfan@worldbank.org

qfaulkner@loomissayles.com

qfmodel@bankofamerica.com

qfu@bci.it

qi.chen@icbc.com.cn

qi_guan@ssga.com

qian.jiang@caam.com

qian_yang@cmbchina.com

qiang.fu@wamu.net

qiang_fu@fanniemae.com

qiansheng@bloomberg.net

qianwei_hz@zj.icbc.com.cn

qing.sheng@db.com

qing.wang@credit-suisse.com

qing.xu@ingim.com

qing_sun@fanniemae.com

qinlei@icbc.com.cn

qinlong@cmbchina.com

qiongshu.li@icbc.com.cn

qiufang.cao@bankofamerica.com

qkrn2884@hotmail.com

qkrn2984@kbstar.co.kr

qktang@mas.gov.sg

ql43@cornell.edu

qlei@bankofny.com

qli2@worldbank.org

qnb@bloomberg.net

quahwg@gic.com.sg

quaiser@ui-gmbh.de

quan.lee@barcap.com

quan.wen@aig.com

quang_la@ssga.com

quang-vinh.le@bred.fr

quanjunjie@citicbank.com

quant.research@prudential.com
quant@pavc.com
quant_rsch@inginvestment.com
quanta_graves@troweprice.com
quashie_aline@jpmorgan.com
que.nguyen@morganstanley.com
quekmm@bloomberg.net
quello.david@luthbro.com
quent.herring@bcbsfl.com
quentin.fitzsimmons@threadneedle.co.uk
querini@gestielle.it
questions@seic.com.
quianag@csccu.com
quick@colognere.com
quin.casey@morleyfm.com
quincy.scott@kbcaim.com
quinn.bp@mellon.com
quinn.morgan@moorecap.com
quinn.vork@ftnmidwest.com
quinn_d_nguyen@vanguard.com
quinn_forrest@jpmorgan.com
quinnm@bwbank.ie
quinnnoel@northwesternmutual.com
quintaj@rjrt.com
quintin.price@blackrock.com
quinton.long@mortgagefamily.com
quirosaa@bccr.fi.cr
quiviya_eldridge@ml.com
qun.ju@tcw.com
qunshan.gao@de.pimco.com
quoc-giao.tran@sgam.com
quocphong.dang@lodh.com
quyen.tran@highbridge.com
quynh.pham@shell.com
quynh.vu@vanguard.com.au
qwang@hbk.com
qwang@worldbank.org
qwu@bloomberg.net
qyang@statestreet.com
qyliu@bocusa.com
qzhang8@bloomberg.net
qzhu@bocusa.com
qzimmerman@russell.com
r...@kdfhi.com
r.a.moraal@robeco.nl

r.abe@aozorabank.co.jp
r.almajed@ncbc.com
r.bernhard@efv.admin.ch
r.biffi@bipielle.it
r.blokland@robeco.nl
r.brenninkmeijer@robeco.nl
r.brouwer@robeco.nl
r.burgstaller@ooev.at
r.c.coppes@dnb.nl
r.caniard@macsffinance.com
r.cannon@fnysllc.com
r.carroll-freile@bloomberg.net
r.christopher.melendes@jpmchase.com
r.clarke@hermes.co.uk
r.clements@hermes.co.uk
r.clifford@lcfr.co.uk
r.colangelo@astonbank.com
r.condulmari@kairosinv.com
r.crijns@gbf.nl
r.darwish@alahli.com
r.de.die@robeco.nl
r.de.meel@hq.vnu.com
r.deifel@t-online.net
r.dejulian@bcee.lu
r.dieckvoss@bvv-vers.de
r.duerler@hsbc.guyerzeller.com
r.duncan@uk.abnamro.com
r.ebert@sskhan.de
r.eibes@labouchere.nl
r.elemans@robeco.nl
r.feddes@sl-am.nl
r.fedorak@usa.dupont.com
r.fortune@hermes.co.uk
r.foss@interpolis.nl
r.garland@qic.com
r.garobbio@finter.ch
r.gattiglia@miroglio.com
r.gervasoni@bpbfinance.com
r.giancola@bimbank.it
r.goel@nrcl.com
r.grant@easternbk.com
r.grosso@danieli.it
r.heussen@apoasset.de
r.hinterdorfer@oberbank.at
r.holbrook@easternbk.com

r.hottensen@olayangroup.com
r.houben@robeco.nl
r.huuftgraafland@heineken.com
r.j.albinus@indoverbank.com
r.jewell@qic.com
r.karsenti@eib.org
r.koole@dbv.nl
r.koppang@israeldiscountbank.com
r.kroos@robeco.nl
r.lake@hermes.co.uk
r.ledager@jyskebank.dk
r.lupotto@italcementi.it
r.maier@ww-ag.com
r.martin@easternbk.com
r.mccarthy@olayangroup.com
r.medici@sirti.it
r.mehra@fnysllc.com
r.monti@olivetti.com
r.morgenthaler@sgkb.ch
r.morris@mwam.com
r.mozzetti@dbtc.ch
r.muller@dr.utc.rabobank.com
r.n.m.wesseling@heineken.com
r.nagahama@noemail.com
r.nahar@robeco.nl
r.neill@leggmasoninvestors.com
r.oehr@donner.de
r.oetliker@hsbc.guyerzeller.com
r.paghini@bipielle.it
r.patel@hermes.co.uk
r.pauli@dnb.nl
r.pedon@cassalombarda.it
r.pfyl@aigpb.com
r.pisano@robeco.nl
r.rizzo@hsbc.guyerzeller.com
r.rosso@kairospartners.com
r.saxinger@frankfurt-trust.de
r.schellekens@robeco.nl
r.schlaepfer@hsbc.guyerzeller.com
r.schmidt@hsh-nordbank.com
r.scholten@bloomberg.net
r.sekijima@mitsui.com
r.sharpe@bspf.co.uk
r.sierra@sumitomotrust.co.jp
r.smith@kairospartners.com

r.solenske@wafra.com
r.speetjens@robeco.nl
r.sprangers@robeco.nl
r.stauss@nrcl.com
r.stazi@cofiri.it
r.stimson@easternbk.com
r.stokvis@heineken.com
r.strauss.2002@frankfurt-trust.de
r.t.c.m.obbens@vanlanschot.com
r.tan@robeco.nl
r.taricco@sace.it
r.tateossian@wafra.com
r.temperley@bloomberg.net
r.van.den.barselaar@robeco.nl
r.van.der.meer@robeco.nl
r.van.hees@zwitserleven.nl
r.vanheyningen@vanlanschot.com
r.velida@robeco.nl
r.venster@robeco.nl
r.verhoeven@bloomberg.net
r.vermeulen@dnb.nl
r.weiss@blpk.ch
r.werdel@bcee.lu
r.wilson@lcfr.co.uk
r.wuijster@robeco.nl
r.yesodharan@sumitomotrust.co.jp
r.zanetti@creberg.it
r@blaylocklp.com
r_beaudoin@putnam.com
r_dhopeshwarkar@ml.com
r_ethington@putnam.com
r_kamiyama@nam.co.jp
r_mead@putnam.com
r_parra@bancourquijo.es
r_portillo@bancourquijo.es
r_t_quinn@troweprice.com
r1champion@bloomberg.net
r1johnson@mfs.com
r1macdonald@mfs.com
r4.tanaka@aozorabank.co.jp
raaed.kabbabe@rzb.at
raanan.pritzker@truscocapital.com
raarora@lehman.com
rab.na@adia.ae
rab@baupost.com

rab_khan@putnam.com

rabad@ftci.com

rabadam@nationwide.com

rabea_nawaz@freddiemac.com

rabel@blbabson.com

rabel@dlbabson.com

rabele@orleanscapital.com

rabelo.l@tbcam.com

rabijar@petronas.com.my

rabin.tambyraja@jpmchase.com

rabinovitz.a@fibi.co.il

rabinowitz@gothamcapital.com

rabruno@wellington.com

rabu@statoil.com

rac@bpi.pt

rac@gr.dk

racel_ochoa@calpers.ca.gov

racel_sy@calpers.ca.gov

rach@bloomberg.net

rachael.downey@compassbnk.com

rachael.foo@vanguard.com.au

rachael.mcghee@jpmorgan.com

rachael_brierley@bat.com

rachael_leman@ssga.com

rachaeltang@dbs.com

rachel.baratiak@barclaysglobal.com

rachel.barnard@dillonread.com

rachel.benepe@asbai.com

rachel.bernstein@fmr.com

rachel.bruner@aiminvestments.com

rachel.campbell@alliancebernstein.com

rachel.colicchio@moorecap.com

rachel.collingridge@insightinvestment.com

rachel.crossley@insightinvestment.com

rachel.english@bg-group.com

rachel.english@ubs.com

rachel.f.naughton@aib.ie

rachel.fallows@uk.fid-intl.com

rachel.feuer@lazard.com

rachel.haas@gmacrfc.com

rachel.haefliger@credit-suisse.com

rachel.jones@socgen.co.uk

rachel.jordan@db.com

rachel.kinney@blackrock.com

rachel.kolsky@aig.com

rachel.lambert@uk.fid-intl.com

rachel.lauber@inginvestment.com

rachel.lewis@pnc.com

rachel.madeiros@morganstanley.com

rachel.mccormich@uk.fid-intl.com

rachel.muscatt@csam.com

rachel.o'connor@ing.com.au

rachel.onghy@uobgroup.com

rachel.roberts@state.tn.us

rachel.sackmaster@janus.com

rachel.speirs@citigroup.com

rachel.willis@gartmore.com

rachel.zhang@pncbank.com

rachel@bpviinc.com

rachel_delahunty@troweprice.com

rachel_smith@vanguard.com

rachel_west@putnam.com

rachele.dellera@bancaprofilo.it

rachelle.justice@inginvestment.com

rachelle.scheierl@lacrosseglobal.com

rachelteo@gic.com.sg

rachid.jdidi@barclays.co.uk

rachid.medjaoui@labanquepostale-am.fr

rachid.semaoune@gibuk.com

rachid.semaoune@omam.co.uk

rachmah.idroes@ubs.com

rachmi.n.dwiyandari@jpmorgan.com

racope@greatsoutherbank.com

radams@jhancock.com

radecki.sarah@edgeassetmgt.com

radek.svoboda@t-mobile.net

rademacher@tk.thyssenkrupp.com

radenmosrijah@gic.com.sg

radha.subramanian@shenkmancapital.com

radkins@us.ibm.com

radomir.danek@erstegroup.com

radovan.milanovic@credit-suisse.com

radrogue@wellington.com

radu.neagu@research.ge.com

radu.tunaru@bmo.com

rae.zakhary@jpmorganfleming.com

raearly@delinvest.com

raeed@kuwait-fund.org

rafael.a.febres-cordero@fmr.com

rafael.a.martinez@bgf.gobierno.pr

rafael.bernal@alliancebernstein.com

rafael.bloom@glgpartners.com

rafael.canada@bbvauk.com

rafael.chang@credit-suisse.com

rafael.e.amoros@bankofamerica.com

rafael.freitas@jpmorgan.com

rafael.fucinos@bcv.ch

rafael.galuszkiewicz@muenchenerhyp.de

rafael.garza@bis.org

rafael.gonzalez@morganstanley.com

rafael.gonzalez_aller@citicorp.com

rafael.harada@jbsswift.com

rafael.lim@sscims.com

rafael.martinez@fortis.com

rafael.polatinsky@threadneedle.com

rafael.rabat@bankpyme.es

rafael.rico@db.com

rafael.rodriquez@bgf.gobierno.pr

rafael.rudnik@vontobel.ch

rafael.schmidt@bis.org

rafael.silveira@bankofamerica.com

rafael_valbuena@westlb.co.uk

rafaelh@wharton.upenn.edu

rafaelina.lee@db.com

rafaella.casula@saras.it

rafal.niedzialek@prudential.com

rafalinde@bloomberg.net

rafaneh@omega-advisors.com

rafe.garvin@rbc.com

raffael.furrer@credit-suisse.com

raffael.weidmann@claridenleu.com

raffaele.bratina@am.generali.com

raffaele.carlucci@mediolanum.it

raffaele.carmine@zkb.ch

raffaele.derosa@bsibank.com

raffaele.lovero@bancaprofilo.it

raffaele.medugno@arcafondi.it

raffaele.moretti@ubs.com

raffaele.riccioli@sai.it

raffaele.savi@capitalia-am.com

raffaele.senese@juliusbaer.com

raffaele.zingone@jpmorgan.com

raffaele@banksterling.com

raffaele_agrusti@generali.com

raffaele_bartoli@generali.com

raffaella.allotti@eni.it

raffaella.conti@ubs.com

raffaella.cremonesi@enifin.eni.it

raffaella.luglini@finmeccanica.it

raffaella.maroglio@gnisim.it

raffaella.mezzanzanica@ubs.com

raffaella.piva@dexia-crediop.it

raffaella.sommariva@azfund.com

raffaella.tolardo@meliorbanca.com

raffaelle.berchtold@csam.com

raffaello.soardi@bancalombarda.it

raffeph@texaco.com

rafi.u.zaman@usa.dupont.com

rafink@uss.com

rafisher@uss.com

rafzac@bloomberg.net

rag2@ntrs.com

ragarwa@frk.com

raghav.bansal@fmr.com

raghav_nandagopal@ustrust.com

ragheed.moghrabi@ae.abnamro.com

raghnall.craighead@woolwich.co

raghu.raghavendra@moorecap.co.uk

ragioneria@bpservizi.it

ragnar@kaupthing.is

ragnelli@duncanw.com

ragrimonti@bloomberg.net

rah.cdu@adia.ae

rahagerty@statestreetkc.com

rahe@danskebank.dk

raheel.altaf@uk.fid-intl.com

raheel.siddiqui@nb.com

raheem.mungrue@tt.rbtt.com

rahel.wuethrich@sarasin.ch

rahil.iqbal@fandc.com

rahim.rezigat@lbb.lu

rahimah@temsek.com.sg

rahman@bloomberg.net

rahmanm@bloomberg.net

rahmer@nbd.com

rahn@blackrock.com

rahul.ahuja@morleyfm.com

rahul.arora@uk.standardchartered.com

rahul.garga@bmo.com

rahul.kalia@aberdeen-asset.com

rahul.oberoi@uk.fid-intl.com
rahul.sabarwal@soros.com
rahul.saito@shinseibank.com
rahul.seksaria@pimco.com
rahul.sen@wamu.net
rahul.sharma@citigroup.com
rahul.verma@sgcib.com
rahul_ghosh@troweprice.com
rahul_k_vyas@vanguard.com
rahul_patel@acml.com
rahulg@lehman.com
rahwa.senay@lazard.com
rai_reyes@fleet.com
raik.hoffmann@dws.de
raimund.ferley@nordlb.de
raimund.korherr@s-versicherung.co.at
raimund.nierop@csam.com
raimund.saier@westam.com
raimundik@aeltus.com
rainald.brune@apobank.de
rainald.hentze@helaba.de
rainer.altenberger@omv.com
rainer.amacker@ubs.com
rainer.bunz@dzbank.de
rainer.duffner@aam.de
rainer.gehler@dekabank.de
rainer.gogel@frankfurt-trust.de
rainer.gutacker@dzbank.de
rainer.hackl@siemens.com
rainer.haerle@db.com
rainer.hagemann@wgz-bank.de
rainer.helms@hsh-nordbank.com
rainer.jaeger@oppenheim.de
rainer.jung@hsh-nordbank.com
rainer.keidel@dbv-winterthur.de
rainer.kienzle@bw-bank.de
rainer.krick@helaba.de
rainer.maennle@sarasin.ch
rainer.muench@allianzgi.de
rainer.neumann@ruv.de
rainer.noack@hsh-nordbank.com
rainer.polenz@essenhyp.com
rainer.punke@bremerlandesbank.de
rainer.roczen@hsh-nordbank.com
rainer.saile@lbb.de

rainer.scharf@dit.de
rainer.schoellkopf@bayern-invest.de
rainer.sievers@dghyp.de
rainer.spitznagel@credit-suisse.com
rainer.tafelmayer@dit.de
rainer.vermehren@dws.de
rainer.vogel@sachsenlb.ie
rainer.wagner@helaba-invest.de
rainman@bloomberg.net
raivo@bloomberg.net
raizo.yamamoto@mizuhocbus.com
raj.agrawal@genmills.com
raj.bajaj@morleyfm.com
raj.gunaratna@insightinvestment.com
raj.gupta@epoch-funds.com
raj.gupta@morganstanley.com
raj.hallen@skandia.co.uk
raj.hathiramani@citadelgroup.com
raj.madha@nomura-asset.co.uk
raj.makhija@inginvestment.com
raj.patara@baesystems.com
raj.sharma@morganstanley.com
raj@kbcfp.com
raj@omega-advisors.com
raj_dave@cbcm.com
raja.coopoosamy@fortisinvestments.com
raja.janakiraman@glgpartners.com
raja.kchia@lamondiale.com
raja.mukherji@pimco.com
raja@fhlb-pgh.com
rajah.menon@blackrock.com
rajamani.r@tbcam.com
rajames@foodlion.com
rajan.arora@lehman.com
rajan.rehan@morleyfm.com
rajashek@princeton.edu
rajat.ahuja@alliancebernstein.com
rajat.gupta@ipaper.com
rajat.rajan@pnc.com
rajat.sarup@ge.com
rajat.shah@prudential.com
rajeev.eyunni@bernstein.com
rajeev.eyunni@citigroup.com
rajeev.mittal@aig.com
rajeev.patil@bmo.com

rajeevkakar@fullertonfinancial.com

rajen.jadav@alliancebernstein.com

rajen_jadav@acml.com

rajendra.amin@fgb.ae

rajesh.agarwal@alliancebernstein.com

rajesh.amin@gs.com

rajesh.bendre@morganstanley.com

rajesh.bharwani@mackayshields.com

rajesh.guha@fmr.com

rajesh.iyer@nbb.com.bh

rajesh.shrivastava@usa.dupont.com

rajesh.tanna@csam.com

rajesh.vasireddy@citadelgroup.com

rajesh_agarwal@ml.com

rajesh_gandhi@americancentury.com

rajesh_shant@newton.co.uk

rajeshwar.singh@deshaw.com

rajiv.dave@bms.com

rajiv.kacholia@deshaw.com

rajiv.kaul@fmr.com

rajiv.lapasia@blackrock.com

rajiv_prabhakar@ssga.com

rajivranjan@rbi.org.in

rajni_tyagi@putnam.com

rajpala@kochind.com

rajseh.bose@morganstanley.com

raju.adhikari@novartis.com

raju.jobanputra@lgim.co.uk

rajyashree.jalan@db.com

rak.tr@adia.ae

rak@dodgeandcox.com

rakennedy@massmutual.com

rakesh.gupta@fmr.com

rakesh.kansara@gmacrfc.com

rakesh.parameshwar@us.hsbc.com

rakesh.patel@novartis.com

rakesh.rikhi@gs.com

rakeshmohan@rbi.org.in

rakeson@nb.com

rakhee.popat@westernasset.com

rakshitp@wharton.upenn.edu

ralec@bgcpartners.com

ralexander@noonam.com

ralexander@sterling-capital.com

raley.sarah@principal.com

ralf.ackermann@lbsh-int.com

ralf.ahrens@frankfurt-trust.de

ralf.andresen@hsh-nordbank.com

ralf.bedranowsky@helaba.de

ralf.boeckel@union-investment.de

ralf.boepple@lbbw.de

ralf.branda@union-investment.de

ralf.brech@hypovereinsbank.de

ralf.breuer@oppenheim.de

ralf.burmeister@lbbw.de

ralf.dallendoerfer@aareal-bank.com

ralf.dickebohm@lampebank.de

ralf.draeger@wuerttembergische.de

ralf.edelmann@bmw.de

ralf.elmer@lbbw.de

ralf.endlich@mail.psk.co.at

ralf.engel@dzbank.de

ralf.euler@dit.de

ralf.flad@dgpanagora.de

ralf.funk@ksk-koeln.de

ralf.hallmann@ib.bankgesellschaft.de

ralf.hilfrich@sgz-bank.de

ralf.hoss@apobank.de

ralf.jacobi@lri.lu

ralf.johannsen@helaba-invest.de

ralf.juelichmanns@cominvest-am.com

ralf.kalt@barclayscapital.com

ralf.knoch@trinkaus.de

ralf.krings@credit-suisse.com

ralf.krott@wgv-online.de

ralf.lierow@siemens.com

ralf.loewe@depfa.com

ralf.maier@hypovereinsbank.de

ralf.mueller@lri.lu

ralf.oberbannscheidt@db.com

ralf.ochs@muenchenerhyp.de

ralf.paulsen@dekabank.de

ralf.paulsen@hsh-nordbank.com

ralf.recktenwald@westlb.lu

ralf.rueller@db.com

ralf.ruhwedel@naspa.de

ralf.rybarczyk@db.com

ralf.rybarczyk@dws.com

ralf.schiller@aam.de

ralf.schmidgall@bw-bank.de

ralf.schneider@hsh-nordbank.com

ralf.schreyer@dws.de

ralf.schweers@t-mobile.net

ralf.seifert@juliusbaer.com

ralf.seschek@credit-suisse.com

ralf.steinert@commerzbank.com

ralf.stromeyer@allianzgi.de

ralf.thomas@oppenheim.de

ralf.van-dawen@ruv.de

ralf.wachler@deka.de

ralf.walter@cominvest-am.com

ralf.werner@de.pimco.com

ralf.wiedenmann@vontobel.ch

ralf.wieseler@amgam.de

ralf.wittenbrink@ikb-cam.de

ralf.wuerker@bsibank.com

ralf-botho.grupe@db.com

ralfbusse@helaba-invest.de

ralfonso@creditandorra.ad

ralfonso@fibanc.es

ralf-peter.dorow@postbank.de

ralf-peter.lemmer@gerling.de

ralfthomas_decker@dgbank.de

ralfthomas_decker@dzbank.de

ralgozo@lordabbett.com

rallemann@pasche.ch

rallen@firstcitizensbank.com

rallen@snwsc.com

rallstott@jbush.com

ralmeida@mfs.com

ralph.andresen@rabobank.com

ralph.axford@uk.abnamro.com

ralph.bachmann@helaba.de

ralph.barbato@opco.com

ralph.bilger@vontobel.ch

ralph.blickisdorf@bkb.ch

ralph.bloch@credit-suisse.com

ralph.brook-fox@resolutionasset.com

ralph.bucher@ingim.com

ralph.courtney@jpmorgan.com

ralph.cox@blackrock.com

ralph.daloisio@nyc.nxbp.com

ralph.defeo@nb.com

ralph.diserio@xlca.com

ralph.diseviscourt@dexia-bil.com

ralph.divino@blackrock.com

ralph.fetrow@pncadvisors.com

ralph.geiger@lodh.com

ralph.glatz@oppenheim.de

ralph.green@aig.com

ralph.haefliger@credit-suisse.com

ralph.hallenborg@lbbwus.com

ralph.hardenberg@achmea.com

ralph.hessler@dit.de

ralph.hood@pncbank.com

ralph.laeuppi@claridenleu.com

ralph.langenborg@rbccm.com

ralph.lattner@vontobel.ch

ralph.layman@corporate.ge.com

ralph.lehnis@credit-suisse.com

ralph.link@dlh.de

ralph.linn@trs.state.tx.us

ralph.lopez@sscims.com

ralph.marron@gs.com

ralph.maurer@credit-suisse.com

ralph.messerschmidt@oppenheim.de

ralph.ockert@dzbank.de

ralph.poulssen@azl-group.com

ralph.roelke@dws.de

ralph.smith@barclaysglobal.com

ralph.smith@statestreet.com

ralph.straus@hvb.lu

ralph.striglia@db.com

ralph.taddeo@himco.com

ralph.visconti@prudential.com

ralph.weber@claridenleu.com

ralph.weber@juliusbaer.com

ralph.weidenfeller@ecb.int

ralph.witt@thehartford.com

ralph.wolf@fmr.com

ralph.ziefle@pioneerinvestments.com

ralph.zweidler@juliusbaer.com

ralph_davino@ml.com

ralph_edmondson@bat.com

ralph_marinaccio@nylim.com

ralphen@pvf.nl

ralph-froehlich.rf@bayer-ag.de

ralphg@mcm.com

ralphlau@helaba-invest.de

raluca.z.dalea@jpmorganfleming.com

ralvarez@bancomercantilny.com
ralvarez@mercantilcb.com
ram.deshpande@fmr.com
ram.sabri@uk.calyon.com
ram_brahmachari@mfcinvestments.com
ram_tumu@ml.com
rama.nambimadom@pimco.com
ramachr@dow.com
ramal.chatterjee@barcap.com
raman_srivastava@putnam.com
ramanaka@crd.ge.com
ramanan.v@fmr.com
ramani@cbd.ae
ramesh.karpagavinayagam@tuck.dartmouth.edu
ramesh.narayanaswamy@fmr.com
ramesh.parmar@lloydstsb.co.uk
rameshmorjaria@hotmail.com
ramez.nashed@morganstanley.com
ramez.sousou@towerbrook.com
ramezm@cbd.ae
ramgopal_nellutla@ml.com
rami.boustany@ubs.com
rami.tabbara@bnpparibas.com
rami_hassan@ssga.com
ramici@westernasset.com
ramin.arani@fmr.com
ramin.toloui@pimco.com
ramin.yasseri@db.com
ramiro.antezana@citicorp.com
ramiz.hasan@orbitex.co.uk
ramkir@nbk.com
ramla_hasanali@invesco.com
ramm58@bloomberg.net
ramnath.iyer@pioneerinvestments.com
ramon.gomezsalvador@ecb.int
ramon.maronilla@pimco.com
ramon.moreno@bis.org
ramon.pitter@jpmorgan.com
ramon.sanjuan@grupobbva.com
ramon.tol@blueskygroup.nl
ramon_maronilla@ssga.com
ramon_r_decastro@fanniemae.com
ramon_t_stewart@keybank.com
ramona.glass@threadneedle.co.uk
ramona.persaud@fmr.com

ramone.smith@lazard.com
ramons@mizrahi.co.il
ramos.dd@dreyfus.com
rampellc@washpost.com
ramrhein@wellington.com
ramsay@fhlb-of.com
ramsden@gothamcapital.com
ramu.singh@wachovia.com
ramut@mcm.com
ramy.sukarieh@credit-suisse.com
ramzans@bloomberg.net
ramzi.bouzayane@bancaakros.it
ramzi.faris@fmr.com
ramzi.rishani@longview-partners.com
ramzy.austin@principal.com
ran.li@gs.com
ran@bankinvest.dk
ran_yi@freddiemac.com
rana.kudsi@pioneeraltinvest.co.uk
ranadeep.banerjee@norwich-union-life.co.uk
ranagle@wellington.com
ranajoy.sarkar@kochglobalcapital.com
ranand@newstaram.com
ranastas@bloomberg.net
ranbir.lakhpuri@insightinvestment.com
rand.mattsson@thrivent.com
randa.c.middleton@lmco.com
randal.a.smith@db.com
randall.king@pncbank.com
randall.lynch@wachovia.com
randall.malcolm@barclaysglobal.com
randall.parrish@inginvestment.com
randall.rodda@ny.frb.org
randall.williamson@inginvestment.com
randall@tudor.com
randall_pollock@vanguard.com
randall_roth@ipohome.com
randalralph@northwesternmutual.com
rander28@ford.com
randeregg@bellevue.ch
randers1@allstate.com
randi.abada@alliancebernstein.com
randle_smith@dpimc.com
randlee@citinational.com
randolph.birkman@tcw.com

randolph.chapman@dresdnerrcm.com
randolph.reitenauer@pnc.com
randolph.vineis@kbc.be
randolph.wedding@ucop.edu
randy.angerhofer@wellsfargo.com
randy.bateman@huntington.com
randy.boushek@thrivent.com
randy.brown@db.com
randy.bushman@kochfinancial.com
randy.denny@gmacrfc.com
randy.haas@ledyardbank.com
randy.hare@huntington.com
randy.himelfarb@rabobank.com
randy.hood@prudential.com
randy.loving@silvantcapital.com
randy.lynch@ubs-oconnor.com
randy.moore@eagleasset.com
randy.nemecek@nationwide.com
randy.o'toole@aig.com
randy.palomba@mbia.com
randy.royther@columbiamanagement.com
randy.selgrad@abbott.com
randy.stafford@fhlbtopeka.com
randy.vogel@pncadvisors.com
randy.wachtel@jpmorgan.com
randy.watkins@rabobank.com
randy.white@capmark.funb.com
randy@apcm.net
randy_banes@amat.com
randy_cutler@putnam.com
randy_farina@putnam.com
randy_goodleaf@swissre.com
randy_merk@americancentury.com
randy_nemecek@bankone.com
randy_peterson@ustrust.com
randy_smith@vanguard.com
randy_webb@amat.com
randyish@keb.co.kr
randyj@bgi-group.com
rangehrn@bloomberg.net
rangelica@ems.att.com
rani.jabban@ca-suisse.com
rania.alkhalifa@csam.com
ranieri.demarchis@unicredit.it
ranipiputri@saemor.com

ranjeet.guptara@lehman.com
ranji_nagaswami@acml.com
ranjit.attalia@barclaysglobal.com
ranjitdandekar@temasek.com.sg
rankd_galletti@ssga.com
rankine@londonandamsterdam.com
rankr@selectiveinsurance.com
ranm@koor.com
ranthony@lehman.com
ranvir.dewan@kfb.co.kr
rao.casturi@inginvestment.com
rao.mangipudi@us.fortis.com
raoul.gyger@pksbb.ch
raoul.h.rayos@usa.dupont.com
raoul.luttik@ingim.com
raoul.maddaleni@carifirenze.it
raoul.martinez@ingpatrimoine.com
raoul.paglia@bsibank.com
raoul.rayos@csam.com
raph@mwvinvest.com
raphael.amanou@fibimail.co.il
raphael.bucher@ubs.com
raphael.castellanos@aig.com
raphael.couble@sgam.com
raphael.daune@dexia-bil.com
raphael.davis@aig.com
raphael.dieterlen@sgam.com
raphael.donati@akb.ch
raphael.dubois@sgam.com
raphael.eber@dexia-bil.com
raphael.fabre@alcatel.fr
raphael.fiorentino@bernstein.com
raphael.fuhrmann@oppenheim.de
raphael.gallardo@axa-im.com
raphael.guastalla@totalfinaelf.com
raphael.kassin@uk.abnamro.com
raphael.krings@bgl.lu
raphael.luescher@ubs.com
raphael.motta@bcv.ch
raphael.robas@credit-suisse.com
raphael.schindelholz@bcv.ch
raphael.thuin@sgcib.com
raphael.verellen@dexia.be
raphael.weber@claridenleu.com
raphael.wilhelm@credit-suisse.com

raphael.zemp@ubs.com
raphaela.dohm@henkel.com
raphaelle.champion@credit-suisse.com
raphaelle.knight@ikb-cam.de
raphi.savitz@credit-suisse.com
raplinger@countryclubbank.com
rapper@bloomberg.net
raprokop@csas.cz
raquel.blazquez@ibercaja.net
raquel.castiel@standardlife.ca
raraujo@wescorp.org
rarendt@caxton.com
rares@1stnatbank.com
rarnold@agfirst.com
rarnold@osc.state.ny.ue
rarnold@osc.state.ny.us
raroberson@bloomberg.net
raross@fmtinv.com
rarroyo@sanostra.es
ras@mfs.com
rasbaekm@kpf.no
rascal_house@victoryconnect.com
raschini@bloomberg.net
rashas@kia.gov.kw
rasheed.boykin@bankofbermuda.com
rashid@deshaw.com
rashik@ambaresearch.com
rashmi.gupta@jpmorgan.com
rashmi.khare@fmr.com
raskin@ymcaret.org
rasmus.blomquist@sek.se
rasmus.rousing@credit-suisse.com
rasmussen@clamericas.com
rastislav.talajka@erstebank.at
rastogirk@bernstein.com
rastogirk@sbernstein.com
ratcliff_carmen@fsba.state.fl.us
ratna_ray@dell.com
ratnah@mas.gov.sg
rattanad@bot.or.th
raubert@generali.fr
rauch@meinlbank.com
rauch@safdie.com
raufdenspring@smithbreeden.com
raul.dani@bancaakros.it

raul.espejel@citadelgroup.com
raul.fernandez@jpmorganfleming.com
raul.kaltenbach@frankfurt-trust.de
raul.leotedecarvalho@bnpparibas.com
raul.moreno@grupobbva.com
raul.ojeda@farmcreditbank.com
raul.rgarcia@grupobbva.com
raul.sequera@jpmchase.com
raul@logic-intl.com
raul_riverajr@ssga.com
raulin.villegas@pimco.com
raulsf@fsgrhino.com
raup@household.com
raus@ellington.com
ravasi@bloomberg.net
ravasio.m@mellon.com
ravchopr@cisco.com
raven_henderson@freddiemac.com
ravenellm@jwseligman.com
ravi.akhoury@mackayshields.com
ravi.galav@hcmny.com
ravi.gidoomal@depfa.com
ravi.goutam@barclaysglobal.com
ravi.i@bloomberg.net
ravi.kamath@aig.com
ravi.mantha@fmr.com
ravi.mattu@citadelgroup.com
ravi.mudan@bankofamerica.com
ravi.pamnani@ge.com
ravi.sankaran@bmo.nb.com
ravi.sivakumaran@fmr.com
ravi.suria@moorecap.com
ravi.tanuku@fmr.com
ravi_nathan@westlb.co.uk
ravi_ohri@freddiemac.com
ravib@gic.com.sg
ravin.agrawal@qifmanagement.com
ravin.onakan@barcap.com
ravinder.mehta@gartmore.com
raviprakash.dugyala@novartis.com
ravogel@delinvest.com
ravrett@delinvest.com
rawdanowicz@ecb.int
rawls.morrow@inginvestment.com
rawurster@wellington.com

ray.antes@ncmgroup.com
ray.bell@uk.abnamro.com
ray.dalio@bwater.com
ray.dietman@inginvestment.com
ray.dinius@everbank.com
ray.elston@aberdeen-asset.com
ray.g.fitzpatrick@aib.ie
ray.geisler@ge.com
ray.it@adia.ae
ray.jovanovich@hk.ca-assetmanagement.com
ray.kingsfield@fmr.com
ray.lee@pacificlife.com
ray.lennon@angloirishbank.ie
ray.lim@pimco.com
ray.m.o'neill@aib.ie
ray.marquette@ubs.com
ray.martin@moorecap.com
ray.mccoll@hsh-nordbank.com
ray.meyer@nyc.nxbp.com
ray.miller@gwl.com
ray.reid@bbh.com
ray.robbins@edwardjones.com
ray.scholtz@pncbank.com
ray.stancil@jpmorgan.com
ray.stewart@belgacom.be
ray.tierney@morganstanley.com
ray.uy@thehartford.com
ray.w.davis@emcins.com
ray.wong@wellsfargo.com
ray.wyer@boimail.com
ray_cunha@ssga.com
ray_helfer@scudder.com
ray_henry@glic.com
ray_janssen@invesco.com
ray_romano@freddiemac.com
ray_trogdon@rsausa.com
raya.sokolyanska@jpmorgan.com
rayauth@northwesternmutual.com
raychen@mail.bot.com.tw
rayhan.davis@towerbrook.com
raylei@fpg.com.tw
raylward@firstmanhattan.com
raymatsuura@tagfolio.com
raymond.b.seymour@aexp.com
raymond.calabrese@exar.com

raymond.chan@hk.ca-assetmanagement.com
raymond.chang@rbc.com
raymond.condon@shenkmancapital.com
raymond.connor@resolutionasset.com
raymond.ditzel@prudential.com
raymond.folmer@db.com
raymond.fung@bmo.com
raymond.g.tierney@aib.ie
raymond.gutowski@raymondjames.com
raymond.heesakker@fandc.com
raymond.hendriks@pggm.nl
raymond.henze@tcw.com
raymond.humphrey@bbh.com
raymond.k.tong@wellsfargo.com
raymond.lee@westernasset.com
raymond.lefante@mackayshields.com
raymond.leffler@wellsfargo.com
raymond.man@wamu.net
raymond.mark@rbc.com
raymond.meier@ubs.com
raymond.miller@rabobank.com
raymond.monney@credit-suisse.com
raymond.murray@boiss.boi.ie
raymond.napolitano@alliancebernstein.com
raymond.reece@bbl.fr
raymond.rouphael@sgam.com
raymond.sars@pggm.nl
raymond.singer@mhcb.co.uk
raymond.spencer@shinseibank.com
raymond.sulentic@ubs.com
raymond.sze@asia.bnpparibas.com
raymond.tan@ff.com
raymond.van.denende@ingim.com
raymond.van.putten@kasbank.com
raymond.van.wersch@pggm.nl
raymond.wong@avmltd.com
raymond.yung@fortisinvestments.com
raymond_bo@hkma.gov.hk
raymond_crosby@conning.com
raymond_haddad@putnam.com
raymond_kong@americancentury.com
raymond_mills@troweprice.com
raymond_papera@acml.com
raymond_powers@freddiemac.com
raymond_venner@calpers.ca.gov

raymond_ym_yip@hkma.gov.hk

raymondchan@dahsing.com

raymondchiam@temasek.com.sg

raymonde.jacobs@belgacom.be

raymondgoh@gic.com.sg

raymondhcting@dbs.com

raymond-mf.lau@aig.com

raymond-r.smeets@dsm.com

raymondwong@whbhk.com

raymund.scheffrahn@novartis.com

rayna.butler@uk.abnamro.com

rayna.lesser@fmr.com

rayner.woohl@uobgroup.com

raynisa.wilson@schwab.com

raynngong@gic.com.sg

rayyf@hncb.com.tw

raz.cdu@adia.ae

raza.hussain@uab.ae

raza@epsilonfunds.com

raza_rana@putnam.com

razaliibrahim@gic.com.sg

razarbayejani@tiaa-cref.org

razi.amin@mizuhocbus.com

rbabiak@wilmingtontrust.com

rbabst@russell.com

rback@meag.com

rbafx@bloomberg.net

rbaier@neded.org

rbailes@us.nomura.com

rbaldelli@iccrea.bcc.it

rball@lordabbet.com

rball@mcleanbudden.com

rbamford@seic.com

rbansal@aegonusa.com

rbansal@caxton.com

rbanz@pictet.com

rbarbara@banco-privado.pt

rbarbosa@blbarg.com

rbarbosa@payden-rygel.com

rbard@wisi.com

rbarnes@backbaymgmt.com

rbarnhart@massmutual.com

rbarrios@bppr.com

rbarry@unumprovident.com

rbartlett@uh.edu

rbarzykowski@jhancock.com

rbatiste@divinv.net

rbattle@bankofny.com

rbauer@federatedinv.com

rbaumbach@babsoncapital.com

rbayles@ustrust.com

rbayston@frk.com

rbayston@standishmellon.com

rbbuck@bremer.com

rbcawley@wellington.com

rbeane@essexinvest.com

rbeauchemin@mcleanbudden.com

rbeck@hcmny.com

rbecker@frk.com

rbecker2@bloomberg.net

rbedmar@safei.es

rbefumo@lmcm.com

rbellamy@microsoft.com

rbelmont@mfs.com

rbendixen@halcyonllc.com

rbenson@britannicasset.com

rberjamin@adb.org

rbernstein@brownadvisory.com

rbertrand@extendicare.com

rbex@mistubishitrust.co.uk

rbeyer@omef.com

rbhaman@oppenheimerfunds.com

rbhasin@bankofny.com

rbhebert@hibernia.com

rbiagini@mfs.com

rbialkin@loomissayles.com

rbielsker@fhlbc.com

rbiesiot@aegonusa.com

rbiester@delinvest.com

rbijlmakers@meag.com

rbilcox@deerfieldcapital.com

rbirla@babsoncapital.com

rbiscay@cisco.com

rbishop@central-bank.org.tt

rbishop@russell.com

rbiswas@blenheiminv.com

rbitner@uncb.com

rbittencourt@apollocapital.com

rbk.tr@adia.ae

rbkastan@earthlink.net

rblack@firstcitizensbank.com

rblair@sandleroneill.com

rblandfo@richmond.edu

rblank@stephens.com

rblock@allstate.com

rbluestein@rhbco.com

rblumberg@metlife.com

rbmeyer@chevychasebank.net

rboateng@allmerica.com

rboden@pacholder.com

rboersma@aegon.nl

rboespflug@oppenheimerfunds.com

rboettner@union-investment.de

rbohner@us.mufg.jp

rbonanni@uic.it

rbooth@hbk.com

rbooth@westernasset.co.uk

rbordogna@toddinvestment.com

rborgeat@pictet.com

rborina@lehman.com

rborja@lmcm.com

rborkenstein@perrycap.com

rborthwick@firstgroup.com

rbosch@aegon.nl

rboscher@groupama-am.fr

rbotoff@ups.com

rbouille@cimfra.com

rbourgeois@bloomberg.net

rboutz@watrust.com

rboyer@oddo.fr

rbracchi@bancasempione.ch

rbrandt@fcem.co.uk

rbrasca@fondianima.it

rbreau@jhancock.com

rbreed@flputnam.com

rbrenes@bankinter.es

rbridges@ftci.com

rbrivera@worldbank.org

rbrookhouse@chubb.com

rbrooksklueber@hapoalimusa.com

rbrown@bear.com

rbrown@blackrock.com

rbrown@caxton.com

rbrown@deutsche.com

rbrubaker@us.mizuho-cb.com

rbruder@loomissayles.com

rbuch@bear.com

rbuchwald@logancapital.com

rbuehler@pictet.com

rbunning@summitbank.com

rburns@fdic.gov

rbutler@russell.com

rc79@ntrs.com

rcabrera@leggmason.com

rcalarco@hcmny.com

rcaldwell@waddell.com

rcammilleri@nabny.com

rcampagna@provnet.com

rcamponovo@bloomberg.net

rcanakaris@montag.com

rcane@rwbaird.com

rcapalbo@rnt.com

rcapasso@bcp.it

rcaporaso@sanpaolo.lu

rcarducci@sanpaolo.co.uk

rcarlock@icbny.com

rcarmona@princeton.edu

rcarney@fsa.com

rcarona@baupost.com

rcarpio@halcyonllc.com

rcarrier@opers.org

rcarroll@unumprovident.com

rcarryl@harborviewgrowth.com

rcasey1@bear.com

rcasey1@bloomberg.net

rcashill@isbnj.com

rcasillas@nafin.gob.mx

rcassady@lmcm.com

rcastaldo@pershing.com

rcastelazo@accival.com.mx

rcbe@canyonpartners.com

rcd1@dcx.com

rcdaigle@wellmanage.com

rcervone@putnam.com

rchaabra@cumberassoc.com

rchan@bankofny.com

rchan@dbzco.com

rchan@frk.com

rchandra@bankbii.com

rchandran@aegonusa.com

rchang@intesabcius.com

rchang@ups.com

rchase@cencorpcu.com

rchaulman@bpbt.com

rchen@hcmlp.com

rchen@rockfound.org

rcheng@tiaa-cref.org

rchesterton@ustrust.com

rcheung@wellington.com

rcheuvront@op-f.org

rchi@federatedinv.com

rchiabudini@pictet.com

rchidiac@worldbank.org

rchidley@nacm.com

rchilson@bkb.com

rchin@stanford.edu

rchristie@caxtonhealth.com

rchullani@babsoncapital.com

rchung@tiaa-cref.org

rchupik@csas.cz

rchuyan@jhancock.com

rciotola@bcp.it

rciruelos@bancamarch.es

rclark@azoa.com

rclarke@kio.uk.com

rclarke@turnerinvestments.com

rclegg@europeancredit.com

rcleslie@comcast.net

rcochran@ucbi.com

rcofer@fdic.gov

rcohen@clinton.com

rcohen@kfb.co.kr

rcolavecchio@unfcu.com

rcole@scotiacapital.com

rcolicchio@caxton.com

rconnolly@ufji.com

rconnolly@westpac.com.au

rcontreras@deerfieldcapital.com

rcook@orixcm.com

rcook@voyageur.net

rcooley@mt.gov

rcopinot@pembacreditadvisers.com

rcoppock@tsocorp.com

rcoppola@tiaa-cref.org

rcordier@bloomberg.net

rcorman@nb.com

rcornejo@fhlbc.com

rcornish@fandc.co.uk

rcorona@bancodisicilia.it

rcorry@alliedcapital.com

rcosta.buenos-aires@sinvest.es

rcostas@frk.com

rcourtemanche@babsoncapital.com

rcovode@lincap.com

rcox@fdic.gov

rcoyle1@bloomberg.net

rcpanda@rbi.org.in

rcrable@loomissayles.com

rcrandall@babsoncapital.com

rcrandall@dlbabson.com

rcrane@stephens.com

rcrawford@britannicasset.com

rcresci@sagitta.co.uk

rcrimmins@glic.com

rcripps@leggmason.com

rcroft@croftleo.com

rcroonen@aegon.nl

rcropp@img-dsm.com

rcrosby@munder.com

rcrosby@perrycap.com

rcrouse@ohiosavings.com

rcrowell@boh.com

rcruz@bpmny.com

rcruz@frk.com

rcruz@maidenform.com

rcs@kfb.co.kr

rcsaranen@aaamichigan.com

rcsykes@wellington.com

rcu1@ntrs.com

rcubashu@notes.banesto.es

rcudre@pictet.com

rcumberledge@federatedinv.com

rcuomo1@bloomberg.net

rcurrimjee@ing-ghent.com

rcuta1@bloomberg.net

rcutler@tiaa-cref.org

rd.mcdorman@icomd.com

rd@carnegieam.dk

rd@dhja.com

rd@mail.com

rdalelio@nb.com

rdalmau@fftw.com

rdamato@caxton.com

rdamm@metzler.com

rdauria@bloomberg.it

rdavidson@britannicasset.com

rdavis@reamsasset.com

rdburn@wellington.com

rdc@ubp.ch

rddirossi@leggmason.com

rdebenedetti@cirgroup.it

rdecavele@cpr-am.fr

rdelgado@ocwen.com

rdemarco@templeton.com

rdennis@apollocapital.com

rdente@jefco.com

rdeonarain@us.mufg.jp

rdepablo@notes.banesto.es

rdepelteau@freedom-capital.com

rderdowski@ttcpa.sbcounty.gov

rderiso@lordabbett.com

rdesantes@bpmny.com

rdesaultels@dlbabson.com

rdesautels@dlbabson.com

rdesmond@fftw.com

rdesroch@pacbell.net

rdeupree@lmcm.com

rdeustachio@bloomberg.net

rdevegar@notes.banesto.es

rdevito@espiritosanto.com

rdhall@statestreet.com

rdiao@fftw.com

rdicanto@nabny.com

rdiem@fultonfinancialadvisors.com

rdimaria@mcc.it

rdirusso@hymanbeck.com

rdishmon@oppenheimerfunds.com

rdistefano@loomissayles.com

rdjames@provbank.com

rdoede@ftportfolios.com

rdolan@oppenheimerfunds.com

rdoll@samgmt.com

rdonate@frk.com

rdondiego@lordabbett.com

rdong@loomissayles.com

rdonovan@ambac.com

rdornau@silchester.com

rdotson@westernasset.com

rdouglas@jhancock.com

rdouglass@wescorp.org

rdow@lordabbett.com

rdoyle@refco.com

rdrands@wellington.com

rdruica@aflac.com

rdryden@canyonpartners.com

rds@sitinvest.com

rdscott@aegonusa.com

rdselvey@aaamichigan.com

rdsjr@shay.com

rdsykes@wellington.com

rdtorrijos@delinvest.com

rduckworth@sterling-capital.com

rdudgins@imsi.com

rduff@cabotsquare.com

rduff@westpac.com.au

rdunphy@oppenheimerfunds.com

rdurfy@ci.com

rdurso@fhlbatl.com

rdw@capgroup.com

rdwi@bankbii.com

rdyson@mandtbank.com

rea.miller@pncbank.com

rea@ubp.ch

real.estate.pens@interpolis.nl

realestate.hedgefund@credit-suisse.com

reaton@tiaa-cref.com

rebeca.gosalvez@grupobbva.com

rebecca.antoniou@axa.com

rebecca.berridge@allegiantgroup.com

rebecca.berridge@nationalcity.com

rebecca.bianconi@bper.it

rebecca.bruenning@nisanet.com

rebecca.cain@ge.com

rebecca.coulson@aig.com

rebecca.dawson@glgpartners.com

rebecca.flinn@db.com

rebecca.ford@ge.com

rebecca.irwin@pramericafinancial.com

rebecca.j.norman@wellsfargo.com

rebecca.johnson@threadneedle.co.uk

rebecca.kingwell@sgcib.com
rebecca.l.krollman@jpmorgan.com
rebecca.l.sharp@jpmorgan.com
rebecca.leesy@uobgroup.com
rebecca.milligan@ge.com
rebecca.moquin@pioneerinvest.com
rebecca.morris@aberdeen-asset.com
rebecca.neuwirth@detecon.com
rebecca.parker@ubs.com
rebecca.rebello@pioneerinvestments.com
rebecca.rogers@pnc.com
rebecca.scharffe@bmo.com
rebecca.seabrook@fandc.com
rebecca.stokes@bapensions.co.uk
rebecca.todd@aig.com
rebecca.zeder@credit-suisse.com
rebecca_arnold@troweprice.com
rebecca_chu@cathaylife.com.tw
rebecca_hillis@ustrust.com
rebecca_hurley@putnam.com
rebecca_kelsch@ssga.com
rebecca_king@capgroup.com
rebecca_marlowe@paribas.com
rebecca_robison@invesco.com
rebecca_wilson@db.com
rebeccabryant@quilterjersey.com
rebekah.chow@db.com
rebekah.l.chuan@hsbcpb.com
rebekah.mccahan@pnc.com
rebekah@cathaylife.com.tw
reble@thirdfedbank.com
recendm@vankampen.com
rech.m@pg.com
recherchecreditbnppam@bnpparibas.com
recohen@kfb.co.kr
reda.elkhayati@hsbcgroup.com
redaniel55@hotmail.com
redli@bloomberg.net
redmond.oleary@boigm.com
reece.birtles@citigroup.com
reed.newkirk@gmacrfc.com
reed.nuttall@zurich.com
reed@isaakbond.com
reed_t_manning@fleet.com
reeg.eric@principal.com

reeg.gloria@principal.com
reeg.tracy@principal.com
reena.bajwa@ubs.com
rees.e@dreyfus.com
reeset@vmcmail.com
reeslev@jyskeinvest.dk
reeve1@bloomberg.net
refaab@kia.gov.kw
refd@aozorabank.co.jp
reg.brown@bankofamerica.com
reg_watson@standardlife.com
regan.buckley@lmginv.com
regan.nanbara@intel.com
reganhindman@northwsternmutual.com
regbert@tiaa-cref.org
regelmann@tk.thyssenkrupp.com
regenbom@strsoh.org
reggie.imamura@wachovia.com
reggie.wilkes@pnc.com
regina.borromeo@morganstanley.com
regina.chi@opcap.com
regina.circosta@alliancebernstein.com
regina.harrington@aig.com
regina.hornung@siemens.com
regina.lombardi@bbh.com
regina.opitz@erstebank.at
regina.oppitz-pfannhauser@bawagpsk.com
regina.reinert@bsibank.com
regina.reinert@claridenleu.com
regina.shafer@usaa.com
regina.spierings@dexia.be
regina.stewart@morganstanley.com
regina.webster@credit-suisse.com
regina_hill@troweprice.com
regina_spano@ml.com
reginald.degols@fortis.com
reginald.leese@blackrock.com
reginald.luly@asbai.com
reginald.pfeifer@thrivent.com
reginald_gillet@carrefour.fr
reginaldoh@gic.com.sg
regine.fischer-wendland@idsffm.com
regis.begue@lazard.fr
regis.bruley@cpr-am.fr
regis.copinot@sgcib.com

regis.copinot@socgen.co.uk
regis.feroc@federal-finance.fr
regis.gaston@ubs.com
regis.lanove@ing.be
regis.leoni@degroof.lu
regis.loeb@barcap.com
regis.monfront@uk.calyon.com
regis.salgado@bcb.gov.br
regis.varao@bcb.gov.br
regis.weiler@postbank.lu
regula.schaub@zkb.ch
regula.simsalazic@akb.ch
rehan.masood@morganstanley.com
rehan@sfc-uk.com
rehfusa@deutschehypo.de
rehhcsb@compserve.com
reho@bpintra.it
reichstadtl@cmcic.fr
reid.pennebaker@coair.com
reid_smith@vanguard.com
reidar.bolme@dnbnor.no
reidd@lotsoff.com
reidy_james@jpmorgan.com
reiji@bloomberg.net
reijiro_samura@mitsubishi-trust.co.jp
reiko.kinoshita@tokyostarbank.co.jp
reiko.koban@hsh-nordbank.com
reiko.tokukatsu@barclaysglobal.com
reiko_ohashi@mail.toyota.co.jp
reim@bloomberg.net
reima.rytsola@okobank.com
reima.rytsola@okobank.fi
reimmat.ffdb@bloomberg.net
rein.schutte@selectum.be
reinald.demonchy@lloydstsb.co.uk
reine.gunnarsson@uk.abnamro.com
reine.haslay@caam.com
reiner.gesellmann@bayernlb.de
reiner.grupp@bayernlb.com
reiner.hauenstein@dgbank.de
reiner.huebner@ubs.com
reiner.kloecker@union-investment.de
reiner.laakmann@ids.allianz.com
reiner.martin@ecb.int
reiner.montag@saarlb.de

reiner.pfeifferling@postbank.de
reiner_michels@westlb.de
reiner_triltsch@ustrust.com
reinermatthiasuser@company.com
reinhard.huber@activest.de
reinhard.mix@hsh-nordbank.com
reinhard.niebuhr@geninvest.de
reinhard.ortner@erstebank.at
reinhard.pfingsten@oppenheim.de
reinhard.ploder@ffandp.com
reinhard.redeker@helaba.de
reinhard.schmidt@hsh-nordbank.com
reinhard.seitz@ercgroup.com
reinhard.sievers@hsh-nordbank.com
reinhard.stutz@juliusbaer.com
reinhard.thierbach@oppenheim.de
reinhard.wirz@vontobel.ch
reinhard@princeton.edu
reinhard_eckl@swissre.com
reinhard_furthmayr@commerzbank.com
reinhardt@rentenbank.de
reinhardt44@bloomberg.net
reinhold.geissler@lbbw.de
reinhold.gerbig@allianzgi.de
reinhold.wanka@oenb.co.at
reiniera.van.der.feltz@fortisinvestments.com
reinolda@hmc.harvard.edu
reinout.schalkwijk@ib.bankgesellschaft.de
reisenhauer@westernasset.com
reisja@bernstein.com
reiss_peter@gsb.stanford.edu
reissja@bernstein.com
reist_paul@gsb.stanford.edu
rejeev.patel@bmo.com
rejustice@wellington.com
rekasir@mnb.hu
rekha.k.halai@jpmorgan.com
rekha.k.sharma@jpmorgan.com
rekha_hagen@glenmede.com
rel@jwbristol.com
rel626ad@optonline.net
relger@corpone.org
relk@capgroup.com
rellis@evcap.com
relmer@ncmcapital.com

relundelius@lmus.leggmason.com

rema.abouelgibeen@uk.fid-intl.com

remco.vergeer@ingim.com

remi.bertin@ing.ch

remi.vullierme-perrier@lgim.co.uk

remigiusz.urbanowski@mofnet.gov.pl

remko.vanekelen@ing.ch

remo.caderas@bloomberg.net

remo.krauer@zkb.ch

remo.quadroni@credit-suisse.com

remy.charre@socgen.com

remy.dumoulin@valeo.com

remy.ferraretto@dexia-am.com

remy.lecat@banque-france.fr

remy.levy@wachovia.com

remy.marcel@caam.com

remy.mattey@vontobel.ch

remy.naturkrejt@bnpparibas.com

remyje@cial.cic.fr

ren.cheng@fmr.com

ren.richmond@asbai.com

ren.wu@citadelgroup.com

rena.haynes@lbbw.de

renaissance@ipohome.com

renata.klita@credit-suisse.com

renate.kienbacher@ba-ca.com

renate.schoenhoff@dzbank.de

renate.traxler@rieter.com

renato.beroggi@sl-am.com

renato.bruno@rothschildbank.com

renato.calabretto@bpf.com

renato.demarchi@bancaintesa.it

renato.frick@llb.li

renato.jansson@bcb.gov.be

renato.jansson@bcb.gov.br

renato.luethhold@db.com

renato.petrelli@popso.it

renato.rezzonico@bsibank.com

renato.tondina@bcge.ch

renato.von-allmen@db.com

renato-von-allmen@db.com

renaud.champion@axa-im.com

renaud.desferet@axa-im.com

renaud_viguier@fujibank.co.jp

renaudlatreille@axa-im.com

rene.bachmann@cial.ch

rene.blanc@credit-suisse.com

rene.boulier@juliusbaer.com

rene.breseghello@pioneerinvest.it

rene.bustamante@mackayshields.com

rene.capitelli@ubs.com

rene.casis@barclayscapital.com

rene.casis@barclaysglobal.com

rene.christoffersen@cominvest-am.com

rene.clerix@dexia-am.com

rene.degreve@solvay.com

rene.devilliers@lionhart.net

rene.dichant@sparkasse-koelnbonn.de

rene.exenberger@vontobel.ch

rene.freiermuth@credit-suisse.com

rene.gilvert@novartis.com

rene.gorodsinsky@lbbw.de

rene.groteboer@sns.nl

rene.hagmann@ubs.com

rene.halter@cbve.com

rene.hermann@mbczh.ch

rene.ho@jpmorgan.com

rene.kallestrup@sedlabanki.is

rene.kassis@clf-dexia.com

rene.kluser@aaa-net.com

rene.kolb@lgt.com

rene.landtwing@vontobel.ch

rene.lobnig@schoellerbank.at

rene.martel@pimco.com

rene.merz@credit-suisse.com

rene.michel.2@claridenleu.com

rene.mouchotte@calyon.com

rene.nicolodi@zkb.ch

rene.noel@jpmorgan.com

rene.noelly@ubs.com

rene.penzler@db.com

rene.petersen@nordea.com

rene.przyborowsky@union-investment.de

rene.reisshauer@commerzbank.com

rene.saner@stg.ch

rene.schertenleib@vontobel.ch

rene.schmidli@generali.ch

rene.schmidli@swissfirst.ch

rene.schmit@hypovereinsbank.lu

rene.schneider@juliusbaer.com

rene.torgersen@pioneerinvestments.com
rene.vongunten@credit-suisse.com
rene.wagner@claridenleu.com
rene.weber@hsbcpb.com
rene.zahner@juliusbaer.com
rene_de_bray@deltalloyd.nl
rene_noel@bankone.com
renee.arledge@pnc.com
renee.bauer@erstebank.at
renee.beaudreau@thehartford.com
renee.bonnell@nationalcity.com
renee.boukhelf@ib.bankgesellschaft.de
renee.chatoux@bnpparibas.com
renee.chrostowski@aig.com
renee.dougherty@schwab.com
renee.eick@blackrock.com
renee.gallizzo@prudential.com
renee.hui@allianzinvestors.com
renee.kassis@statestreet.com
renee.paysour@columbiamanagement.com
renee.pernell@morganstanley.com
renee.pfender@fhlb-pgh.com
renee.poutree@fmr.com
renee_r_schultz@fanniemae.com
renee_tang@fanniemae.com
renegal@nationwide.com
rene-pierre.giavina@bcv.ch
rengel@newmontmining.com
rengland@barrowhanley.com
renieris@gruppocredit.it
renjing@icbc.com.cn
renne.marsjanik@lmginv.com
reno.kroboth@bawag.com
renold.thompson@nationalcity.com
ren-raw.chen@blackrock.com
rentwistle@oppenheimerfunds.com
reny.thomas@prudential.com
renyg@cmbchina.com
renzo.bagorda@credit-suisse.com
renzo.scilacci@montepaschi.ch
renzo.tarantino@bpm.it
repo1@bok.or.kr
repodesk.fim@bcee.lu
repulsebay@clubaa.com
rer@ubp.ch

rer09@dartmouth.edu
rernst@hcmlp.com
rerras@helaba-invest.de
res@jwbristol.com
research.bnppam@bnpparibas.com
research.corporates@snb.ch
research.investment@snb.ch
research.ozkaya@gmail.com
research.vadim@alliancebernstein.com
research.wolfman@acqcap.com
research@ae-gis.com
research@capraasset.com
research@croftleo.com
research@daiwasbi.co.jp
research@delen.be
research@fcminvest.com
research@fultonfinancialadvisors.com
research@gkb.ch
research@halcyonpartnerships.com
research@heritageinvestors.com
research@infidar.ch
research@jbush.com
research@keleher.info
research@lvmh.fr
research@marchpartners.com
research@mcleanbudden.com
research@metro.de
research@netglide.com
research@research.com
research@sarofim.com
research@stonehillcap.com
research@tchinc.com
research@zuam.ch
research1@rbcds-ged-uk.com
research1@tudor.com
researchea@pasche.ch
research-newsletter-data@tudor.com
researchreports@bailliegifford.com
researchrequest@warburgpincus.com
reshma.patel@morganstanley.com
resi.dickler@geninvest.de
resit.talimcioglut@bnpparibas.com
restewart@martincurrie.com
retaildwr@bloomberg.net
retienne@osc.state.ny.us

reto.antonietti@csfides.ch

reto.beerli@juliusbaer.com

reto.buehler@dresdner-bank.ch

reto.buesser@dresdner-bank.ch

reto.cantoni@ubsw.com

reto.demostene@ubs.com

reto.frei@uebgroup.com

reto.fuenfgeld@cic.ch

reto.grau@slhfp.ch

reto.grieder@vontobel.com

reto.heldstab@bve.ch

reto.hess@credit-suisse.com

reto.hintermann@juliusbaer.com

reto.jaeggli@ca-suisse.com

reto.lienhard@zkb.ch

reto.meneghetti@credit-suisse.com

reto.niggli@swisscanto.ch

reto.portmann@sarasin.co.uk

reto.rebmann@lbswiss.ch

reto.schmidlin@juliusbaer.com

reto.seiler@csam.com

reto.stadelmann@ubsw.com

reto.stiffler@juliusbaer.com

reto.tarnutzer@juliusbaer.com

reto.weber@bsibank.com

reto.wiget@credit-suisse.com

reto.wild@georgfischer.com

reto.wolf@cibasc.com

reuben_scherzer@victoryconnect.com

reubenabrams@gic.com.sg

revans@martincurrie.com

reverett@bpbtc.com

revolon.alberto@sella.it

rex.olson@pacificlife.com

rex.sinquefield@dfafunds.com

rex.w.bennett@conocophillips.com

rex_hw_tang@hkma.gov.hk

rex_schuette@ucbi.com

rey.dominique@rahnbodmer.ch

rey_stroube@agfg.com

reynaldo.garcia@ibtco.com

reynars@nationwide.com

reynoldr@ubk.co.uk

reynolds@apolloic.com

reynolj@vankampen.com

reynote@bloomberg.net

reza.kazemi@s-versicherung.at

reza.samdjee@francetelecom.com

reza.vishkai@insightinvestment.com

reza@bnm.gov.my

reza_bahar@hvbamericas.com

rf.invermap@mapfre.com

rfacchini@sbp-banque.ch

rfalchetti@standishmellon.com

rfallon@tigerglobal.com

rfanciullo@icbny.com

rfaris@ocwen.com

rfaulkner@babsoncapital.com

rfaulkner@bcentral.cl

rfc@jwbristol.com

rfcollins@delinvest.com

rfeign@cisco.com

rfeingold@dlbabson.com

rfeiss@bloomberg.net

rfeldmann@bear.com

rfeliciano@mfs.com

rferber@bloomberg.net

rferguson@gcr.com

rfernand@bcentral.cl

rfernandez@opusinvestment.com

rferraioli@caxton.com

rferrara@jhancock.com

rferste@templeton.com

rfetch@lordabbett.com

rfh@dartmouth.edu

rfhayes@wellington.com

rfick@borel.com

rfiel@hough.com

rfielding@oppenheimerfunds.com

rfilatov@templeton.com

rfilia@federatedinv.com

rfinch@hourglasscapital.com

rfinn@opers.org

rfischer@allstate.com

rfiske@pershing.com

rflaherty@mfs.com

rflax@perrycap.com

rfleimkuhler@delinvest.com

rfleming@ingfnc.com

rfleming@leopoldjoseph.com

rflorez@lib.com

rflowers@dbzco.com

rflugum@aegonusa.com

rfolmer@bloomberg.net

rfoo@troweprice.com

rforbes@edc-see.ca

rforgues@canyonpartners.com

rforker@loomissayles.com

rfornes@bloomberg.net

rfoster@caxtonhealth.com

rfox@opers.org

rfox@smithbreeden.com

rfox@whitneybank.com

rfp@nacm.com

rfpedersen@illinoismutual.com

rfr@atalantasosnoff.com

rfrancello@caxton.com

rfrangella@caxton.com

rfrank@gscpartners.com

rfrank@hellmanjordan.com

rfrankel@sarofim.com

rfranklin@nb.com

rfranzese@libertyview.com

rfranzese@nb.com

rfrazier@aegonusa.com

rfrederes@bloomberg.net

rfretz@us.mufg.jp

rfriedbe@blackrock.com

rfriedman@msfi.com

rfroig@stifel.com

rfronapfel@bankofny.com

rfruh@ifsam.com

rftchan@hkma.gov.hk

rfuente@banxico.org.mx

rfuhrman@wellington.com

rfunes@us.mufg.jp

rfurka@mymainstreetbank.com

rfyoung@metlife.com

rg.delclaux@grupobbva.com

rg@us.danskebank.com

rg369@cornell.edu

rg40@ntrs.com

rg55@ntrs.com

rgadala@bloomberg.net

rgaensslen@pictet.com

rgalione@europeancredit.com

rgallagher@babsoncapital.com

rgallen@mercuryinsurance.com

rgaller@invesco.com

rgambira@princeton.edu

rganesh@blackrock.com

rganti@hbk.com

rgarcesb@cajamadrid.es

rgardella@lordabbett.com

rgardner@cambonds.com

rgargant@finibanco.pt

rgarritt@nabny.com

rgartaganis@loomissayles.com

rgarton@pacificlife.com

rgarza@westernasset.com

rgasco@bancamarch.es

rgaskell@seic.com

rgasway@ups.com

rgatten1@bloomberg.net

rgaviglio@intermarketcorp.net

rgball@opers.org

rgbrown@bear.com

rgc@capgroup.com

rgclark@logancapital.com

rgeib@harleysvillesavings.com

rgengelb@bloomberg.net

rgeorge@bankofny.com

rgeorge@tiaa-cref.org

rgeorgeson@smithgraham.com

rgerber@lordabbett.com

rgerdeman@nb.com

rghrenassia@pictet.com

rgiangregorio@samipfd.com

rgiliberti1@bloomberg.net

rgill@bankofny.com

rgill@farmcredit-ffcb.com

rgilli10@ford.com

rginsberg@union-investment.de

rgipson@ingalls.net

rgiudice4@bloomberg.net

rgk@capgroup.com

rgk@dodgeandcox.com

rglaesche@wuerttag.de

rglasebrook@nb.com

rglenny@uscentral.org

rglise@munder.com

rgm@capgroup.com

rgm1@ntrs.com

rgmohan@wellington.com

rgn.tr@adia.ae

rgoel@aegonusa.com

rgoldberg@banxico.org.mx

rgoldsborough@arielinvestments.com

rgoldstein@bankofny.com

rgomes1@bloomberg.net

rgomez@bcentral.cl

rgonzalez@babsoncapital.com

rgonzalez@banamex.com

rgonzalez@fhlbatl.com

rgonzalezba@banamex.com

rgoodband@jhancock.com

rgoodof@loomissayles.com

rgooskens@msfi.com

rgordan@chevrontexaco.com

rgordon@williamblair.com

rgottesman@firstmanhattan.com

rgraham@bondwave.com

rgranber@nylim.com

rgrannis@qualcomm.com

rgrant@kbw.com

rgrau@nb.com

rgraves@mail.state.tn.us

rgravil@carac.fr

rgravino@provident-bank.com

rgreen@wasatchadvisors.com

rgreenjr@pclient.com

rgreeno@princeton.edu

rgregg@ftci.com

rgregory@baylbny.com

rgreulich@wdwitter.com

rgrimm@berkeleyvc.com

rgromero@princeton.edu

rgromko@dbzco.com

rgrubbs@wellington.com

rgruwell@fhlbi.com

rgstcollins@yahoo.com

rgthompson@dow.com

rgtreasury@robeco.nl

rguastello@marchpartners.com

rguha@canyonpartners.com

rguijt@insinger.com

rguimara@bloomberg.net

rgunaratna@metlife.com

rgupta4@metlife.com

rgusick@perrycap.com

rguttridge@lmfunds.com

rgw23@cornell.edu

rha@bankinvest.dk

rhaan@schootsepoort.nl

rhabursky@bloomberg.net

rhaddad@saib.com.sa

rhadley@ofiinstitutional.com

rhaggard@kbw.com

rhaggard@sanwafp.com

rhakim@templeton.com

rhale@cambonds.com

rhalgren@metlife.com

rhall@mfs.com

rhall@russell.com

rhallisey@blackrock.com

rhamilton@mfcglobalus.com

rhammerl@sgz-bank.lu

rhamwee@gscpartners.com

rhanek@munichre.com

rhannah@bankofcanada.ca

rhansen@ustrust.com

rhar@kempen.nl

rhare@alabamafuel.com

rhargaden@pacificincome.com

rharris@sterne-agee.com

rharrison@voyageur.net

rhart@frk.com

rharvey@fandc.co.uk

rharvey1@bloomberg.net

rhaskel@jbhanauer.com

rhauser@opcap.com

rhauser@pictet.com

rhausmann@tiaa-cref.org

rhawkins@mfs.com

rhay@libertyview.com

rhaydon@nb.com

rhd@tudor.com

rhdavis@us.nomura.com

rhe@nbim.no

rhea.hamilton@shell.com

rhea_mihalisin@merck.com

rhealy@kpsp.com

rhechler@waddell.com

rheckman@tiaa-cref.org

rheebner@ofii.com

rheidemann@waddell.com

rheinboden@netcologne.de

rheine@meag.com

rheinhyp@indigo.ie

rheitu.bansal@morganstanley.com

rhelderman@anthos.nl

rhelf@fiduciarymgt.com

rhelm@meag.com

rhenderson@bpbtc.com

rhenderson12@bloomberg.net

rhensley@unumprovident.com

rhern@meag.com

rhernandez@bsp.gov.ph

rherr@bankofny.com

rhervas@deerfieldcapital.com

rhett.brown@lazard.com

rhett.lambert@alexanderkey.com

rhett.neuenschwander@tcw.com

rhett_hunter@troweprice.com

rheza.lascano@hsbc.com

rhiett@viningsparks.com

rhill@ofii.com

rhimelfarb@leggmason.com

rhimelfarb@stifel.com

rhimmo@bloomberg.net

rhinckley@eatonvance.com

rhinderlie@copera.org

rhines@bostonprivatebank.com

rhl@capgroup.com

rhlee@metlife.com

rhmeredith@metlife.com

rhn@capgroup.com

rhn49225@cathaylife.com.tw

rhoades@rentec.com

rhocker@penncapital.com

rhoerle@rnt.com

rhoffman@us.nomura.com

rhoffman@wilmingtontrust.com

rhofmann@bloomberg.net

rholcomb@invest.treas.state.mi.us

rholt@1838.com

rholt@fmaadvisors.com

rholt@lkcm.com

rhom@ca-indosuez.com

rhona.stewart@aegon.co.uk

rhonda.liesenfeld@edwardjones.com

rhonda.vitanye@barclaysglobal.com

rhonda_boggs@dom.com

rhonda_chang@mfcinvestments.com

rhonda_crosson@putnam.com

rhonda_webb@calpers.ca.gov

rhondale.haywood@pnc.com

rhopps@allstate.com

rhorner@fnni.com

rhossli2@bloomberg.net

rhovermale@fhlbi.com

rhoverson@provident-bank.com

rhoward@lordabbett.com

rhowe@eatonvance.com

rhowells@bloomberg.net

rhoyng@fnccorp.com

rhs@capgroup.com

rhs@nbim.no

rhsu@frk.com

rhua@panagora.com

rhuang@mfs.com

rhughes@bbandt.com

rhughes@pwmco.com

rhutton@libertyview.com

rhutton@nb.com

rhv39972@glaxowellcome.co.uk

rhys.foulkes@threadneedle.co.uk

rhys.g.true@jpmorgan.com

rhys.lyons@icap.com

rhys@braeburncapital.com

rhys_davies@hen.invesco.com

ri.guderian@frankfurt-trust.de

ri@capgroup.com

ri@ubpam.com

ri5@ntrs.com

ria.beckers@interbrew.com

ria.sugay@banksterling.com

rian.caufield@ge.com

rian.caufman@ge.com

rian@sek.se

ribo01@handelsbanken.se
ribonib@1stsource.com
ric.costa@pimco.com
rica.trujillo@frm.com
ricardo.caldeira@finantia.com
ricardo.calico@cgd.pt
ricardo.funes@scotiacapital.com
ricardo.grados@ohis.com
ricardo.laborda@grupobbva.com
ricardo.marino@gs.com
ricardo.martinelli@bcb.gov.br
ricardo.mesquita@bcb.gov.br
ricardo.moura@bcb.gov.br
ricardo.pedro@clf-dexia.com
ricardo.pires@besci.co.uk
ricardo.rosa@grupposantander.pt
ricardo.salgado@gs.com
ricardo.sanmartin@fonditel.es
ricardo.sayao@alcoa.com
ricardo.scaff@rabobank.com
ricardo.vit@sscims.com
ricardo.xavier@ashmoregroup.com
ricardo_cipicchio@bankone.com
ricardocruz@quilter.co.uk
riccardi.roberto@enel.it
riccardo.bindi@morganstanley.com
riccardo.cavo@pioneeraltinvest.com
riccardo.cazzola@eurosgr.it
riccardo.costa@ersel.it
riccardo.curcio@uk.fid-intl.com
riccardo.divenuta@sai.it
riccardo.grimaldi@bancaprofilo.it
riccardo.lagorio@bancaprofilo.it
riccardo.lugli@bancaintesa.co.uk
riccardo.magni@bpubanca.it
riccardo.masotti@credit-suisse.com
riccardo.mazzi@bancaintesa.it
riccardo.nembri@bancaprofilo.it
riccardo.parasporo@bancaintesa.it
riccardo.quartodipalo@mediobanca.it
riccardo.ratti@bancaprofilo.it
riccardo.senn@ubs.com
riccardo.taje@jpmorganfleming.com
riccardo.tomasi@banca.mps.it
riccardo.vanoli@db.com

riccardo.veglio@mediolanum.it
riccardo.zucchini@bancalombarda.it
riccardodirenzo@cariplo.it
riccardoserrini@intesabci.it
ricciardi@mpsgr.it
ricciot@aetna.com
riccochan@mas.gov.sg
riccolon@bbvapr.com
rice_paul@jpmorganfleming.com
ricet@ebrd.com
rich.bartolotta@eds.com
rich.bielen@protective.com
rich.bradfield@mortgagefamily.com
rich.bressler@twi.com
rich.brody@ppmamerica.com
rich.burns@prudential.com
rich.crist@prudential.com
rich.dabrowski@citadelgroup.com
rich.farra@transamerica.com
rich.gale@firstunion.com
rich.gale@glenmede.com
rich.ghazarian@westernasset.com
rich.hobson@sterlingsavings.com
rich.kelly@db.com
rich.king@6thaveinvest.com
rich.king@houston.nacm.com
rich.laxer@ge.com
rich.mercante@aig.com
rich.millard@jpfinancial.com
rich.okeeffe@pncadvisors.com
rich.rosen@jwseligman.com
rich.shulusky@commercebank.com
rich.smith@aberdeen-asset.com
rich.stevenson@tcw.com
rich.urban@corporate.ge.com
rich.vaccaro@prudential.com
rich.vandermass@morganstanley.com
rich_carter@ustrust.com
rich_fitzsimons@swissre.com
rich_gazda@ml.com
rich_jamie@jpmorgan.com
rich_king@invesco.com
rich_petruzzo@vanguard.com
rich_robben@invesco.com
rich_sega@conning.com

richarad@rbcel.com

richard.a.henley@jpmchase.com

richard.a.hoffman@csam.com

richard.a.jarvis@jpmorgan.com

richard.abma@kasbank.com

richard.adams@ing.com.au

richard.albanese@prudential.com

richard.albano@ingfunds.com

richard.alborough@morleyfm.com

richard.allen@fuji-bank.co.uk

richard.altstaetter@btv.at

richard.annunziato@csam.com

richard.asbery@gs.com

richard.askey@lloydstsb.co.uk

richard.aubrey@bankofthewest.com

richard.avidon@csam.com

richard.avidon@db.com

richard.axilrod@moorecap.com

richard.baker@glgpartners.com

richard.baldwin@gartmore.com

richard.balfour@csam.com

richard.balloch@resolutionasset.com

richard.banno@pacificlife.com

richard.baytosh@huntington.com

richard.beadsworth@lloydstsb.co.uk

richard.bei@bernstein.com

richard.bell@isisam.com

richard.bennett@rabobank.com

richard.berberian@rbsgc.com

richard.berthiaume@tudor.com

richard.bertoni@dresdnerkleinwort.com

richard.biagini@fmr.com

richard.biegen@aig.com

richard.bisson@nomura-asset.co.uk

richard.black@lgim.co.uk

richard.black@omam.co.uk

richard.bohan@fmr.com

richard.bona@gmacm.com

richard.booth@db.com

richard.brightman@barclaysglobal.com

richard.brink@alliancebernstein.com

richard.brown@citigroup.com

richard.brown@schroders.com

richard.brumby@csam.com

richard.burrows@pernod-ricard.com

richard.burton@hypovereinsbank.de

richard.burwood@citicorp.com

richard.busellato@moorecap.co.uk

richard.butler@caam.com

richard.byrnes@db.com

richard.c.davies@jpmorgan.com

richard.cai@novartis.com

richard.cambridge@lgim.co.uk

richard.campbell@lloydstsb.co.uk

richard.campbell@trs.state.tx.us

richard.campbell@umb.com

richard.cansell@morleyfm.com

richard.carnes@pncbank.com

richard.caro@columbiamanagement.com

richard.casey@boigm.com

richard.cashin@ubs.com

richard.chadderton@lazard.com

richard.chang@moorecap.com

richard.chapman@ldn.invesco.com

richard.chauvin@capitalonebank.com

richard.chen@barclaysglobal.com

richard.cheng@fmr.com

richard.chilton@swift.com

richard.chin@53.com

richard.chin@watchhillfunds.com

richard.christinat@bcv.ch

richard.chung@db.com

richard.clarida@pimco.com

richard.clark@pnc.com

richard.clode@gartmore.com

richard.colasuonno@pimco.com

richard.colavecchio@wamu.net

richard.collins@ubs.com

richard.colwell@csam.com

richard.colwell@morleyfm.com

richard.convy@pnc.com

richard.cox@lbb.de

richard.craske@glgpartners.com

richard.cumberledge@inginvestment.com

richard.cumbley@commerzbankib.com

richard.cumbley@hsbcib.com

richard.cummings@dartmouth.edu

richard.curling@db.com

richard.cutts@columbiamanagement.com

richard.d.mellin@wellsfargo.com

richard.dahlberg@columbiamanagement.com

richard.dameron@pncbank.com

richard.davidson@morganstanley.com

richard.dekaser@nationalcity.com

richard.deluca@ibtco.com

richard.derose@alliancebernstein.com

richard.dichillo@inginvestment.com

richard.diem@pncadvisors.com

richard.dingwall-smith@swipartnership.co.uk

richard.dolhun@agf.com

richard.doron@fmr.com

richard.drason@db.com

richard.dryer@credit-suisse.com

richard.duggan@selective.com

richard.dunbar@swipartnership.co.uk

richard.dymond@morleyfm.com

richard.dyson@aberdeen-asset.com

richard.e.john@citi.com

richard.edelman@db.com

richard.edmonds@wachovia.com

richard.edwards@fac.com

richard.elliott@mhcb.co.uk

richard.esterly@daiwausa.com

richard.evans@gartmore.com

richard.evans@rolls-royce.com

richard.f.jordan@chase.com

richard.farmer@citadelgroup.com

richard.felegy@morganstanley.com

richard.fentin@fmr.com

richard.ferguson@db.com

richard.fiedorek@pncbank.com

richard.field@norwich-union.co.uk

richard.figuly@jpmorgan.com

richard.fisher@wamu.net

richard.flack@ubs.com

richard.flax@gs.com

richard.fletcher@fandc.com

richard.flint@barclaysglobal.com

richard.frei@zkb.ch

richard.friederich@zkb.ch

richard.fry@axa-im.com

richard.fuld@tudor.com

richard.furst@moorecap.com

richard.ghazarian@sce.com

richard.gibson@bankofamerica.com

richard.glass@morganstanley.com

richard.goddard@it.abnamro.com

richard.goldsmith@db.com

richard.goldthorpe@lloydstsb.co.uk

richard.grahman@uboc.com

richard.grasset@lloydstsb.co.uk

richard.green@norwich-union-life.co.uk

richard.greenwood@aig.com

richard.greenwood@prudential.com

richard.griffiths@uk.danskebank.com

richard.guether@morganstanley.com

richard.habermann@fmr.com

richard.hall@rbc.com

richard.hallett@morleyfm.com

richard.harjes@citadelgroup.com

richard.healing@mhcb.co.uk

richard.hegwood@columbiamanagement.com

richard.henricsson@nordea.com

richard.henry@pncbank.com

richard.herberth@jpmorganfleming.com

richard.herbst@jpmorgan.com

richard.herbst@rabobank.com

richard.hetherington@chase.com

richard.hill@csam.com

richard.hinz@cominvest-am.com

richard.hochreutiner@ubsw.com

richard.hockings@lazard.com

richard.hodges@lgim.co.uk

richard.hodson@credit-suisse.com

richard.hoerner@blackrock.com

richard.hogan@fmr.com

richard.homan@dillonread.com

richard.honeck@bankofamerica.com

richard.hoss@bnpparibas.com

richard.house@threadneedle.co.uk

richard.howarth@insightinvestment.com

richard.howorth@lionhart.net

richard.hrabchak@prudential.com

richard.hudson@icgplc.com

richard.hughes4@barcap.com

richard.humphreys@nationwide.co.uk

richard.huston@drkw.com

richard.insalaco@rochester.edu

richard.ipesch@apobank.de

richard.irons@cw.com

richard.j.barry@pjc.com

richard.j.nicholson@jpmchase.com

richard.j.rogalski@tuck.dartmouth.edu

richard.j.wall@aib.ie

richard.j.ward@jpmorganfleming.com

richard.jackson@tudor.com

richard.jenkins@rbccm.com

richard.johnson@pnc.com

richard.johnston@siemens.com

richard.jucker@zkb.ch

richard.k.driscoll@usa.dupont.com

richard.kassaby@cba.com.au

richard.keizer@ingim.com

richard.kelly@biam.boi.ie

richard.kelsall@norwich-union-life.co.uk

richard.kelsall@norwich-union-life.com

richard.kennaugh@db.com

richard.kent@glenmede.com

richard.kernan@ryanbeck.com

richard.keys@lloydstsb.co.uk

richard.kim@jpmorgan.com

richard.kimball@usaa.com

richard.king@himco.com

richard.kobler@rmf.ch

richard.koch@ap1.se

richard.kosecky@erstebank.at

richard.kowal@lazard.com

richard.kruse@nomura-asset.co.uk

richard.lambert@bankofengland.co.uk

richard.lantz@electrolux.se

richard.larner@db.com

richard.lau@sg.standardchartered.com

richard.lee@citadelgroup.com

richard.lefebvre@caam.com

richard.lehman@isisam.com

richard.leite@credit-suisse.com

richard.lepere@caam.com

richard.levinson@firstunion.com

richard.lewis@newstaram.com

richard.leyman@ge.com

richard.liang@shinseibank.com

richard.lin@schroders.com

richard.list@credit-suisse.com

richard.lonsdale@gerrard.com

richard.loretan@juliusbaer.com

richard.lossano@prudential.com

richard.lowes@harrisbank.com

richard.lowman@isisam.com

richard.luijken@nibcapital.com

richard.luu@sarasin.ch

richard.m.davis@gs.com

richard.m.hibell@jpmorgan.com

richard.m.twomey@citigroup.com

richard.m.white@csam.com

richard.ma@lionhart.net

richard.machin@fhlb-pgh.com

richard.major@db.com

richard.mak@pimco.com

richard.manuel@fmr.com

richard.marshall@bbh.com

richard.marshall@mhcb.co.uk

richard.marwood@axa-im.com

richard.massuci@pncadvisors.com

richard.matas@4086.com

richard.mattner@nyc.rabobank.com

richard.mauro@pncbank.com

richard.may@barclaysglobal.com

richard.mcbain@db.com

richard.mcbride@clamericas.com

richard.mcclorey@bmo.com

richard.mccormick@threadneedle.co.uk

richard.mcintosh@sgcib.com

richard.mckinney@deshaw.com

richard.meek@bbh.com

richard.meese@barclaysglobal.com

richard.mejzak@blackrock.com

richard.merage@falconig.com

richard.mercier@alliancebernstein.com

richard.meth@jpmorganfleming.com

richard.mettler@columbiamanagement.com

richard.mhende@morganstanley.com

richard.miller@ge.com

richard.montesano@us.mizuho-sc.com

richard.moore@gmacrfc.com

richard.moore@omam.co.uk

richard.moreland@bmo.com

richard.morgan@bapfim.co.uk

richard.mormile@pioneeraltinvest.com

richard.mueller@rmf.ch

richard.mulley@gs.com

richard.murphy@ch.abnamro.com
richard.muruve@bmo.com
richard.n.sharp@hsbcam.com
richard.nahmani@lodh.com
richard.nash@isisam.com
richard.neuner@blb.de
richard.ng@intel.com
richard.nibloe@insightinvestment.com
richard.nield@aiminvestments.com
richard.north@sixcontinents.com
richard.o'connell@barclays.co.uk
richard.oconnell@gcm.com
richard.olson2@hp.com
richard.owens@rbccm.com
richard.p.grammer@bankofamerica.com
richard.padgham@pncbank.com
richard.papetti@morganstanley.com
richard.parent@prudential.com
richard.patterson@swip.com
richard.peck@fmr.com
richard.peirson@framlington.co.uk
richard.penny@lgim.co.uk
richard.petrino@columbiamanagement.com
richard.philips@ubs.com
richard.piccirillo@prudential.com
richard.pierson@framlington.co.uk
richard.pike@tudor.com
richard.pitre@tasitalia.com
richard.prvulovich@gartmore.com
richard.puma@ospraie.com
richard.q.wendt@towersperrin.com
richard.quin@csam.com
richard.r.davis@citigroup.com
richard.r.helmerichs@pjc.com
richard.razza@thehartford.com
richard.read@lloydstsb.co.uk
richard.redfern@isisam.com
richard.ritschel@nordea.lu
richard.robben@db.com
richard.rochat@csam.com
richard.rogers@prudential.com
richard.rokus@micorp.com
richard.romano@prudential.com
richard.rose@pfpc.com
richard.rosen@mackayshields.com

richard.rossatti@tkb.ch
richard.s.bei@jpmorgan.com
richard.s.cohen@bankofamerica.com
richard.saldanha@investecmail.com
richard.saldanha@morleyfm.com
richard.saler@inginvestment.com
richard.samuel@icgplc.co.uk
richard.sanderson@lloydstsb.co.uk
richard.schlanger@pioneerinvest.com
richard.schmidt@postbank.de
richard.schoeb@jpmorgan.com
richard.schreuder@barclays.co.uk
richard.schulein@fbs.nl
richard.scott@aig.com
richard.seebacher@sparkasse.it
richard.seissler@t-online.de
richard.shepley@db.com
richard.shum@schroders.com
richard.shuster@wpginvest.com
richard.singleton@fandc.com
richard.skelt@uk.fid-intl.com
richard.skeppstrom@eagleasset.com
richard.slaughter@ers.state.tx.us
richard.sloan@barclaysglobal.com
richard.small@csfb.com
richard.smith@tcw.com
richard.smithyes@uk.mufg.jp
richard.spalton@aberdeen-asset.com
richard.spillane@fidelity.com
richard.springate@dkib.com
richard.stanley@singers.co.im
richard.starling@fmr.com
richard.steffen@juliusbaer.com
richard.stevens@lgim.co.uk
richard.stevens@nationalcity.com
richard.stevens@pioneerinvestments.com
richard.stevenson@allegiantgroup.com
richard.stewart@db.com
richard.stewart@moorecap.com
richard.talerico@umb.com
richard.tan@credit-suisse.com
richard.tanner@ubs.com
richard.taormina@jpmorgan.com
richard.taube@pacificlife.com
richard.tauber@columbiamanagement.com

richard.taylor1@barclays.co.uk

richard.teisch@pseg.com

richard.tennant@uk.fid-intl.com

richard.thieke@db.com

richard.thompson@aig.com

richard.thompson@bnpparibas.com

richard.thompson@uk.fid-intl.com

richard.tomlinson@omam.co.uk

richard.toner@prudential.com

richard.travis@morgankeegan.com

richard.troyer@alliancebernstein.com

richard.truong@uk.mizuho-sc.com

richard.tsai@barclaysglobal.com

richard.turner@columbiamanagement.com

richard.ungaro@americas.bnpparibas.com

richard.urwin@blackrock.com

richard.v.annunziato@citigroup.com

richard.van.ovost@mn-services.nl

richard.veith@kodak.com

richard.vincent@skandia.co.uk

richard.w.berger@dartmouth.edu

richard.w.bottomley@hsbc.com

richard.w.bullock@jpmorgan.com

richard.w.sunderland.iii@dartmouth.edu

richard.waddington@rbccm.com

richard.wagner@vkb.de

richard.walker@thomascook.com

richard.walsh@glgpartners.com

richard.warne@credit-suisse.com

richard.warr@citigroup.com

richard.watts@fandc.com

richard.weaver@bernstein.com

richard.webb@flemings.com

richard.wegener@citadelgroup.com

richard.weiland@s-versicherung.co.at

richard.weiss@alliancebernstein.com

richard.weiss@ibtco.com

richard.wellington@bankofengland.co.uk

richard.welsh@inginvestment.com

richard.wendell@prudential.com

richard.wertheimer@citadelgroup.com

richard.west@ubs.com

richard.whiles@halliburton.com

richard.white@opco.com

richard.whitehouse@hsbc.com

richard.wigglesworth@db.com

richard.wilkinson@erstebank.at

richard.williams@blackrock.com

richard.wilmarth@bbh.com

richard.wilson@fandc.com

richard.wilson@threadneedle.co.uk

richard.winkler@aam.ch

richard.wiseman@insightinvestment.com

richard.wittesaele@bnpparibas.com

richard.wohanka@fortisinvestments.com

richard.woodhouse@commerzbankib.com

richard.woodhouse@eu.nabgroup.com

richard.woodward@frostbank.com

richard.x.austin@jpmorgan.com

richard.xie@4086.com

richard.yarmey@pncbank.com

richard.yurasko@pncadvisors.com

richard.zechmeister@credit-suisse.com

richard@barclaysglobal.com

richard@baupost.com

richard@epsilonfunds.com

richard@rentec.com

richard@roxcap.com

richard_a_hill@westlb.co.uk

richard_a_janus@victoryconnect.com

richard_arnott@ssga.com

richard_balestra@cinfin.com

richard_bard@reservefunds.com

richard_batty@standardlife.com

richard_block@putnam.com

richard_bowers@ssga.com

richard_bridges@capgroup.com

richard_c_hepner@vanguard.com

richard_c_hughes@westlb.co.uk

richard_chen@scudder.com

richard_chung@freddiemac.com

richard_clattenburg@troweprice.com

richard_cordover@hvbamericas.com

richard_cortese@manulife.com

richard_crook@mfcinvestments.com

richard_decoste@putnam.com

richard_dell@blackrock.com

richard_dent@troweprice.com

richard_duffy@calpers.ca.gov

richard_ellson@hvbamericas.com

richard_fang@invesco.com

richard_g_dauteuil@fleet.com

richard_g_wolverton@keybank.com

richard_gorda@glenmede.com

richard_gordon@ml.com

richard_ho@fujibank.co.jp

richard_hoang@putnam.com

richard_hofmann@nacm.com

richard_hopkins@perpetual.co.uk

richard_j_turgeon@victoryconnect.com

richard_jaucian@fanniemae.com

richard_johannes@putnam.com

richard_kehoe@nylim.com

richard_kemp@banvenez.com

richard_ko@ml.com

richard_kos@mfcinvestments.com

richard_leung@putnam.com

richard_li@usa.net

richard_limekiller@ustrust.com

richard_macdonald@putnam.com

richard_moffat@standardlife.com

richard_neuman@westlb.com

richard_newitter@acml.com

richard_ngpack@ssga.com

richard_ochman@ssga.com

richard_olek@freddiemac.com

richard_pilat@putnam.com

richard_plackett@blackrock.com

richard_pooley@blackrock.com

richard_powers@vanguard.com

richard_presley@troweprice.com

richard_ronan@acml.com

richard_rothwell@ntrs.com

richard_scholefield@standardlife.com

richard_schwartz@am.newyorklife.com

richard_sorkin@fanniemae.com

richard_tan@ml.com

richard_tanner@swissre.com

richard_taylor@acml.com

richard_thomas@ssga.com

richard_townsend@merck.com

richard_turnill@blackrock.com

richard_vanden_boogard@victoryconnect.com

richard_vella@ml.com

richard_w_wolf@fanniemae.com

richard_wang@freddiemac.com

richard_whitfield@vanguard.com

richard_wilmot@newton.co.uk

richard_wintle@newton.co.uk

richarda.heubisch@bayernlb.de

richarda@bloomberg.net

richarda@imsi.com

richardbarns@bankofny.com

richardc@cater-allen.co.uk

richardchan@gic.com.sg

richardd@coj.net

richarddennis@wessexam.co.uk

richardfearon@eaton.com

richard-h.thomas@ubs.com

richardh@treasury.state.az.us

richardhill@bloomberg.net

richardj@aeltus.com

richardjackson6551@sbcglobal.net

richard-m.smith@db.com

richardmusch@hotmail.com

richardmyers@halifax.co.uk

richardo.rodriques@bcv.ch

richard-peter.leib@muenchenerhyp.de

richards.jason@ntrs.com

richards.jc@mellon.com

richards@hcmny.com

richardschreuder@saemor.com

richardspence@hsbc.com

richardstrait@northwesternmutual.com

richardt@mcm.com

richarst@deshaw.com

richie.cruz@pimco.com

richie@ruanecunniff.com

rich-mgam.wilson@db.com

richmondb@greenecountybank.com

rick.aneshansel@firstar.com

rick.baril@utc.com

rick.baylor@moorecap.com

rick.block@harrisbank.com

rick.bookstaber@bwater.com

rick.brown@bmo.com

rick.bryan@bmonb.com

rick.burmeister@bundesbank.de

rick.cardillo@nationstarmail.com

rick.castro@barclaysglobal.com

rick.cleary@sharpridge.com

rick.davis@jpmorgan.com

rick.delosreyes@soros.com

rick.dentith@rlam.co.uk

rick.didonato@firstunion.com

rick.foytek@nationalcity.com

rick.ganong@tudor.com

rick.grossman@ccastrategies.com

rick.harmon@sto.sc.gov

rick.hoogerwerf@ingim.com

rick.i.davis@bankamerica.com

rick.johnston@resolutionplc.com

rick.jones@ncmcapital.com

rick.lam@hk.nomura.com

rick.llewellyn@rabobank.com

rick.lynes@prudential.com

rick.mace@fmr.com

rick.mak@tdsecurities.com

rick.marquez@bhf-bank.com

rick.morioka@pimco.com

rick.nelson@inginvestment.com

rick.nelson@truscocapital.com

rick.palmon@db.com

rick.patel@fidelity.com

rick.petran@swib.state.wi.us

rick.pitten@columbiamanagement.com

rick.pressly@coair.com

rick.ratkowski@nisanet.com

rick.romano@prudential.com

rick.rubin@pnc.com

rick.schlesinger@pnc.com

rick.scott@aig.com

rick.simonsen@nokia.com

rick.vallieres@alliancebernstein.com

rick.vansteenbergen@himco.com

rick.velez@kofc.org

rick.wayne@pncbank.com

rick.yee@bankofthewest.com

rick@apothcap.com

rick@heliosgrp.com

rick@presaz.com

rick@primco.com

rick@stw.com

rick_conway@agfg.com

rick_delosreyes@troweprice.com

rick_didonato@keybank.com

rick_gable@sunlife.com

rick_gordon@sunlife.com

rick_jackson@scudder.com

rick_richmond@conseco.com

rick_sawers@national.com.au

rick_smith@bancone.com

rick_turnock@invesco.com

rick_weed@putnam.com

rick_wynn@putnam.com

rickard.alte@amfpension.se

rickard.calalv@nordea.com

rickard.skogsfors@swedbank.com

rickard.stenberg@seb.se

rickard.synnergren@seb.se

rickard.waldenlind@nordea.com

rickard.warnelid@dnb.se

rickboesch@bloomberg.net

rickbotthof@synovus.com

rickdoede@ftadvisors.com

rickp@bloomberg.net

ricksr@ensignpeak.org

rick-waldis@dlfi.com

ricky.lit@fortisbank.com.hk

ricky.liu@email.chinatrust.com.tw

ricky.sun@citadelgroup.com

rickyh@nbd.com

rickyhowe@hotmail.com

rickylaw@bloomberg.net

ricmea@safeco.com

rico.bopp@csam.com

rico.fasel@nl.fortis.com

rico.milde@bhf.ing.com

ricocheung@ftsfund.com

ricsun@carnegie.se

ridgely_ficks@putnam.com

ridwan.setiadi.oey@ingim.com

rie.kachi@mizuho-cb.co.jp

rie.shibuya@alliancebernstein.com

rie0429@dl.dai-ichi-life.co.jp

rieco.mello@fmr.com

rieglerw@vankampen.com

rie-katoh@am.mufg.jp

rieko.matsuzawa@boj.or.jp

rieko.tsuchiya@boj.or.jp

rieko.uehara@pimco.com

rieko_arai@mitsubishi-trust.co.jp

rieko-mino@am.mufg.jp

rien.wijnen@ingim.com

riesen.markus@rahnbodmer.ch

riesmeyer.j@mellon.com

riesposito@bankofny.com

riet.vijgen@puilaetco.be

rievesg@rjrt.com

rifatrafi.ojalvo@teb.com.tr

rigano.rita@enel.it

riggins.sarah@principal.com

riginos_dimitriou@blackrock.com

rihi01@handelsbanken.se

riichiro.fukahori@mizuho-cb.co.jp

riitta.naaralainen-vallila@tapiola.fi

riitta.salonen@leonia.fi

rijk_griffioen@nl.ibm.com

rik.dhoest@nagelmackers.be

rika.sato@ubs.com

rikard.forssmed@swedbankrobur.se

riki@nochubank.or.jp

rikiya_kato@putnam.com

rikkin@erbd.com

riku.wiitala@oko.fi

ril.tr@adia.ae

rili01@handelsbanken.se

rim.tehraoui@bnpparibas.com

rima.el-kawa@barclaysglobal.com

rima.terradista@aibny.com

rimma.talis@jpmchase.com

rimperiale@forwardmgmt.com

rina.andriani@ai.astra.co.id

rina.asano@japan.gartmore.com

rina.bhattacharyya@ubs.com

rina.ghez@novartis.com

rina.jha@fmr.com

rina.r.conti@jpmchase.com

rina.yoo@bmo.com

rinaldo.rusca@bsibank.com

rinaldo.tonsi@italtel.it

rinesh.mehta@bankofamerica.com

ringo.r.leo@aexp.com

ringo_lau@scotiacapiral.com

rinji.watanabe@schroders.com

rino.cantele@centrumbank.li

rino.miraglia@claridenleu.com

rio.tandaju@lodh.com

riordan.p@mellon.com

ripal.patel@inginvestment.com

ripper.jennifer@pennmutual.com

rirani@alfransi.com.sa

risa_genjima@tr.mufg.jp

risaueda@dl.dai-ichi-life.co.jp

risei.goto@truscocapital.com

rishi.bali@dillonread.com

rishi.kakati@citi.com

rishi.kansagra@bankofengland.co.uk

rishi.modi@hcmny.com

rishi.sadarangani@alliancebernstein.com

rishi_chullani@invesco.com

rishma.moennasing@nl.abnamro.com

rishul.shah@canadalife.co.uk

risk.management@banchemarche.it

riskbotm@bloomberg.net

rissem@firstcharter.com

risteardbrennan@angloirishbank.ie

risto.oja@swip.com

risto.paivansalo@evli.com

risto.peltokangas@bof.fi

rita.alberico@firstmidwest.com

rita.boscolo@antonveneta.it

rita.capocasale@interbanca.it

rita.chu@wellsfargo.com

rita.crusius@generali.ch

rita.dhut@morleyfm.com

rita.duggan@ge.com

rita.geyermann@kfw.de

rita.grewal@uk.fid-intl.com

rita.hsiao@email.chinatrust.com.tw

rita.j.hanson@jpmorgan.com

rita.kelley@pharma.novartis.com

rita.mcavoy@aberdeen-asset.com

rita.ontko@nationalcity.com

rita.osea@aig.com

rita.pointer@oberbank.at

rita.taplatzidou@fandc.com

rita.ukmt.mccarthy@jpmorgan.com

rita@venetoireland.com

ritaleung@hsbc.com.hk

rita-marie.giudice@credit-suisse.com

ritesh.verma@ge.com

ritikap@mcm.com

ritirupa_samanta@ssga.com

ritt@oce.nl

ritter@bessemer.com

ritterj@strsoh.org

ritu.bhargava@jpmorganfleming.com

ritu.dattani@bg-group.com

riva@bloomberg.net

riveraj@wellscap.com

rivese@nuveen.com

rivierep@cpw.co.uk

rix@loomissayles.com

riyadh.yousif@nbb.com.bh

riyer@canyonpartners.com

riyouta_inami@am.sumitomolife.co.jp

riyouzo.iknoshita@surugabank.co.jp

riyuu824@dl.dai-ichi-life.co.jp

riz.raja@prudential.com

rizal@bcb.com.my

rizalsd@mas.com.my

rizmirlian@meag-ny.com

rizwan.ahmad@rbccm.com

rizwanul.huda@fhlbboston.com

rizzi@mediolanum.it

rizzoni@rentec.com

rj.jones@nordstrom.com

rjaamereno@bloomberg.net

rjachim@desaricap.com

rjack@britannicasset.com

rjackson@capfed.com

rjacobs@ftci.com

rjacoud@brusselsairlines.com

rjaeger@wgtrading.com

rjaffe@angelogordon.com

rjain@standard.com

rjakob@hcmlp.com

rjames@pictet.com

rjameson@bloomberg.net

rjameson@tiaa-cref.org

rjandrasits@bloomberg.net

rjbarrett@wellington.com

rjbukovac@williamblair.com

rjdegirolamo@statestreet.com

rjdriver@ybs.co.uk

rjempalmado@unionbankph.com

rjenkins@metlife.com

rjensen3@bloomberg.net

rjfaro@wellington.com

rjfilip@delinvest.com

rjfreniere@wellington.com

rjgatwar@nb.com

rjh.eu@adia.ae

rjian@mail.notes.bank-of-china.com

rjiang@wellington.com

rjkaye@wellington.com

rjle@tao.sainsburys.co.uk

rjm@dodgeandcox.com

rjmoro@wellington.com

rjmurphy@aegonusa.com

rjn@gruss.com

rjohnson@nacm.com

rjohnson@smithgraham.com

rjohnson@tiaa-cref.org

rjoller@pictet.com

rjones@fandc.co.uk

rjones@invest.treas.state.mi.us

rjones@tigerglobal.com

rjordan@hellmanjordan.com

rjosephs@ibtco.com

rjostes@allstate.com

rjr@libertyview.com

rjr242@cornell.edu

rjrpng@bloomberg.net

rjs@sitinvest.com

rjs1@ntrs.com

rjschreuder@anthos.nl

rjstapleton@shellus.com

rjt@wmblair.com

rjthurston@wellington.com

rjuan@bancamarch.es

rjurado@mapfre.com

rk275@cornell.edu

rk43@ntrs.com

rkalaau@perrycap.com

rkalra@bloomberg.net

rkamali@bloomberg.net

rkampfe@utimco.org

rkaneko@bloomberg.net

rkanovich@oppenheimerfunds.com

rkanzenbach@voyageur.net

rkapur@dlbabson.com

rkarcher@jmsonline.com

rkarlsson1@bloomberg.net

rkathuria@babsoncapital.com

rkay@btmna.com

rkay@us.mufg.jp

rkazemi@bloomberg.net

rkeane@kbw.com

rkehoe@bankofny.com

rkeister@montag.com

rkekish@tsbjinc.com

rkelly@edc.ca

rkelly@panagora.com

rkelly@rockfound.org

rkemp@capgrowthmgt.com

rkent@wilmingtontrust.com

rkeough@jhancock.com

rkernaghan@fiatcorp.co.uk

rkerr@alger.com

rkerth@union-investment.de

rkhlopin@boh.com

rkhoffman@wellington.com

rkhounlivong@groupama-am.fr

rkhoury@tiaa-cref.org

rkilbride@ifsam.com

rkinderman@ellington.com

rking@blackrock.com

rking@dreyfus.com

rking@warburgpincus.com

rkirk@orixcm. com

rkiuttu@myprovident.com

rkjellman@bpbtc.com

rklein@bear.com

rkleinschroth@munichre.com

rklemmer@jennison.com

rkli@kempen.nl

rklingman@bankofny.com

rklm@capgroup.com

rkloek@wolterskluwer.com

rkmann@advisorscap.com

rknee@lincap.com

rkoenig@metlife.com

rkoeste@frk.com

rkoh@bradfordmarzec.com

rkohn@arielinvestments.com

rkonrad@ryanbeck.com

rkoop@bloomberg.net

rkoretz@corusbank.com

rkostal@oechsle-de.com

rkostraba@websterbank.com

rkouliev@westernasset.com

rkouwenberg@aegon.nl

rkowalchik@combk.com

rkowit@federatedinv.com

rkramer@chicagoequity.com

rkramm@ers.state.tx.us

rkrause@josephthal.com

rkrishnan@wellington.com

rkubiak@standishmellon.com

rkumasaki@ambac.com

rkurma@mfs.com

rkurtz@bear.com

rkushel@blackrock.com

rkusmierski@bloomberg.net

rkusumastuti@bi.go.id

rkuze@bloomberg.net

rkwee@tiaa-cref.org

rl36@ntrs.com

rla@nbim.no

rlabbe@seven-cm.com

rlabonte@opusinvestment.com

rlacoff@sterling-capital.com

rlaffey@ifsam.com

rlaiseca@grupobbva.com

rlalexander@wellington.com

rlambert@bbandtcm.com

rlang@bankatlantic.com

rlang@lincap.co

rlangston@bloomberg.net

rlangway@jhancock.com

rlanphier@williamblair.com

rlapara@entergy.com

rlapointe@mfs.com

rlaragh@hbk.com

rlarner@ci.collins-stewart.com

rlarsen@lordabbett.com

rlarson@voyageur.net

rlaskowski@oceanfirst.com

rlatour@caxton.com

rlau@mfs.com

rlbaker@oppenheimerfunds.com

rlbesse@household.com

rlbyrne@leggmason.com

rlderesiewicz@wellington.com

rle@canyonpartners.com

rleavitt@americanfundadvisors.com

rlederman@rockco.com

rledis@westernasset.com

rlee@farcap.com

rlee@lordabbett.com

rlee@mfs.com

rlee@millertabak.com

rlee@uk.tr.mufg.jp

rlee@us.nomura.com

rlee@vcallc.com

rleeman@eatonvance.com

rleeman@evergreeninvestments.com

rlefevre@loomissayles.com

rleheny@caxtonadvantage.com

rlehnher@allstate.com

rlei@kempen.nl

rleist@metlife.com

rleitzes@loomissayles.com

rlennox@caxton.com

rleon@am-gruppe.de

rleonard3@bloomberg.net

rleongar@cajamadrid.es

rlescure@groupama-am.fr

rlestyk@ncmcapital.com

rleu@ibtco.com

rlevans@wellington.com

rleveque@oppenheimerfunds.com

rlevine@nb.com

rlevine@us.nomura.com

rlewis@ag-am.com

rlf@caqpgroup.com

rlfreund@ibtco.com

rli@tiaa-cref.org

rlicorish@worldbank.org

rlimage@osc.state.ny.us

rlin@investcorp.com

rlin@oppenheimerfunds.com

rlindberg@bloomberg.net

rlinden@hcmlp.com

rlink@meag.com

rlitchfield@allmerica.com

rlittle@dlbabson.com

rlittle@senecacapital.com

rlivermore@mfs.com

rlkropp@delinvest.com

rllewellin@bloomberg.net

rlochoff@teleos.com

rlockerman@unumprovident.com

rloewy@bank-of-china.com

rlofgren@capitaladv.com

rlong@fandc.co.uk

rlonic@unumprovident.com

rlopes@servibanca.pt

rlowe@bloomberg.net

rlsimmons@trigon.com

rlucchesini@calstrs.com

rlucy@tiaa-cref.org

rlundelius@westernasset.com

rlw12@dcx.com

rlwilson@bbandt.com

rlyons@dlbabson.com

rm@meisenbachcapital.com

rma@atalantasosnoff.com

rma6109@red.cam.es

rmacdonald@mandtbank.com

rmacia@grupobbva.com

rmackay@loomissayles.com

rmackenson@nb.com

rmacphee@westernasset.com

rmaglin@federatedinv.com

rmagome@mtbcny.com

rmaher@woodman.com

rmahjoory@deerfieldcapital.com

rmahmud@bloomberg.net

rmahtre@wpgvp.com

rmalikyar@worldbank.org

rmalone@fideuramireland.ie

rmanfredi@credem.it

rmangels@wellscap.com

rmanix@us.ca-indosuez.com

rmann@aegonusa.com

rmann@bbandt.com

rmanning@mfs.com

rmarash@firstmanhattan.com

rmare@bcra.gov.ar

rmarks@caxton.com

rmarrone@evergreeninvestments.com

rmarsh@nb.com

rmarsh@tudor.com

rmarsjanik@wellington.com

rmartin@allstate.com

rmartine@cajamadrid.es

rmartineza@cam.es

rmartins@cajamadrid.es

rmartosl@bancopastor.es

rmarvin@roxcap.com

rmass@westernasset.com

rmassenberg@acml.com

rmasterson@gemcapitalmgmt.com

rmasucci@btmna.com

rmattessich@bankofny.com

rmatthes@metzler.com

rmatthews@oppenheimerfunds.com

rmatuschka@meag.com

rmaue@investmentcounselors.com

rmaura@bloomberg.net

rmcallister@britannicasset.com

rmcallister@mfs.com

rmcarthy@calfed.com

rmcashan@frostbank.com

rmccall@templeton.com

rmccarter@tiaa-cref.org

rmccrillis@itsmarta.com

rmccullough@mailbox.lacity.org

rmceldowney@brv-llc.com

rmcelhinney@loomissayles.com

rmcgill@bpop.com

rmcgrail@loomissayles.com

rmcgreevey@ustrust.com

rmcguf@state.wy.us

rmchargue@first-online.com

rmchugh@jhancock.com

rmchugh@us.nomura.com

rmcilrat@travelers.com

rmcinnes@mortgagenetwork.com

rmcintosh@caxton.com

rmckeever@dlbabson.com

rmclaughlin@evergreeninvestments.com

rmclaughlin@tiaa-cref.com

rmclawrence@bankofny.com

rmcnab@martincurrie.com

rmcnavish@1838.com

rmcwalters@bankofny.com

rmcwalters@jhancock.com

rmcwatters@jhancock.com

rmd.tr@adia.ae

rme@ubp.ch

rmeckler@cprus.com

rmeckler@libertyview.com

rmedina@standishmellon.com

rmedinaa@banxico.org.mx

rmediobanca@bloomberg.net

rmeeker@bear.com

rmeijer@optiver.com

rmeirschen@mmwarburg.com

rmelcher@aegonusa.com

rmendel@allstate.com

rmeo@lehman.com

rmeraviglia@vrgestioni.it

rmessina@westernasset.com

rmestaz@allegiancecapital.com

rmeyer@aegonusa.com

rmeyer@nb.com

rmeyer@pax.ch

rmeyer@seic.com

rmfrey@rmf.ch

rmiddlehurst@ufji.com

rmignemi@bankofny.com

rmiki@dl.dai-ichi-life.co.jp

rmillard@scotiacapital.com

rmiller@amfin.com

rmiller@bankofcanada.ca

rmiller@ifm.net.au

rmiller@serviceasset.com

rmills@samllc.com

rmirco@bloomberg.net

rmiriam@tudor.com

rmiron@blackrock.com

rmisko@oppenheimerfunds.com

rmk59@cornell.edu

rml@gries.com

rmlukassen@aegon.nl

rmodafferi@bancafideuram.it

rmolisso@metlife.com

rmollen@utimco.org

rmollett@blackrock.com

rmolloy@lifescap.com

rmontano@hotmail.com

rmonte@mapfre.com

rmoogan@lasallebonds.com

rmoolenaar@spfbeheer.nl

rmoone@ciceuro.com

rmooney@mdsass.com

rmorales@invercaixa.es

rmorenom@bankinter.es

rmorgan@blackrock.com

rmorgan@metlife.com

rmorillo@rockco.com

rmorino@caxton.com

rmorley@mfs.com

rmorris@lordabbett.com

rmorris@williamblair.com

rmorrison@dlbabson.com

rmorton@opers.org

rmoser@maninvestments.com

rmoukarim@dohabank.com.qa

rmowbray@fiatcorp.co.uk

rmowrer@blackrock.com

rmr@bloomerg.net

rmsparling@dow.com

rmueller@caxton.com

rmui@boh.com

rmulder@wolterskluwer.com

rmulford@tiaa-cref.org

rmullens@aflac.com

rmuller@insinger.com

rmuller@reatech.net

rmulligan@bankofny.com

rmunger@baupost.com

rmunro@essexinvest.com

rmurphy@ssrm.com

rmustard@scotiacapital.com

rmvaheesan@leggmason.com

rmwest@state.nm.us

rmwitkoff@chubb.com

rmyers@canyonpartners.com

rmzdunczyk@wellington.com

rn@atalantasosnoff.com

rn02472@bloomberg.net

rnackenson@nb.com

rnarayana@rockco.com

rnash@swst.com

rnastou@jhancock.com

rnatale@bear.com

rneath@metlife.com

rnegi@bloomberg.net

rnelson@bankofny.com

rnew@hanifen.com

rnewkirk@fhlbdm.com

rnewsome@blackrock.com

rnh.eu@adia.ae

rnh@capgroup.com

rnichols@strsoh.org

rnielsen@tiaa-cref.org

rnightingale@waddell.com

rnightingale@westernasset.co.uk

rnimmo@martincurrie.com

rnirenberg@metlife.com

rnishi@boj.co.uk

rnixon@barrowhanley.com

rniyazov@nylim.com

rnl@capgroup.com

rnl1@ntrs.com

rno@nbim.no

rnoe@imrf.org

rnoel@bloomberg.net

rnoreika@firststate.co.uk

rnoskiewicz@exchange.ml.com

rns@ntrs.com

rnuciforo@rockco.com

rnuttall@aamcompany.com

rnye@bakernye.com

roald.borre@puilaetco.be

rob.anderson@iim-ar.com

rob.baretto@ubsw.com

rob.bechard@barclaysglobal.com

rob.bernstein@greenpoint.com

rob.broggi@tudor.com

rob.buckmaster@barclaysglobal.com

rob.clement@unilver.com

rob.corley@pimco.com

rob.crimes@ppm-uk.com

rob.cue@wellsfargo.com

rob.denecker@db.com

rob.donath@citadelgroup.com

rob.drijkoningen@ingim.com

rob.fezekas@dfafunds.com

rob.galusza@fmr.com

rob.giles@gartmore.com

rob.goyens@fortisbank.com

rob.gulden@barclaysglobal.com

rob.guttschow@nuveen.com

rob.habets@fbs.nl

rob.hadley@ge.com

rob.hess@fmr.com

rob.hill@do.treas.gov

rob.holland@tcw.com

rob.hom@fac.com

rob.horlings@akzonobel.com

rob.ipsen@allstate.com

rob.johnston@bmo.com

rob.jones@threadneedle.co.uk

rob.krasko@bwater.com

rob.l.mclean@lowes.com

rob.lay@flemings.com

rob.libbrecht@morleyfm.com

rob.long@threadneedle.co.uk

rob.maloof@morganstanley.com

rob.marshall@eagleasset.com

rob.mason@friendsis.com

rob.moore@wamu.net

rob.moores@ge.com

rob.nagra@db.com

rob.nunn@ubs.com

rob.orahilly@chase.com

rob.petrie@fmr.com

rob.polak@citadelgroup.com

rob.pomphrett@rbccm.com

rob.pyne@gs.com

rob.radelaar@ingim.com

rob.reid@abbey.com

rob.reiner@db.com

rob.rigg@columbiamanagement.com

rob.rivest@bankofamerica.com

rob.roquitte@allegiantgroup.com

rob.schreur@philips.com

rob.shafir@csam.com

rob.spil@kasbank.com

rob.stanley@uk.nomura.com

rob.stewart@csam.com

rob.taylor@db.com

rob.thompson@threadneedle.co.uk

rob.tilton@americo.com

rob.timmons@citadelgroup.com

rob.turner@inginvestment.com

rob.turner@ubs.com

rob.van.de.wijngaert@nl.abnamro.com

rob.vandenassem@aig.com

rob.vanoostveen@fortisinvestments.com

rob.w@gordian.co.uk

rob.wahl@gcm.com

rob.walker@hsbc.com

rob.walsh@fmr.com

rob.white@bmo.com

rob.wood@bankofengland.co.uk

rob@shenkmancapital.com

rob@ubp.ch

rob_bartolo@troweprice.com

rob_bloemker@putnam.com

rob_bonds@colonialbank.com

rob_bove@americancentury.com

rob_daley@putnam.com

rob_grady@calpers.ca.gov

rob_paskulin@scotiacapital.com

rob_pohly@tigerfund.co

rob_rubano@ssga.com

rob_siewert@glenmede.com

rob_smith@ntrs.com

rob_wilson@americancentury.com

rob_young@ml.com

robaranc@nb.com

robb.dean@dcccd.edu

robb.phillips@advantuscapital.com

robb.phillips@thrivent.com

robb.staszewski@bankofamerica.com

robbasinger@fdic.gov

robbert.staal@ingim.com

robbert.van.den.elshout@mn-services.nl

robbert.vanheekeren@organon.com

robbid@bloomberg.net

robbie.holler@wachovia.com

robbie.klein@inginvestment.com

robbie.luyckx@ingim.com

robbins@bloomberg.net

robbishop@bloomberg.net

robert.a.callaghan@jpmchase.com

robert.a.king@hsbc.com

robert.abad@westernasset.com

robert.absey@alliancebernstein.com

robert.acheritogaray@schwab.com

robert.adriaanse@usa.dupont.com

robert.akester@mondrian.com

robert.alster@alliancebernstein.com

robert.amodeo@westernasset.com

robert.apter@ubs.com

robert.ardente@alliancebernstein.com

robert.armstrong@agf.com

robert.arnold@avmltd.com

robert.arroyo@lazard.com

robert.ashton@alliancebernstein.com

robert.b.miller@chase.com

robert.bakanauskas@bbh.com

robert.balan@sl-am.com

robert.ball@moorecap.com

robert.ball@ssmb.com

robert.baltzer@bailliegifford.com

robert.barnard-smith@lgim.co.uk

robert.barrett@ppm-uk.com

robert.barrett@usbank.com

robert.barrios@lamrc.com

robert.batt@wamu.net

robert.baumann@akb.ch

robert.baumann@rothschild-bank.ch

robert.bayer@prudential.com

robert.beam@wmich.edu

robert.beechey@kodak.com

robert.beggs@swib.state.wi.us

robert.benayoun@clf-dexia.com

robert.bender@evergreeninvestments.com

robert.bergson@notes.ntrs.com

robert.beyer@tcw.com

robert.bijl@klm.com

robert.blaikie@bailliegifford.com

robert.blauvelt@lmginv.com

robert.blumensaat@unicreditgroup.at

robert.boardman@gs.com

robert.boelstler@dkib.com

robert.boublil@clf-dexia.com

robert.boucher@inginvestment.com

robert.bouhl@pncbank.com

robert.boukhoufane@gartmore.com

robert.bourke@westlb.co.uk

robert.bowers@db.com

robert.bowie@credit-suisse.com

robert.bowman@jpmorgan.com

robert.boyd@drkw.com

robert.bradbury@barclayscapital.com

robert.brady@bnymellon.com

robert.brennan@shinseibank.com

robert.bricout@investecmail.com

robert.brinker@columbiamanagement.com

robert.broadwell@barclaysglobal.com

robert.brody@fmr.com

robert.brogan@bnpparibas.com

robert.broomhead@glgpartners.com

robert.broseman@ppmamerica.com

robert.brown@wachovia.com

robert.browne@prudential.com

robert.brownlee@gm.com

robert.bruckner@ba-ca.com

robert.brzoza@morleyfm.com

robert.bucher@jamisonfirst.com

robert.burgess@hsbcib.com

robert.burns@blackrock.com

robert.burns@fmr.com

robert.burns@rbccm.com

robert.buzdon@thehartford.com

robert.byrnes@fmr.com

robert.c.amenta@jpmorgan.com

robert.c.colwell@jpmorgan.com

robert.c.j.meijer@si.shell.com

robert.c.melillo@citigroup.com

robert.capaldi@blackrock.com

robert.carbone@fortisinvestments.com

robert.carpenter@dillonread.com

robert.cazes@bnpparibas.com

robert.cecchi@aegon.co.uk

robert.celsing@skandia.se

robert.centrella@mackayshields.com

robert.chambers@inginvestment.com

robert.chan@fmr.com

robert.chardon@lodh.com

robert.charpentier@foreningssparbanken.se

robert.child@ubs.com

robert.chuck@wellscap.com

robert.churchlow@lgim.co.uk

robert.cobb@blackrock.com

robert.cook@4086.com

robert.corbally@skandia.com

robert.corman@soros.com

robert.corner@truscocapital.com

robert.cosgrove@barclaysglobal.com

robert.costello@dkib.com

robert.costello@rbsgc.com

robert.cox@citicorp.com

robert.cozzone@rocklandtrust.com

robert.crewe@fandc.com

robert.cronan@credit-suisse.com

robert.crowl@nationalcity.com

robert.crusha@thehartford.com

robert.cummisford@micorp.com

robert.d.blake@aibbny.ie

robert.d.mcdonnell@aibbny.ie

robert.d.mclaughlin@bankofamerica.com

robert.d.reeves@bankofamerica.com

robert.d.roy@jpmchase.com

robert.daly@blackrock.com

robert.dawson@uboc.com

robert.decker@harrisbank.com

robert.degennaro@blackrock.com

robert.deguigne@axa-im.com

robert.dekle@ny.frb.org

robert.delgrande@ubs.com

robert.demohn@trinkaus.de

robert.deustachio@us.mizuho-sc.com

robert.dickerson@alliancebernstein.com

robert.diedrich@advantuscapital.com

robert.digangi@bmo.com

robert.doherty@citadelgroup.com

robert.donahue@fmr.com

robert.donald@glgpartners.com

robert.doyle@rbccm.com

robert.drobinski@thrivent.com

robert.dufour@us.abb.com

robert.dunlap@bbh.com

robert.durante@ubs.com

robert.e.matty@jpmorganfleming.com

robert.e.stilwell@bankofamerica.com

robert.edelson@columbiamanagement.com

robert.edmond@morganstanley.com

robert.ehrbar@sgcib.com

robert.ekerlin@lansforsakringar.se

robert.emes@aig.com

robert.eng@mackayshields.com

robert.ensinger@spaengler.at

robert.erni@kuehne-nagel.com

robert.ewers@bms.com

robert.ewers@ubs.com

robert.eyre@usbank.com

robert.f.cunningham@us.hsbc.com

robert.f.wiedemeier@db.com

robert.failla@lazard.com

robert.farley@americas.bnpparibas.com

robert.fassbender@kfw.de

robert.fauntleroy@ncfcorp.com

robert.feinman@smithbarney.com

robert.felvinci@alliancebernstein.com

robert.fish@dzbank.de

robert.fish@fmb.com

robert.fishbach@barclaysglobal.com

robert.fisher@barclaysglobal.com

robert.fitzpatrick@ubs.com

robert.fitzsimons@arabbanking.com

robert.flieger@hvb.de

robert.folino@asbai.com

robert.forrest@swipartnership.co.uk

robert.franklin@prudential.com

robert.frascona@prudential.com

robert.freund@highbridge.com

robert.frost@allianzcapitalpartners.com

robert.fruechtl@hauck-aufhaeuser.de

robert.fullerton@bailliegifford.com

robert.furutani@wamu.net

robert.g.smith@wellsfargo.com

robert.gall@insightinvestment.com

robert.gallagher@mizuhocbus.com

robert.galuba@hsbcpb.com

robert.gambi@ubs.com

robert.gates@shinseibank.com

robert.gauvain@pioneerinvest.com

robert.gervis@fmr.com

robert.ginis@barclaysglobal.com

robert.ginsberg@alliancebernstein.com

robert.gish@state.nm.us
robert.glaeser@db.com
robert.glenn@morgankeegan.com
robert.gold@gs.com
robert.goldsmith@morleyfm.com
robert.gonci@nationalcity.com
robert.gonzales@vontobel.ch
robert.graham@aiminvestments.com
robert.grassinger@wuertt-hyp.de
robert.gray@akzonobel.com
robert.greenawalt@gmacrfc.nl
robert.grey@ubs.com
robert.gromadski@prudential.com
robert.gromadzki@morganstanley.com
robert.grund@bayern-invest.de
robert.guelich@bwater.com
robert.gulden@lodh.com
robert.guzman@aberdeen-asset.com
robert.h.trudeau@fhlb-pgh.com
robert.haim@jpmorgan.com
robert.hale@columbiamanagement.com
robert.hanisee@tcw.com
robert.harder@cnb.com
robert.hardmeier@claridenleu.com
robert.harless@huntington.com
robert.harradine@morganstanley.com
robert.harris@gartmore.com
robert.harris@rabobank.com
robert.hart@sscims.com
robert.hauber@telekom.de
robert.hauser@zkb.ch
robert.hawcroft@hsbc.com
robert.heaney@fmr.com
robert.hellstrand@ubs.com
robert.hesselbo@tres.bnc.ca
robert.hinchliffe@aig.com
robert.hinterberger@rlb-noe.raiffeisen.at
robert.hodson@conagrafoods.com
robert.hofmann@allianzgi.de
robert.hoke@effem.com
robert.holmes@ubs.com
robert.hook@hsbcam.com
robert.hordon@asbai.com
robert.hordon@asbinc.com
robert.howard@gs.com

robert.howard@lmginv.com
robert.howarth@mhcb.co.uk
robert.huisman@mn-services.nl
robert.hunkeler@ipaper.com
robert.hyken@eagleasset.com
robert.ingersoll@moorecap.com
robert.isaacs@nationalcity.com
robert.iverson@blackrock.com
robert.j.eschweiler@chase.com
robert.j.gould@jpmorgan.com
robert.j.martin@bnymellon.com
robert.j.maunsell@aib.ie
robert.j.minyard@exxonmobil.com
robert.j.morena@jpmorgan.com
robert.j.obrien@citigroup.com
robert.j.williams@suntrust.com
robert.james@insightinvestment.com
robert.janis@csam.com
robert.jasminski@ge.com
robert.johansson@seb.se
robert.johnson@lazard.com
robert.jonke@moorecap.com
robert.joseph@oppenheim.at
robert.jost@morganstanley.com
robert.jurkowski@aon.co.uk
robert.kalin@dws.de
robert.kamp@postbank.de
robert.kaniuk@ubs.com
robert.kapito@blackrock.com
robert.kaplan@bmo.com
robert.karas@alinpa.com
robert.kelly@ge.com
robert.kemp@morganstanley.com
robert.kendrick@jpmorgan.com
robert.kern@wamu.net
robert.kim@soros.com
robert.king@pw.utc.com
robert.kinsey@inginvestment.com
robert.klap@shell.com
robert.kliesspiess@rzb.at
robert.kocur@usbank.com
robert.krassnig@bks.at
robert.kruisland@ingim.com
robert.kuchler@gmacm.com
robert.kuo@fmr.com

robert.kyprianou@axa-im.com
robert.l.battel@ssmb.com
robert.l.cook@jpmorgan.com
robert.l.meyer@morganstanley.com
robert.l.peters@morganstanley.com
robert.l.titus@wamu.net
robert.lam@ubs.com
robert.lambert@ibtco.com
robert.lamentino@us.socgen.com
robert.landry@usaa.com
robert.laverty@db.com
robert.lawrence@fmr.com
robert.lee@aiminvestments.com
robert.lee@fmr.com
robert.lee@pimco.com
robert.lefkowitz@db.com
robert.leo@sscims.com
robert.leopold@helaba-invest.de
robert.lerwill@plc.cwplc.com
robert.lichtenstein@morganstanley.com
robert.lightfoot@fiamm.com
robert.lin@ppmamerica.com
robert.lisi@bnlmail.com
robert.liu@jpmorgan.com
robert.lloyd@aiminvestments.com
robert.lopez@db.com
robert.lovisek@jpmorgan.com
robert.lowenthal@opco.com
robert.lucenti@bankofamerica.com
robert.lynch@sgcib.com
robert.lynn@suntrust.com
robert.m.corbett@columbiamanagement.com
robert.m.gallagher@aib.ie
robert.m.mcgrath@bnymellon.com
robert.m.reardon.azk7@statefarm.com
robert.m.sellers@db.com
robert.macarthur@blackrock.com
robert.macdougall@corporate.ge.com
robert.macgillivray@ibtco.com
robert.madsen@nordea.com
robert.mandeville@fmr.com
robert.manfreda@ge.com
robert.mann@abnamro.com
robert.marcus@alliancebernstein.com
robert.martorana@pnc.com

robert.martorelli@blackrock.com
robert.matayev@bbh.com
robert.mayr@ge.com
robert.mazzarella@fmr.com
robert.mccarthy@ubs.com
robert.mccollum@db.com
robert.mcconnaughey@columbiamanagement.com
robert.mccorkle@genworth.com
robert.mccormack@bnymellon.com
robert.mccormack@postbank.de
robert.mcdonald@aig.com
robert.mcdougall@fafadvisors.com
robert.mcevoy@gs.com
robert.mchenry@thehartford.com
robert.mchugh@americas.bnpparibas.com
robert.mcintyre@fmr.com
robert.mcintyre@moorecap.com
robert.mckeen@harrisbank.com
robert.mclaughlin@db.com
robert.mcmahon@ge.com
robert.mcmurray@prudential.com
robert.mcwilliam@asda.co.uk
robert.mead@de.pimco.com
robert.mellows@norwich-union.co.uk
robert.melvin@pnc.com
robert.melvin@wgzbank.ie
robert.merenick@fhlb-pgh.com
robert.mersky@peregrinecapital.com
robert.meyers@ers.state.tx.us
robert.miles@wamu.net
robert.miller@bankofamerica.com
robert.miller@huntington.com
robert.milton@lbbwuk.com
robert.minde@frankfurt-trust.de
robert.minicus@fmr.com
robert.minter@aberdeen-asset.com
robert.mitchelson@csam.com
robert.moore@glgpartners.com
robert.moran@fmr.com
robert.morello@aig.com
robert.moreth@credit-suisse.com
robert.mori@dresdner-bank.ch
robert.moro@rbsgc.com
robert.morris@hsbchalbis.com
robert.mpuku@bwater.com

robert.munch@mizuhocbus.com

robert.murgenovich@pncbank.com

robert.murphy@gartmore.com

robert.murphy@jpmorganfleming.com

robert.musner@oberbank.at

robert.naess@nordea.com

robert.nalbach@juliusbaer.com

robert.napoli@abnamro.com

robert.neeson@resolutionasset.com

robert.new@fafadvisors.com

robert.nicander@morganstanley.com

robert.nigro@bmo.com

robert.nisi@mackayshields.com

robert.niu@ap.ing.com

robert.noble@pioneerinvest.ie

robert.noveski@drkw.com

robert.o.weller@jpmorgan.com

robert.obolewicz@ge.com

robert.oh@db.com

robert.olive@fmr.com

robert.oneil@libertymutual.com

robert.orca@sscims.com

robert.ott@tudor.com

robert.paiano@thehartford.com

robert.pari@usa.dupont.com

robert.pariseau@usaa.com

robert.park@tcw.com

robert.parkinson@suntrust.com

robert.parrella@pncbank.com

robert.parsons@himco.com

robert.parsons@morleyfm.com

robert.partlow@suntrust.com

robert.peel@jpmorganfleming.com

robert.pelligrini@jpmorgan.com

robert.penaloza@aberdeen-asset.com

robert.peterson@shenlife.com

robert.petruschan@erstebank.at

robert.phillips@advantuscapital.com

robert.pierce@lloydstsb.co.uk

robert.pleska@fmglobal.com

robert.polachek@citadelgroup.com

robert.pontbriand@inginvestment.com

robert.potts@huntington.com

robert.presser@inginvestment.com

robert.purves@glgpartners.com

robert.radich@us.hsbc.com

robert.railz@lodh.com

robert.rausch@ubs.com

robert.reffkin@lazard.com

robert.reilly@pjc.com

robert.reinwald@oenb.at

robert.reiser@abbott.com

robert.reynolds@fmr.com

robert.ritchie@gartmore.com

robert.roberts@ubs.com

robert.robin@ge.com

robert.robson@gerrard.com

robert.rohm@pncbank.com

robert.rokhsar@inginvestment.com

robert.roman@clinton.com

robert.rossetti@morganstanley.com

robert.rowland@lazard.com

robert.rubin@db.com

robert.rudolph@ppmamerica.com

robert.runge@alecta.com

robert.rupp@bnymellon.com

robert.ruttmann@credit-suisse.com

robert.ryan@fortisinvestments.com

robert.ryan@sgcib.com

robert.ryan@us.standardchartered.com

robert.ryman@bernstein.com

robert.s.janis@db.com

robert.s.kovach@fhlb-pgh.com

robert.s.lim@jpmchase.com

robert.sabatino@ubs.com

robert.sahlfeld@pncbank.com

robert.salzman@aamcompany.com

robert.scalzo@moorecap.com

robert.scharfe@bgl.lu

robert.scheurer@prudential.com

robert.schildhouse@ge.com

robert.schmid@ppmamerica.com

robert.schneider@fortis.lu

robert.schoenleber@bayer.com

robert.schoetz@blb.de

robert.schonbrunn@inginvestment.com

robert.schopen@db.com

robert.schub@fmr.com

robert.schurer@harrisbank.com

robert.schwartz@citadelgroup.com

robert.scillwell@bankofamerica.com
robert.scott@bis.org
robert.sekula@zkb.ch
robert.semple@db.com
robert.senz@rcm.at
robert.sepich@secumd.com
robert.sergent@db.com
robert.severance@swib.state.wi.us
robert.shackleton@barclaysglobal.com
robert.shapiro@morganstanley.com
robert.shelton@aiminvestments.com
robert.shi@commerzbank.com
robert.shimell@barclaysglobal.com
robert.shoss@aiminvestments.com
robert.shumaker@gm.com
robert.siddles@fandc.co.uk
robert.siefers@nationalcity.com
robert.simmons@citigroup.com
robert.simone@prudential.com
robert.simpson@insightinvestments.com
robert.sl.chen@jpmorganfleming.com
robert.slorach@brummer.se
robert.smallegange@ingim.com
robert.smith@nbad.ae
robert.soros@soros.com
robert.spano@prudential.com
robert.spitz@ibtco.com
robert.stansky@fmr.com
robert.stauffer@pncbank.com
robert.steiner@fhlb-pgh.com
robert.stenram@foreingssparbanken.se
robert.stephan.cmy5@statefarm.com
robert.stephenson@columbiamanagement.com
robert.stirling@threadneedle.co.uk
robert.strijbos@philips.com
robert.stryker@morganstanley.com
robert.sullivan@csam.com
robert.swanson@fmr.com
robert.swartz@pnc.com
robert.sweeney@sunlife.com
robert.swift@morganstanley.com
robert.szyszko@glgpartners.com
robert.t.gannon@jpmorgan.com
robert.takacs@ubs.com
robert.talbut@rlam.co.uk

robert.taplett@sgcib.com
robert.taschman@kodak.com
robert.taskey@nationalcity.com
robert.teller@wachovia.com
robert.thomas@credit-suisse.com
robert.thomas@csam.com
robert.thompson@advantuscapital.com
robert.thompson@inginvestment.com
robert.thurlow@mhcb.co.uk
robert.tijerina@cpa.state.tx.us
robert.timmers@lu.abnamro.com
robert.tinari@sgcib.com
robert.tipp@prudential.com
robert.tombolini@credit-suisse.com
robert.torretti@aig.com
robert.tramonti@axa-im.com
robert.trynes@rabobank.com
robert.turnquest@morganstanley.com
robert.uk.chapman@uk.fid-intl.com
robert.urban@usaa.com
robert.urie@pioneerinvestments.com
robert.v.saia@fmr.com
robert.valoroso@citi.com
robert.van.der.ven@ingim.com
robert.vargas@prudential.com
robert.vc.hubbard@jpmorgan.com
robert.velins@fgic.com
robert.venezia@db.com
robert.veno@sunlife.com
robert.vergara@lionhart.nct
robert.volk@union-investment.de
robert.w.jacob@jpmorgan.com
robert.waas@prudential.com
robert.wachtel@dws.de
robert.wagner@conagrafoods.com
robert.wagner@lrp.de
robert.wagner@robur.se
robert.walker@abnamro.com
robert.wallin@calyon.com
robert.walsh@axacs.com
robert.warth@pncbank.com
robert.wasserhess@db.com
robert.waugh@swip.com
robert.wazevich@ftnmidwest.com
robert.webb.nocl@statefarm.com

robert.weber@umb.com

robert.weible@jpmorgan.com

robert.weijdenter@fortis.com

robert.weintraub@db.com

robert.weissenstein@jpmorgan.com

robert.wenk@claridenleu.com

robert.wessel@nbfinancial.com

robert.wheeler@boh.com

robert.white@barcap.com

robert.wildeman@citadelgroup.com

robert.willemsen@nl.abnamro.com

robert.wilson@inginvestment.com

robert.wright2@ge.com

robert.wyss@graffenried-bank.ch

robert.young@chl.org.uk

robert.zimmermann@juliusbaer.com

robert.zutty@firstunion.com

robert@idontknow.com

robert@wasatchadvisors.com

robert_a_herlund@fanniemae.com

robert_anzalone@westlb.com

robert_aufenanger@ustrust.com

robert_barnum@conning.com

robert_bayer@invesco.com

robert_benthemdegrave@piadvisors.net

robert_bigelow@uboc.com

robert_bodenlos@bankone.com

robert_boese@freddiemac.com

robert_booker@calpers.ca.gov

robert_breyer@jwhmail.com

robert_buckwalter@vanguard.com

robert_burns@freddiemac.com

robert_c_chen@amat.com

robert_c_megan@fleet.com

robert_canepa-anson@newton.co.uk

robert_carroll@freddiemac.com

robert_chappelear@fleet.com

robert_chen@hp.com

robert_chiuch@cibcmellon.com

robert_collier@ml.com

robert_coughlin@ml.com

robert_daley@putnam.com

robert_davis@putnam.com

robert_degenero@ml.com

robert_dempsey@ssga.com

robert_devaney@ssga.com

robert_dial@nylim.com

robert_diforio@westlb.com

robert_dollery@westlb.co.uk

robert_dowman@prusec.com

robert_f._auwaerter@vanguard.com

robert_f_manning@bankone.com

robert_f_wagner@fanniemae.com

robert_fairbairn@blackrock.com

robert_farrell@countrywide.com

robert_felvinci@acml.com

robert_feng@acml.com

robert_ferguson@nylim.com

robert_fishman@freddiemac.com

robert_friess@amat.com

robert_gamboa@nacm.com

robert_ginsberg@putnam.com

robert_grillo@black-river.com

robert_grimm@em.fcnbd.com

robert_grogg@prusec.com

robert_haynes@acml.com

robert_heisterberg@acml.com

robert_higgins@putnam.com

robert_israel@victoryconnect.com

robert_ives@fanniemae.com

robert_j_strnad@victoryconnect.com

robert_jackson@ssga.com

robert_jandreau@conning.com

robert_johnigan@aon.com

robert_johnson@rhco.com

robert_jordan@hvbamericas.com

robert_joseph@acml.com

robert_judge@natcity.com

robert_kania@ssga.com

robert_kase@agc.com

robert_king@scudder.com

robert_korlesky@ml.com

robert_l_haworth@bankone.com

robert_larkins@troweprice.com

robert_lee@keybank.com

robert_lowder@colonialbank.com

robert_lutzko@mfcinvestments.com

robert_macdonald@putnam.com

robert_mahan@putnam.com

robert_marshall-lee@newton.co.uk

robert_mcgee@ustrust.com
robert_mckeon@hvbamericas.com
robert_mckillop@standardlife.com
robert_mcwilliam@troweprice.com
robert_meyer@ustrust.com
robert_mills@conning.com
robert_owens@farmermac.com
robert_padgett@freddiemac.com
robert_paine@putnam.com
robert_panariello@troweprice.com
robert_perez@calpers.ca.gov
robert_peterson@ml.com
robert_philipp@freddiemac.com
robert_pickett@ssga.com
robert_pitti@ustrust.com
robert_r_maneri@victoryconnect.com
robert_revel-chion@troweprice.com
robert_reynolds@putnam.com
robert_ricciarelli@ssga.com
robert_rudnick@ustrust.com
robert_salvin@putnam.com
robert_schick@acml.com
robert_schifner@campbellsoup.com
robert_schoen@putnam.com
robert_schoen_at_ccpoienov1@putnam.com
robert_shelton@newton.co.uk
robert_simmons@glic.com
robert_sonneborn@sachsenlb.ie
robert_stein@westlb.co.uk
robert_stewart@newton .co.uk
robert_t_lippert@ml.com
robert_t_phillips@ml.com
robert_tulipani@putnam.com
robert_uek@ssga.com
robert_underwood@merck.com
robert_volpi@freddiemac.com
robert_weeks@notes.ntrs.com
robert_wieser@westlb.com
robert_willsdon@blackrock.com
robert_young@nylim.com
roberta.bastianon@meliorbanca.it
roberta.cortesi@am.generali.com
roberta.evangelist@ersel.it
roberta.faccio@db.com
roberta.farina@interbanca.it

roberta.marconcini@arcafondi.it
robert-a.murray@ubs.com
roberta.piani@uk.fid-intl.com
roberta.romaldi@dexia-crediop.it
roberta.tucker@aiminvestments.com
roberta.tucker@compassbank.com
robertaf@iadb.org
robertca@msh.co.il
roberte@mcm.com
roberteckerstrom@gic.com.sg
robertfuh@tcenterprise.com.tw
robertg@ruanecunniff.com
robertgruwell@tpgbank.com
robertk@mellon.com
robertlie.olson@nordea.com
robertliu@gic.com.sg
robertm@buffalofunds.com
robertmanson@hbosts.com
robertmerrifield@quilter.co.uk
robertmillington@gic.com.sg
roberto.ambres@bancoval.es
roberto.baldini@hvb.de
roberto.benatti@bper.it
roberto.berzero@eurizoncapital.lu
roberto.bianchi@gkb.ch
roberto.bini@bpubanca.it
roberto.bolgiani@azimut.it
roberto.brero@ca-suisse.com
roberto.burini@pirelli.com
roberto.carli@mpsfinance.it
roberto.castella@ersel.it
roberto.ceraudo@fincantieri.it
roberto.cerratti@bsibank.com
roberto.colacchia@enifin.eni.it
roberto.cominotto@juliusbaer.com
roberto.coronado@db.com
roberto.cucchetti@symphonia.it
roberto.davola@dillonread.com
roberto.de_santis@ecb.int
roberto.desiderio@banca.mps.it
roberto.eggmann@bsibank.com
roberto.falaschi@blb.de
roberto.ferrito@ie.dexia.be
roberto.gallo@pioneerinvest.it
roberto.hauyon@bancoval.es

roberto.izzo@dit.de

roberto.lemple@abnanro.com

roberto.magnatantini@hsbcpb.com

roberto.manfreda@it.nestle.com

roberto.marini@volksbank.it

roberto.matta@ersel.it

roberto.menchetti@banca.mps.it

roberto.mini@capitalia-am.com

roberto.morales@janus.com

roberto.morelli-euro@db.com

roberto.moscone@capitalia-am.com

roberto.occhipinti@arcafondi.it

roberto.ostinelli@juliusbaer.com

roberto.paglino@sella.it

roberto.panini@bper.it

roberto.parente@credit-suisse.com

roberto.peronaglio@bpm.it

roberto.petz@bancaprofilo.it

roberto.pezzoli@ubm.it

roberto.picano@vontobel.ch

roberto.plaja@gs.com

roberto.prizzi@credit-suisse.com

roberto.prizzi@dresdner-bank.ch

roberto.protei@barclays.co.uk

roberto.puggioni@bancaintesa.it

roberto.ruiz-scholtes@ubs.com

roberto.sandei@bancaintesa.it

roberto.schiavi@ecb.int

roberto.seiler@lodh.com

roberto.sella@msdw.com

roberto.sisi@ruedblass.ch

roberto.tona@ubm.it

roberto.villa@bancaintesa.it

roberto.viola@mediobanca.it

roberto.vogrig@cail.lu

roberto.volpato@unicredit.it

roberto@vargasr.com

robertoakley@nationwide financial.com

robertociasca@intesabci.it

robertoliver.fuerst@ba-ca.group-treasury.co.at

robertopoleesel@friuladria.it

robertopujatti@friuladria.it

robertoranieri@bancaintesa.it

robertorgan@northwesternmutual.com

roberts.grava@bank.lv

robert-s.king@db.com

roberts.l.grava@jpmorgan.com

roberts.paul@enel.it

robertsd@strsoh.org

robertson.alice@principal.com

robertson@icomd.com

robertsonl@domres.com

robertsonm@swcorp.org

robertsonpl@bernstein.com

robertstclair@gic.com.sg

robertt@bgi-group.com

roberttw@bloomberg.net

robertu@seic.com

robertus.w.prajogi@jpmorgan.com

robertweber@gic.com.sg

robery.lingaas@nordea.com

robin.aspinall@ubs.com

robin.b.chance@jpmorgan.com

robin.das@bmo.com

robin.diamonte@utc.com

robin.dutt@ubs.com

robin.e.wilson@fmr.com

robin.estenfelder@postbank.de

robin.foley@fmr.com

robin.forrest@ashmoregroup.com

robin.ghosal@swedbank.com

robin.gnaegi@ubs.com

robin.green@jpmorgan.com

robin.hargrave@ybs.co.uk

robin.hermann@kemper.com

robin.jenner@icgplc.co.uk

robin.joines@morganstanley.com

robin.jones@lazard.com

robin.kokilananda@ibtco.com

robin.kokilananda@statestreet.com

robin.lenna@citicorp.com

robin.louch@pioneerinvestments.com

robin.lowe@rmf.ch

robin.p.sachs@usa.dupont.com

robin.parbrook@schroders.com

robin.perry@barclays.co.uk

robin.podevyn@degroof.be

robin.rettschlag@usbank.com

robin.richermo@labanquepostale-am.fr

robin.roger@moorecap.com

robin.s.asquith@jpmorgan.com
robin.savchuk@nl.abnamro.com
robin.schink@dzbank.de
robin.secrist@wamu.net
robin.seydoux@credit-suisse.com
robin.sheth@funb.com
robin.simpson@commerzbank.com
robin.snyder@prudential.com
robin.stalker@adidas.de
robin.stemann@union-investment.de
robin.thorn@aig.com
robin.weise@aig.com
robin.west@morleyfm.com
robin.williams@nordstrom.com
robin.zakoor@cgii.com
robin_batchelor@blackrock.com
robin_bircher@swissre.com
robin_eads@troweprice.com
robin_grieves@freddiemac.com
robin_kraemer@scudder.com
robin_m_hudson@victoryconnect.com
robin_n_ventura@victoryconnect.com
robin_phillips@freddiemac.com
robin_taylor@farmermac.com
robin_z_shortridge@rsausa.com
robing@argyle-investment.com
robinnc@cmcic-sdm.fr
robinr@oechsle.com
robinson.ulrich@hypovereinsbank.de
robinson@aigfpc.com
robinsong@ufji.com
robinsonsc@fhlbcin.com
robk@primco.com
robl@danainvestment.com
robleep@strsoh.org
robr@teleos.com
robskelly@angloirishbank.ie
robt@meederfinancial.com
robt@scm-lp.com
robyn.donahue@prudential.com
robyn.gallegos@prudential.com
robyn.haley@wellsfargo.com
robyn.lazara@morganstanley.com
robyn.mckegg@nab.com.au
robyn.misiano@bostonadvisors.com

robyn.richards@allstate.com
robyn.y.choe@db.com
robyn@ardsley.com
robyn_cichra@keybank.com
robyn_morris@freddiemac.com
robyn_trause@ml.com
robynne.parry@morganstanley.com
roc.mehigan@davy.ie
roccamenaa@bpn.it
rocco.bove@mpsgr.it
rocco.bozzone@fortis.lu
rocco.caruso@autogrill.net
rocco.rinaldi@fmr.com
rocco.scali@db.com
rocco.zoccali@bancaakros.it
rocco_romanelli@generali.com
rochard.kock@apl.se
rochelle@att.com
rochelle_ballard@freddiemac.com
rochelle_siegel@msdw.com
rochus.baumgartner@ubs.com
rocio.aramendia@grupobbva.com
rocio.muniz@union-panagora.de
rocky.kurita@deshaw.com
rocky.mould@aig.com
rockyp33@hotmail.com
roconnell@evcap.bm
rod.boone@tcw.com
rod.cerny@kpinvest.com
rod.chay@citadelgroup.com
rod.davidson@aberdeen-asset.com
rod.davidson@swip.com
rod.elliott@national-city.com
rod.j.mckenzie@aib.ie
rod.moore@wpginvest.com
rod.olea@cnb.com
rod.rich@seattle.gov
rod.wilmer@bmo.com
rod.wright@pioneerinvest.com
rod_najimian@ml.com
rod_paris@standardlife.com
roddy.bridge@morganstanley.com
roddy.e.p.lee@hsbc.com
roddy.g.thomson@jpmorgan.com
roddy.macpherson@scottishwidows.co.uk

roderick.abad@lazard.com

roderick.d.boothby@wellsfargo.com

roderick.lewis@lgim.co.uk

roderick.mckenzie@blackrock.com

roderick.molenaar@fortisinvestments.com

roderick.mouthaan@pggm.nl

roderick.read@kraft.com

roderick.ritchie@akzonobel.com

roderick.snell@bailliegifford.com

roderick.stephan@citadelgroup.com

roderick_p._abad@lnotes5.bankofnewyork.com

rodger.elble@pimco.com

rodger.mcnair@isisam.com

rodgersl@strsoh.org

rodica.glavan@schroders.com

rodney.fernandes@londonandcapital.com

rodney.loy@glgpartners.com

rodney.mcmullen@kroger.com

rodney.ungsg@uobgroup.com

rodney.yoder@mbna.com

rodney@cathaylife.com.tw

rodney_knight@bnz.co.nz

rodney_koren@generali.com

rodney_lewis@colonialbank.com

rodney_scholten@swissre.com

rodney2.allen@prudential.com

rodneylim@dbs.com

rodolfo.chou@morganstanley.com

rodolfo.martell@barclaysglobal.com

rodolfo.martin@auna.es

rodolfo.pusterla@bsibank.com

rodolfo_liccione@centroleasing.it

rodolfo_robles@ssga.com

rodolphe.bailleuil@bred.fr

rodolphe.chilewicz@bnpparibas.com

rodolphe.larque@csfs.com

rodolphe.leleu@caam.com

rodolphe.sagehomme@axa.be

rodolphe.saussier@jpmorgan.com

rodolphe.taquet@cpr-am.fr

rodolphe.zellitch@fr.rothschild.com

rodosky@pimco.com

rodrigo.barbieri@safra.lu

rodrigo.gurdian@us.standardchartered.com

rodrigo.rocha@unibanco.com

rodrigo.rodriguez@jpmorgan.com

rodrigo.velasco@banxico.org.mx

rodrigop@omiam.omigroup.com

rodrigue.antoun@bnpparibas.com

rodrigues@bloomberg.net

rodriguezso@bancsabadell.com

roederj@vankampen.com

roegild@jyskebank.dk

roel.barnhoorn@ch.abnamro.com

roel.de.groot@kasbank.com

roel.jansen@asia.ing.com

roel.shaikh@mn-services.nl

roeland.tso@fortisinvestments.com

roelf.groeneveld@ingim.com

roelf.pater@mn-services.nl

roelie.vanwijk@sns.nl

roell.stephen@jci.com

roelof.v.d.struik@pggm.nl

roepers@atlanticinvestment.net

rogalinski@nisi.net

roganti@corphq.utc.com

rogelio.albarran@firstbankpr.com

rogelio_arellano@banxico.org.mx

rogelio_soltero@fanniemae.com

roger.a.richards@dryden.com

roger.a.shirley@conocophillips.com

roger.banks@morganstanley.com

roger.bartley@lgim.co.uk

roger.baumann@stg.ch

roger.bickerstaffe@solvay.com

roger.binggeli@bbh.com

roger.bischof@claridenleu.com

roger.bonne@lamondiale.com

roger.bradshaw@rabobank.com

roger.burns@uk.nomura.com

roger.buzas@credit-suisse.com

roger.chuchen@morganstanley.com

roger.cursley@investecmail.com

roger.curtis@aberdeen-asset.com

roger.dawes@canadalife.co.uk

roger.degen@juliusbaer.com

roger.diedenhofen@bdl.lu

roger.disalvatore@midfirst.com

roger.elsas@opco.com

roger.emerson@gsk.com

roger.ferguson@tdsecurities.com
roger.fischer@claridenleu.com
roger.fluri@juliusbaer.com
roger.fradin@honeywell.com
roger.french@wachovia.com
roger.gifford@seb.co.uk
roger.gorham@aig.com
roger.groebli@sg.abnamro.com
roger.guy@gartmore.com
roger.haley@chevron.com
roger.hartmann@ubs.com
roger.hugentobler@hyposwiss.ch
roger.inglin@csam.com
roger.isler@lukb.ch
roger.kernbach@claridenleu.com
roger.keusch@db.com
roger.kramer@delinvest.com
roger.kunz@claridenleu.com
roger.leow@morleyfm.com
roger.lewis@csam.com
roger.lynch@barclaysglobal.com
roger.m.hallam@jpmorganfleming.com
roger.matthews@honeywell.com
roger.mcintosh@vanguard.com.au
roger.meier@credit-suisse.com
roger.moh@credit-suisse.com
roger.mueller@credit-suisse.com
roger.neath@abbey.com
roger.nieves@pimco.com
roger.nilsen@norgeskredit.no
roger.nizard@ubs.com
roger.northwood@hsbcib.com
roger.offermann@securitybenefit.com
roger.osullivan@artesiabc.be
roger.pairoux@dexia.be
roger.parish@fly.virgin.com
roger.pellegrini@rbccm.com
roger.price@usaa.com
roger.princelle@bhf-bank.com
roger.reist@ubs.com
roger.rimann@credit-suisse.com
roger.rothenbuehler@infidar.ch
roger.ruettimann@ubs.com
roger.sachs@sgcib.com
roger.schmid@claridenleu.com

roger.schweitzer@bertelsmann.de
roger.seggins@lloydstsb.co.uk
roger.signer@credit-suisse.com
roger.sitzler@bkb.ch
roger.somers@achmea.nl
roger.studer@vontobel.ch
roger.sullivan@columbiamanagement.com
roger.tashjian@morganstanley.com
roger.trussardi@juliusbaer.com
roger.tschantre@credit-suisse.com
roger.w.adams@wellsfargo.com
roger.ward@lgim.co.uk
roger.webb@morleyfm.com
roger.wehrli@csam.com
roger.wettstein@juliusbaer.com
roger.widmer@juliusbaer.com
roger.wiltshire@baesystems.com
roger.wong@daiwausa.com
roger.yockel@us.hsbc.com
roger@granitellc.com
roger@icp.com
roger@wasatchadvisors.com
roger_craig@bankone.com
roger_debard@ml.com
roger_hale@mail.bankone.com
roger_li@ustrust.com
roger_wilkinson@newton.co.uk
rogerf@woodstockcorp.com
rogers_ralph@gsb.stanford.edu
rogert@capitalconsultantsinc.com
rogge@nboc.com
rogier.everwijn@nibc.com
rogsuen@bloomberg.net
rogums@babsoncapital.com
roh@compassbnk.com
roh2@ci.berkeley.ca.us
roham.medifar@pimco.com
rohan.desilva@cibc.com
rohan.kalyanpur@jpmorgan.com
rohan.ketkar@adcb.com
rohan.tawadey@barclayscapital.com
rohan@evap.bm
rohfrida@cial.cic.fr
rohin.morjaria@morleyfm.com
rohinton.karanjia@bankofamerica.com

rohit.chawdhry@bbkonline.com
rohit.chopra@lazard.com
rohit.dewan@ceredexvalue.com
rohit.dogra@fmr.com
rohit.gupta@citadelgroup.com
rohit.kapur@bmo.com
rohit.kaul@fmr.com
rohit.pandey@alliancebernstein.com
rohit.r.shah@fmr.com
rohit.reddy@vanguardasia.com
rohit.sobti@thehartford.com
rohit@ivp.com
rohit@temasek.com.sg
rohith.chandra-rajan@abbeynational.co.uk
rohmann@bloomberg.net
roisin.a.magee@aib.ie
roja@bloomberg.net
rojones@bear.com
rol@bankinvest.dk
roland.alter@siemens.com
roland.backes.rb@bayer-ag.de
roland.bart@aam.ch
roland.barz@dghyp.de
roland.baumann.3@credit-suisse.com
roland.beck@ecb.int
roland.bercher@vontobel.ch
roland.berchtold@zkb.ch
roland.bettex@group.novartis.com
roland.bosch@fandc.co.uk
roland.boss@mobi.ch
roland.brunner@bpb.barclays.com
roland.burger@juliusbaer.com
roland.coulon@caam.com
roland.crottaz@lodh.com
roland.cymara@hsh-nordbank.com
roland.de.bruijn@robeco.nl
roland.dornbierer@claridenleu.com
roland.ducommun@rothschildbank.com
roland.eder@raiffeisenbank.at
roland.egger@vph.ch
roland.eidherr@gx.novartis.com
roland.emch@ubs.com
roland.fernandes@impaccompanies.com
roland.gabert@db.com
roland.germann@juliusbaer.com

roland.gilbert@frankfurt-trust.de
roland.goetz@danzas.com
roland.haltmeier@juliusbaer.com
roland.hausheer@rmf.ch
roland.ho@morganstanley.com
roland.ho@tcw.com
roland.iberg@ubs.com
roland.j.emmans@aib.ie
roland.kaelin@szkb.ch
roland.kalt@zkb.ch
roland.king@bkb.ch
roland.klaeger@nab.ch
roland.klimesch@rzb.at
roland.kluger@vkb.de
roland.koessler@vkb.de
roland.koster@zkb.ch
roland.kuehnis@sl-am.com
roland.maier@lbbw.de
roland.maier@swissfirst.ch
roland.mainz@ekk.de
roland.marchand@jpmorgan.com
roland.matt@llb.li
roland.mechtler@ri.co.at
roland.mittenhuber@siemens.com
roland.nilsson@skandia.se
roland.oehler@dresdner-bank.ch
roland.peetz@hvb.de
roland.pfeuti@juliusbaer.com
roland.pieper@lbbw.de
roland.piltz@lrp.de
roland.prien@winterthur.ch
roland.rausch@dekabank.de
roland.rayment@morganstanley.com
roland.ruebesam@cominvest-am.com
roland.schaardt@dzbank.de
roland.schaus@dexia-bil.com
roland.schetter@ubs.com
roland.schmidt@devif.de
roland.schneiter@blb.ch
roland.schneiter@hyposwiss.ch
roland.schoch@vontobel.ch
roland.schuermann@lukb.ch
roland.schulz@dekabank.de
roland.sehmke@bis.org
roland.sotula@sgam.com

roland.spaeth@allianz.de
roland.spurr@alliancebernstein.com
roland.steere@santandergbm.com
roland.stettler@credit-suisse.com
roland.utzinger@mbczh.ch
roland.van.wettum@fortisinvestments.com
roland.verhoeven@pggm.nl
roland.wodo@lbbw.de
roland.woehr@zkb.ch
roland.zanini@credit-suisse.com
roland.ziegler@bhf-bank.com
roland_arnold@blackrock.com
rolanda.raichel@blackrock.com
rolando.hepp@bsibank.com
rolando.rodrigues@axa-im.com
roland-u.niederer@ubs.com
roldfield@bailliegifford.co.uk
rolf.aeberli@juliusbaer.com
rolf.baertschi@lodh.com
rolf.bertschi@credit-suisse.com
rolf.biland.abpk@bluewin.ch
rolf.boesenberg@bwinvest.de
rolf.buchholz@saarlb.de
rolf.elmer@csam.com
rolf.frey@ruedblass.ch
rolf.ganter@ubs.com
rolf.geck@vers-am.de
rolf.hartmann@oppenheim.de
rolf.hossli@vontobel.ch
rolf.johansen@bankofamerica.com
rolf.jufer@swisslife.ch
rolf.klubmann@allianz.de
rolf.klussmann@allianz.de
rolf.krahe@dresdner-bank.com
rolf.linke@sachsenlb.ie
rolf.luescher@zkb.ch
rolf.maier@bayernlb.com
rolf.ohlson@nordea.com
rolf.palmer@dnbnor.no
rolf.piepenburg@dresdner-bank.com
rolf.pierags@helaba.de
rolf.reichardt@helaba.de
rolf.rudin@blkb.inet.ch
rolf.schaller@vontobel.ch
rolf.scheffer@lloydsbank.ch

rolf.schmidli@ubs.com
rolf.shaefer@blb.co.uk
rolf.smit@nl.abnamro.com
rolf.steinmann@credit-suisse.com
rolf.stout@fortisinvestments.com
rolf.streuli@juliusbaer.com
rolf.vannieuwenhuyzen@meespierson.com
rolf.weiss@claridenleu.com
rolf.zuercher@vpbank.com
rolf_angehrn@aaa-net.com
rolf_ehrensberger@swissre.com
rolf_quaas@hvbamericas.com
rolfnagel.dahl@dnbnor.no
rolf-pieter.ter.horst@ingbank.com
roliviera@mfs.com
rolland.yingmiao.chen@citi.com
rollins@pimco.com
rolsen@nb.com
rom.porto@gs.com
rom@emigrant.com
roma.jain@be.gm.com
romain.butte@edf.fr
romain.clark@hitachi-eu.com
romain.feraud@barep.com
romain.fillon@etoile-gestion.com
romain.goerens@oppenheim.lu
romain.grandis@groupe-mma.fr
romain.grethen@bil-dexia.com
romain.lahoste@ubs.com
romain.larreur@axa-im.com
romain.lege@novartis.com
romain.munera@caam.com
romain.pasche@vontobel.ch
romain.perchet@bnpparibas.com
romain.riegert@axa-im.com
romain.rouillon@sgcib.com
romaine.tavernier@bpb.barclays.com
roman.baumann@snb.ch
roman.boner@ubs.com
roman.canziani@juliusbaer.com
roman.demeyer@dexia-am.com
roman.exenberger@rzb.at
roman.frenkel@daiwausa.com
roman.gaiser@threadneedle.co.uk
roman.gieck@postbank.de

roman.gutkovich@barclaysglobal.com

roman.gysler@credit-suisse.com

roman.hederer@allianz.com

roman.heilig@hvb.de

roman.huesler@ubs.com

roman.kurmann@leu.com

roman.luethy@zkb.ch

roman.nadgor@ge.com

roman.petix@aigpb.com

roman.rafeiner@erstebank.at

roman.rohner@winterthur.ch

roman.rossel@hypovereinsbank.de

roman.salvi@credit-suisse.com

roman.samer@ba-ca.com

roman.straessle@juliusbaer.com

roman.swaton@barclaysglobal.com

roman.swaton@dws.com

roman.thurner@rcm.at

roman.vonah@juliusbaer.com

roman.walter@claridenleu.com

roman.wyss@claridenleu.com

roman@bessemer.com

romane.somaroo@db.com

romanenko.i@bloomberg.net

romanie.dobbs@gb.sumitomobank.com

romano.brandenberg@ubs.com

romano.costa@bsibank.com

romano.kwok@wachovia.com

romano.piffaretti@credit-suisse.com

romano.razzi@bancaroma.it

romano@bpintra.it

romanot@deshaw.com

romasp@emigrant.com

romeara@clinton.com

romeo.collina@bancaroma.it

romeo.maciocci@ubs.com

romeo.orlandi@bper.it

romeo.sakac@claridenleu.com

romeros@nytimes.com

romina.dalpogetto@sscims.com

rominves@pt.lu

romney.fox@aberdeen-asset.com

romualdo@bernstein.com

romulus_carbunari@ssga.com

ron.ahluwalia@lfg.com

ron.bailey@bmo.com

ron.barin@alcoa.com

ron.bates@db.com

ron.bedny@discountbank.co.il

ron.chapman@dreyfus.com

ron.cheng@blackrock.com

ron.dvari@blackrock.com

ron.eichel@ibi.co.il

ron.gibbs@edwardjones.com

ron.gilbert@gecapital.com

ron.habakus@bbh.com

ron.helm@bisys.com

ron.kahn@barclaysglobal.com

ron.klipstein@citadelgroup.com

ron.krueger@sachsenlb.ie

ron.logue@statestreet.com

ron.murff@guarantygroup.com

ron.phillips@ubs.com

ron.pinsky@bwater.com

ron.portnoy@ubs.com

ron.ranheim@paccar.com

ron.sachs@janus.com

ron.schachter@db.com

ron.schwartz@truscocapital.com

ron.she@dpimc.com

ron.speaker@janus.com

ron.stanley@rbcds.com

ron.tagoff@avmltd.com

ron.tesmond@micorp.com

ron.toll@schwab.com

ron.veld@ubs.com

ron.westdorp@glgpartners.com

ron.wexler@citadelgroup.com

ron@alfacapital.co.uk

ron_diamond@acml.com

ron_gale@keybank.com

ron_glantz@tigerfund.com

ron_mintz@putnam.com

rona.silverio@citicorp.com

ronadoln@bot.or.th

ronakan@lehman.com

ronald.anderson@aig.com

ronald.angst@vontobel.ch

ronald.aparicio@gecapital.com

ronald.aziz@ubs.com

ronald.bechtle@juliusbaer.com

ronald.blankenbuehler@pncbank.com

ronald.blogowski@ubs.com

ronald.bloomer@csam.com

ronald.born@akb.ch

ronald.born@zkb.ch

ronald.borowski@ib.bankgesellschaft.de

ronald.bullock@danskebank.de

ronald.canent@pacificlife.com

ronald.clark@alliancebernstein.com

ronald.coleman@columbiamanagement.com

ronald.f.martin@db.com

ronald.flohr@pnc.com

ronald.graf@postbank.de

ronald.grenacher@bnpparibas.com

ronald.grobeck@rabobank.com

ronald.huebener@sfs.siemens.de

ronald.huebler@amg.co.at

ronald.joe@aig.com

ronald.joelson@prudential.com

ronald.johannes@bankofengland.co.uk

ronald.k.chan@columbiamanagement.com

ronald.kirchler@harrisnesbitt.com

ronald.kline@morganstanley.com

ronald.koelsch@db.com

ronald.koza@midstates.org

ronald.latenstein@snreaal.nl

ronald.lavault@ibtco.com

ronald.lokkers@fortisbank.com

ronald.mackey@morganstanley.com

ronald.manley@pimco.com

ronald.mendel@himco.com

ronald.mercado@db.com

ronald.meyer@sebfundservices.lu

ronald.mueller@jennicie.ch

ronald.nemec@erstebank.at

ronald.ogna@bsibank.com

ronald.p.checkley@citigroup.com

ronald.perry@westernasset.com

ronald.port@uk.fid-intl.com

ronald.pressman@ge.com

ronald.ratcliffe@barclaysglobal.com

ronald.ryan@shell.com

ronald.saba@lazard.com

ronald.schauer@oppenheim.de

ronald.schneider@rcm.at

ronald.seilheimer@hvb.de

ronald.silvestri@nb.com

ronald.sloan@aiminvestments.com

ronald.spekking@deka.de

ronald.stahl@columbiamanagement.com

ronald.striegl@bayernlb.de

ronald.sweet@usaa.com

ronald.temple@lazard.com

ronald.tesmond@kemper.com

ronald.trubisky@53.com

ronald.tsang@agf.com

ronald.van.dijk@ingim.com

ronald.van.loon@uk.abnamro.com

ronald.vansteenweghen@degroof.be

ronald_daly@freddiemac.com

ronald_dooley@scotiacapital.com

ronald_dp@bi.go.id

ronald_floyd@ml.com

ronald_mattia@ml.com

ronald_mccullough@putnam.com

ronald_ratcliffe@freddiemac.com

ronald_reardon@vanguard.com

ronald_welburn@ml.com

ronaldstephonic@westfieldgrp.com

ronan.bradley@ilim.com

ronan.burke@biam.boi.ie

ronan.crosson@biam.boi.ie

ronan.gately@boimail.com

ronan.harris@morganstanley.com

ronan.kelly@sachsenlb.ie

ronan.marguerie@euro-vl.com

ronan.mcmahon@biam.boi.ie

ronan.odonoghue@biam.boi.ie

ronan_connolly@blackrock.com

ronan_lynch@scotiacapital.com

ronan1@bloomberg.net

ronancostello@angloirishbank.ie

ronang@gic.com.sg

ronanwhite@angloirishbank.ie

ronbrandon@bloomberg.net

ronda.craft@citadelgroup.com

rondiris.k@emporiki.gr

ronee.greazel@harrisbank.com

ronem.yaffe@fibimail.co.il

ronenp@clal-fin.co.il

rong.ren@hvbasia.com

ronghui.tao@db.com

rongwen_wu@freddiemac.com

roni.gani@danskebank.se

roni.malay@mailpoalim.co.il

roni.pond@db.com

roni_white@scudder.com

ronit.meiri@mailpoalim.co.il

ronj@bgi-group.com

ronl@msfi.com

ronmandle@gic.com.sg

ronmcalister@ftportfolios.com

ronn.cornelius@pacificlife.com

ronnette.scarder@jpmorgan.com

ronnie.budja@juliusbaer.com

ronnie.cheung@namhk.com.hk

ronnie.dick@drkw.com

ronnie@de.pimco.com

ronnie_lawrence@westlb.co.uk

ronnie_mueller@swissre.com

ronnie_petrie@standardlife.com

ronny.beck@juliusbaer.com

ronny.cosijns@capco.com

ronny.engebretsen@im.storebrand.no

ronny.maiti@abbey.comuk

ronny.moller@seb.se

r-ono@nochubank.or.jp

ronross@downeysavings.com

ronspa@safeco.com

rony.hamaui@bancaintesa.it

ronyy@bll.co.il

ropferman@lincap.com

rormond@pictet.com

rorne@loomissayles.com

rorourke@metlife.com

rorozco@banxico.org.mx

rortiz@ucmpartners.com

rorusso@nb.com

rory.anderson@insightinvestment.com

rory.bateman@gs.com

rory.beaton@ubs.com

rory.buchan@ubs.com

rory.davan@ubs.com

rory.g.charity@jpmorgan.com

rory.hammerson@swipartnership.co.uk

rory.macgowan@sachsenlb.ie

rory.mason@uk.abnamro.com

rory.murphy@citadelgroup.com

rory.tobin@barclaysglobal.com

rory_adam@standardlife.com

rory_hill@blackrock.com

rory_hudson@prusec.com

rory_oneill@cargill.com

rory_verenicoll@blackrock.com

rory1@bloomberg.net

roryoconnor@angloirishbank.ie

ros.stripe@citicorp.com

rosa.e.velasquez@columbiamanagement.com

rosa.gillis@commercebank.com

rosa.gisini@bpm.it

rosa.jp@tbcam.com

rosa.pastorello@am.generali.com

rosa.sanchez@firstbankpr.com

rosadom@aetna.com

rosalee.stine@huntington.com

rosalie.richichi@lazard.com

rosalind.j.jones@aib.ie

rosalind.malone@mhmraharris.org

rosalind.morais@insightinvestment.com

rosalind.torney@boitib.com

rosalind_finney@newton.co.uk

rosaly.lentini@baring-asset.com

rosalyn.wildman@rothschild.co.uk

rosalyn_schick@ustrust.com

rosamar.martinez@fortisbank.com

rosamaria.colicchia@bpm.it

rosamund.price@pimco.com

rosamunde.price@citicorp.com

rosana.decesco@mediobanca.it

rosana.stacewicz@rmf.ch

rosania.rr@tbcam.com

rosania@finmeccanica.it

rosanna.castro@alliancebernstein.com

rosanna.fabbri@ubs.com

rosanna.marcionelli@london.bsipb.com

rosanna.moretti@morleyfm.com

rosanna.s.singh@jpmorgan.com

rosanna.vecchio@vanguard.com.au

rosannam@microsoft.com

rosanne.baruh@prudential.com

rosanoff@bordier.com

rosario.bettencourt@santander.pt

rosario.dellaquila@zkb.ch

rosario.distefano@thehartford.com

rosata@gestielle.it

rosboro@pimco.com

roscroft@bloomberg.net

rose.fung@hvbasia.com

rose.gramegna@intesasanpaolo.com

rose.lim@us.hsbc.com

rose.liu@moorecap.com

rose.sanders@mbna.com

rose.siciliano@avmltd.com

rose.struck@state.nm.us

rose.venette@fmr.com

rose@roseassetmgt.com

rose_czerny@bankone.com

roseann.burke@americas.bnpparibas.com

roseanna_chan@mitsubishi-trust.co.jp

roseanne.castellino@fmr.com

roseanne.dillon@aiminvestments.com

roseanngomez@oppenheimerfunds.com

roseh@jwseligman.com

rosemarie.licastri@db.com

rosemarie.loffredo@ipaper.com

rosemarie.reardon@nctrust.com

rosemarie.seery@aig.com

rosemarie.westman@alecta.com

rosemarie_reardon@ustrust.com

rosemary.candido@bernstein.com

rosemary.fairhead@db.com

rosemary.hann@threadneedle.co.uk

rosemary.maltus-smith@bancaakros.it

rosemary.quinn@bailliegifford.com

rosemary.ripley@us.pm.com

rosemary.thorne@bbg.co.uk

rosemary.winkworth@db.com

rosemary.zeppetella@prudential.com

rosenberg.lawrence@nomura-asset.com

rosenbes@wellsfargo.com

rosenblatt.jordan@pennmutual.com

rosenfelder.sascha@rahnbodmer.ch

rosenga@bloomberg.net

roser.bosch@be.gm.com

rosetta_rosati@bancalombarda.it

rosh.panesar@agf.com

roshan.k.kholil@jpmorgan.com

roshan.patel@soros.com

roshan.white@firstunion.com

roshan_shah@ml.com

roshanp@farcap.com

rosiak@pimco.com

rosie.mcmellin@aberdeen-asset.com

rosie_bichard@newton.co.uk

rosminah@bloomberg.net

roso@nykredit.dk

ross.atkinson@dzbank.com.sg

ross.bayley@abnamromellon.com

ross.bradley@aegon.co.uk

ross.campbell@credit-suisse.com

ross.cardon@hcmny.com

ross.dilkes@ubs.com

ross.dillon@libertymutual.com

ross.ferguson@barclays.co.uk

ross.hazlett@53.com

ross.hecht@moorecap.com

ross.jackson@sscims.com

ross.james@barclaysglobal.com

ross.jm@mellon.com

ross.levinsky@deshaw.com

ross.long@sgcib.com

ross.maclean@glgpartners.com

ross.martin@aberdeen-asset.com

ross.mccormick@moorecap.co.uk

ross.mcinnes@thalesgroup.com

ross.olusanya@swip.com

ross.pillsbury@gmacrfc.com

ross.sappenfield@capitglobal.com

ross.schneiderman@nytimes.com

ross.seebalack@db.com

ross.silvis@erieinsurance.com

ross.slusser@tcw.com

ross.smead@prudential.com

ross.tauchert@wachovia.com

ross.wales@capitalonebank.com

ross.watson@aberdeen-asset.com

ross.willmann@trs.state.tx.us

ross@denveria.com

ross_bolton@ssga.com

ross_ciesla@newton.co.uk
ross_galitsky@bankone.com
ross_howell@vanguard.com.au
ross_teverson@standardlife.com
ross_znavor@ml.com
rossana.brambilla@gnf.it
rossd@jwseligman.com
rossella.leidi@bpubanca.it
rossella.merciai@bancaintesa.it
rossen.peytchev@erstebank.at
rossini_stotomas@symantec.com
rossjm@bernstein.com
rosso@jwseligman.com
rossthenee.nendaroh@bia.com.bn
rostern@bloomberg.net
roswitha.droeber@bayernlb.de
roswitha.radke@ids.allianz.com
rotanni@tcbank.com.tw
rotert@bloomberg.net
rothb@rabo-bank.com
rothe@skba.com
rotherp@nationwide.com
rothj@jwseligman.com
rothk@emigrant.com
rothm@fhlbsf.com
rothwep@bloomberg.net
rotoole@federatedinv.com
rotraut.schmid@db.com
rott@alger.com
roudabush@orix.com
roula.rouphael@bnpparibas.com
roupen.ardhaldjian@wpginvest.com
roupen@heliosgrp.com
rouse.jx@mellon.com
rousseau@ebrd.com
rouven.koelmel@union-investment.de
rouven-dean.dibbern@zkb.ch
rovida@londondandamsterdam.com
rowan.chaplin@isisam.com
rowan.flatt@seb.co.uk
rowan@nyc.apollolp.com
rowan@rccl.com
rowanomahony@angloirishbank.ie
rowedon@bloomberg.net
rowena.romulo@citigroup.com

rowena_lynn@symantec.com
rowens@crewsassoc.com
rowlandj1@aetna.com
rowley.russ@principal.com
rowman.caguyong@barclaysglobal.com
roxana.villafane@morganstanley.com
roxanne.lawrence@prudential.com
roxanne.newman@americo.com
roxanne.scott@db.com
roxanne.tepler@janus.com
roxanne_sosa@nylim.com
roxannesoh@mas.gov.sg
roxton.mcneal@gm.com
roy.brubaker@mizuhocbus.com
roy.budge@aberdeen-asset.com
roy.burgess@icap.com
roy.dosramos@axa-im.com
roy.gates@coastalcorp.com
roy.h.turner@hsbc.com
roy.hansel@prudential.com
roy.johnston@opcap.com
roy.koolen@dsm.com
roy.kroon@mn-services.nl
roy.kurian@trs.state.tx.us
roy.lenahan@ge.com
roy.liu@morganstanley.com
roy.mills@mailpoalim.co.il
roy.s.kim@bankofamerica.com
roy.schwartz@gs.com
roy.sher@glgpartners.com
roy.smale@nl.abnamro.com
roy.standfest@tudor.com
roy.thomas@citadelgroup.com
roy.vageskar@t-systems.com
roy.wellington@state.tn.us
roy_bracher@ldn.invesco.com
roy_hansen@ml.com
roy_marks@notes.ntrs.com
roy_r_hormuth@fanniemae.com
roy_van_wechem@deltalloyd.nl
roy_yan@ml.com
royal.tm@tbcam.com
royce.woods@pnc.com
roychoudhury.p@tbcam.com
royr@aeltus.com

royr@jwseligman.com

roystontan@afcmerchantbank.com

rozanne.moraux@banquedorsay.fr

rozenn.le-cainec@caam.com

rozhanskaya@vtb.ru

rozimi.r.abdulrahman@si.shell.com

rozyczka.mw@mellonequity.com

rp69@ntrs.com

rpa@dalmine.it

rpacheco@capis.com

rpackard@fdic.gov

rpage@gcoelf.com

rpaidipaty@farcap.com

rpaige@perrycap.com

rpalliser1@bloomberg.net

rpalmer@brownadvisory.com

rpalmer@pimco.com

rpalou@bancamarch.es

rpamphilon@europeancredit.com

rparekh@templeton.com

rparilla@jennison.com

rpark@hmausa.com

rpark@mfs.com

rpark@provnet.com

rparker@quanttradebd.com

rparks@orixcm.com

rparlanti@turnerinvestments.com

rparramo@bga.gbancaja.com

rparry@tjim.com

rparyani@wscapital.com

rpaschke@bloomberg.net

rpasserine@integrabank.com

rpatel@faralloncapital.com

rpatel@payden-rygel.com

rpatsy@retirement.sc.gov

rpatterson@standish.com

rpaul@blackrock.com

rpaz@mcmorgan.com

rpearce@wasatchadvisors.com

rpearl@firstmanhattan.com

rpearsall@cicny.com

rpease@newstaram.com

rpedrazzini@bipielle.it

rpegg@fisbonds.com

rpeirce@canyonpartners.com

rpellegrino@worldbank.org

rpenny@chevrontexaco.com

rperaza@bancamarch.es

rpercy@resurgenscapitalmarkets.com

rperez@deerfieldcapital.com

rperfetto@bloomberg.net

rperiti@ergpetroli.it

rpernia1@worldbank.org

rperry@aegonusa.com

rperry@perrycap.com

rperry@smithbreeden.com

rpersaud@ambac.com

rpersons@mfs.com

rpeterkin@delinvest.com

rpeterson@nb.com

rpetrenka@mwamllc.com

rpettafor@bloomberg.net

rpettifour@bloomberg.net

rpezzo@intesasanpaolo.us

rpfahl@ofiinstitutional.com

rphillips@mcdinvest.com

rpiasio@us.nomura.com

rpiazza@harborviewgrowth.com

rpicardo@notes.banesto.es

rpierson@bankofny.com

rpinedo@ceca.com

rpino@evcap.com

rpinto@statestreet.com

rpleasant@perrycap.com

rplummer@valueline.com

rpm@bancoinversion.es

rpmarsh@itsmarta.com

rpmeagher@wellington.com

rpmelanson@wellington.com

rpol@kempen.nl

rpolatty@alliance-mortgage.com

rpolye@huffcompanies.com

rponsonnet@groupama-am.fr

rporrasl@cajamadrid.es

rportell@peabodyenergy.com

rporter@tswinvest.com

rpost@corporateone.coop

rpotito@bloomberg.net

rpoushan@us.ca-indosuez.com

rpowell@novell.com

rppalang@bloomberg.net
rprado@grupobbva.com
rprather@ggiltd.com
rpreston@caxton.com
rprevitali@oppenheimerfunds.com
rpriestly@aegon.co.uk
rpripstein@perrycap.com
rprocopio@lmus.leggmason.com
rprorok@howeandrusling.com
rpsimarro@repsol-ypf.com
rpullara@sscinc.com
rpullie@allstate.com
rpun@preferredbank.com
rquinn@bpbtc.com
rquintiliana@beneficialsavingsbank.com
rr@capgroup.com
rr@londonandamsterdam.com
rr388@cornell.edu
rrabat@creditandorra.ad
rrabl@saigroup.com
rraczkowski@loomissayles.com
rramiah@worldbank.org
rramired@banxico.org.mx
rramirez@sunamerica.com
rrandolph@fib.com
rrappaport@payden-rygel.com
rrasheed@adic.co.ae
rrathour@uss.co.uk
rraval@caxton-iseman.com
rraybardhan@eatonvance.com
rrayborn@mcmorgan.com
rrb2@ntrs.com
rrdavis@metlife.com
rready@wharton.upenn.edu
rrech@snwsc.com
rreed@loomissayles.com
rrees@uss.co.uk
rreeves@standishmellon.com
rregan@panagora.com
rreggiani@credem.it
rreichle@payden-rygel.com
rreid@oaktreecap.com
rreinwald@meag.com
rreisenbuechler@bloomberg.net
rreitzes@bear.com

rremijsen@dow.com
rrendle@frk.com
rrevuelta@panamericanlife.com
rrey@cajadeburgos.es
rreynolds@lordabbett.com
rreza@sarofim.com
rrice@federatedinv.com
rrice@leggmason.com
rrichar@inginvestment.com
rrichard@watrust.com
rrickard@rnt.com
rrifkin@evergreeninvestments.com
rrillings@hertz.com
rrimkus@bbandt.com
rrinaudo@bankofny.com
rripple@sib.wa.gov
rrjanikov@mfs.com
rroberge@dlbabson.com
rroberts@herewego.com
rrobinson@noonday.com
rrobinson@tigerglobal.com
rrobis@oppenheimerfunds.com
rrock@jhancock.com
rrocker@firstmanhattan.com
rrodrigc@cajamadrid.es
rrodriguez@grupobbva.com
rroett@mail.jhuwash.jhu.edu
rrogers-windsor@northwesternm.dum
rrogers-windsor@northwesternmutual.com
rrogovin@tiaa-cref.org
rrohra@lordabbett.com
rroland@loomissayles.com
rromaine@valueline.com
rroncari@fideuramsgr.it
rrosario@fundadministration.com
rrosenthal@bear.com
rross@fhlbc.com
rross@libertyview.com
rroyce@oppenheimerfunds.com
rrpatel@wellington.com
rrs@mn-services.nl
rrscholl@bloomberg.net
rrsouthworth@gkst.com
rrubin@mncm.com
rrubino@troweprice.com

rruchay@union-investment.de
rrudin@bellevue.ch
rruebsahm@utimco.org
rrueda@dcf.pemex.com
rruijter@aegon.nl
rrundell@icccapital.com
rrussell@orrstown.com
rruvigny@newstaram.com
rruvkun@lordabbett.com
rryan@patteninc.com
rs101@ntrs.com
rs4@ntrs.com
rsach@bloomberg.net
rsagalyn@ftci.com
rsagar@ustrust.com
rsah@oppenheimerfunds.com
rsahli@swissca.ch
rsaiki@maximgrp.com
rsajkoski@bloomberg.net
rsalazar@vcallc.com
rsaldonis@pclient.ml.com
rsaltarelli@pncadvisors.com
rsalzsieder@metzler.com
rsamuel@gic.com.kw
rsamuels@wsfsbank.com
rsanch@ftci.com
rsanchez-dahl@federatedinv.com
rsandbergen2@bloomberg.net
rsandeogracias@santalucia.es
rsanders@tiaa-cref.org
rsanni-thomas@oppenheimerfunds.com
rsaper@bloomberg.net
rsaraf1@progressive.com
rsargent@sfim.co.uk
rsauer@bayernlbny.com
rsaunder@ms.com
rsaussier1@bloomberg.net
rsawada@nochubank.or.jp
rsb@ubp.ch
rscetlin@bernstein.com
rschadt@oppenheimerfunds.com
rschaper@farcap.com
rschapers@aegon.nl
rscherfke@wellmanage.com
rscherzer@ftci.com

rscheun@allstate.com
rschlosst@blackrock.com
rschneider@cambonds.com
rschneider@lincap.com
rscholman@anthos.nl
rschotin@chotingroup.com
rschundler@smithbreeden.com
rschwarzkopf@kayne.com
rscott@iof.org
rscoville@seawardmgmt.com
rscudre@pictet.com
rsdynan@wellington.com
rseah@income.com.sg
rsearle@pop.net
rsecris@frk.com
rsedwards@uss.com
rseifert@aegonusa.com
rselvaggio@ambac.com
rserina@mmsa.com
rsessa@ers.state.tx.us
rseverude@farcap.com
rsewradj@statestreet.com
rsforza@websterbank.com
rsg@artemisinvest.com
rshaeffer@hbk.com
rshafer@alaskapermfund.com
rshainberg@jbhanauer.com
rshalhoub@caxton.com
rshalhoub@lordabbett.com
rshanks@munder.com
rsharma@martincurrie.com
rsharp@barbnet.com
rsharp3@bloomberg.net
rsharps@troweprice.com
rshawger@bloomberg.net
rshea@blackrock.com
rshea@jhancock.com
rshea3@bloomberg.net
rsheklin@hbk.com
rshelly@lincap.com
rshemesh@ustrust.com
rshep@bloomberg.net
rsherry@kayne.com
rshiber@nbeny.com
rshih@westernasset.com

rshino@bloomberg.net

rshu@metlife.com

rsi@nbim.no

rsimonso@allstate.com

rsims@fdic.gov

rsingh2@dlbabson.com

rsion@blackrock.com

rsipley@bostonprivatebank.com

rsison@sterneagee.com

rskaggs@loomissayles.com

rskloff@bear.com

rskloff@leggmason.com

rslocum@rwjf.org

rsmall@hbk.com

rsmith@chittenden.com

rsmith@smithmgtllc.com

rsmith@westmiltonstatebank.com

rsmola@lordabbett.com

rsmurphy@wellington.com

rsmythe@frk.com

rsneller@bailliegifford.co.uk

rsnoke@westernasset.com

rsnow@wasatchadvisors.com

rsnyder@bankofcanton.com

rsnyder@fnysllc.com

rsoderst@munder.com

rsommers@fdic.gov

rsong@bbandt.com

rsong@metlife.com

rsora@bloomberg.net

rsotter@westernasset.co.uk

rsoule@fhlbdm.com

rsp@ubp.ch

rspayde@highbridge.com

rspears@millertabak.com

rspector@mcleanbudden.com

rspencer@dlbabson.com

rspieker@fdic.gov

rspigolon@bsct.ch

rspitz@williamblair.com

rss4@ntrs.com

rstarling@canyonpartners.com

rstarr4@bloomberg.net

rsteijn@dow.com

rstein@oppenheimerfunds.com

rsteinhauer@fidelitysavingsonline.com

rstern@perrycap.com

rsterr@federatedinv.com

rsteven@frk.com

rstew10446@aol.com

rstiles3@bloomberg.net

rstiver@pilgrimfunds.com

rstlouis@lordabbett.com

rstock@valueline.com

rstohr@dadco.com

rstoichev@wasatchadvisors.com

rstopiak@bloomberg.net

rstudley@eatonvance.com

rstudness@firstmanhattan.com

rsuarez@templeton.com

rsucre@commercebankfl.com

rsugiyama@persi.state.id.us

rsw@columbus.com

rsweeney@drkw.com

rswiatek@ftportfolios.com

rswidey@allamerica.com

rswilliams@rwbaird.com

rsy@dodgeandcox.com

rsymington@resurgencellc.com

rt@capgroup.com

rta@bpi.pt

rtaillandier@groupe-casino.fr

rtakayasu@sompo-japan.co.jp

rtanuku@alger.com

rtaricco@mcc.it

rtate@standishmellon.com

rtaylor@babsoncapital.com

rtaylor@caxton.com

rtaylor@lnc.com

rtc@dodgeandcox.com

rtcrawford@wellington.com

rteaney@lordabbett.com

rteixeira@wellington.com

rterzian@calfed.com

rtestin@ftadvisors.com

rtfernandez@bloomberg.net

rthatcher@ingalls.net

rthomas@sarofim.com

rthomas@thamesriver.co.uk

rthornburgh@fmausa.com

rtitto@federatedinv.com

rtjackson@ibtco.com

rtjader@frk.com

rtjong@vegapartners.com

rtl@ubp.ch

rtong@opers.org

rtong@steinroe.com

rtorioma@cajamadrid.es

rtorres@evcap.com

rtosali@mas.gov.sg

rtowne@providentbank.com

rtoygar@akbank.com.tr

rtoyoshima@us.mufg.jp

r-toyota@yasuda-life.co.jp

rtriltsch@federatedinv.com

rtrudeau@huffcompanies.com

rtruesdell@mandtbank.com

rts27@cornell.edu

rtt@capgroup.com

rtucker@fsa.com

rtucker@torchmarkcorp.com

rtuffier@oddo.fr

rtumbry@congressasset.com

rturner@turnerinvestments.com

rtweed@bankofny.com

ru@gs.com

ruadhri_duncan@newton.co.uk

ruairi.o'neill@pnc.com

ruba.khoury@deshaw.com

ruben.avilez@wellsfargo.com

ruben.calderon@fmr.com

ruben.logatto@intesabci.co.uk

ruben.marciano@db.com

ruben.smit@snsam.nl

rubens.riva@passbanca.it

ruberton@apolloic.com

rubin.b@tbcam.com

rubin.chen@inginvestment.com

rubin.savio@lehman.com

rubin.srimal@dartmouth.edu

rubinstein@ymcaret.org

ruby.s.l.chan@hsbc.com.hk

rubyl@unibank.dk

rucha.potdar@morganstanley.com

ruchi.gupta@credit-suisse.com

ruchi.patel@csam.com

ruchir.patel@investecmail.com

ruchir.sharma@morganstanley.com

ruchita.pathak@ubs.com

rudell@fftw.com

rudi.fechter@dit.de

rudi.kramer@achmea.nl

rudi.vandeneynde@dexia-am.com

rudjito@bri.co.id

rudolf.anger@fraspa1822.de

rudolf.boeltl@de.pimco.com

rudolf.buxtorf@rbscoutts.com

rudolf.enderli@ubs.com

rudolf.gleisner@ubs.com

rudolf.hamann@siemens.com

rudolf.hanisch@bayernib.de

rudolf.hofbauer@bayernlb.de

rudolf.keller@swisslife.ch

rudolf.leemann@ubs.com

rudolf.marty@rothschildbank.com

rudolf.rickenmann@lodh.com

rudolf.roffler@ubs.com

rudolf.schmidt@hsh-nordbank.co.uk

rudolf.sellinger@ba-ca.group-treasury.co.at

rudolf.stutz@vontobel.ch

rudolf.suter@swisslife.ch

rudy.bulis@nyc.rabobank.com

rudy.garza@pimco.com

rudy.hokanson@ubs.com

rudy.pimentel@pimco.com

rudy.setiawan@siemens.com

rudy.vandorpe@fortisinvestments.com

rudy.vermeersch@dexia-am.com

rueda@pimco.com

ruedi.brunner@bhimail.ch

ruedi.zaugg@rbscoutts.com

ruediger.lange@westlb.de

ruediger.weber@dresdner-bank.com

ruetterm@colognere.com

rueven@deshaw.com

rueyher_liu@ml.com

ruey-shiuan.tsai@novartis.com

rufaro.makanda@dartmouth.edu

ruffa@cimbanque.ch

rufino.a.mendoza@jpmorgan.com

rufus.round@rabobank.com

rufus_w_davenport@nylife.com

ruggero.botto@sella.it

ruggiero.jx@mellon.com

ruggiero.santeramo@am.generali.com

ruhe@uk.danskebank.com

ruhi.khan@fmr.com

ruhlig@exchange.ml.com

rui.dong@deshaw.com

rui.grenho@fandc.com

rui.manuel@cgd.pt

rui.santinho@finantia.com

rui.uchida@mizuho-cb.co.jp

rui.zhao@blackrock.com

rui.zheng@ubs.com

rui_falcon@fanniemae.com

ruiling.zeng@ubs.com

ruiling@dbs.com

ruixiong@mas.gov.sg

ruizdan@bloomberg.net

ruizj@vankampen.com

ruj.tr@adia.ae

rumi.x.masih@jpmorgan.com

rumit@bloomberg.net

runa.urheim@kap.norges-bank.no

runa@kaupthing.is

rune.kaland@gjensidige.no

rune.talberg@dnb.no

rune@jybkebank.dk

rupal.bhansali@mackayshields.com

rupal.mehta@bankofamerica.com

rupali.saggar@pimco.com

rupert.armitage@shorecap.co.uk

rupert.balfour@db.com

rupert.della-porta@fandc.co.uk

rupert.gifford@fl.com

rupert.horrocks@eu.nabgroup.com

rupert.howard@rothschild.co.uk

rupert.kay@commerzbankib.com

rupert.lescott@barclaysglobal.com

rupert.limentani@db.com

rupert.robson@hsbcib.com

rupert.trotter@friendsis.com

rupert.vaughan@glgpartners.com

rupesh.tailor@barcap.com

ruping@cathaylife.com.tw

ruppen.margarian@ing.com.au

ruppert.vernon@ssmb.com

rurquhart@opcap.com

rurso1@bloomberg.net

rus.lin@natixis.us

rus@capgroup.com

ruscittt@fhlbsf.com

rushant.sanathara@pimco.com

rushp@univest.net

ruskin.c.green@exxonmobil.com

ruskin.jp@dreyfus.com

russ.diminni@mackayshields.com

russ.ewing@columbiamanagement.com

russ.kimbro@wachovia.com

russ.koesterich@barclaysglobal.com

russ.pattee@lpcorp.com

russ@catholicknights.com

russel.mackie@mondrian.com

russel.martin@isisam.com

russel_matthews@ldn.invesco.com

russell.beer@credit-suisse.com

russell.blake@fhlbboston.com

russell.bloomfield@columbiamanagement.com

russell.booth@agamwestfcb.com

russell.brown@northernrock.co.uk

russell.cernansky@morganstanley.com

russell.champion@uk.fid-intl.com

russell.chweidan@jpmorganfleming.com

russell.clements@aberdeen-asset.com

russell.condrich@bankofamerica.com

russell.croninjr@nationalcity.com

russell.driver@db.com

russell.faulkner@inginvestment.com

russell.good@insightinvestment.com

russell.graham@barclaysglobal.com

russell.grimwood@westernasset.co.uk

russell.gurnhill@london.entoil.com

russell.harris@morleyfm.com

russell.hogan@aegon.co.uk

russell.j.lee@aib.ie

russell.j.miller@jpmorgan.com

russell.jones@rbccm.com

russell.jones@swift.com

russell.maddox@blackrock.com

russell.matthews@uk.nomura.com
russell.oxley@resolutionasset.com
russell.papst@vanguard.com.au
russell.peddie@swip.com
russell.penn@axa-im.com
russell.platts@ubs.com
russell.plumley@smiths-group.com
russell.pudney@jpmorgan.com
russell.schtern@db.com
russell.shtern@db.com
russell.taylor@aig.com
russell.vernick@barclaysglobal.com
russell.williams@blblon.co.uk
russell.wright@insightinvestment.com
russell@robertvan.com
russell_brody@acml.com
russell_dussling@vanguard.com
russell_gibbons@scotiacapital.com
russell_pointon@newton.co.uk
russell_read@calpers.ca.gov
russell_vellequette@victoryconnect.com
russell_walls@baa.co.uk
russenberger@bloomberg.net
russo@simgest.it
russo_james@jpmorgan.com
rustem.shaikhutdinov@alliancebernstein.com
rusty.sommer@nationalcity.com
rusty_hoss@nacm.com
rut.pugsasin@moorecap.com
ruta.ziverte@ge.com
ruta.ziverte@phxinv.com
ruth.cefaratti@lazard.com
ruth.f@gordian.co.uk
ruth.fitter@blackrock.com
ruth.forbes@gmacm.com
ruth.greene@db.com
ruth.grob@swisslife.ch
ruth.hass@jpmorgan.com
ruth.johnstone@uk.bnpparibas.com
ruth.kossoff@mackayshields.com
ruth.m.hogan@aib.ie
ruth.m.mcnamara@aibbny.ie
ruth.mattson@usbank.com
ruth.mulligan@mfs.com
ruth.norton@wgzbank.ie

ruth.ockendon@mhcb.co.uk
ruth.rayner@citadelgroup.com
ruth.richardson@harrisbank.com
ruth.shlein@mailpoalim.co.il
ruth.x.priestley@jpmorgan.com
ruth_c@bi.go.id
ruth_levine@vanguard.com
ruth_sawyer@elas.co.uk
ruthannewilliams@oppenheimerfunds.com
ruthard_murphy@nylim.com
ruther@nordinvest.de
ruthpang@gic.com.sg
rutledge@bessemer.com
rutuza.arya@lehman.com
rutyo@gmulot.co.il
ruu@ubp.ch
ruud.boeve@ingim.com
ruud.hagendijk@mn-services.nl
ruud.oude.wolbers@fandc.com
ruud.van.de.putte@kasbank.com
ruud.van.gogh@achmea.nl
ruvenh@boi.gov.il
ruwan_wickrema@vanguard.com
ruxandra.ghika@shenkmancapital.com
ruyalves@bloomberg.net
rv1@ntrs.com
rvakil@europeancredit.com
rvaldivia@bloomberg.net
rvanaart@aegon.nl
rvandeberghe@btmna.com
rvandermark@aegon.nl
rvannoort1@bloomberg.net
rvanrooyen@northcentraltrust.com
rvarela@oppenheimerfunds.com
rvc1@ntrs.com
rvdhoek@generali.nl
rvdyer@wellington.com
rvelascol@banxico.org.mx
rvellequette@metlife.com
rvenkatachalam@loews.com
rventura@fhlbc.com
rvesters@spfbeheer.nl
rvg@americancentury.com
rvi.invermap@mapfre.com
rviera@luminentcapital.com

rvilim@fdic.gov

rvillacorta@blackrock.com

rvillanueva@westernasset.com

rvillavicencio@imf.org

rvin@kempen.nl

rvirani@halcyonllc.com

rvitale@uic.it

rviyer@canyonpartners.com

rvoccolai@barrettassociates.com

rvoegeli@pasche.ch

rvoge@amfam.com

rvogel@wilmingtontrust.com

rvoigt@senecacapital.com

rvoon@faralloncapital.com

rvrodrigo@bloomberg.net

rvsala@ibercaja.es

rvturner@bloomberg.net

rvv@nbim.no

rw@gruss.com

rw35@ntrs.com

rw57@ntrs.com

rw658658@yahoo.com.tw

rwacker@fhlbatl.com

rwaelchli@evalor.ch

rwait@richmondcap.com

rwaldn@ftci.com

rwaldron@loomissayles.com

rwall@cumberassoc.com

rwang@bankofny.com

rwang@cainbrothers.com

rwannop@bostonprivatebank.com

rward@kbw.com

rward7@bloomberg.net

rwarren@hbk.com

rwartell@blackrock.com

rwat@fdic.gov

rwaterhouse@deerfieldcapital.com

rwatson@bankatlantic.com

rwatson@hcmlp.com

rweaver@williamblair.com

rweber@ooev.at

rwedeking@caxton.com

rweger@versorgungskammer.de

rweiden@staceybraun.com

rweinberg@mfs.com

rwelchman@firststate.co.uk

rwendt@bloomberg.net

rwenger@fortress.com

rwerman@nb.com

rwetmore@turnerinvestments.com

rwetzer@meag.com

rwh@jwbristol.com

rwhateley@nb.com

rwhite@jhancock.com

rwhite@newstaram.com

rwhite@panagora.com

rwhitehead@washingtonfederal.com

rwhitney@troweprice.com

rwi@nbim.no

rwijgerse@bloomberg.net

rwilliams@bloomberg.net

rwilliams@cavanalhill.com

rwilliams@halcyonllc.com

rwilliams@willcap.com

rwilliams1@worldbank.org

rwilliamson@pictet.com

rwilson@essexinvest.com

rwindle@bloomberg.net

rwininge@microsoft.com

rwinkowski@federatedinv.com

rwinter@groupama-am.fr

rwisentaner@kio.uk.com

rwish@hbk.com

rwitmer@bbhc.com

rwk.cdu@adia.ae

rwl@capitalworld.com

rwlangway@wellington.com

rwlee@ibtco.com

rwm1@ntrs.com

rwolfe@lehman.com

rwolinsky@dkb.com

rwolters@aegon.nl

rwomack@mws.com

rwong@dkpartners.com

rwonghk@bloombeg.net

rwood@ers.state.tx.us

rwoodall@fandc.co.uk

rwoodard11@bloomberg.net

rwq@ubp.ch

rwright@dsaco.com

rwrighton@barrowhanley.com
rws@sitinvest.com
rwsimmon@princeton.edu
rwsnyder@uss.com
rwu@halcyonllc.com
rwyke@eatonvance.com
rximenez@msdw.es
rxing@princeton.edu
rxk@libertyiew.com
rxkee@mas.gov.sg
rxkennedy@leggmason.com
rxn@dartmouth.edu
ryackel@jhancock.com
ryadh.boudjemadi@edf.fr
ry-akiyama@ja-kyosai.or.jp
ryakubik@pacificincome.com
ryan.aj@tbcam.com
ryan.amerman@aiminvestments.com
ryan.avrett@4086.com
ryan.b.tse@jpmorgan.com
ryan.beach@usaa.com
ryan.bernardi@usbank.com
ryan.bierds@bbandt.com
ryan.bloom@himco.com
ryan.blute@pimco.com
ryan.brady@nationalcity.com
ryan.braniff@barclaysglobal.com
ryan.brogan@fmr.com
ryan.burkett@barclaysglobal.com
ryan.bushman@micorp.com
ryan.c.karaian@bankofamerica.com
ryan.carrington@ge.com
ryan.clarkson@pimco.com
ryan.curdy@wellsfargo.com
ryan.day@gcm.com
ryan.degnitz@acuity.com
ryan.downey@mackayshields.com
ryan.e.lowe@wellsfargo.com
ryan.e.meltzer@jpmchase.com
ryan.egan@morganstanley.com
ryan.eisenbeis@edwardjones.com
ryan.english@53.com
ryan.erin@principal.com
ryan.feeney@morganstanley.com
ryan.fitzsimon@drkw.com

ryan.foster@alliancebernstein.com
ryan.foster@soros.com
ryan.fox@ge.com
ryan.freimark@huntington.com
ryan.fulmer@aig.com
ryan.g.huckstorf@wellsfargo.com
ryan.garino@citadelgroup.com
ryan.gelrod@db.com
ryan.green@janus.com
ryan.h.yuk@dartmouth.edu
ryan.hart@pimco.com
ryan.haskett@highbridge.com
ryan.haynes@us.schroders.com
ryan.hutchinson@db.com
ryan.hutson@pw.utc.com
ryan.jasper@4086.com
ryan.john@principal.com
ryan.johnson@columbiamanagement.com
ryan.kagy@pimco.com
ryan.karchner@corporate.ge.com
ryan.kelly@cna.com
ryan.kelly@prudential.com
ryan.kim@barclaysglobal.com
ryan.korinke@pimco.com
ryan.l.letchworth@jpmorgan.com
ryan.lanphere@pimco.com
ryan.lecznar@pimco.com
ryan.lim@csfb.com
ryan.m.metcalf@bankofamerica.com
ryan.martin@barclaysglobal.com
ryan.martinez@wnco.com
ryan.mccann@columbiamanagement.com
ryan.mccann@wamu.net
ryan.mcdonald@db.com
ryan.mcreynolds@wellscap.com
ryan.mims@db.com
ryan.molloy@moorecap.com
ryan.moss@morganstanley.com
ryan.mostafa@us.schroders.com
ryan.murphy@pimco.com
ryan.nellums@inginvestment.com
ryan.neske@rbccm.com
ryan.neupaver@pncadvisors.com
ryan.nugent@ubs.com
ryan.okimura@ibtco.com

ryan.oldham@fmr.com

ryan.olsen@wamu.net

ryan.osullivan@citadelgroup.com

ryan.parry@fmr.com

ryan.peirce@ubs.com

ryan.polisi@lehman.com

ryan.popple@chevron.com

ryan.rackley@raymondjames.com

ryan.raymond@ubs.com

ryan.s.kromer@bob.hsbc.com

ryan.salomone@fmr.com

ryan.seghesio@oracle.com

ryan.sheftel@citadelgroup.com

ryan.simmons@inginvestment.com

ryan.smith@aegon.co.uk

ryan.staszewski@morleyfm.com

ryan.szakacs@blackrock.com

ryan.t.monahan@bankofamerica.com

ryan.valente@citadelgroup.com

ryan.w.j.choi@dartmouth.edu

ryan.watkins@pimco.com

ryan.welch@fhlb.com

ryan.wiley@dfafunds.com

ryan.witko@blackrock.com

ryan.yeo@icprc.com

ryan@aigfpc.com

ryan@apothcap.com

ryan@bpviinc.com

ryan@ellington.com

ryan@incomeresearch.com

ryan@roxcap.com

ryan_burgess@troweprice.com

ryan_campbell@ssga.com

ryan_cottreau@putnam.com

ryan_ferguson@scotiacapital.com

ryan_harn@freddiemac.com

ryan_henning@freddiemac.com

ryan_j_gill@vanguard.com

ryan_jaggers@invesco.com

ryan_langille@ssga.com

ryan_lindsay@vanguard.com

ryan_liu@cmbchina.com

ryan_ludt@vanguard.com

ryan_m_burkart@putnam.com

ryan_maria@jpmorgan.com

ryan_parmele@fleet.com

ryan_rycraw@toyota.com

ryan_turner@troweprice.com

ryan_watts@invesco.com

ryan_weninger@merck.com

ryan_white@conseco.com

ryan_widener@hvbamericas.com

ryan_zannini@putnam.com

ryanaugustin@gic.com.sg

ryanberg@northwesternmutual.com

ryandan@bloomberg.net

ryandenton@northwesternmutual.com

ryang@westernasset.com

ryangreg@exchange.ie.ml.com

ryanj.haartman@53.com

ryanm@bgi-group.com

ryanmiller@tiaa-cref.org

ryann.donohue@raymondjames.com

ryanpowers@bloomberg.net

ryanyeo@dbs.com

ryarlas@panagora.com

rybad@ebrd.com

rydell.wp@mellonequity.com

ryder.donahue@bnymellon.com

rye.harper@sgcib.com

ryean@stanford.edu

ryelandg@mcm.com

ryeung@lib.com

ryhanen@bloomberg.net

ryi@westernasset.com

ryiu1@bloomberg.net

ryo.daido@uk.mufg.jp

ryo_furuya@tr.mufg.jp

ryo_hasegawa@tr.mufg.jp

ryo_sawai@tr.mufg.jp

ryo_tanigawa@am.sumitomolife.co.jp

ryo_taniguchi@tr.mufg.jp

ryoichi_tani@tr.mufg.jp

ryoji.koike@bojny.com

ryoji_shimizu@tr.mufg.jp

ryosuke-tanaka@am.mufg.jp

ryou_sugie@ajinomoto.com

ryoung@essexinvest.com

ryoung@wesbanco.com

ryousei.ishida@mizuho-cb.co.jp

ryousuke.kawahara@mizuho-bk.co.jp
ryousuke.komori@mizuho-bk.co.jp
rysc@capgroup.com
ryszard.petru@bph.pl
ryu.tsujikawa@barclaysglobal.com
ryu@ftci.com
ryu@payden-rygel.com
ryugin@bloomberg.net
ryuhei.fujii@mizuhocbus.com
ryuhei_sakamoto@orix.co.jp
ryuichi@dl.dai-ichi-life.co.jp
ryuichis@dl.dai-ichi-life.co.jp
ryuusuke.awazu@mizuho-bk.co.jp
rz5@ntrs.com
rzage@faralloncapital.com
rzayas@bankofny.com
rzhab@allstate.com
rzibelli@oppenheimerfunds.com
rzielonka@westernasset.com
rzilb@sunlife.com
rzimmerman@summitbank.com
rzubak@allstate.com
rzubillaga.miami@sinvest.es
s.a.ibrahim@greenpoint.com
s.abdo@ncbc.com
s.abdowaise@alahli.com
s.acquaroli@bpbfinance.com
s.adle@lvmh.fr
s.alshamlan@alahli.com
s.asta@apioil.com
s.bandini@bloomberg.net
s.banerjee@bloomberg.net
s.banno@noemail.com
s.barber@mwam.com
s.barnhard@robeco.nl
s.belser@aigpb.com
s.benvenuti@crsm.it
s.bergakker@robeco.nl
s.bernardinello@bipielle.it
s.bichsel@robeco.nl
s.brunel@cholet-dupont.fr
s.buckley@qic.com
s.bus@robeco.nl
s.campbell@ldn.invesco.com
s.canova@bipielle.it

s.cardello@apioil.com
s.danforth@olayangroup.com
s.de.groot@interpolis.nl
s.defrancesco@fddbank.com
s.delariviere@lvmh.fr
s.delmarco@mwam.com
s.demaar@dpfs.nl
s.dhawan@eib.org
s.diop@bloomberg.net
s.djadoenath@sl-am.nl
s.duffy@sumitomotrust.com
s.earl@sumitomotrust.com
s.endo@ny.tr.mufg.jp
s.feiss@hsbc.guyerzeller.com
s.ferguson@hermes.co.uk
s.fukuzawa@mitsui.com
s.goodman@mwam.com
s.hall@mwam.com
s.hall@noemail.com
s.hannigan@rorerasset.com
s.hasegawa@skam.co.jp
s.hashiguchi@aozorabank.co.jp
s.hefti@hsbc.guyerzeller.com
s.heyman@mitsubishi-trust.co.uk
s.hirakawa@noemail.com
s.hoberg@inka-kag.de
s.hoelscher@federated.de
s.hosobuchi@aozorabank.co.jp
s.howard@kairospartners.com
s.hutchinson@qic.com
s.inada@noemail.com
s.jones@mwam.com
s.julius@qic.com
s.k.w.de.willigen@robeco.nl
s.kaemmerer@frankfurt-trust.de
s.kanodia@robeco.nl
s.kikuchi@jahs.or.jp
s.kobayashi@noemail.com
s.kogler@staedtische.co.at
s.kono@noemail.com
s.kyoutaki@aozorabank.co.jp
s.latorre@rpweb.it
s.lie@robeco.nl
s.lujin@lvmh.fr
s.mansouri@ncbc.com

s.matalon@probtp.com

s.matsumura@meijiyasuda.co.jp

s.min@samsung.com

s.murphy@naspadub.ie

s.nagao@noemail.com

s.nagayama@skam.co.jp

s.nakano@noemail.com

s.nalletamby@afdb.org

s.noma@noemail.com

s.ogawa@noemail.com

s.olivares@telefonica.es

s.otake@noemail.com

s.pierson@eib.org

s.poirelle@palatine.fr

s.rissman@qic.com

s.rivellini@astonbank.com

s.satake@noemail.com

s.scott.gregory@morganstanley.com

s.sekioua@afdb.org

s.shivram@gecapital.com

s.smith@qic.com

s.soquar@hermes.co.uk

s.staples@ibj.co.uk

s.stevens@macintosh.nl

s.stots@sl-am.nl

s.swanson@alaskausatrust.com

s.tait@mwam.com

s.tansiokhoon@noemail.com

s.tatsumi@noemail.com

s.thackeray@hermes.co.uk

s.theus@dbtc.ch

s.thomas@frankfurt-trust.de

s.todorovic@frankfurt-trust.de

s.toya@mitsui.com

s.vaccarino@olivetti.com

s.van.den.heuvel@robeco.nl

s.van.eijkern@robeco.nl

s.van.heijst@robeco.nl

s.vigoni@aston-bond.com

s.vranken@bnpparibas.com

s.waite@mwam.com

s.white@bspf.co.uk

s.yonemori@tokyostarbank.co.jp

s_cho@meijiyasuda.co.jp

s_giontzis@putnam.com

s_howley@putnam.com

s_leon@bancourquijo.es

s_medina@putnam.com

s_moeckel@amwestka.de

s_pomerantz@yahoo.com

s_preve@putnam.com

s_ramamurthy@putnam.com

s_tanaka@meiji-life.co.jp

s_tanaka@meijiyasuda.co.jp

s_tindall@yahoo.com

s_williams@oppenheimerfunds.com

s_yagi@nochubank.or.jp

s0884@mb.rosenet.ne.jp

s094596@income.com.sg

s1.tanaka@aozorabank.co.jp

s192jmw@zionsbank.com

s2.yamaguchi@aozorabank.co.jp

s221drg@zionsbank.com

s221jeb@zionsbank.com

s3f@americancentury.com

s4.nakamura@aozorabank.co.jp

s5c@americancentury.com

s7m@americancentury.com

sa@farcap.com

sa@formuepleje.dk

saabramowitz@wellington.com

saad.hammoud@hsbcgroup.com

saad.siddiqui@morganstanley.com

saad@bloomberg.net

saaish.sukumaran@ae.abnamro.com

saamer.azzuz@arabbanking.com

saba_hekmat@nylim.com

sabar@ellington.com

sabdikeev@jp.statestreet.com

sabe@dl.dai-ichi-life.co.jp

saberry@lnc.com

sabina.sardi@soditic.co.uk

sabina_ciminero@putnam.com

sabine.baton@cail.lu

sabine.bauer@hvb.de

sabine.bollo@db.com

sabine.cosse@sgam.com

sabine.depauw@dexia-am.com

sabine.doebeli@zkb.ch

sabine.fischer@kfw.de

sabine.fruehn@dws.de

sabine.gast@commerzbanib.com

sabine.heidrich@s-versicherung.at

sabine.hubler-guy@dresdner-bank.ch

sabine.hummel@hauck-aufhaeuser.de

sabine.jenet-loewe@lrp.de

sabine.koenig@bhf-bank.com

sabine.krueger@dekabank.de

sabine.mueller@dekabank.de

sabine.mueller@wwasset.de

sabine.nowak@postbank.de

sabine.otto@dkib.com

sabine.rahn@dghyp.de

sabine.riga@nagelmackers.be

sabine.schrafl@dekabank.de

sabine.sekutor@de.bosch.com

sabine.shel@henkle.com

sabine.staeuble@csam.com

sabine.stahl@trinkaus.de

sabine.theis@sk-koeln.de

sabine.weiler@bbh.com

sabine_fethiere@ml.com

sabita.kumar@avmltd.com

sabitkh@halykbank.kz

sabrina.becker@eurizoncapital.lu

sabrina.bowens@truscocapital.com

sabrina.girelli@bancaprofilo.it

sabrina.jones@hsbcib.com

sabrina.liu@soros.com

sabrina.manco@ubm.it

sabrina.massucco@mpssgr.it

sabrina.meyer@bnpparibas.com

sabrina.sperow@fmr.com

sabrina_rodriguez-harte@freddiemac.com

sabrine.waismann@lgim.co.uk

sabya.sinha@columbiamanagement.com

sabya_roy@acml.com

sacchitello_michael@jpmorgan.com

sacha.bacro@blackrock.com

sacha.bernasconi@ubs.com

sacha.demicheli@bsibank.com

sacha.deutsch@ruedblass.ch

sacha.devittori@credit-suisse.com

sacha.fischer@credit-suisse.com

sacha.green@insightinvestment.com

sacha.haymoz@credit-suisse.com

sacha.hoek@rreef.com

sacha.holderegger@ubs.com

sacha.mingard@bcv.ch

sacha.sadan@gartmore.com

sacha.vicente@bankcoop.ch

sacha.widin@credit-suisse.com

sacha.wright@uk.fid-intl.com

sacha.ziegler@zkb.ch

sachiko.okuma@jp.pimco.com

sachin.bawale@sscims.com

sachin.divecha@highbridge.com

sachin.mehra@gm.com

sachin.patel@glgpartners.com

sachin.patodia@fmr.com

sachintulyani@northwesternmutual.com

sachse@caxton.com

sack@apolloic.com

sadahito_tomioka@tokaitokyo.co.jp

sadakata@nam.com

saddlerock@gothamcapital.com

sadiehsu@tcbank.com.tw

sadik.culcuoglu@lmginv.com

sadiqa_brown@freddiemac.com

sadok.moussa-djarrara@bnpparibas.com

sadowsth@sdm.cic.fr

sadruddin.rejeb@rmm.im

saeedmirza@bloomberg.net

saeger.erich@principal.com

saeki_hiroaki@dn.smbc.co.jp

saeki-nobukazu@mitsubishi-sec.co.jp

saeko.saker@mizuhocbus.com

safak.alptekin@finansbank.com.tr

safal.durg@deshaw.com

safarina@bi.go.id

safia.abdullah@tcw.com

safra@bloomberg.net

safran@cooperindustries.com

safsd@arbor.com

safura@maybank.com.my

sag.em@adia.ae

sagabond@bloomberg.net

sagacmt@pluto.plala.or.jp

sagalyt@cmbchina.com

sagar.parikh@tcw.com

sagar.sheth@ubs.com
sagnewhuke@ustrust.com
sagorman@wellington.com
sagrawal@mmsa.com
sagretelis@jhancock.com
sah.eu@adia.ae
sah@nbim.no
sahashi.dli@dial.pipex.com
sahiba.chadha@invescoaim.com
sahiba.chadha@usa.dupont.com
sahil.tandon@morganstanley.com
sahlner@bankofny.com
sahmed@manubank.com
sahn7@bloomberg.net
sahoda@nam.co.jp
sai@wharton.upenn.edu
saibal.mukherjee@ubs.com
said.oumar@axa-im.com
saide.el-hachem@sgam.com
saidman@bwater.com
saied_simozar@putnam.com
saikat.kumar@nbf.ae
saikatc@wharton.upenn.edu
saintlee@koreaexim.co.kr
saintral@sdm.cic.fr
sairam.muthialu@citadelgroup.com
saito.shigeru@daiwa-am.co.jp
saito-s@daiwasbi.co.jp
saitou_toshikazu@mail.asahi-life.co.jp
saiyi_he@blackrock.com
saiz@bloomberg.net
sajal.choudhury@moorecap.co.uk
saji@mas.gov.sg
saji@nam.co.jp
sa-jinno@ja-kyosai.or.jp
sajiv.vaid@rlam.co.uk
sajjad.hussain@ocwen.com
sajjad.naqvi@tcw.com
sajjad@bloomberg.net
sajjadl@nb.com
sajl@capgroup.com
saka@dl.dai-ichi-life.co.jp
sakae.igarashi@sumitomotrust.co.jp
sakae@daiwa-am.co.jp
sakae@nam.co.jp

sakaguchi19592@nissay.co.jp
sakai@nam.co.jp
sakai@tmam.co.jp
sakai-masaki@mitsubishi-sec.co.jp
sakamoto@daiwa-am.co.jp
sakamoto@nam.com
sakamoto723@dl.dai-ichi-life.co.jp
sakari.saro@dexia-bil.com
sakata@daiwa-am.co.jp
sakauchi@nam.co.jp
sakazaki02240@nissay.co.jp
sakeda@bloomberg.net
saker.nusseibeh@tcw.com
saket.anand@fmr.com
saket.saurabh.wg09@wharton.upenn.edu
sakiko_reuterskiold@putnam.com
sa-kin@kddi.com
sakis@adia.co.uk
sakita@btmna.com
sakono_kenji@vr.smbc.co.jp
saksak1@bloomberg.net
saktiandi@mas.gov.sg
saku.santavirta@aktia.fi
saku1@bloomberg.net
sakuma@nam.co.jp
sakuma02858@nissay.co.jp
sakumi@bloomberg.net
sakuragi_toshiharu@yk.smbc.co.jp
sakurai@daiwa-am.co.jp
sakurai@daiwasbi.co.jp
sal.digangi@inginvestment.com
sal.esposito@bloomberg.net
sal.mirran@bankofamerica.com
sal.pramas@pioneerinvest.com
sal@sbsi.com
sal_demarco@sbtorsvr123.tor.scotia-mcleod.com
sal_mirran@fanniemae.com
sala.mercados@servibanca.pt
salah.amraoui@bnpparibas.com
salah@kuwait-fund.org
salamercati@biver.it
salangone@wellington.com
salarcon@hcmlp.com
salarie@statestreet.com
salateeqi@kio.uk.com

salatti@swisscap.com

salawwad@bloomberg.net

salb@sierraglobal.com

salbane@ftci.com

salbashir@aol.com

salbert@bloomberg.net

salbert@us.nomura.com

salbrecht@federatedinv.com

salbrecht1@bloomberg.net

salchow@tk.thyssenkrupp.com

saleem@anb.com.sa

salehs@kia.gov.kw

sales.bischofberger@aigpb.com

salesservi1@bloomberg.net

salesservi2@bloomberg.net

salestrading@juliusbaer.fr

salfaghm@saib.com.sa

saliha.garah-nielsen@db.com

salil.sharma@hcmny.com

salil_bhatt@freddiemac.com

salim.hart@fmr.com

salim.hasnat@rabobank.com

salim.khanachet@bbh.com

salim.saab@commerzbankib.com

salim.samaha@global-infra.com

salima.gebleux@cpr-am.fr

salima.remtulla@deshaw.com

salimah.osman@nordlb.com

salina@bnm.gov.my

salinas.martinez@grupobbva.com

salisbuj@strsoh.org

saliya_wijesekera@freddiemac.com

sallabanda@gic.com.sg

sallang@bloomberg.net

sallen@hbk.com

sallen@silchester.com

salloy@oddo.fr

salluemi@cajamadrid.es

sally.2.davis@bt.com

sally.dessloch@ubs.com

sally.english@ubs-oconnor.com

sally.gilding@db.com

sally.godley-maynard@hsbcib.com

sally.greig@bailliegifford.com

sally.mellon@citadelgroup.com

sally.ritter@aig.com

sally.stoffel@ubs.com

sally.walden@uk.fid-intl.com

sally.waugh@tudor.com

sally.williams@bg-group.com

sally.wirts@glenmede.com

sally.yu@barclaysglobal.com

sally_au-yeung@freddiemac.com

sally_panicker@morganstanley.com

sally_sancimino@msdw.com

sally_springer@newton.co.uk

sally_williamson@freddiemac.com

sally-ann.dunphy@bbh.com

sallychua@dbs.com

sallyong@sumitomotrust.co.jp

salma.baho@axa-im.com

salmas@ibjwhitehall.com

salome.abla-bloomquist@lacrosseglobal.com

salome.camur@renault.com

salome.venter@resbank.co.za

saloni.nagpal@shell.com

salothman@kio.uk.com

salpert@glickenhaus.com

salpukas@nytimes.com

salsane@kio.uk.com

saltong@fcsamerica.com

saltzman@ellington.com

saltzmangk@aetna.com

salujav@jwseligman.com

salvatore.aiello@morganstanley.com

salvatore.aliotta@bancacrasti.it

salvatore.amato@marshallfunds.com

salvatore.amorello@db.com

salvatore.bonello@moorecap.com

salvatore.bruno@am.generali.com

salvatore.colli@saipem.eni.it

salvatore.cordaro@bsibank.com

salvatore.deangelis@jpmorgan.com

salvatore.di.vincenzo@bpm.it

salvatore.difrancesco@daiwausa.com

salvatore.fruscione@bancaakros.it

salvatore.leanza@bnpparibas.com

salvatore.liprino@antonveneta.it

salvatore.martone@ge.com

salvatore.parascandola@blackrock.com

salvatore.r.mule@db.com
salvatore.russo@snamretegas.it
salvatore.sama@lazard.com
salvatore.santostefano@db.com
salvatore.stincone@db.com
salvatore.torrisi@fiamm.com
salvatore.zeolla@barclaysglobal.com
salvatore_amato@swissre.com
salvatore_dellagrotta@putnam.com
salvatore_esposito@hvbamericas.com
salvatore_tornello@fleet.com
salwa_boussoukaya@lazard.fr
salwabil1@bloomberg.et
sam.assamongkol@citadelgroup.com
sam.ball@insightinvestment.com
sam.bapasola@blackrock.com
sam.bathia@ppm-uk.com
sam.bullard@wachovia.com
sam.cairns@gs.com
sam.caroll@morganstanley.com
sam.chantana@axa-im.com
sam.chui@bmo.com
sam.crocker@wamu.net
sam.deva@fmr.com
sam.diamond@nacm.com
sam.finkelstein@gs.com
sam.fusco@ppmamerica.com
sam.garza@tcw.com
sam.gere@lazard.com
sam.gouch@db.com
sam.hill@threadneedle.co.uk
sam.holl@morleyfm.com
sam.horowitz@rabo-bank.com
sam.houlie@investecmail.com
sam.hunter-nolan@statestreet.com
sam.ingham@abbey.com
sam.jones@calvert.com
sam.k.cheung@jpmorgan.com
sam.lam@ubs.com
sam.lloyd@barclaysglobal.com
sam.mcgairl@uk.bnpparibas.com
sam.morley@threadneedle.co.uk
sam.morse@uk.fid-intl.com
sam.moyn@gwl.com
sam.myhrman@uk.fid-intl.com

sam.otchere@thehartford.com
sam.pallotta@gm.com
sam.patel@barclaysglobal.com
sam.patterson@moorecap.com
sam.pearlman@avmltd.com
sam.perry@db.com
sam.polyak@piog.com
sam.pulsford@barclaysglobal.com
sam.radnor@glgpartners.com
sam.rahman@fmr.com
sam.riter@blackrock.com
sam.rosenthal@mortgagefamily.com
sam.sezeto@ilim.com
sam.smith@peregrinecapital.com
sam.spencer@glgpartners.com
sam.szeto@ilim.ie
sam.thelen@jnli.com
sam.turner@wachoviasec.com
sam.wald@fmr.com
sam.weinstock@nordlb.com
sam.yee@ppmamerica.com
sam@baupost.com
sam@ikos.co.uk
sam@primco.com
sam@wasatchadvisors.com
sam@wooribank.com
sam_baldwin@hen.invesco.com
sam_chang@nacm.com
sam_essling@cargill.com
sam_li@freddiemac.com
sam_mason@invesco.com
sam_shiu@scotiacapital.com
sam_wilkins@standardlife.com
sam8771.huang@hncb.com.tw
samahogg@bankofny.com
samand@ofivalmo.fr
samantha.abner-wallace@bankofamerica.com
samantha.ashworth@cwcom.co.uk
samantha.bacon@alliancebernstein.com
samantha.bartlett@barclaysglobal.com
samantha.burden@blackrock.com
samantha.bush@uk.fid-intl.com
samantha.gleave@flemings.com
samantha.glennerster@nationwide.co.uk
samantha.harrison@pimco.com

samantha.li@tdsecurities.com
samantha.m.cunningham@aib.ie
samantha.moran@ge.com
samantha.nel@threadneedle.co.uk
samantha.pandolfi@gs.com
samantha.stephenson@uk.calyon.com
samantha.wilson@jpmorganfleming.com
samantha.wong@lbbwsg.com
samantha_foster@acml.com
samantha_lamb@standardlife.com
samantha_lau@acml.com
samantha_tan@ml.com
samantha_thalji@freddiemac.com
samba@hvbamericas.com
sambine.tomber@puilaetco.com
sambou.makalou@redwoodtrust.com
sambroceo@statestreet.com
sambrogi1@bloomberg.net
samcmeni@ibtco.com
samco_treasury@shell.com
sameer.arsiwala@morganstanley.com
sameer.bhalla@lmginv.com
sameer.jain@barclaysglobal.com
sameer.kero@credit-suisse.com
sameer.malik@morganstanley.com
sameer.maru@gs.com
sameer.parab@barclaysglobal.com
sameer.sabharwal@eagleasset.com
sameer.vaghela@gs.com
sameera.waheed@citigroup.com
sameet.desai@soros.com
sameh.khalil@cibeg.com
sameh@mginvestors.com
samei@nam.co.jp
samelung@metzler.com
samer.helou@axa-im.com
samer.saleh@db.com
samho@aol.com
samhopkins@bloomberg.net
sami.ahmad@gs.com
sami.kermiche@barep.com
sami.mesrour@barclaysglobal.com
sami.tamer@erstebank.at
samia.behbehani@credit-suisse.com
samir.bederr@labanquepostale-am.fr

samir.belarbi@dexia-crediop.it
samir.bentekaya@tres.bnc.ca
samir.bhatt@highbridge.com
samir.charif@danskebank.dk
samir.essafri@axa-im.com
samir.master@pharma.novartis.com
samir.parikh@ubs.com
samir.patel@daiwausa.com
samir.ramdane@groupe-mma.fr
samir.sikka@tcw.com
samir.sweidan@riyadbank.com
samira.clair@bnpparibas.com
samira.laouer@nordlb.com
samit.ghosh@ge.com
samit.paul@geind.ge.com
samitha.gajameragedara@global-infra.com
samitnathirmal@gic.com.sg
samkang1@hanmail.net
samlee@chb.co.kr
sammarco.giorgia@italease.it
sammi.teng@chinatrust.com.tw
sammi.truong@pioneerinvest.com
sammy.cheung@lgt.com
sammy.sangiovanni@wachovia.com
sammy.simnegar@fmr.com
sammy.skovronek@bdl.lu
sammy_yip@ssga.com
samoroso@frk.com
sampathj@stanford.edu
sampats@nationwide.com
sampei@nam.co.jp
samphoen@gic.com.sg
samrah.kazmi@wachovia.com
sams.scott@principal.com
samu.slotte@nib.fi
samual@sgsfunds.com
samual_hecker@troweprice.com
samuel.adu@himco.com
samuel.alexandrine@labanquepostale-am.fr
samuel.atanasio@alliancebernstein.com
samuel.baumann@credit-suisse.com
samuel.burick@bankofamerica.com
samuel.e.belk@dartmouth.edu
samuel.epee-bounya@columbiamanagement.com
samuel.etheridge@aberdeen-asset.com

samuel.gottesman@mizuhocbus.com

samuel.guillet@synchrony.ch

samuel.hui@ap.ing.com

samuel.kidston@blackrock.com

samuel.kim@citadelgroup.com

samuel.kim@ubs.com

samuel.lau@db.com

samuel.lau@tcw.com

samuel.lopezbriceno@gs.com

samuel.mueller@lbswiss.ch

samuel.naccache@caam.com

samuel.oubadia@lodh.com

samuel.pang@hk.fortis.com

samuel.perrard@labanquepostale-am.fr

samuel.perruchoud@aexp.com

samuel.pinto@lcfr.fr

samuel.silver@prudential.com

samuel.smith@fmr.com

samuel.tung@barclaysglobal.com

samuel.wardwell@pioneerinvest.com

samuel.weaner@vanguard.com.au

samuel.wilamowsky@alliancebernstein.com

samuel.wilson@fmr.com

samuel@temasek.com.sg

samuel_albert@cargill.com

samuel_chamovitz@putnam.com

samuel_hecker@troweprice.com

samuel_murray@aimfunds.com

samuel_silver@amrcorp.com

samuela.sacchi@bnlmail.com

samuele.marafin@eurosgr.it

samuele.rudelli@bsibank.com

samuelearico@bancaintesa.it

samuelkim@bok.or.kr

samv@mcm.com

samy.chaar@lodh.com

samy.ibrahim@deka.de

san.eu@adia.ae

san.lie@nl.abnamro.com

san_khieu@ml.com

sana.ragbir@db.com

sanae.tsuchiya@jp.pimco.com

sanat.mishra@fmr.com

sanat_shankardass@freddiemac.com

sanchez.blanco@grupobbva.com

sanchez_laura@sinvest.es

sancho.chan@sunlife.com

sanchototo@yahoo.co.kr

sancruri@yahoo.co.kr

sanda.molotcovroustel@axa-im.com

sanda_pesut@fanniemae.com

sandeep.a.saggar@pfizer.com

sandeep.bhargava@jpmorgan.com

sandeep.bhatia@silvantcapital.com

sandeep.bhatia@ubs.com

sandeep.brion@swib.state.wi.us

sandeep.chainani@morganstanley.com

sandeep_jeksaani@fanniemae.com

sandeep_shilawat@fanniemae.com

sandeep_varma@symantec.com

sander.boelen@nl.abnamro.com

sander.fynboe@uk.danskebank.com

sander.huizinga@azl-group.com

sander.van.riel@achmea.nl

sander_vijselaar@deltalloyd.nl

sanderje@wellsfargo.com

sanders@bessemer.com

sandersb@kochind.com

sanderskow@mcdinvest.com

sanderson@us.nomura.com

sanderson@ustrust.com

sandersonr@gruppocredit.it

sanderwald@bellevue.ch

sandhya.mullangi@ppmamerica.com

sandi.hannon@ibtco.com

sandi.merwitz@investecmail.com

sandie.staimesse@eu.nabgroup.com

sandie.w.s.choi@hsbc.com.hk

sandin_wang@putnam.com

sandip.bhagat@morganstanley.com

sandip.taylor@citigroup.com

sandler@bwater.com

sandner.guenter@swm.de

sandnerg@landeshauptstadt.de

sandor.hau@gs.com

sandor.sigrist@pksbb.ch

sandor_steverink@deltalloyd.nl

sandra.a.wynter@jpmchase.com

sandra.armetta@.ubm.com

sandra.bagulho@cgd.fr

sandra.baltazar@bsnp.pt
sandra.bernard@cpr-am.fr
sandra.bonardi@ersel.it
sandra.borland@blackrock.com
sandra.cafazzo@ubs.com
sandra.caraballo@ibtco.com
sandra.chow@dillonread.com
sandra.cidda@ersel.it
sandra.crane@uk.fid-intl.com
sandra.curtis@alliancebernstein.com
sandra.disse_nicodeme@novartis.com
sandra.duncan@cominvest-am.com
sandra.erne@vpbank.com
sandra.goldschneider@ubs.com
sandra.gowlett@g-icap.com
sandra.guerrero@barclaysglobal.com
sandra.gueth@trinkaus.de
sandra.haase@dzbank.de
sandra.hernandez@opco.com
sandra.hind@altria.com
sandra.holdsworth@threadneedle.co.uk
sandra.jenks@morgankeegan.com
sandra.kehrmann@allianz.de
sandra.kochanski@sparkasse-hannover.de
sandra.l.yeager@usa.dupont.com
sandra.lievens@belgacom.be
sandra.liyanage@rothschild.co.uk
sandra.lourenco@caam.com
sandra.mcneillie@lgim.co.uk
sandra.nunes@rbc.om
sandra.okeefe@ge.com
sandra.oliveira@chq.alstom.com
sandra.panzner@bhf-bank.com
sandra.parisi@nestle.com
sandra.partouche@fibimail.co.il
sandra.pernet@bcv.ch
sandra.rizzuto@ubm.it
sandra.s.kruis-schuiten@si.shell.com
sandra.schaufler@db.com
sandra.solange@db.com
sandra.sorg@claridenleu.com
sandra.stahel@claridenleu.com
sandra.steinbuechel@sparkasse-koelnbonn.de
sandra.strauss@dzbank.de
sandra.sullivan@blackrock.com

sandra.tessarek@westam.com
sandra.tordin@ch.abnamro.com
sandra.trino@credit-suisse.com
sandra.valentini@enel.it
sandra.wawrzyniak@collineo-am.com
sandra.weck@pncbank.com
sandra.willens@insightinvestment.com
sandra.zerbo@usbank.com
sandra_ballard@bankone.co
sandra_de_brouwer@deltalloyd.nl
sandra_fisher@ml.com
sandra_harris@invesco.com
sandra_k_lehr@keybank.com
sandra_miles@freddiemac.com
sandra_vogel@rsausa.com
sandra_young@hancockbank.com
sandra1.williams@prudential.com
sandrabrown@jhancock.com
sandrap@bll.co.il
sandrews@qgcapital.com
sandrine.bastide@banque-bpsd.fr
sandrine.beyaert@ca-assetmanagement.fr
sandrine.bon@lodh.com
sandrine.causse@everbank.com
sandrine.gregoire@seb.lu
sandrine.guerin@creditfoncier.fr
sandrine.levallegan@caam.com
sandrine.magloire@us.socgen.com
sandrine.notari@gottardo.com
sandrine.pariente@mpsa.com
sandrine.rabel@sncf.fr
sandrine.richard@axa-im.com
sandrine.vannier@sgam.com
sandro.antonucci@lodh.com
sandro.baechli@claridenleu.com
sandro.campanile@credit-suisse.com
sandro.campestrini@ubs.com
sandro.canuti@bsibank.com
sandro.croce@lodh.com
sandro.curzola@am.generali.com
sandro.dellasala@corner.ch
sandro.dittli@leu.com
sandro.dorigo@juliusbaer.com
sandro.doudin@zurich.com
sandro.l.apostolico@jpmorgan.com

sandro.lozza@ubs.com
sandro.matta@pioneerinvest.it
sandro.mattle@credit-suisse.com
sandro.merino@ubs.com
sandro.monti@bsibank.com
sandro.pierri@pioneerinvest.it
sandro.rosa@claridenleu.com
sandro.scalabrino@popso.it
sandro.streit@snb.ch
sandro.volpe@capitalia-am.com
sandro.zwyssig@ubs.com
sandro@saadgroup.com
sandro_galfetti@swissre.com
sandrodidio@libero.it
sandy.black@insightinvestment.com
sandy.boes@nctrust.com
sandy.bruce@commerzbank.com
sandy.chin@moorecap.com
sandy.christie@blackrock.com
sandy.goyal@nb.com
sandy.hall@state.co.us
sandy.heilman@jpmorgan.com
sandy.issanchou@dexia-am.com
sandy.loperfito@stbank.net
sandy.naim@swipartnership.co.uk
sandy.ng@lbbwus.com
sandy.panetta@columbiamanagement.com
sandy.rattray@glgpartners.com
sandy.schoemaker@bbl.be
sandy.szakach@ppmamerica.com
sandy.yun@morganstanley.com
sandy_blitzer@gmacm.com
sandy_boes@ustrust.com
sandy_chan@new-alliance.com
sandy_koch@america.hypovereinsbank.com
sandy_richards@progressive.com
sandy_wong-ng@ssga.com
sandyhertzfeld@pershing.com
sandylim@gic.com.sg
sandymehta@wellington.com
sandyrivas@northwesternmutual.com
sandyshiau@aegon.com.tw
sandysm@bloomberg.net
sanem.bilgin@alliancebernstein.com
sang.han@tdsecurities.com

sangbin.park@hanabank.com
sangeeta.marfatia@ubs.com
sangela@stw.com
sanghee_lee@samsung.com
sangho.d.jung@samsung.com
sanghoon.ahn@hanvitbank.co.kr
sanghoon.kim@lazard.com
sanghoonkim@hanabank.com
sangsoo2.kim@hnanbank.com
sang-sub_lee@freddiemac.com
sangwan.kang@lehman.com
sangwooh@naver.com
sangyoonkim@hanabank.com
sani@us.danskebank.com
sanja.milas-hardy@umb.com
sanjai.bhonsle@rbccm.com
sanjay.chawla@axa-im.com
sanjay.dhawan@cendantmortgage.com
sanjay.gupta@insightinvestment.com
sanjay.j.bhide@si.shell.com
sanjay.jhaveri@vontobel.ch
sanjay.joshi@londonandcapital.com
sanjay.kashyap@jpmorganfleming.com
sanjay.mazumdar@gs.com
sanjay.oberoi@fidelity.de
sanjay.pandya@icbclondon.com
sanjay.patel@nomura-asset.co.uk
sanjay.roy@blackrock.com
sanjay.roy@wellsfargo.com
sanjay.soni@barclaysglobal.com
sanjay.verma@morganstanley.com
sanjay.yadav@barclaysglobal.com
sanjay_bhasin@westlb.co.uk
sanjay_bhatt@fanniemae.com
sanjay_bhatt@westlb.com
sanjay_chopra@putnam.com
sanjay_jagtiani@invesco.com
sanjay_shah@putnam.com
sanjayab@fhlbcin.com
sanjeev.gogna@de.pimco.com
sanjeev.khemlani@jpmorgan.com
sanjeev.shah@alliancebernstein.com
sanjeev.shah@uk.fid-intl.com
sanjib.datta@threadneedle.co.uk
sanjiv.garg@unicapital.com.hk

sanjiv.tumkur@alliancebernstein.com
sanjiv@avmltd.com
sanju.raturi@tdsecurities.com
sanju_raturi@scotiacapital.com
sankara@lehman.com
sannawong@hsbc.com.hk
sanne.sylvest@danskebank.dk
sano.masaki@daido-life.co.jp
sano-k@ga.toyo-eng.co.jp
sanroman_a@telefonicamoviles.com
sansel@russell.com
sansman.hkdb@bloomberg.net
sant.int1@interbusiness.it
santamrm@bloomberg.net
santiago.debareno@grupobbva.com
santiago.fernandez@prudential.com
santiago.fernandez-de-lis@bde.es
santiago.mora@andbanc.com
santiagt@wellsfargo.com
santir@bot.or.th
santitarn@gic.com.sg
santo.di.pollina@bcv.ch
santodomingob@saccounty.net
santoro@bpintra.it
santosa@bni.co.id
santosh.kumar@morganstanley.com
santosh.varki@rbccm.com
santosh.varki@us.rbcds.com
sanvi@seas.upenn.edu
sanville.t@mellon.com
sanzolga@sabadellatlantico.com
saoirse.jones@zurich.com
saori.mitsuta@pimco.com
saori.tajima@schroders.com
saori_nara@mitsubishi-trust.co.jp
sap39@cornell.edu
sapan.b.shah@jpmorgan.com
sapna.shah@pimco.com
sapons@wellington.com
sar.em@adia.ae
sara.alexander@avmltd.com
sara.alvarado@sunlife.com
sara.amato@mpsgr.it
sara.arfwidson@robur.se
sara.arfwidsson@swedbankrobur.se

sara.bertogali@ubm.it
sara.bolduc@uk.fid-intl.com
sara.carabella@salamercati.it
sara.caselunghe@bancaakros.it
sara.cotter@ubs.com
sara.fischer@lazard.com
sara.freedman@robecoinvest.com
sara.gardiner-hill@db.com
sara.gennari@gestielle.it
sara.gomes@bcb.gov.br
sara.gragg@6thaveinvest.com
sara.grohl@aig.com
sara.halbard@icgplc.co.uk
sara.hellberg@glgpartners.com
sara.johnson@bcbsfl.com
sara.jones.nonemployee@pnc.com
sara.kellersman@alliancebernstein.com
sara.klabacha@harrisbank.com
sara.marrocu@capitalia-am.com
sara.meier@csam.com
sara.metelli@ubm.it
sara.mills.ht5g@statefarm.com
sara.niemann@hypointernational.com
sara.obrien@columbiamanagement.com
sara.pollack@pimco.com
sara.press.pdjb@statefarm.com
sara.sechi@pioneerinvest.it
sara.shea@bankofamerica.com
sara.spock@nationalcity.com
sara.stein@stephens.com
sara.sterckx@statestreetnl.com
sara.weisser@db.com
sara.wigmore@db.com
sara_alasfour@yahoo.com
sara_cole@kdb.co.kr
sara_dauber@putnam.com
sara_divello@ssga.com
sara_earle@conseco.com
sara_leslie@ustrust.com
sara_lowne@newton.co.uk
sara_mcclelland@aimfunds.com
sara_sampsell@riggsbank.com
sara_zielske@troweprice.com
saraa@kia.gov.kw
sarab@kia.gov.kw

sarac@boi.gov.il
saraghi@frk.com
sarah.a.smith@bnpparibas.com
sarah.arkle@threadneedle.co.uk
sarah.bagnall@ppm-uk.com
sarah.belitz@pacificlife.com
sarah.beraud@bgpi.com
sarah.boardman@fidelity.com
sarah.boden@sainsburys.co.uk
sarah.bradford@paccar.com
sarah.briggs@huntington.com
sarah.brindle@pimco.com
sarah.butt@silchester.com
sarah.capozzo@kofc.org
sarah.cheam@ibtco.com
sarah.cheung@columbiamanagement.com
sarah.christian@drkw.com
sarah.collett@aig.com
sarah.collins@ubs.com
sarah.craig@juliusbaer.com
sarah.curry@barclaysglobal.com
sarah.daud@hsbcib.com
sarah.devlin@morganstanley.com
sarah.dirn@crediteurop.lu
sarah.doenni@csam.com
sarah.doughty@fidelity.com
sarah.driscoll@thehartford.com
sarah.durham@uk.fid-intl.com
sarah.dyer@csam.com
sarah.e.mawby@jpmorganfleming.com
sarah.emberson@csam.com
sarah.emly@jpmorgan.com
sarah.fawcett2@lloydstsb.co.uk
sarah.fotsch@bnpparibas.com
sarah.gallogly@ibtco.com
sarah.gannon@uk.mufg.jp
sarah.garvan@bloomberg.net
sarah.garvey@lazard.com
sarah.green@csam.com
sarah.heatley@aa.com
sarah.hedger@ge.com
sarah.hewitt@wamu.net
sarah.hill@nationwide.co.uk
sarah.hollands@bnpgroup.com
sarah.horowitz@pioneerinvestments.com

sarah.hoskins@glgpartners.com
sarah.iannacone@fmr.com
sarah.j.gunn@jpmorgan.com
sarah.j.murdoch@jpmorganfleming.com
sarah.jones@bernstein.com
sarah.kendrick@threadneedle.co.uk
sarah.kern@dexia-bil.com
sarah.kline@lehman.com
sarah.kostezer@ubs.com
sarah.l.mcavoy@bankofamerica.com
sarah.lamb@bnpparibas.com
sarah.lee@rabobank.com
sarah.lu@axa-im.com
sarah.luetgert@wmam.com
sarah.luget@db.com
sarah.martin@sgam.com
sarah.mcdonald@uk.bnpparibas.com
sarah.mcgaughy@pnc.com
sarah.mcgill@barcap.com
sarah.mcglyne@marks-and-spencer.com
sarah.mcqueen@bailliegifford.com
sarah.melvin@blackrock.com
sarah.merefield@citicorp.com
sarah.morrow@huntington.com
sarah.nash@ge.com
sarah.neher@lbbw.de
sarah.pastore@glgpartners.com
sarah.pereschino@citizensbank.com
sarah.pohlinger@sgam.co.uk
sarah.polhinger@sgam.co.uk
sarah.quirk@53.com
sarah.r.dahan@jpmorgan.com
sarah.redhead@ppm-uk.com
sarah.renshaw@lgim.co.uk
sarah.roles-ndibe@threadneedle.co.uk
sarah.russell@nl.abnamro.com
sarah.schumacher@schwab.com
sarah.shand@aberdeen-asset.com
sarah.shoukimas@bbh.com
sarah.simmons@cna.com
sarah.snyder@ubsw.com
sarah.stevens@bankofengland.co.uk
sarah.sullivan@inginvestment.com
sarah.thesse@fmr.com
sarah.thompson@ceredexvalue.com

sarah.titterington@uk.tesco.com
sarah.tucker@raymondjames.com
sarah.wade@moorecap.com
sarah.wahby@claridenleu.com
sarah.webb@ubs.com
sarah.weis@swib.state.wi.us
sarah.whitley@bailliegifford.com
sarah.wild@db.com
sarah.williams@glgpartners.com
sarah.williams@ppm.com
sarah.williams@ppmamerica.com
sarah.williams@threadneedle.co.uk
sarah.wilson@usaa.com
sarah@incomeresearch.com
sarah_burckmyer@putnam.com
sarah_carbone@vanguard.com
sarah_coole@blackrock.com
sarah_dimling@acml.com
sarah_easterly@freddiemac.com
sarah_k_bondurant@victoryconnect.com
sarah_kim@glic.com
sarah_kong@fanniemae.com
sarah_marshall@putnam.com
sarah_moore@colonialbank.com
sarah_percy-dove@acml.com
sarah_ringle@acml.com
sarah_smart@standardlife.com
sarah_youngson@bat.com
sarah-03623@email.esunbank.com.tw
sarah-0828@email.esunbank.com.tw
sarahbevin@gic.co.uk
sarah-jane.campbell@rabobank.com
sarah-jane.chilver-stainer@gsk.com
sarah-jane.morley@jpmorgan.com
sarahlim@dbs.com.sg
sarahmclaren@gartmore.com
sarahw@azasrs.gov
sarai.montes@bspr.com
sarandrea.massimo@italease.it
sarangmc@kfb.co.kr
saranja.andrews@zurich.com
saranunp@bot.or.th
sarath.madap@wachovia.com
sarath_sathkumara@ssga.com
saravanan.rajendran@fmr.com

saravanan.rajendran@ubs.com
sarayutc@bot.or.th
sarbashis_ghosh@freddiemac.com
sarbur@ebrd.com
sarcaro@rnt.com
sarfaraz.yousaf@uk.bnpparibas.com
sargis.gevorgyan@db.com
sarichter@wellington.com
sarif@stanford.edu
sarita.bajaj@aberdeen-asset.com
saritg@clal-fin.co.il
sarju_hindocha@deltalloyd.nl
sarkar@wharton.upenn.edu
sarmad.habib@ingim.com
sarnold@federatedinv.com
sarnone@atlanticasset.com
sarosh.nanavati@ubs.com
sarpin@beutelgoodman.com
sarrajf@nbd.com
sartigaud@bloomberg.net
sartorim@bloomberg.net
saruhan.yucel@yapikredi.com.tr
saryu@kocbank.com.tr
sasa@daiwa-am.co.jp
sasai_masaki@dn.smbc.co.jp
sasaki.k@daiwa-am.co.jp
sasaki.koji@kokusai-am.co.jp
sasaki.naohiko@kokusai-am.co.jp
sasaki@nam.co.jp
sasaki_akira@dn.smbc.co.jp
sasaki_toyofumi@dn.smbc.co.jp
sasaki22692@nissay.co.jp
sasano_toshihiro@ra.smbc.co.jp
sasardinha@wellington.com
sascha.banz@credit-suisse.com
sascha.becker@allianzgi.de
sascha.brutschin@sarasin.ch
sascha.dilly@credit-suisse.com
sascha.gaurilavas@drkw.com
sascha.graf@vontobel.ch
sascha.halicki@db.com
sascha.haudenschild@akb.ch
sascha.hilber@credit-suisse.com
sascha.hirsch@fortisinvestments.com
sascha.imhof@vontobel.ch

sascha.kaelin@credit-suisse.com

sascha.kessler@zkb.ch

sascha.krebs@lbbw.de

sascha.mark@hypointernational.com

sascha.mark@lbbw.de

sascha.mergner@amgam.de

sascha.mergner@union-panagora.de

sascha.meyer-dautrich@hvb.de

sascha.rieken@helaba-invest.de

sascha.stadnikow@rlb-noe.raiffeisen.at

sascha.vinogradic@oppenheim.de

sascha.werberich@oppenheim.de

sascha.wullschleger@abnamro.com

sascha.zetzsche@dzbank.de

sascha@ahorro.com

sasha.kovriga@osterweis.com

sashah@rbcds.com

sasho.bogoevski@lazard.com

sasi.digavalli@citadelgroup.com

saskia.duits@ingim.com

sasoderberg@wellington.com

sassan.zaker@juliusbaer.com

sat.buu@sscims.com

sathar@bbkonline.com

sathie@dcf.pemex.com

sathyamurthy@dohabank.com.sg

satir.sinan@credit-suisse.com

satish.ramakrishna@db.com

satish.selvanathan@bnpparibas.com

satish.swamy@ucop.edu

satish_iyer@freddiemac.com

sato.naruto@kokusai-am.co.jp

sato@noemai.com

sato_shuichi@vr.smbc.co.jp

sato_toshihiro@rk.smbc.co.jp

satoe.aoki@boj.or.jp

satokazu@dl.dai-ichi-life.co.jp

satoko_ishii@mitsubishi-trust.co.jp

satomi.matsumoto@wellscap.com

satoru.tanabe@ufj-partners.co.jp

satoru_kobayashi@tr.mufg.jp

satoru_nojima@tr.mufg.jp

satoru_takakuwa@tr.mufg.jp

satoru-takano@am.mufg.jp

satoshi.a.uchida@mizuho-bk.co.jp

satoshi.funakoshi@mizuho-cb.co.jp

satoshi.heike@boj.or.jp

satoshi.iwanaga@mizuho-cb.co.jp

satoshi.iwase@shinseibank.com

satoshi.morita@axa.co.jp

satoshi.nagano@boj.or.jp

satoshi.nemoto@nabasia.com

satoshi.okumoto@fi.fukoku-life.co.jp

satoshi.ooyama@mizuho-cb.co.jp

satoshi.sugaya@mizuho-cb.co.jp

satoshi.takeuchi@mizuho-cb.co.jp

satoshi_fukagawa@mitsui-seimei.co.jp

satoshi_imaizumi@mitsubishi-trust.co.jp

satoshi_kubo@tr.mufg.jp

satoshi_nasu@tr.mufg.jp

satoshi_nishioka@mitsubishi-trust.co.jp

satoshi_sakamaki@tr.mufg.jp

satoshi_someya@tr.mufg.jp

satoshi-ito@ioi-sonpo.co.jp

satoshi-kamata@am.mufg.jp

satoshi-suzuki@am.mufg.jp

satosi_oohara@am.sumitomolife.co.jp

satou01778@nissay.co.jp

satou962@dl.dai-ichi-life.co.jp

satpalsingh.sandhu@ing.ch

satsuka@nochubank.or.jp

sattaye.gc@dreyfus.com

sattpy@bloomberg.net

satu.linden@aktia.fi

satvin@bnm.gov.my

satyajit.mohanty@fmr.com

satyan.sanghrajka@ubs.com

satyanarayana.allala@ubs.com

saubuchon@loomissayles.com

saubuchon@mfs.com

saudera@nationwide.com

sauj@capgroup.com

saurabh.singh@uk.abnamro.com

saurabhsinha@bloomberg.net

saurav@bloomberg.net

saurigemma@lordabbett.com

saurin.shah@nb.com

saurin_shah@acml.com

sauth@federatedinv.com

sauyin.loke@pioneerinvest.com.sg

saverio.console@ubs.com

saverio.cusano@ubs.com

saverio.papagno@azfund.com

savilespa@bankinter.es

savina.martinucci@sanpaoloam.lu

savio.rodrigues@barclaysglobal.com

savita_subramanian@ml.com

savo.bakrac@citadelgroup.com

sawada.hana@hk.nomura.com

sawchootatt@gic.com.sg

sawchuk@ebmud.com

sawwan@atlanticinvestment.net

saxelsson1@bloomberg.net

saxtont@michigan.gov

saya_nozu@tr.mufg.jp

sayac@bloomberg.net

sayako.konno@boj.or.jp

sayan.ghosh@citadelgroup.com

saybar@denveria.com

sayersf@lotsoff.com

sayuri.aoyama@morganstanley.com

sayuri_owens@putnam.com

saz.tr@adia.ae

saz16@aol.com

sazs@capgroup.com

sb.svenning@fearnleys.no

sb@bankinvest.dk

sb@capgroup.com

sb@eldorado.com

sb@fmr.com

sb235@cornell.edu

sba.cdu@adia.ae

sbacchus@russell.com

sbadlani@canyonpartners.com

sbalakri@us.ca-indosuez.com

sbalakum@ford.com

sballal@daiwa-am.com.sg

sbang@westernasset.com

sbannaty@invercaixa.es

sbardack@canyonpartners.com

sbarker@ifm.net.au

sbarker@montag.com

sbarker@opers.org

sbarker@templeton.com

sbarnett@fffc.com

sbarot@oppenheimerfunds.com

sbarret@generali.fr

sbarth@crawfordinvestment.com

sbartley@lib.com

sbasham@perrycap.com

sbashrum@hcmlp.com

sbassett@orixcm.com

sbastien1@bloomberg.net

sbaucom@templeton.com

sbauer@bloomberg.net

sbaum@panagora.com

sbb@nbim.no

sbchae@bok.or.kr

sbcm@email.msn.com

sbcw@capgroup.com

sbe@bankinvest.dk

sbe@brgco.com

sbeaber@metlife.com

sbeatty@westernasset.com

sbecht@duke-energy.com

sbeck4@bloomberg.net

sbecuzzi@tullib.com

sbeehre@silchester.com

sbeer@metzler.com

sbeirne@bloomberg.net

sbekele@angelogordon.com

sbell@halcyonpartnerships.com

sbenedetti@thamesriver.co.uk

sbengtson@woodmen.com

sbenitez@sunamerica.com

sbenjamin@ofiinstitutional.com

sbennett@scottishlife.co.uk

sbensan@westpac.com.au

sberka@jefco.com

sberkley@blackrock.com

sberkley@fciadvisors.com

sbernhardt@vcallc.com

sbertasi@bcihongkong.com

sbertner@angelogordon.com

sbertoldo@bancasempione.ch

sberzon@leggmason.com

sbesancon@ohiosavings.com

sbhasin@fhlbc.com

sbhat@jhancock.com

sbickham@russell.com

sbiehle@fhlbatl.com

sbigeard@ofi-am.fr

sbihour@generali.fr

sbilotta@farmcredit-ffcb.com

sbilter@hp.com

sbinder@loomissayles.com

sbirrell@ftci.com

sbischoff@cantor.com

sbisht@westernasset.com

sbjensen@pt.lu

sbkahn@princeton.edu

sbkelly@bloomberg.net

sblakey@europeancredit.com

sblewitt@jhancock.com

sblomberg@payden-rygel.com

sblouin@dlbabson.com

sbn@bok.or.kr

sbocamazo@loomissayles.com

sbodhe@jhancock.com

sbogiony@wellington.com

sbonanomi@bci.it

sbonnyman@mcleanbudden.com

sbonser@fandc.co.uk

sbonte@standishmellon.com

sboone@ingalls.net

sbooth@keybank.com

sbooth@mcdinvest.com

sbooth@rwbaird.com

sboothe@troweprice.com

sbordeleau@bank-banque-canada.ca

sborg@ibuk.bankgesellschaft.de

sboris@firstheritagebank.com

sbosch@jennison.com

sbosch@postbank.de

sboscoe@senecacapital.com

sbossart@rmf.ch

sboubran@notes.banesto.es

sbouchet@caam.com

sbouras@bft.fr

sbourmaud@cpr-am.fr

sbowen@franklintempleton.co.uk

sbowron@mwamllc.com

sboxer@babsoncapital.com

sboyce@chittenden.com

sboyina@allstate.com

sbp@americancentury.com

sbrady@wellscap.com

sbraedt@russell.com

sbrambilla@bloomberg.net

sbraming@williamblair.com

sbrandt@provinzial-online.de

sbranis@alpha.gr

sbrasher@wscapital.com

sbrassell@evergreeninvestments.com

sbrausa@tiaa-cref.org

sbrauser@tiaa-cref.org

sbreidbart@hapoalimusa.com

sbrengle@eatonvance.com

sbrennan@bankofny.com

sbrennan@fhlbatl.com

sbrinkley@standishmellon.com

sbriones@lacaixa.es

sbroske@detschepost.de

sbrown@hvbank.com

sbrown@kynikos.com

sbrown@morgankeegan.com

sbrown@ssrm.com

sbrown@ufji.com

sbrown@waddell.com

sbruce@icaminc.com

sbruno@metlife.com

sbryant@mfs.com

sbryant@russell.com

sbstrader@statestreet.com

sbu@nbim.no

sbuchanan@unumprovident.com

sbucky@dartmouth.edu

sbudde@tiaa-cref.org

sbuffum@metlife.com

sburelli@mfs.com

sburg@eatonvance.com

sburge2@bloomberg.net

sburhouse@fdic.gov

sburrill@russell.com

sburrows@pictet.com

sburton@fdic.gov

sbuschmann1@bloomberg.net

sbutt@silchester.com

sbwee@chb.co.kr

sby3000@hotmail.com

sc433@cornell.edu

sc469@cornell.edu

sc475@cornell.edu

sc536@cornell.edu

sc938@cornell.edu

sc96@ntrs.com

scabalka@voyageur.net

scaccese@oppenheimerfunds.com

scachetti@lehman.com

scalcagnini@popvi.it

scaldwell@reamsasset.com

scaliapd@bernstein.com

scalidas@dkpartners.com

scalnan@bloomberg.net

scalso@ford.com

scalvo@worldbank.org

scamarea@cajamadrid.es

scampbell-reid@alliancebernstein.com

scangeli@wellington.com

scanter@ellington.com

scanup@eastwestbank.com

scaplice@eatonvance.com

scarafoni.giuseppina@creval.it

scarbonchi.v@tbcam.com

scarlson@hcmlp.com

scarlsson1@bloomberg.net

scarollo@arielinvestments.com

scarrillo@iidenergy.com

scarrithers@uscentral.org

scaruso@bloombet.net

scaruso@frk.com

scarvo@us.mufg.jp

scates@perrycap.com

scaton@oppenheimerfunds.com

scbearce@wellington.com

scconcannon@wellmanage.com

scd@baupost.com

scebeci@oppenheimerfunds.com

scep01@handelsbanken.se

scew@pggm.nl

scfried@bloomberg.net

scgroves@fnbaonline.com

sch@lrc.ch

schacko@caxton.com

schade.ja@mellon.com

schae@templeton.com

schaedler@nordinvest.de

schaefer@loews.com

schaen@wpginvest.com

schaffsu@wellscap.com

schakravarthy@mba2007.hbs.edu

schakravarthy@wellington.com

schallan@statestreet.com

schamfrault@oddo.fr

schang@fftw.com

schang@genre.com

schang@presidiomangement.com

schang@turnerinvestments.com

schase@markelcorp.com

schase@stephens.com

schaufler@meinlbank.com

schausb@nationwide.com

schawla@alger.com

schawla@dow.com

schen@blx.com

schen@caxton.com

schen@dsaco.com

schen@fdic.gov

schencch@cial.cic.fr

scheng@tiaa-cref.org

scheng@us.nomura.com

scherrer@lhi.ch

schester@westernasset.co.uk

schevalier@azoa.com

schevallier@ftna.com

schhonn@standishmellon.com

schi@perrycap.com

schiasson@ibtco.com

schiavarone@federatedinv.com

schickw@vankampen.com

schiebeler_ulrike@jpmorgan.com

schiebelk@publicfm.com

schiesss@swcorp.org

schilk1@delinvest.com

schiminger@adamsexpress.com

schin@nb.com

schittenden@loomissayles.com

schlaflj@stifel.com

schlereth@rentenbank.de

schlomy.botbol@sgam.com

schlossg@wellsfargo.com
schluraff@us.caylon.com
schlusslerdc@bernstein.com
schmaltzd@jwseligman.com
schmide3@nationwide.com
schmidth@dit.de
schmidtk@dime.com
schmil@fideuramireland.ie
schmitt.lf@mellon.com
schmitt@wesbanco.com
schneider.steven@principal.com
schneider@apollodif.com
schneiderd@lotsoff.com
schneiderh@washpost.com
schneiderman@metlife.com
schneiderp@nbd.com
schneiec@cmcic.fr
scho@metlife.com
schoenfelder@nbg.ibv.com
schoening.julie@principal.com
schoi@bear.com
schoi@ftci.com
schong@mcm.com
schorlej@vankampen.com
schorng@bloomberg.net
schorrc@bernstein.com
schow@ofi-am.fr
schow@smithbreeden.com
schowdry@falconbridgecapital.com
schoy@loews.com
schr@bankofny.com
schrick.diane@gene.com
schristel@clarkest.com
schroederr@jwseligman.com
schuentan@halcyonllc.com
schuepbach@bloomberg.net
schulerg@aetna.com
schulist@pimco.com
schulman@waltonst.com
schulthm@jwseligman.com
schultk@vankampen.com
schultz.l@mellon.com
schumann@dcmc.creditlyonnais.f
schumar@vankampen.com
schung@cooperneff.com

schung16@bloomberg.net
schurch@pictet.com
schurch1@bloomberg.net
schuthari@westernasset.com
schuthel@bloomberg.net
schwaj@tcw.com
schwarcj@strsoh.org
schwartz.jf@mellon.com
schwartz@molpharm.dk
schwej@tcwgroup.com
schwetz@pimco.com
sciascia@moorecap.com
sciccardini@ofi-am.fr
scicco@massmutual.com
scilla.huangsun@juliusbaer.com
scipio21@bok.or.kr
sciresearch@dresdnerkb.com
scislo@bbandt.com
scjung2006@kbstar.co.kr
sck@ubp.ch
sclancy@troweprice.com
sclavive@banrep.gov.co
sclements@beutelgoodman.com
sclemmons@aflac.com
scleong@mas.gov.sg
scoan@standishmellon.com
scoco@ftci.com
scohn@brownadvisory.com
scoleman@iaifunds.com
scolin@firstmanhattan.com
scollett@bloomberg.net
scollins@ftportfolios.com
scollins@panagora.com
scomiskey@statestreet.com
scompton@statestreet.com
sconaghan1@bloomberg.net
sconcannon@eatonvance.com
sconnell@mcleanbudden.com
sconnery@aol.com
sconnolly@evergreeninvestments.com
sconstantine@fftw.com
scooke@loomissayles.com
scooke@wachoviasec.com
scopren@msfi.com
scordebar@cpr-am.com

scordes@tiaa-cref.org
scornet@pictet.com
scornick@halcyonllc.com
scorsell@tiaa-cref.org
scot.johnson@aiminvestments.com
scot.leith@trs.state.tx.us
scot.morton@lloydstsb.co.uk
scotanderson@bankofny.com
scott.a.frost@inginvestment.com
scott.a.moore@abnamro.com
scott.a.smithjr@jpmorganchase.com
scott.agi@db.com
scott.alcott@belgacom.be
scott.amero@blackrock.com
scott.anmolmehra@fmr.com
scott.anthony@fmglobal.com
scott.appleton@lionheartusa.net
scott.arnold@clinton.com
scott.ashley@delta.com
scott.barasch@lazard.com
scott.barber@inginvestment.com
scott.beer@ihe.com
scott.beltz@pimco.com
scott.bennett@aberdeen-asset.com
scott.beveridge@wachovia.com
scott.billeadeau@53.com
scott.blasdell@jpmorgan.com
scott.bluth@blackrock.com
scott.bondurant@ubs.com
scott.bowes@wamulends.net
scott.brandt@53.com
scott.brecher@criterion.com
scott.brian.davis@jpmchase.com
scott.brunenavs@db.com
scott.bryant@alliancebernstein.com
scott.bucker@53.com
scott.butler@tcw.com
scott.bynum@gs.com
scott.cammenga@nationalcity.com
scott.camp@allegiantgroup.com
scott.canuel@pnc.com
scott.caponegro@siemens.com
scott.celia@prudential.com
scott.chambers@wellsfargo.com
scott.chandler@lgim.co.uk

scott.clemons@bbh.com
scott.clifford@barclaysglobal.com
scott.cobb@eds.com
scott.colbert@commercebank.com
scott.condron@blackrock.com
scott.cook@raymondjames.com
scott.cowling@barclaysglobal.com
scott.cullen@usbank.com
scott.cullerton@morganstanley.com
scott.d.eisenberg@jpmorgan.com
scott.d.kosack@jpmchase.com
scott.da.smith@jpmorgan.com
scott.davis@columbiamanagement.com
scott.davis@lamrc.com
scott.day@janus.com
scott.desano@fmr.com
scott.dickinson@uk.bnpparibas.com
scott.dinsdale@transamerica.com
scott.dohemann@barclaysglobal.com
scott.dolan@ubs.com
scott.donnelly@prudential.com
scott.duggal@shell.com
scott.durbahn@stpaul.com
scott.dynan@nb.com
scott.e.craig@truscocapital.com
scott.e.ross@bankofamerica.com
scott.eason@landg.com
scott.eberhardt@fmr.com
scott.elliott@commerzbankib.com
scott.engelmann@peregrinecapital.com
scott.evans@barclaysglobal.com
scott.faithfull@db.com
scott.fleming@mondrian.com
scott.foushee@aig.com
scott.freeman@nationwide.co.uk
scott.freemon@gmam.com
scott.froehlich@inginvestment.com
scott.frymoyer@citadelgroup.com
scott.fukumoto@tcw.com
scott.fuller@capmark.funb.com
scott.fuller@ubs-oconnor.com
scott.furgal@us.hsbc.com
scott.g.frye@lowes.com
scott.gis.kelly@jpmorgan.com
scott.glover@usaa.com

scott.goodfellow@barclays.co.uk
scott.goodside@moorecap.com
scott.gordon@wamu.net
scott.grabine@shenkmancapital.com
scott.granly@sterlingsavings.com
scott.greenberg@ge.com
scott.grupe@wellsfargo.com
scott.hansen@harrisbank.com
scott.hayward@prudential.com
scott.henkin@deshaw.com
scott.heyer@morganstanley.com
scott.hill@bbh.com
scott.hoffman@citadelgroup.com
scott.hoina@nb.com
scott.holan@micorp.com
scott.huckins@kochfinancial.com
scott.ireland@barclaysglobal.com
scott.j.odonnell@citigroup.com
scott.jamieson@aegon.co.uk
scott.jennings@micorp.com
scott.jessup@uboc.com
scott.johnson@hcmlp.com
scott.kelley@morganstanley.com
scott.kingsley@communitybankna.com
scott.kinum@ubs-oconnor.com
scott.klein@gmacrfc.com
scott.kleinman@huntington.com
scott.kramer@csfp.co
scott.kroll@pncbank.com
scott.kruger@aig.com
scott.kushner@pioneerinvest.com
scott.lalim@thrivent.com
scott.lavigne@fmr.com
scott.lemone@rbsgc.com
scott.leonard@kemper.com
scott.lewis@csam.com
scott.lewis@inginvestment.com
scott.lorang@ccastrategies.com
scott.love@anfis.co.uk
scott.m.berman@jpmorgan.com
scott.maddock@rothschild.com.au
scott.mallek@mackayshields.com
scott.marshall@pacificlife.com
scott.matheson@metrokc.gov
scott.maw@gecapital.com

scott.maw@wamu.net
scott.mccarthy@mbna.com
scott.mccrossin@citigroup.com
scott.mcelroy@alliancebernstein.com
scott.mckenzie@morleyfm.com
scott.mclellan@hcmny.com
scott.meech@threadneedle.co.uk
scott.merkel@csam.com
scott.mills@inginvestment.com
scott.mlynek@53.com
scott.moore@columbiamanagement.com
scott.moore@trs.state.tx.us
scott.motta@prudential.com
scott.mullinix@fafadvisors.com
scott.n.braunstein@jpmorgan.com
scott.newhall@abnamro.com
scott.newman@state.nm.us
scott.nielsen3@aig.com
scott.nisbet@bailliegifford.com
scott.offen@fmr.com
scott.olsen@fmr.com
scott.osborn@ers.state.tx.us
scott.osborne@btfinancialgroup.com.au
scott.p.townsend@aib.ie
scott.pangbourne@credit-suisse.com
scott.patterson@peoplesbt.com
scott.perry@threadneedle.co.uk
scott.peterson@reliastar.com
scott.piper@morganstanley.com
scott.pool.@citadelgroup.com
scott.powers@omam.co.uk
scott.purdy@bmo.com
scott.quigley@wellsfargo.com
scott.r.shapiro@americas.bnpparibas.com
scott.radell@barclaysglobal.com
scott.rafferty@citadelgroup.com
scott.reed@midfirst.com
scott.renner@eagleasset.com
scott.rhoades@schwab.com
scott.richard@msdw.com
scott.richards@ppmamerica.com
scott.richardson@barclaysglobal.com
scott.richardson@icap.com
scott.richter@53.com
scott.roberts@aiminvestments.com

scott.robertson@fmr.com
scott.romans@nuveen.com
scott.rowell@tcm-ltd.com
scott.samuel@trs.state.tx.us
scott.scarborough@cpa.state.tx.us
scott.schneider@avmltd.com
scott.schneider@conagrafoods.com
scott.schultz@bbh.com
scott.schweizer@alliancebernstein.com
scott.schwindt@wellsfargo.com
scott.sedlak@fafadvisors.com
scott.seegers@corporate.ge.com
scott.senseney@fmr.com
scott.sherman@ny.frb.org
scott.simon@prudential.com
scott.sindelar@chicagoasset.com
scott.skowronski@blackrock.com
scott.sleece@soros.com
scott.spencer@credit-suisse.com
scott.sprauer@fgic.com
scott.stephenson@commercebank.com
scott.storey@aig.com
scott.striegel@pimco.com
scott.stutzman@janus.com
scott.sunbury@sscims.com
scott.swanson@prudential.com
scott.swift@rabobank.com
scott.terada@bankofamerica.com
scott.thiel@blackrock.com
scott.thornton@tcw.com
scott.tindle@barcap.com
scott.tonneson@fafadvisors.com
scott.topping@wnco.com
scott.turner@prudential.com
scott.umbs@rbccm.com
scott.vandersnow@ubs.com
scott.vergin@thrivent.com
scott.vess@ocas.com
scott.w.sweitzer@prudential.com
scott.waggoner@sgcowen.com
scott.wallace@thehartford.com
scott.wandro@gecapital.com
scott.warnock@raymondjames.com
scott.weaver@wachovia.com
scott.wendt@citadelgroup.com

scott.werdann@moorecap.com
scott.wetherington@inginvestment.com
scott.wetzel@blackrock.com
scott.wilkin@ubs.com
scott.williamson@barclaysglobal.com
scott.winslow@bbh.com
scott.winters@opcap.com
scott.wittenberg@hcmny.com
scott.wyler@avmltd.com
scott.x.brown@uk.bnpparibas.com
scott.yuschak@ironoakadvisors.com
scott.zilora@pioneerinvest.com
scott.zuehlke@aiminvestments.com
scott@cbnm.com
scott@epsilonfunds.com
scott@ikos.com.cy
scott@incomeresearch.com
scott@mwvinvest.com
scott@paragonassociates.net
scott@stw.com
scott_allen@standardlife.com
scott_baskind@invesco.com
scott_benesch@ustrust.com
scott_berg@troweprice.com
scott_booth@mgic.coom
scott_bride@freddiemac.com
scott_c_shepard@fanniemae.com
scott_carr@westlb.co.uk
scott_case@invesco.com
scott_chastain@fanniemae.com
scott_clancy@conseco.com
scott_clements@scotiacapital.com
scott_conlon@ssga.com
scott_dimaggio@acml.com
scott_donaldson@putnam.com
scott_dropik@ml.com
scott_dulmage@scotiacapital.com
scott_dunglinson@agfg.com
scott_e_barber@blackrock.com
scott_e_miles@vanguard.com
scott_fedak@putnam.com
scott_fulford@ssga.com
scott_gasparini@ustrust.com
scott_goldsmith@invesco.com
scott_gray@key.com

scott_grimshaw@bankone.com
scott_group@ml.com
scott_haymore@freddiemac.com
scott_inglis@agfg.com
scott_j_thomas@bankone.com
scott_knapp@swissre.com
scott_leeb@mcgraw-hill.com
scott_lewis@soros.com
scott_livingston@troweprice.com
scott_manduca@glic.com
scott_marolf@americancentury.com
scott_mcgough@glenmede.com
scott_merritt@ustrust.com
scott_miller@ssga.com
scott_moore@americancentury.com
scott_nelson@putnam.com
scott_payseur@na.natwestgfm.co
scott_peppard@ml.com
scott_phillips@ml.com
scott_piche@ssga.com
scott_pierce@aimfunds.com
scott_platzer@agfg.com
scott_r_linkowski@keybank.com
scott_renze@americancentury.com
scott_richards@ssga.com
scott_robicheaux@colonialbank.com
scott_seewald@nylim.com
scott_solomon@troweprice.com
scott_stokes@victoryconnect.com
scott_sykes@capgroup.com
scott_wallace@acml.com
scott_webster@fanniemae.com
scott_weiner@acml.com
scott_whelan@calpers.ca.gov
scott_wojie@westlb.com
scotta.andreson@himco.com
scotta@mcm.com
scottbarham@kaupthing.net
scottbrown@tagfolio.com
scotteldridge@tagfolio.com
scotthall@firsttrustportfolios.com
scotti@gestielle.it
scottie.diebold@raymondjames.com
scottier@oppenheimerfunds.com
scottjef@vankampen.com

scottk@mcm.com
scottl@bankofbermuda.com
scottlee@frk.com
scottmiller@millerglobalinvestments.com
scotts@aetna.com
scotts@cdrfp.com
scottulm@litchcap.com
scottw@hcmny.com
scottwilliams@tiaa-cref.org
scoughl@grneam.com
scoulter@allstate.com
scourteney@epo.org
scowilliams@tiaa-cref.org
scox@fhlbdm.com
scq@soros.com
scraig@eatonvance.com
scraig@fideuramireland.ie
scraig@integrabank.com
scraige@ustrust.com
scrane@federatedinv.com
scrank@dg-g.com
scrath@rbi.org.in
scraven@frk.com
scrawford@mcdinvest.com
screwe@fandc.co.uk
scs3@bloomberg.net
scsmith@ftci.com
scthomas@nb.com
scullen@bloomberg.net
scullyp@bessemer.com
scumberbatch@ssrm.com
scummings@icbny.com
scummins@standishmellon.com
scunei@benetton.it
scurry@gwkinc.com
scurry@jhancock.com
scusack@britannicasset.com
scutler@essexinvest.com
scutting@ayco.com
scv@dodgeandcox.com
scwilliams@providentbank.com
sd@gruss.com
sd62@ntrs.com
sdabbah@bloomberg.net
sdalal@blackrock.com

sdale@barbnet.com

sdale@sbtbank.com

sdalton@farcap.com

sdandrea@bloomberg.net

sdangoor1@bloomberg.net

sdaniel@fftw.com

sdaniels@osc.state.ny.us

sdankelman@mfs.com

sdas@ap.nxbp.com

sdatta@tiaa-cref.org

sdavenport@waddell.com

sdavenport@wilmingtontrust.com

sdavid@bayern-invest.de

sdavies@smithbreeden.com

sdavis@westernasset.com

sday@mbna.com

sday@nylim.com

sday@standishmellon.com

sdbiedermann@cps.k12.il.us

sdc@dodgeandcox.com

sdchung@bok.or.kr

sdebont@fideuramireland.ie

sdecanio@sierraglobal.com

sdelarosa@westernasset.com

sdelia@nb.com

sdelle@bear.com

sdelprete@the-ark.com

sdesai@thamesriver.co.uk

sdesmond@congressasset.com

sdetraglia@bankofny.com

sdeutsch@eatonvance.com

sdeva@susqbanc.com

sdevine@bankersbankusa.com

sdewhurst@bloomberg.net

sdhillon@calstrs.com

sdhughes@fedex.com

sdiacos@loews.com

sdickson@baminvest.co.uk

sdietzel@standishmellon.com

sdigiorgi1@bloomberg.net

sdilbone@bloomberg.net

sdimitrijevic@templeton.com

sdinsky@lordabbett.com

sdisterheft@trmshedge.com

sdixon@pbucc.org

sdkang@asiaonline.net

sdla@nykredit.dk

sdlanders@wdwitter.com

sdm@bpi.pt

sdm@vegafinance.fr

sdm003@bred.fr

sdm004@bred.fr

sdm006@bred.fr

sdm013@bred.fr

sdo.em@adia.ae

sdob1@bloomberg.net

sdobrenchuk@payden-rygel.com

sdoherty@bear.com

sdoherty@loomissayles.com

sdolbear@fandc.co.uk

sdonaghue@bloomberg.net

sdonahue@bennettmgmt.com

sdonovan@mfs.com

sdorward@svmonline.com

sdoud@ggiltd.com

sdover@frk.com

sdoyle@millertabak.com

sdoyle@woodstockcorp.com

sdray@ofii.com

sdroyles@bloomberg.net

sdruskath@metzler.com

sds6@ntrs.com

sdtorgeson@bankofny.com

sdudacy@metzler.com

sduff@clarkest.com

sdunphy@smithbreeden.com

sdupslaff@bloomberg.net

sduss@meag.com

sdwang1@bloomberg.net

sdwood@the-ark.com

sdzaleski@wellington.com

se.ueda@mitsui.com

seabirdiv@aol.com

seabong@hanmail.net

seaboong@hanmail.net

seagerresearch@mlp.com

seah.hway-keng@sg.standardchartered.com

seah.peter@st.com

sea-jin.huh@citadelgroup.com

sealetsas@bob.bw

sealy.dm@tbcam.com

seames@ag-am.com

seamus.magner@ilim.com

seamus.s.brown@jpmorgan.com

seamus78@bloomberg.net

sean.banai@inginvestment.com

sean.becketti@wamu.net

sean.c.callanan@aib.ie

sean.carney@blackrock.com

sean.coleman@db.com

sean.conner@fafadvisors.com

sean.conway@db.com

sean.copley@us.standardchartered.com

sean.corcoran@fmr.com

sean.costello@nibcapital.com

sean.craven@sunlife.com

sean.cronin@wachovia.com

sean.crowe@boi.ie

sean.curry@fmr.com

sean.curry@harrisbank.com

sean.d.hennelly@jpmorgan.com

sean.davis@glgpartners.com

sean.davy@db.com

sean.day@mbna.com

sean.dunne@wellscap.com

sean.epp@bankamerica.com

sean.f.walsh@fmr.com

sean.finegan@ntrs.com

sean.flanagan@moorecap.co.uk

sean.foley@alliancebernstein.com

sean.gavin@fmr.com

sean.goudy@carval.com

sean.graham@gmam.com

sean.hanley@barclaysglobal.com

sean.harrington@deshaw.com

sean.heihr@hp.com

sean.hodgson@barcap.com

sean.hogan@fmr.com

sean.hsueh@email.chinatrust.com.tw

sean.hurley@citadelgroup.com

sean.jeong@novartis.com

sean.johnson@cnb.com

sean.kavanagh@db.com

sean.kearney@pfpc.com

sean.kelly@soros.com

sean.ketcherside@umb.com

sean.koval@wamu.net

sean.laird@pncadvisors.com

sean.larmon@henkel.com

sean.lawler@dillonread.com

sean.lynch@soros.com

sean.lyng@aig.com

sean.maclachlan@ibtco.com

sean.marion@wamu.net

sean.martin@bpm.it

sean.mcbrien@boigm.com

sean.mccarthy@pimco.com

sean.mccloskey@insightinvestment.com

sean.mcginnis@wellscap.com

sean.mcleod@usbank.com

sean.meehan@morganstanley.com

sean.molony@allianzcornhill.co.uk

sean.morgan@fmr.com

sean.mylod@fandc.com

sean.newman@ge.com

sean.o'brien@fmr.com

sean.o'malley@morganstanley.com

sean.onyett@db.com

sean.oshea@fandc.com

sean.p.kelly@bankofamerica.com

sean.p.kruzel@jpmorgan.com

sean.p.mccaffrey@db.com

sean.park@drkw.com

sean.parker@ubs.com

sean.phayre@swip.com

sean.reynolds@lazard.com

sean.rhoderick@pnc.com

sean.s.o'neil@nab.com.au

sean.salji@citadelgroup.com

sean.savage@ny.frb.org

sean.serrell@fmr.com

sean.slotterback@hcmny.com

sean.suh@capmark.funb.com

sean.timonen@advantuscapital.com

sean.toranji@uboc.com

sean.tracey@trs.state.tx.us

sean.walker@fmr.com

sean.wills@barclaysglobal.com

sean.wilson@gecapital.com

sean.windisch@pnc.com

sean.x.keegan@jpmchase.com

sean.x.regan@jpmchase.com

sean.zimmermann@towerfcu.org

sean@stw.com

sean_barry@prusec.com

sean_buchan@scotiacapital.com

sean_c_fallon@fanniemae.com

sean_dillon@ntrs.com

sean_dillon@ssga.com

sean_flanagan@freddiemac.com

sean_flannery@ssga.com

sean_heron@glenmede.com

sean_hudson@nacm.com

sean_hughes@conning.com

sean_lucier@ssga.com

sean_lussier@ssga.com

sean_m_roche@victoryconnect.com

sean_mooney@merck.com

sean_murphy@putnam.com

sean_park@paribas.com

sean_tully@westlb.com

sean_whelan@bat.com

sean_zhang@elliottandpage.com

seanc@bradfordmarzec.com

seand@crt.com

seand@foothillcapital.com

seanliu@aegon-cnooc.com

seanmac8@bloomberg.net

seanna.johnson@barclaysglobal.com

seansryu@seoulbank.net

seantwohig@northwesternmutual.com

searches@epsilonfunds.com

seasee@unitel.co.kr

season@alaskapermfund.com

seathv@jea.com

sebastiaankoeling@optiver.com

sebastian.arslanogullari@swedbankrobur.se

sebastian.bachmann@dzbank.de

sebastian.barry-taylor@gartmore.com

sebastian.canepa@bsibank.com

sebastian.colabella@lloydstsb.co.uk

sebastian.davila.torres@remy-cointreau.com

sebastian.doering@ib.bankgesellschaft.de

sebastian.dunn@bankofbermuda.com

sebastian.edwards@anderson.ucla.edu

sebastian.epp.2@claridenleu.com

sebastian.epp@claridenleu.com

sebastian.felsch@swisscanto.ch

sebastian.grawert@csadvisorypartners.com

sebastian.hadlich@hshn-securities.com

sebastian.hagman@uk.calyon.com

sebastian.kahlfeld@dws.de

sebastian.klein@cominvest-am.com

sebastian.luparia@jpmorgan.com

sebastian.mackay@swipartnership.co.uk

sebastian.miele@aigpb.com

sebastian.miralles@morganstanley.com

sebastian.mueller@first-private.de

sebastian.muff@credit-suisse.com

sebastian.naumann@db.com

sebastian.parishorvitz@axa-im.com

sebastian.petrich@ubs.com

sebastian.r.farahnak@jpmorgan.com

sebastian.reiff@henkel.com

sebastian.reuter@hauck-aufhaeuser.de

sebastian.rohm@union-investment.de

sebastian.sandoval@uboc.com

sebastian.skoda@cfh.de

sebastian.steib@ubs.com

sebastian.stein@ib.bankgesellschaft.de

sebastian.voigt@ubs.com

sebastian.wandtke@cominvest-am.com

sebastian.wood@bt.com

sebastian.x.gutierrez@jpmorgan.com

sebastian@rentec.com

sebastian_beuerle@hvbamericas.com

sebastian_schrott@troweprice.com

sebastian_wernli@swissre.com

sebastianhonnibal@isisam.com

sebastiano.chiarantano@bancaintesa.it

sebastiano.picone@mpsgr.it

sebastien.baltzer@dexia-am.com

sebastien.barbe@fr.rothschild.com

sebastien.betermier@barclaysglobal.com

sebastien.buch@union-investment.de

sebastien.collard@ing.lu

sebastien.compere@dexia.com

sebastien.cordoliani@foyerpatrimonium.com

sebastien.daguenet@cnp.fr

sebastien.delachapelle@ubs.com

sebastien.delage@bred.fr
sebastien.deperez@pfpc.iet
sebastien.didier@picardie.caisse-epargne.fr
sebastien.dimeo@barcap.com
sebastien.dirren@sl-am.com
sebastien.dumay@sgam.com
sebastien.faucher@lgim.co.uk
sebastien.figue@bnpparibas.com
sebastien.gagnon@global-infra.com
sebastien.gaillot@ubs.com
sebastien.galy@ubs.com
sebastien.gentizon@lloydsbank.ch
sebastien.gothier@dexia.com
sebastien.guglietta@barclaysglobal.com
sebastien.gyger@lodh.com
sebastien.hebert@mv4.fr
sebastien.krol@fandc.com
sebastien.lagarde@axa-im.com
sebastien.lecorrs@axa-im.com
sebastien.levy@banque-france.fr
sebastien.maillard@axa-im.com
sebastien.mallet@troweprice.com
sebastien.monnerotdumaine@it.calyon.com
sebastien.morin@caam.com
sebastien.petit@uk.fid-intl.com
sebastien.thenard@socgen.com
sebastien.vernhes@bgpi.com
sebastienabascal@gic.com.sg
seberle@munichre.com
sebrell@wellscap.com
sebryant@bloomberg.net
sebtrading@bloomberg.net
sebusby@bloomberg.net
sec.derivativesconfirms@pacificlife.com
secalist.cho@samsung.com
secheber@bancogui.com
sechevarria@ibercaja.es
seclendalm@stb-usa.com
secomandi@bpintra.it
securities@bci.ch
securities@pasche.ch
secval@oppenheimerfunds.com
seddleblute@voyageur.net
sedelst@templeton.com
sedlami@exchange.ml.com

sedleger@swisscap.com
sedm@uk.danskebank.com
sedmonds@wilmingtontrust.com
sedrick.tydus@wellsfargo.com
sedwards@aamcompany.com
see@notes.not
seeger@provinzial.com
seegers@greenecountybank.com
seelyc@nationwide.com
seema.maru@bnymellon.com
seema.shah@granitegrp.com
seery_scott@fsba.state.fl.us
seetha.garikapati@jpmorgan.com
seetohpeckyoke@gic.com.sg
sefik.feratovic@ubs.com
sega.luca@creval.it
segalb@tcwgroup.com
segawa@mori.co.jp
segawa02272@nissay.co.jp
segger@fhlbdm.com
segolene.mathis@bnpparibas.com
segovj@tcwgroup.com
segrasso@cajamadrid.es
segrec@gruppocredit.it
segreteriaad@eni.it
sehbal.oner@wamu.net
sehong@wooribank.com
sehrenberg@babsoncapital.com
sehrlich@angelogordon.com
seidita@willcap.com
s-eidome@nochubank.or.jp
seifried.s@bloomberg.net
seiichi.nozaki@fi.fukoku-life.co.jp
seiichi.tanaka@mizuho-cb.co.jp
seiichirou_oka@yamaguchibank.co.jp
seiji.fukuhara@statestreet.com
seiji.inui@surugabank.co.jp
seiji.nakao@uk.btmeurope.com
seiji.tsuboi@mizuho-cb.com
seikens@meag.com
seiki.hara@mhcb.co.uk
seilenberg@deshaw.com
se-inoue@nochubank.or.jp
seiseler@oaktreecapital.com
seisenhut@pictet.com

seishiro.niwano@partners.co.jp

seisinger@pictet.com

seisner@microsoft.com

sejal.jobanputra@baesystems.com

sejal.patel@ny.frb.org

sejase@bernstein.com

seki.y@daiwa-am.co.jp

sekiguchi_hiroshi@mail.asahi-life.co.jp

sekine02338@nissay.co.jp

sekk@capgroup.com

sel@nbim.no

selamawit.thomas@alliancebernstein.com

selcuk.erbas@oppenheim.de

seldredge@voyageur.net

selena.given@carolinafirst.com

selene.koh@sg.fortis.com

selene.mantegani-cioccariello@ubs.com

selfd@bloomberg.net

selig.sechzer@blackrock.com

selina.lu@email.chinatrust.com.tw

selina.yu@ap.ing.com

sellersj@deshaw.com

sellersml@bernstein.com

sellis@worldbank.org

sellison@mcm.com

selnalyn.locsin@redwoodtrust.com

selva.neelakandan@ubs.com

selvaggi@cccep.caisse-epargne.fr

selvakumar.mc@tbcam.com

selwyn.crews@53.com

sem@ubp.ch

semimartingale@usa.net

seminara@apollolp.com

semorales@grouposantander.com

sen.li@nationalcity.com

sena.tak@tcw.com

sendaik@po.jsf.co.jp

sender.cohen@soros.com

senedhun@princeton.edu

senelson@wellington.com

senesek@jwseligman.com

senftan@wellsfargo.com

seng.liew@mackayshields.com

sengleong@bloomberg.net

senglish@ford.com

sengstrom@blenheiminv.com

senniang@dbs.com

senta.wenke@deka.de

senzo.hlangu@ppm-sa.com

seoeunah@wooribank.com

seok.teoh@gartmore.com

seokhooi.teoh@schroders.com

seonan.ward@daiwasectab.ie

seong-rak.kim@db.com

seongwook.jang@samsung.com

seonwook@kookmin.co.kr

sepideha@mcm.com

seppo.ilonen@sampo.fi

ser43@cornell.edu

serdar.baykal@finansbank.com.tr

serdar_rebis@cargill.com

serena.sheldrake@jpmorgan.com

serena.tiong@drkw.com

serena.tse@soros.com

serena.turrisi@bancaintesa.it

serena@mail.cbc.gov.tw

serene.peng@us.hsbc.com

serenekwok@gic.com.sg

sererine.haudegand@edf.fr

serge.bernet@hsbcpb.com

serge.blommaert@drkw.com

serge.bona@lodh.com

serge.bourbeau@juliusbaer.com

serge.brighi@oppenheim.lu

serge.crevecoeur@hvb.de

serge.darolles@sgam.com

serge.desrayaud@americas.bnparibas.com

serge.dickler@lodh.com

serge.fournier@dexia-bil.com

serge.guerineau@bnpparibas.com

serge.ivlef@dexia.be

serge.jeanneau@bis.org

serge.kuenzler@credit-suisse.com

serge.kunzler@credit-suisse.com

serge.lauper@vontobel.ch

serge.ledermann@lodh.com

serge.lignot@bcv.ch

serge.longueville@nbb.be

serge.mans@mail.ing.nl

serge.monseu@dexia-am.com

serge.mores@ingim.com
serge.pizem@axa-im.com
serge.rohmann@fortis.lu
serge.rotzer@zkb.ch
serge.sondak@banca.mps.it
serge.sv.vandevelde@dexia-bil.com
serge.tchuruk@alcatel.fr
serge.vandeuren@axa.be
serge.vandevelde@dexia.be
serge.vandevelde@dexia-bil.com
serge.vanhalme@dexia.be
serge.wibaut@axa.be
sergei.baranovsky@pncbank.com
sergei.mancastroppa@bsibank.com
sergesv@microsoft.com
sergey.dergachev@union-investment.de
sergey.korotkov@citicorp.com
sergey.losyev@db.com
sergey.reynov@bcp-bank.com
sergey_dyakin@putnam.com
sergi.aguado@andbanc.com
sergi.turabelidze@nisanet.com
sergio.andenmatten@snb.ch
sergio.bernal@prudential.com
sergio.carey@siemens.com
sergio.cinti@credit-suisse.com
sergio.cola@bsibank.com
sergio.del.gottardo@bcv.ch
sergio.delgado@credit-suisse.com
sergio.dellecave@pioneerinvest.com.sg
sergio.esteban@claridenleu.com
sergio.ferreira@morleyfm.com
sergio.gambazza@azimut.it
sergio.garcia@nordlb.com
sergio.gfernandez@grupobbva.com
sergio.goldenstein@bcb.gov.br
sergio.leifert@sgcib.com
sergio.leon@daiwausa.com
sergio.leon@ibtco.com
sergio.leon@statestreet.com
sergio.locatelli@capitalia-am.com
sergio.macias@union-investment.de
sergio.madeo@ubm.it
sergio.molisani@ubm.it
sergio.moro@bancaintesa.it

sergio.nacci@bsibank.com
sergio.nakashima@sao.rabobank.com
sergio.sommariva@mediolanum.it
sergio_dearujo@ustrust.com
sergiodutto@hotmail.com
sergiow@clal-fin.co.il
sergius.storfer@bw-bank.de
serguei.nemtsev@db.com
serguei.son@fhlb-pgh.com
serhat.sefer@halkbank.com.tr
serkan.belevi@isbank.com.tr
serkan.kaygalak@isbank.com.tr
sern@trmshedge.com
serpiccioli@aol.com
serpicr@nationwide.com
serra.m@mellon.com
serranoe@bancsabadell.com
serranos@bancsabadell.com
serrap@bancsabadell.com
serretx@bancsabadell.com
sersen.mk@mellon.com
sertac.yeltekin@capitalia-am.com
servet.canal@rabobank.com
service.creditresearch@bis.org
service@lampebank.lu
servoy@bernstein.com
seryin@temasek.com.sg
ses@us.ibm.com
sesay@pimco.com
seshu_dasari@putnam.com
sesimpson@wellington.com
sespinosa@nb.com
setangreg@comcast.net
seth.albert@corporate.ge.com
seth.alexander@yale.edu
seth.charnow@deshaw.com
seth.clement@fmr.com
seth.coulson@pimco.com
seth.finkelstein@inginvestment.com
seth.horwitz@morganstanley.com
seth.kurland@prudential.com
seth.mankin@us.socgen.com
seth.meyer@janus.com
seth.michaels@ubs.com
seth.p.bernstein@jpmorgan.com

seth.roman@pioneerinvest.com

seth.rosenthal@ntrs.com

seth.ruthen@pimco.com

seth.smith@fafadvisors.com

seth.sprague@suntrust.com

seth.weingram@barclaysglobal.com

seth.wheeler@do.treas.gov

seth.x.miller@jpmorgan.com

seth@glickenhaus.com

seth@heliosgr.com

seth@ufj.com

seth_misshula@invesco.com

seth_r_cochran@bankone.com

seth_tweeddale@putnam.com

se-ting.frenzel@halbis.com

seto@pfdincome.com

setsuko.nakayama@mizuho-bk.co.jp

sette.voute@morganstanley.com

settimio.stigliano@arcafondi.it

settlement.securities.lending@bcv.ch

seumas.dawes@ashmoregroup.com

seungchul.yoo@samsung.com

seung-hwan.kang@samsung.com

seungyonglee@hanabank.com

sevans@mcdinvest.com

sevans@oppenheimerfunds.com

sevans@tiaa-cref.org

severine.blond@socgen.com

severine.cauchie@lodh.com

severine.delahaye@caam.com

severine.delen@bbl.be

severine.deval@caam.com

severine.kettels@bnpparibas.com

severine.leprise@sgam.com

severine.meunier@lloydstsb.co.uk

severinsen@jyskebank.dk

sevgi.aytekin@abank.com.tr

sevickers@wellington.com

sevinc.acar@pggm.nl

sevtap.buldanlioglu@finansbank.com.tr

sewickley.sb@verizon.net

seyoon@bok.or.kr

sez.ulusoy@uk.mufg.jp

sf@wmblair.com

sf19@ntrs.com

sfacineroso@morval.ch

sfairf@ftci.com

sfamilet@blackrock.com

sfanchini@pictet.com

sfarley@farleycap.com

sfarneti@bear.com

sfarsi@canyonpartners.com

sfasano@nylim.com

sfayolle@munder.com

sfbrown@wellington.com

sfdd@bloomberg.net

sfds@adfsd.com

sfecik@troweprice.com

sfederico@perrycap.com

sfeeley@dlbabson.com

sferguson@kio.uk.com

sfernandez@ibercaja.es

sferriss.ny@siny.com

sfidalgos@repsol-ypf.com

sfielitz@bayernlbny.com

sfillaut@bloomberg.net

sfinley@caxton.com

sfinnk@sunamerica.com

sfiresto1@bloomberg.net

sfirozali@lordabbett.com

sfisher@waddell.com

sfiszman@ofi-am.fr

sfk23@cornell.edu

sflahert@allstate.com

sflahert@lincap.com

sfleming@blackrock.com

sfleming@fandc.co.uk

sflorentin@oppenheimerfunds.com

sfmswaps@ohis.com

sfolan@cisco.com

sfoley3@bloomberg.net

sfollmer@allstate.com

sfong@fandc.co.uk

sfontana@bancodisicilia.it

sfoote@ingalls.net

sforde@bloomberg.net

sformentini@sbp-banque.ch

sforsyth@martincurrie.com

sfowle@wsfsbank.com

sfowler@ups.com

sfpedersen@wellington.com

sframe@oppenheimerfunds.com

sfrancisco.ghiglino@wpginvest.com

sfranklin@fisbonds.com

sfreeman@nb.com

sfreeze@millertabak.com

sfrenkel@allstate.com

sfretwell@metlife.com

sfriedland@meag-ny.com

sfriedman@apple-bank.com

sfrimere@rnt.com

sfriscia@bear.com

sfrois@bkb.com

sfromme@colognere.com

sfruehn@meag.com

sfuhrer@pictet.com

sfujine@uk.tr.mufg.jp

sfukushima@pictet.com

sfulton@westernasset.com

sfunaro@fdic.gov

sfurman@smithbreeden.com

sg_ca308@statestreet.com

sga1@ntrs.com

sga3@ntrs.com

sgabriel@fdic.gov

sgala@metlife.com

sgalib@gdbny.org

sgallego@cajamadrid.es

sgalvema@banrep.gov.co

sgam.eco@sgam.com

sgamezma@notes.banesto.es

sgammill@federatedinv.com

sganatra@ellington.com

sganjei@lordabbett.com

sgao@blenheiminv.com

sgao@wellington.com

sgarfield@jhancock.com

sgarla@state.wy.us

sgarrett@metlife.com

sgarton@bloomberg.net

sgaston@dlbabson.com

sgavios@jennison.com

sgaya@loomissayles.com

sgaya@wellington.com

sgayle@bear.com

sgcatricks@delinvest.com

sgcoates@sisucapital.com

sgd@atalantasosnoff.com

sgeesey@btmna.com

sgelb@farmcredit-ffcb.com

sgendal@vegapartners.com

sgeorge@delinvest.com

sgeorge@hbk.com

sgeskos@perrycap.com

sgete@invercaixa.es

sgiacchini1@bloomberg.net

sgibbons@voyageur.net

sgieg@mfs.com

sgilbert@bc.pitt.edu

sgilkes@aegonusa.com

sgill@fnbaonline.com

sgillia@ustrust.com

sginns@jennison.com

sginsbach@bloomberg.net

sginzburg1@bloomberg.net

sgiroux@ftci.com

sgivans@calfed.com

sgkang@bok.or.kr

sgkovacs@wellington.com

sglantz@fbw.com

sglasgow@hcmlp.com

sgleason@kayne.com

sgleslie@stanford.edu

sgoedkin@aegonusa.com

sgoh@fftw.com

sgold@turnerinvestments.com

sgoldberg@swedbank.com

sgolden@cantor.com

sgoldstein@halcyonllc.com

sgonzalez@eagleglobal.com

sgonzalez@ifc.org

sgonzalezgrigori@pictet.com

sgoode@sscinc.com

sgoodman@chevrontexaco.com

sgoodside@ftci.com

sgopalraman@wellington.com

sgopinath@rbi.org.in

sgordon@ambac.com

sgordon32@bloomberg.net

sgorham@mfs.com

sgorman@nb.com
sgoupil@cpr.fr
sgpoh@mas.gov.sg
sgrace@bankofny.com
sgrady@jhancock.com
sgraf@rmf.ch
sgraglia@iccrea.bcc.it
sgrant@valueline.com
sgrayson@jwseligman.com
sgreco@metlife.com
sgreen@tiaa-cref.org
sgreenhaus@vegapartners.com
sgreenwald@bayharbour.com
sgreer@bony.com
sgreiwe@pughcapital.com
sgresham@mfs.com
sgressel@teleos.com
sgrier@clinton.com
sgriggs1@bloomberg.net
sgrimm@russell.com
sgroban@bear.com
sgronek@browncapital.com
sgrossman@caxton.com
sgroves@amfin.com
sgroves@hcmlp.com
sgruber@orgrealproperty.com
sgruppo@tiaa-cref.org
sguerrerog@bankinter.es
sguihan@bloomberg.net
sguilbault@bank-banque-canada.ca
sguinoiseau@bloomberg.net
sgupta@barbnet.com
sgupta@federatedinv.com
sgupta@hcmlp.com
sgupta@oppenheimerfunds.com
sgupta@sarofim.com
sgupta16@stanford.edu
sgupte@angelogordon.com
sgurich@cajamadrid.es
sguthleben@fr.ebsworld.com
sgutke@aegonusa.com
sgy@ubp.ch
sgyoon@bok.or.kr
sh_takahashi@yasuda-life.co.jp
sh121@ntrs.com

sh127@ntrs.com
sh59@ntrs.com
sh9@dcx.com
shaaijer@spfbeheer.nl
shabbir.rashid@nl.abnamro.com
shabion.dill@fid-intl.com
shad.rogers@pimco.com
shadab.ali@ubs.com
shadi.sarhangpour@lgim.co.uk
shadi.shahin@drkw.com
shadman.riaz@fmr.com
sh-advanced@ubs.com
shael.kalef@bmonb.com
shaff@frk.com
shafin.moledina@tdsecurities.com
shafiq.akhtar@wamu.net
shafla@clinton.com
shager@ag-am.com
shaggerty19@bloomberg.net
shags@bloomberg.net
shah.badkoubei@fmr.com
shah.roshan@ml.com
shah@bnm.gov.my
shahab.smousavi@hshn-securities.com
shahab_sheikholeslam@gmacm.com
shahe.sanentz@novartis.com
shaheen.iqubal@ubs.com
shaheer.guirguis@insightinvestment.com
shahid.ikram@morleyfm.com
shahid.rasool@fgb.ae
shahk@deshaw.com
shahmes@vankampen.com
shahnawaz.buch@alliancebernstein.com
shahr@jwseligman.com
shahredza@bnm.gov.my
shaifali.aggarwal@nb.com
shailait@microsoft.com
shailesh.gupta@pimco.com
shailesh.shah@ge.com
shailesh.singh@morganstanley.com
shaima.a@adcb.com
shaista.tajamal@usbank.com
shakak@dmba.com
shakeel.dewji@bostonadvisors.com
shaker_sundaram@abnamrousa.com

shakoory.e@fibi.co.il
shakun.tahiliani@sto.sc.gov
shalberstam@perrycap.com
shale@babsoncapital.com
shaler@pimco.com
shaley@fmbonline.com
shalin.bhagwan@lgim.co.uk
shalini_sharma@dpimc.com
shall3@bloomberg.net
shalom.chen@citi.com
sham@jp.statestreet.com
sham@pbucc.org
sh-amada@ja-kyosai.or.jp
shamala.littlefield@lmco.com
shamam@oyakbank.com.tr
shamayelh@kia.gov.kw
shameem.r.kathiwalla@db.com
shameer.karim@gmam.com
shammond@bankofny.com
shamroff@tiaa-cref.org
shan.kwee@vanguard.com.au
shan.wall-palmer@uk.fid-intl.com
shanbo.tao@westernasset.com
shanda@tiaa-cref.org
shane.a.gargan@aib.ie
shane.bennett@gecapital.com
shane.brashears@bankofamerica.com
shane.cahill@ilim.com
shane.cook@bbh.com
shane.dardis@nabasia.com
shane.duffy@jpmorgan.com
shane.e@mellon.com
shane.forster@aib.ie
shane.harvey@micorp.com
shane.huether@gmacrfc.com
shane.hughes@depfa.com
shane.jackson@blackrock.com
shane.jent.c2e2@statefarm.com
shane.kitzan@firstar.com
shane.korpisto@glgpartners.com
shane.mccarthy@kochglobalcapital.com
shane.merriweather@columbiamanagement.com
shane.mooney@statestreet.com
shane.o'neill@aib.ie
shane.rein@bbh.com

shane.sawyer@micorp.com
shane.thornhill@uk.bnpparibas.com
shanebuckley@angloirishbank.ie
s-haneda@clcm.co.jp
shanetregillis@mas.gov.sg
shanifor@allstate.com
shanifor@stpaultravelers.com
shanikwa.peterkin@wachovia.com
shanil_shah@notes.ntrs.com
shanker.trivedi@corp.sun.com
shanley@lincap.com
shanming.shi@db.com
shanmuga.murasan@fmr.com
shanna2@bloomberg.net
shannon.ackermann@bankofamerica.com
shannon.callan@tcw.com
shannon.calli@prudential.com
shannon.chesnut@westernasset.com
shannon.doherty@ca-aipg.com
shannon.downward@mbna.com
shannon.hart@morganstanley.com
shannon.hernandez@chase.com
shannon.hilton@ubs.com
shannon.jaggi@ca-suisse.com
shannon.mcadams@chase.com
shannon.miemiec@himco.com
shannon.r.edgar@wellsfargo.com
shannon.servaes@inginvestment.com
shannon.t.mcgrael@jpmorgan.com
shannon.vigil@barclaysglobal.com
shannon.willenbring@advantuscapital.com
shannon_batchman@hvbamericas.com
shannon_burnett@invesco.com
shannon_harkins@aimfunds.com
shannonbrown@tagfolio.com
shannon-j.curley@ubs.com
shanr@wharton.upenn.edu
shansen5@bloomberg.net
shanta.huque@morganstanley.com
shantanu.agrawal@ubs.com
shaoming@temasek.com.sg
sharad.ghosh@pimco.com
sharad.madkekar@inginvestment.com
sharada.kalanidhi@bankofamerica.com
sharan.pasricha@lloydstsb.co.uk

shard@kio.uk.com
sharda@daiwa-am.com.sg
sharding@iidpower.com
shareef.alkorayea@samba.com.sa
shareef.bahador@pimco.com
shari.angelica.setyawinata@morganstanley.com
shari.gilfillan@ubs.com
shari.kempf@53.com
shari.sikes@nuveen.com
shari_lawson@nylim.com
shari_thomas@freddiemac.com
sharif.el-hamalawi@ba-ca.group-treasury.co.at
sharif.siddiqui@citadelgroup.com
sharif@farcap.com
sharif_islam@westlb.co.uk
shariffr@yahoo.com
sharifsadler@statestreet.com
sharika.chauhan@glgpartners.com
sharilee.fossum@fcc-sca.ca
sharina.sanny@agf.com
shariq.khan@citi.com
shariramir@bnm.gov.my
shark@bok.or.kr
sharkemw@wellsfargo.com
sharline.cathalina@statestreet.com
sharlyne.toon@trs.state.tx.us
sharna.reingold@williams.com
sharon.adams@thehartford.com
sharon.balchin@lloydstsb.co.uk
sharon.brett-smith@chase.com
sharon.carroll@prudential.com
sharon.chandler@aa.com
sharon.clift@compassbnk.com
sharon.cohen@morganstanley.com
sharon.ecke@morganstanley.com
sharon.egilinsky@credit-suisse.com
sharon.farrel@pfizer.com
sharon.gentles@thehartford.com
sharon.herrmann@bankofamerica.com
sharon.huey@morganstanley.com
sharon.kuok@schroders.com
sharon.mussalli@fmr.com
sharon.ng@citadelgroup.com
sharon.o'mahony@bnymellon.com
sharon.oneil@csam.com

sharon.pichler@janus.com
sharon.reed@honeywell.com
sharon.rha@soros.com
sharon.rothbaum@phxinv.com
sharon.su@ubs.com
sharon.sweeney@fmr.com
sharon.t@fibi.co.il
sharon.tallman@pncadvisors.com
sharon.tengeres@towerfcu.org
sharon.voci@morganstanley.com
sharon.wang@chinatrust.com.tw
sharon.wang@icprc.com
sharon.watson@aberdeen-asset.com
sharon@ardsley.com
sharon@ikos.com.cy
sharon_copper@aimfunds.com
sharon_kane@standardlife.com
sharon_mahoney@scudder.com
sharon_mcgarvey@westlb.com
sharon_oosterveld@deltalloyd.nl
sharon_pinnock@fanniemae.com
sharon_racine-kohne@ml.com
sharon_stieber@fanniemae.com
sharon_wizik@acml.com
sharon_woodcock@bat.com
sharonbell@bloomberg.net
sharonlee@gic.com.sg
sharonlml@dbs.com
sharonm.smith@aig.com
sharp@pimco.com
sharpeb@strsoh.org
sharperl@pensionboards-ucc.org
sharrison@us.mufg.jp
sharron@gries.com
shartn@ftci.com
shartnett@ftci.com
shartz@jhancock.com
sharvard@cpr.fr
sharvey@standishmellon.com
sharvey@ustrust.com
sharyn.clemente@fmr.com
shasha@bnm.gov.my
shashemi@rockco.com
shashi.srikantan@csam.com
shassenstab@aegonusa.com

shatzlstefanis@ufji.com

shaun.buckley@ibtco.com

shaun.giacomo@sgam.com

shaun.jamieson@blackrock.com

shaun.lemessurier@credit-suisse.com

shaun.mcdonnell@db.com

shaun.murphy@ntrs.com

shaun.o'donnell@citadelgroup.com

shaun.ong@barclaysglobal.com

shaun.ramcharitar@westernasset.com

shaun.redman@hsbcgroup.com

shaun.smith@hvbeurope.com

shaun.smith@morganstanley.com

shaun.stevens@fortisinvestments.com

shaun_parkes@jpmorgan.com

shaun_williams@westlb.co.uk

shauna.k.mcelduff@jpmorgan.com

shauna.ramage@fandc.com

shauna_sexsmith@mfcinvestments.com

shaunl@bloomberg.net

shaunn.griffiths@ge.com

shavercroft@pictet.com

shaw@bessemer.com

shaw_breland@hancockhorizon.com

shawn.anderson@advantuscapital.com

shawn.correia@ibtco.com

shawn.deng@credit-suisse.com

shawn.france@axa-im.com

shawn.gibson@bbandt.com

shawn.lytle@ubs.com

shawn.parry@aig.com

shawn.perry@aig.com

shawn.remish@morganstanley.com

shawn.robb@bmo.com

shawn.robb@tdsecurities.com

shawn.ross@morleyfm.com

shawn.snyder@pnc.com

shawn.steel@barclaysglobal.com

shawn.stone@checmail.com

shawn.tesoro@blackrock.com

shawn.verbout@fmr.com

shawn.yee@email.chinatrust.com.tw

shawn_ardizone@conseco.com

shawn_boire@yahoo.com

shawn_driscoll@troweprice.com

shawn_johnson@ssga.com

shawn_keegan@acml.com

shawn_moser@vanguard.com

shawna_millman@acml.com

shawnda.r.jones@fhlb-pgh.com

shawnferrell@tagfolio.com

shawnlin@dbs.com

shawnredmon@columbusbankandtrust.com

shawny@wharton.upenn.edu

shay.pangkh@uobgroup.com

shayan.hussain@ubs.com

shayan.norasteh@ubs.com

shayan_salahuddin@fanniemae.com

shayanthan.pathmanathan@landg.com

shaydon@mail.notes.bank-of-china.com

shayne.dunlap@mhcb.co.uk

shayne.elliott@citigroup.com

shayne.marcos.de.abreu@morganstanley.com

shayne.mcguire@trs.state.tx.us

shaz.khan@pnc.com

shb.pr@adia.ae

sh-banba@meijiyasuda.co.jp

shberube@mm.com

shc@dodgeandcox.com

shchen@bankofny.com

shcho1@kbstar.co.kr

shd.ex@adia.ae

shd_stef@bloomberg.net

she@allstate.com

she@nbim.no

shea.harvey@blackrock.com

shealey@nbf-us.com

sheanly@angelogordon.com

sheath@bankofny.com

sheauming.lim@temasek.com.sg

sheba_alexander@putnam.com

s-hebd@cafe.tc.umn.edu

s-hebd@groupwise.umn.edu

sheddadji@oddo.fr

sheedsa.ali@aig.com

sheehyb@brinson.com

sheekeen@bloomberg.net

sheena.grimes@ibtco.com

sheena.popat@ashmoregroup.com

sheena.price@pioneerinvest.ie

sheena.radia@ml.com

sheena.yellop@aberdeen-asset.com

sheenaw@bernstein.com

shehriyar.antia@ny.frb.org

sheide@blackrock.com

sheila.butterly@investecmail.com

sheila.cullinane@barclaysglobal.com

sheila.finnerty@lmginv.com

sheila.kerins@boitib.com

sheila.king@eagleasset.com

sheila.noonan@ubs.com

sheila.olmem@gmacrfc.com

sheila.piernock@morganstanley.com

sheila.sohr@ppmamerica.com

sheila.swanson@wachovia.com

sheila@paragonassociates.net

sheila_concannon@putnam.com

sheila_davies@acml.com

sheila_ecaille@capgroup.com

sheila_leavitt@ml.com

sheinauer@standishmellon.com

sheky@bloomberg.net

shelby.bell@pacificorp.com

shelby.pollard@tcw.com

shelby@dsaco.com

shelby_niss@toyota.com

sheldon.ce@mellon.com

sheldon.engler@schwab.com

sheldon.sussman@rabobank.com

sheldon_ross@swissre.com

shellane.quinn@citadelgroup.com

shelley.aron@ubs.com

shelley.everson@himco.com

shelley.finn@edwardjones.com

shelley.sherer@prudential.com

shelley.wilson@ncfcorp.com

shelley.yang@columbiamanagement.com

shelli_edgar@ssga.com

shellmund@mmwarburg.com

shelly.bansal@bankofamerica.com

shelly.deitert@db.com

shelly.everson@himco.com

shelly.kelly@db.com

shelly.ma@umb.com

shelly.moledina@aberdeen-asset.com

shelly.simpson@truscocapital.com

shelly@bessemer.com

shelms@bloomberg.net

shen@wellsfargo.com

shendehua@icbc.com.cn

shenderson@hbk.com

shenderson@lordabbett.com

shendricks@metlife.com

shenglt@hotmail.com

shengquan.ho@jpmchase.com

shengsheng@osterweis.com

shengsheng_zhang@deltalloyd.nl

shengx@princeton.edu

shengyu.zhang@wamu.net

shenh@fhlbsf.com

shenkar@bloomberg.net

shennessey@statestreet.com

shenry@wellington.com

shenshiaoyun@gic.com.sg

shenxia@sh.icbc.com.cn

shenyimin@leasing.icbc.com.cn

sheppard.p@tbcam.com

sheppard@penntrust.com

sheps@bloomberg.net

sherenp@jwseligman.com

sheri.bergman@fmr.com

sheri.blacher@ppmamerica.com

sheri.kaplan@wpginvest.com

sheri_murrah@fanniemae.com

sheridan.j.lear@ssmb.com

sherif.nabih@unb.ae

sherif.zeneiny@nbad.com

sherlock_ray@fsba.state.fl.us

shermaine.s.lee@db.com

sherman.dave@nomura-asset.com

sherman.peter@pennmutual.com

sherman.pitts@umb.com

shermanb@vankampen.com

shermanc@kochind.com

shern.i.frederick@jpmchase.com

shernandez@grupobbva.com

shernwei@temasek.com.sg

sheron.xing@hcmny.com

sherrera@caxton.com

sherri.cohen@morganstanley.com

sherri.shaffer@barclaysglobal.com
sherrie.beehler@opco.com
sherrof@vankampen.com
sherry.costanzo@pncbank.com
sherry.fung@tcw.com
sherry.ly@barclaysglobal.com
sherry.zhang@pioneerinvest.com
sherry_e_wilson@fanniemae.com
sherry_smith@ml.com
sherry_wentworth@mail.bankone.com
sherry88233@tcbank.com.tw
sherrys@fhlbsea.com
sherrytan@temasek.com.sg
sherwin.johnson@fgic.com
sherwin.soo@nb.com
sherwood.h.yuen@wellsfargo.com
sheryl.asch@axa-im.com
sheryl.finch@asbai.com
sheryl.graf@wellsfargo.com
sheryl.harrison@aberdeen-asset.com
sheryl.hawkins@lloydstsb.co.uk
sheryl.hempel@csam.com
sheryl.hughes@lehman.com
sheryl_j_asnes@fleet.com
shetty_divya@ml.com
shewrinj@strsoh.org
shewsjr@imc.wellsfargo.com
shfh@capgroup.com
shgg@capgroup.com
sh-hara@meijiyasuda.co.jp
shhedvat@seas.upenn.edu
shi.nisman@deshaw.com
shi@daiwa-ny.com
shi766@dl.dai-ichi-life.co.jp
shibata.s@daiwa-am.co.jp
shibata_kouji@dn.smbc.co.jp
shibazaki@mhcb.co.uk
shibo.guo@icbc.com.cn
shibuya@daiwasbi.co.jp
shic@swcorp.org
shiestan@jefco.com
shigeharu_yuasa@tr.mufg.jp
shigehiro_wakamoto@tr.mufg.jp
shigekazu_kawasaki@tr.mufg.jp
shigeki.abe@alliancebernstein.com

shigeki.makino@putnam.com
shigeki.shibata@mizuho-bk.co.jp
shigeki_katoh@alliancebernstein.com
shigemoto@bojny.com
shigemoto054@dl.dai-ichi-life.co.jp
shigenobu_okabayashi@mitsubishi-trust.co.jp
shigeo.kanayama@mizuhocbus.com
shigeru.nakayama@ntt-finance.co.jp
shigeru_iijima@mitsui-seimei.co.jp
shigeru_nobukami@ufjbank.co.jp
shigetake.nakayama@uk.mufg.jp
shigeta-osamu@mitsubishi-sec.co.jp
shiggins@martincurrie.com
shiggins@nationallife.com
shiho.takashima@db.com
shih-pin@freddiemac.com
shihua_lu@freddiemac.com
shihwan.chung@ubs.com
shijounyo@ja-kyosai.or.jp
shijun.liu@wamu.net
shikhar.ranjan@morganstanley.com
shikin@kinkiosakabank.co.jp
shikin@nagano-rokin.co.jp
shikin00@chugin.jp
shikins2@jabankkyoto.or.jp
shiliang@princeton.edu
shilpa.lakhani@db.com
shilpa_kadam@conseco.com
shilpa_sree@ssga.com
shilpee.x.raina@jpmorgan.com
shilpi.basak@morganstanley.com
shima.m@daiwa-am.co.jp
shimada.manabu@daido-life.co.jp
shimada.y@daiwa-am.co.jp
shimada-0fb1@jp.nomura.com
shimamimcb@bloomberg.net
shimamotom@saccounty.net
shimasaki156801@sumitomobank.co.jp
shimizu.makoto@nomura-asset.com
shimizu@boj.co.jp
shimizu@dl.dai-ichi-life.co.jp
shimizu-2nf3@jp.nomura.com
shimizu-sa@daiwasbi.co.jp
shimizut1@bloomberg.net
shimodoi_toshihide@dn.smbc.co.jp

shimokakimoto@nochubank.or.jp

shimon@analyst.co.il

shimonse@bezeq.com

shimotsu19522@nissay.co.jp

shimozumi-y@itochu.co.jp

shin.futamata@axa.co.jp

shin.kasahara@lehman.com

shin.nakahara-0035@boj.or.jp

shin_okumoto@tr.mufg.jp

shindo-1qkf@jp.nomura.com

shines@apollocapital.com

shingmin.lai@ubsw.com

shingo.narue@fi.fukoku-life.co.jp

shingo-takenaga@am.mufg.jp

shinichi.kaji@mizuho-cb.co.jp

shinichi.tanaka@db.com

shinichi.tsuji@mizuho-bk.co.jp

shinichi.yamazoe@tokyostarbank.co.jp

shinichi@dl.dai-ichi-life.co.jp

shinichi_harada@tr.mufg.jp

shinichi_kuragasaki@ssga.com

shinichi_okada@tr.mufg.jp

shinichi_shindou@ufjbank.co.jp

shinichi_takasaka@mitsubishi-trust.co.jp

shinichi_yuki@ho.rokinbank.or.jp

shinichiro.shiraki@ufj-partners.co.jp

shinichiro.watanabe@gb.smbcgroup.com

shinichiro_hyogo@tr.mufg.jp

shinichiro_kohashi@sakura.co.jp

shinichiro_nakada@tr.mufg.jp

shinichiro-hidaka@am.mufg.jp

shinichirou.itoi@mizuho-bk.co.jp

shinichirou.kawano@boj.or.jp

shinichisuzuki@meijiyasuda.co.jp

shining.wang@hncb.com.tw

shining@abchina.com

shinji.hasumi@shinseibank.com

shinji.nakamura@nttl.co.jp

shinji.ogawa@mail.mol.co.jp

shinji_higashihara@sakura.co.jp

shinji_okazawa@tr.mufg.co.jp

shinji-nishiyama@am.mufg.jp

shinna@dl.dai-ichi-life.co.jp

shinnousuke.kobayashi@sumitomotrust.co.jp

shino.takeda@mitsui.com

shinobu.nakagawa@boj.or.jp

shinobu_hirabayashi@mitsubishi-trust.co.jp

shinohara02869@nissay.co.jp

shinohara-go@mitsubishi-sec.co.jp

sh-inoue@ja-kyosai.or.jp

shinpei_kataoka@nochubank.or.jp

shinren-shikin@jabankgifu.or.jp

shinsa@daiwa-am.co.jp

shinsuke.ohyama@boj.or.jp

shinsuke.tanaka@mizuho-cb.co.jp

shinsy@bok.or.kr

shinta_tahara@tr.mufg.co.jp

shintani@nam.co.jp

shintani02911@nissay.co.jp

shintaro.sasaki@shinseibank.com

shintaro.yoshida@aig.com

shinton2@bloomberg.net

sh-investorrelations@ubs.com

shinya.ishii@mizuho-cb.co.jp

shinya.miyazaki@sumitomocorp.co.jp

shinya.ota@daiwa.co.jp

shinya_arisue@mitsui-seimei.co.jp

shinya_ito@tr.mufg.jp

shinya-suzuki@am.mufg.jp

shinyat@bloomberg.net

shinyoon.roh@samsung.com

shiod@nochubank.or.jp

shioiri-minoru@sc.mufg.jp

shiomi.s@daiwa-am.co.jp

shiomi@nam.co.jp

shiong.tan@intel.com

shiori.kitamura@boj.or.jp

shiori.takinami@westernasset.com

shiotsu18789@nissay.co.jp

shiozaki-y@po.jsf.co.jp

shipman.se@dreyfus.com

shipra.gupta@pncadvisors.com

shipra.gupta@sumitomotrust.co.jp

shir.ophir@mailpoalim.co.il

shira.y.cohen@teva.co.il

shirahata_kazunori@mail.nikko.co.jp

shiraishi@nam.co.jp

shiraishi_hiroaki@kk.smbc.co.jp

shiraishi-shuuichi@sc.mufg.jp

shiraki@daiwasbi.co.jp

shiratsuki.tadaaki@daido-life.co.jp

shireen.jones@jpmorgan.com

shirin@fullerton.com.sg

shirleenq@mas.gov.sg

shirlery.cheng@email.chinatrust.com.tw

shirley.banes@suntrust.com

shirley.c@gordian.co.uk

shirley.cartmill@standardlife.ca

shirley.heller@bankofamerica.com

shirley.liu@ap.ing.com

shirley.loh@aig.com

shirley.remy@americas.bnpparibas.com

shirley.richards@hsbc.com

shirley.s.wang@columbiamanagement.com

shirley.seraphin@fhlbboston.com

shirley.szeto@robecousa.com

shirley.yu@blackrock.com

shirley.zheng@tcw.com

shirley@omega-advisors.com

shirley_lam@acml.com

shirleyba@boi.gov.il

shirleyng@mas.gov.sg

shirleywu@gic.com.sg

shiro.shiraishi@mizuhocbus.com

shiro_yamada@mitsui-seimei.co.jp

shiroo.k@daiwa-am.co.jp

shirosaka-toshiaki@mitsubishi-sec.co.jp

shiroto02400@nissay.co.jp

shirsch@tiaa-cref.org

shirschbrich@union-investment.de

shishengshen@icbc.com.cn

shital.patel@lazard.com

shiv.mehta@inginvestment.com

shiva.krupa@novartis.com

shiva_iyer@hvbamericas.com

shivam.rajdev@tuck.dartmouth.edu

shive@1stsource.com

shivraj.bassi@gs.com

shiyola@yf7.so-net.ne.jp

shizintl@bloomberg.net

shizuo.ichikawa@jp.standardchartered.com

shizuokala@bigplanet.com

shkang@princeton.edu

shkim21@bok.or.kr

shkreli.g@dreyfus.com

shlee@kfb.co.kr

shlee369@yahoo.co.kr

shloka.melwani@fil.com

shlomo.crandus@transamerica.com

shm32@cornell.edu

shmill@safeco.com

sh-mima@ja-kyosai.or.jp

shmoradi@delinvest.com

shmulik@safdie.com

shnam720@wooribank.com

sh-narui@ja-kyosai.or.jp

sho.osanai@japan.gartmore.com

shobhit@qifmanagement.com

shobik@kennedyusa.com

shoch@bok.or.kr

shochfam@aol.com

shochu02@bloomberg.net

shoconnell@bloomberg.net

shoconnell@opusinvestment.com

shoda@princeton.edu

shodges@sarofim.com

shogo.fujita@jp.pimco.com

shogo.maeda@schroders.com

shogo.maede@schroders.com

shohei.miura@db.com

shohei.ura@schroders.com

shohei_hara@am.sumitomolife.co.jp

shohreh.gholsorkhi@pharma.novartis.com

shoichi_oyama@tr.mufg.jp

shoji.akahane@mizuho-cb.co.jp

shoji.koyama@partners.co.jp

shoji_shimamura@tr.mufg.jp

shoji-m@daiwasbi.co.jp

sholland@metlife.com

shollinger@hei.com

shollmann@lkcm.com

sholly@mfs.com

sholt@leggmason.com

sholt1@bloomberg.net

sholz@idbny.com

shomas.kayani@insightinvestment.com

shong@jennison.com

shong8@bloomberg.net

shongou@lf.mufg.jp

shonna.davidson@inginvestment.com

shood@europeancredit.com
shood@ing-capadv.com
shooda@tiaa-cref.org
shooker@frk.com
shoppe@loomissayles.com
shore@bessemer.com
shorsley@tswinvest.com
short@wgz-bank.ie
shoshana.zysberg@alliancebernstein.com
shoshana_zysberg@acml.com
sh-otc-client-service@ubsw.com
shoufu@bloomberg.net
shoughton@trmshedge.com
showald@pictet.com
showard@ftci.com
showbhik.kalra@pimco.com
showes@standishmellon.com
sh-psp-aa-ge-apa@ubs.com
shr@bankinvest.dk
shradhag@dbs.com
shravan.sood@chase.com
shreenapatel@bankofny.com
shreya.jawalkar@mercantile.com
shreyash.gupta@db.com
shri.singhvi@bernstein.com
shriram.ramanathan@ap.ing.com
shrut_vakil@acml.com
shruti_basavaraj@vanguard.com
shruti_verma@ssga.com
shrutiku@microsoft.com
shschwartz@statestreet.com
shseo@shinhan.com.hk
shu.irikura@ufj-partners.co.jp
shu.izumi@mitsui.com
shu.nakai@ntt-finance.co.jp
shuaib.siddiqui@citadelgroup.com
shuang@metlife.com
shuang@westernasset.com
shuangy@princeton.edu
shuber@sra.state.md.us
shubha.x.sethi@jpmchase.com
shuchen@mail.cbc.gov.tw
shudong_huang@bankone.com
shudson@asbcm.com
shuesler@pembacreditadvisers.com

shughes@btmna.com
shughes@fdic.gov
shugo.aoto@mail.mol.co.jp
shuichi_izumikawa@mitsubishi-trust.co.jp
shuichi-wada@am.mufg.jp
shujaat.nadeem@samba.com
shuji.matsuura@mizuho-cb.co.jp
shuji_nakagawa@mitsubishi-trust.co.jp
shujiro_hosokawa@tr.mufg.jp
shuk.yin.cheung@ingim.com
shuki.hay@fibimail.co.il
shumphre@lordabbett.com
shun.dyes@harrisbank.com
shun.fujii@mcp-am.com
shun.hong.liu@hsbc.com.hk
shunichi_sakai@tr.mufg.jp
shunichiro.saiki@morganstanley.com
shunichiro_totsuka@mufg.jp
shunji.iwata@meiji-life.co.jp
shunji.ochiai@barings.com
shunsuke.kabaya@barclayscapital.com
shunsuke_kikutani@tr.mufg.jp
shunsuke-imai@am.mufg.jp
shunter@fhlbc.com
shurst@farcap.com
shurtleff@massmutual.co.jp
shurwitz@matrixassetadvisors.com
shurwitz@omega-advisors.com
shusei_imai@tr.mufg.jp
shussey@calstrs.com
shuster.m@mellon.com
shusui_kataoka@smbcgroup.com
shuuhei.naka@mizuho-bk.co.jp
shuuichirou.torigoe@shinseibank.com
shuusaku.yamada@mizuho-cb-co.jp
shu-yang.tan@ubs.com
shwan.taha@soros.com
shweta.ahluwalia@uk.abnamro.com
shxc@capgroup.com
shyamsunderr@temasek.com.sg
shymanski@clamericas.com
shyney@opusinvestment.com
shyoon@hanvitbank.co.kr
si@volksbank.it
siamak_izadkia@swissre.com

siambk06@navigator.com

sian.maddieson@jpmorganfleming.com

siang.tan@aig.com

siannini@bbandt.com

siarhei.novik@erstebank.at

siautze@dbs.com

sibel.karantay@asbai.com

siberej@nationwide.com

sibongile_boyd@fanniemae.com

sibrava.martin@slsp.sk

siby_thomas@troweprice.com

sibylle.bischofberger@zkb.ch

sibylle.kirstein@credit-suisse.com

sibylle.zinser@dzbank.de

sicat_jenny@jpmorgan.com

sicdb@bloomberg.net

sicignano@bessemer.com

sicpl@bloomberg.net

sid.bakst@robecousa.com

sid.bassett@conocophillips.com

sid.henderson@db.com

sid.malik@bpb.barclays.com

sid.swaminathan@barclaysglobal.com

siddarth_sudhir@ml.com

siddharth.kasera@siemens.com

siddharth.kumar@schroders.com

siddharth.panjwani@lazard.com

siddharth.sahoo@db.com

siddhartha.s.panda@tuck.dartmouth.edu

siddhartha_gill@putnam.com

siddharthsanyal@rbi.org.in

siddiqui@atlanticinvestment.net

sidharth.mahapatra@hk.caam.com

sidi@bloomberg.net

sidney.chong@btfinancialgroup.com

sidney.santos@westernasset.com

sidney.yu@schwab.com

sidneyd@loopcap.com

siebel.aaron@principal.com

siebel@tk.thyssenkrupp.com

sieder@bloomberg.net

siegbert.eschenbacher@bundesbank.de

siegelg@jwseligman.com

siegert@wai.wyeth.com

siegfried.cordes@credit-suisse.com

siegfried.gendries@rwe.com

siegfried.kaeser@credit-suisse.com

siegfried.seiffert@telekom.de

siegfried.simon@oppenheim.de

siegmar.thakur-weigold@trinkaus.de

siei_syo@chukyo-bank.co.jp

sienna@fibonaccillc.com

siep@gardner.ch

sierdt@scm-lp.com

sierhan@dbs.com

siew.hoon.ong@dnbnor.no

siew_chiow_walton@ufjbank.co.jp

sig@nbim.no

sigbjorn.birkeland@storebrand.no

sigfrido.objio@moorecap.com

sigisbert.koch@credit-suisse.com

sigit.pramono@bni.co.id

sigmund.kyrdalen@nbim.no

signorio.camille@ubs.com

sigrid.assmann@bhf-bank.com

sigrid.derichs@westlb.de

sigrid.focke@db.com

sigrid.koller-savir@ids.allianz.com

sigrid.nauss@westlb.de

sigrid.zecha@db.com

sigrist_kevin@fsba.state.fl.us

sigthor.gudmundsson@isb.is

sigurd.ugland@klp.no

sigurdur.magnusson@isb.is

sigvaldi.stefansson@isb.is

siham@kpc.com.kw

si-har_choi@freddiemac.com

sihn.luong@pimco.com

siho@uk.danskebank.com

sihyoung.ahn@samsung.com

sii3@cornell.edu

sijoo@kbstar.com

sikandar.siddiqui@dekabank.de

sikingakari@hanmail.net

sikora.ad@mellon.com

silas.chu@ubs.com

silas.l.matthies@wellsfargo.com

silas.rodriguez@lazard.com

silberstein.c@tbcam.com

sileanne.wootton@irishlife.ie

silim7@samsung.co.kr

silja.chouquet@pharma.novartis.com

silkcut@bloomberg.net

silke.friedrich@lri.lu

silke.halvorson@aig.com

silke.herrmann@dws.de

silke.kettermann@dws.com

silke.pieper@georgfischer.com

silke.waterstraat@bkb.ch

silva.sak@ngc.com

silva_noruega@amcm.gov.mo

silvan.noetzli@credit-suisse.com

silvana.figuccio@fondiaria-sai.it

silvana.fiorillo@vontobel.ch

silvana.lau@ing.com.au

silvana.pisoni@dcmc.creditlyonnais.fr

silvana.temporin@italtel.it

silvana.vergara@mpsgr.it

silvanaveljovic@gic.com.sg

silvano.bortolin@juliusbaer.com

silvano.de.col@zkb.ch

silvano.leardo@juliusbaer.com

silvano.sassano@juliusbaer.com

silver.joan@principal.com

silverj@mail.nrucfc.org

silversd@adpomr.com

silvia.aa@tbcam.com

silvia.baroncini@bancaakros.it

silvia.bocchiotti@caam.com

silvia.cerquetella@meliorbanca.com

silvia.chin@blb.de

silvia.ciabuschi@capitalia-am.com

silvia.cova@bawagpskfonds.at

silvia.demagistris@sai.it

silvia.demase@bpv.it

silvia.dickertmann@hsh-nordbank.com

silvia.fan@ibtco.com

silvia.gambarini@bancaakros.it

silvia.gomez@bnpparibas.com

silvia.guerriero@bnlmail.com

silvia.hernandezmartin@telefonica.es

silvia.kronawitter@union-investment.de

silvia.kuratli@helvetia.ch

silvia.lafer-stuppnig@ba-ca.com

silvia.leonhard@rmf.ch

silvia.marelli@ubs.com

silvia.marengo@claridenleu.com

silvia.merendoni@symphonia.it

silvia.pace@sgcib.com

silvia.pai@email.chinatrust.com.tw

silvia.pesci@steinonline.it

silvia.quaglinibarbi@ubs.com

silvia.schaak@csam.com

silvia.schuhn@saarlb.de

silvia.suarez@barcap.com

silvia.tartara@pioneerinvestments.com

silvia.wagner@db.com

silvia.wegmann@juliusbaer.com

silvia.wendlinger@fortisinvestments.com

silvia.wiese@lrp.de

silvia.zitolo@bancaakros.it

silvio.borelli@sgcib.com

silvio.depeppo@meliorbanca.com

silvio.dieterich@ubs.com

silvio.dieterich@ubsw.com

silvio.fantini@sella.it

silvio.giovannini@credit-suisse.com

silvio.giraudo@grifogest.it

silvio.lenk@dekabank.de

silvio.pestalozzi@credit-suisse.com

silvio.severino@juliusbaer.com

silvio.sganzerla@bancaintesa.it

sim.ee.san@nordlb.com

sim.king.yaw@icprc.com

sim.wooten@icomd.com

sim8@cornell.edu

simamura2@sompo-japan.co.jp

simao.oom@finantia.com

simbrosciano@btmna.com

simcockm@gic.com.sg

simeon.zeffert@ubs.com

simina.borsaru@labanquepostale-am.fr

siminovichy.y@fibi.co.il

simiso_nzima@calpers.ca.gov

simma.lndb@bloomberg.net

simming@countryclubbank.com

simmons_kim@gsb.stanford.edu

simmskf@bernstein.com

simo01@handelsbanken.se

simon.a.poncet@jpmorgan.com

simon.allocca@bnpparibas.com
simon.astley@threadneedle.co.uk
simon.b.byrne@aexp.com
simon.ballard@uk.abnamro.com
simon.barnard@credit-suisse.com
simon.barnard@gs.com
simon.barry@boitib.com
simon.barry@ulsterbank.com
simon.bell@aberdeen-asset.com
simon.bennett@halbis.com
simon.bentley@lazard.com
simon.beverley@northernrock.co.uk
simon.blakeney@threadneedle.co.uk
simon.blundell@uk.abnamro.com
simon.bond@icap.com
simon.bond@threadneedle.co.uk
simon.brady@juliusbaer.com
simon.brailey@barclaysglobal.com
simon.bray-stacey@morleyfm.com
simon.brett@elas.co.uk
simon.brook@statestreet.com
simon.brooks@creditlyonnais.co.uk
simon.bruce@bankofamerica.com
simon.buckley@dzbank.de
simon.burton@rabobank.com
simon.c.wilcox@bankofamerica.com
simon.cairns@aegon.co.uk
simon.cao@hk.ca-assetmanagement.com
simon.carter@aegon.co.uk
simon.carter@morganstanley.com
simon.cawdery@barclays.co.uk
simon.chan@moorecap.com
simon.chatterton@barclays.co.uk
simon.chennell@db.com
simon.clark@barclays.co.uk
simon.clark@barclays.com
simon.clements@gartmore.com
simon.clements@morleyfm.com
simon.clinch@fandc.com
simon.coates@bnpgroup.com
simon.colson@trafalgarcapital.com
simon.cook@hvb.de
simon.coombes@tcw.com
simon.cowie@gartmore.com
simon.cunliffe@npbs.co.uk

simon.d.ulcickas@jpmchase.com
simon.davies@threadneedle.co.uk
simon.davis@baesystems.com
simon.densem@ubs.com
simon.down@ngm.co.uk
simon.doyle@schroders.com
simon.duerden@lloydstsb.co.uk
simon.fallon@cibc.com
simon.fallon@citigroup.com
simon.fine@shorecap.co.uk
simon.fink@fibimail.co.il
simon.fischer@ubs.com
simon.foessmeier@ubs.com
simon.forster@uk.abnamro.com
simon.foster@ubs.com
simon.fraser@uk.fid-intl.com
simon.frick@claridenleu.com
simon.fricker@bnpparibas.com
simon.gellett@bmo.com
simon.gillis@tudor.com
simon.goetschmann@ubs.com
simon.gunning@barclays.co.uk
simon.haines@threadneedle.co.uk
simon.hancock@aberdeen-asset.com
simon.hauxwell@dexia-bil.com
simon.hepworth@nordea.com
simon.heywood@mhcb.co.uk
simon.higgo@lazard.com
simon.hillard@aig.com
simon.hills@gibuk.com
simon.holman@aegon.co.uk
simon.huang@barclaysglobal.com
simon.hunter@swip.com
simon.j.ebbins@jpmorgan.com
simon.jaffe@morleyfm.com
simon.james@honeywell.com
simon.joiner@glgpartners.com
simon.jones@threadneedle.co.uk
simon.karregat@philips.com
simon.kemp@commerzbankib.com
simon.kempton@db.com
simon.king@gartmore.com
simon.kirton@aberdeen-asset.com
simon.kirton@damel.co.uk
simon.koenig@rmf.ch

simon.krieger@claridenleu.com
simon.lambert@uk.fid-intl.com
simon.lau@soros.com
simon.lee@osterweis.com
simon.lee@pacificlife.com
simon.ling@rbccm.com
simon.lloyd@gs.com
simon.long@barcap.com
simon.loveday@morganstanley.com
simon.lowth@scottishpower.com
simon.macdonald@db.com
simon.maeder@aigpb.com
simon.manning@threadneedle.co.uk
simon.marquis@snb.ch
simon.martin@barclaysglobal.com
simon.mauger@credit-suisse.com
simon.mays-smith@pearson.com
simon.mcwilliams@glgpartners.com
simon.meers@ace.ina.com
simon.meijlink@nl.abnamro.com
simon.melville@aberdeen-asset.com
simon.midgen@msci.com
simon.miller@lloydstsb.co.uk
simon.morley@barclaysglobal.com
simon.morrell@icgplc.com
simon.morris@icap.com
simon.moss@swipartnership.co.uk
simon.n.williams@barclaysglobal.com
simon.newman@uk.abnamro.com
simon.osterberg@seb.se
simon.overington@rbccm.com
simon.p.baxter@morganstanley.com
simon.park@bankofamerica.com
simon.park@ubs.com
simon.parker@rabobank.com
simon.penniston@lloydstsb.co.uk
simon.peters@gartmore.com
simon.petres@sgcib.com
simon.phillips@ubsw.com
simon.picard@calyon.com
simon.piel@apobank.de
simon.pilcher@mandg.co.uk
simon.polbennikov@barclayscapital.com
simon.pottinger@barclaysglobal.com
simon.quinn@statestreet.com

simon.quirke@lionhartasia.net
simon.r.taylor@hsbc.com
simon.rechatin@axa-im.com
simon.reed@bnpparibas.com
simon.reynolds@axa-multimanager.com
simon.rigby@schroders.com
simon.rivett-carnac@sarasin.co.uk
simon.roddy@shell.com
simon.rubingh@cis.co.uk
simon.savage@glgpartners.com
simon.scholes@ib.bankgesellschaft.de
simon.seneor@hcmny.com
simon.sharp@halbis.com
simon.shaw@insightinvestment.com
simon.shearing@glgpartners.com
simon.shephard@bankofamerica.com
simon.shorland@hsbcgroup.com
simon.smakowski@hsh-nordbank.com
simon.somerville@cazenove.com
simon.spalinger@juliusbaer.com
simon.starr@eu.nabgroup.com
simon.steiner@credit-suisse.com
simon.stewart@uk.fid-intl.com
simon.stredder@jpmorgan.com
simon.surtees@gartmore.com
simon.tanwk@uobgroup.com
simon.tarr@fsmail.net
simon.thorpe@chase.com
simon.todd@mfs.com
simon.tring@morleyfm.com
simon.twiss@fipartners.com.au
simon.vallotto@ca-suisse.com
simon.van.veen@fortisinvestments.com
simon.waddington @royalbank.com
simon.warner@chase.com
simon.watkins@bmo.com
simon.weiss@zkb.ch
simon.wells@bankofengland.co.uk
simon.wells@fandc.co.uk
simon.whitaker@bankofengland.co.uk
simon.white@glgpartners.com
simon.white@rothschild.co.uk
simon.whiteley@insightinvestment.com
simon.whitfield@blblon.co.uk
simon.wilkinson@lgim.co.uk

simon.wyss@sl-am.com
simon.yangyq@uobgroup.com
simon.yee@bankofamerica.com
simon.young@blackrock.com
simon@ikospartners.com
simon@pimco.com
simon_bancroft@notes.ntrs.com
simon_broxham@bmo.com
simon_burdett@scotiacapital.com
simon_chantry@gb.smbcgroup.com
simon_clements@blackrock.com
simon_cohen@ntrs.com
simon_collinge@ssga.com
simon_davis@putnam.com
simon_flood@blackrock.com
simon_hallett@iaifunds.com
simon_kinnie@standardlife.com
simon_laing@newton.co.uk
simon_lim@calpers.ca.gov
simon_liu@acml.com
simon_mcclure@blackrock.com
simon_mcdonagh@westlb.co.uk
simon_mckay@putnam.com
simon_mullumby@ssga.com
simon_nichols@newton.co.uk
simon_parkins@paribas.com
simon_pryke@newton.co.uk
simon_rogers@gb.smbcgroup.com
simon_steward@capgroup.com
simon_wilkinson@westlb.co.uk
simon_wood@standardlife.com
simona.canepa@ubs.com
simona.delgreco@bnlmail.com
simona.dottavi@pgalternative.com
simona.paravani@hsbcinvestments.com
simona.prati@mpsgr.it
simonaesterina.borio@realemutua.it
simonbyrne@angloirishbank.ie
simonchao@upamc.com.tw
simone.arbib@glgpartners.com
simone.baer@juliusbaer.com
simone.bemporad@finmeccanica.it
simone.binismaghi@arcafondi.it
simone.bomio@ubs.com
simone.burello@bcb.gov.br

simone.busalt@seb.de
simone.de.haas@pggm.nl
simone.erhardt@hsh-nordbank.co.uk
simone.facchinato@arcafondi.it
simone.farinelli@zkb.ch
simone.francazi@bnlmail.com
simone.freschi@banca.mps.it
simone.guidi@fandc.com
simone.haefeli@ubs.com
simone.heinz@lri.lu
simone.hofer@ubs.com
simone.kees@hsh-nordbank-int.com
simone.kerbach@activest.de
simone.pinelli@bsibank.com
simone.pressley@pimco.com
simone.reiss@juliusbaer.com
simone.renzelli@euroaisgr.it
simone.sabbadini@credit-suisse.com
simone.schaerer@zkb.ch
simone.schmid@blb.de
simone.soldini@bancamarche.it
simone.staeuble@csam.com
simone.vetter-fohr@dbv-winterthur.de
simone.wilhelms@deutsche-hypo.de
simone.x.broadfield@jpmorgan.com
simone.zottarel@am.generali.com
simone_erhardt@westlb.co.uk
simongordon@bapfim.co.uk
simonhandcock@gic.com.sg
simonjb@us.ibm.com
simon-p.taylor@ubs.com
simonpar@chollian.net
simont@1stsource.com
simon-uk.lee@chase.com
simonyaptc@dbs.com
simpkip@nationwide.com
simpp@income.com.sg
simpson.david@edgeassetmgt.com
sinagarajan@aegonusa.com
sinanb@garanti.com.tr
sinclair.eaddy@mercantile.net
sinclairkung@mail.cbc.gov.tw
sindhu.srivastava@gmacrfc.com
sindhu.tantri@ubs.com
sinead.a.fennell@aibbny.ie

sinead.b.dunne@aibbny.ie
sinead.eaton@boimail.com
sinead.fitzpatrick@ubs.com
sinead.gray@statestreet.com
sinead.haughey@ge.com
sinead.m.neeson@aib.ie
sinead.m.tynan@aibbny.ie
sinead.mulligan@statestreet.com
sinead.murphy@db.com
sinead_haughey@ml.com
sineadohara@bwbank.ie
singapore@wooribank.com
singhh@wharton.upenn.edu
singlis@metlife.com
singo_tahara@am.sumitomolife.co.jp
sinichi_namikawa@tr.mufg.jp
sinirene@bloomberg.net
siniti_kawaguti@am.sumitomolife.co.jp
sinitzin@evrofinance.com
sin-minh.tan@ap.nxbp.com
sinnell@angloamerican.co.uk
sino.stalbne@credit-suisse.com
sinodat@po2.jsf.co.jp
sinonsen@princeton.edu
s-invest@ytb.co.jp
sinyinling@gic.com.sg
sinzi_hikiti@am.sumitomolife.co.jp
sinzi_imamura@am.sumitomolife.co.jp
sinzi_masad@am.sumitomolife.jp
sinzou_kouno@am.sumitomolife.co.jp
siobhan.a.broderick@aibbny.ie
siobhan.carolan@boiss.boi.ie
siobhan.cass@halbis.com
siobhan.hicks@bnpparibas.com
siobhan.laing@swip.com
siobhan.m.tuite@aib.ie
siobhan_doherty@putnam.com
siokmei.lim@schroders.com
siongted@temasek.com.sg
sionoid@bloomberg.net
siowwei@dbs.com
sircar@princeton.edu
sire.ortiz@firstmidwest.com
sirif@statoilhydro.com
sirivanv@hsbc.co.th

sirka.krabbe@hsh-nordbank.com
sisaacsl@bloomberg.net
sisak@lehman.com
siscovick@caxton.com
sisi01@handelsbanken.se
sisley@metlife.com
sistjohn@wellington.com
sit3@bloomberg.net
sita.japsi@aig.com
sital_cheema@standardlife.com
siu_gim_lee@keppelbank.com.sg
siu_moy@ssga.com
siukee.chan@nl.abnamro.com
sius@gcm.com
siva.sivasubramaniam@barclaysglobal.com
sivasankar@mas.gov.sg
siyer@meag-ny.com
siytangco@sun.com
sj.moon@hanabank.com
sj700.kim@samsung.com
sjacco.schouten@abpinvestments.nl
sjackaman@reatech.net
sjackson@evergreeninvestments.com
sjacobsn@stanford.edu
sjacot@pictet.com
sjaeger@fhlbdm.com
sjaffe@kbw.com
sjagannathan@swst.com
sjagst@bloomberg.net
sjagunic@gmail.com
sjain@bayharbour.com
sjalan@wharton.upenn.edu
sjallet@generali.fr
sjames@invest.treas.state.mi.us
sjames@samgmt.com
sjames@tudor.com
sjardine@ftportfolios.com
sjaun@pictet.com
sjaworski@merctrust.com
sjb@artemisinvest.com
sjb@ubp.ch
sjboxer@wellington.com
sjchung@kfb.co.kr
sjdonnelly@metlife.com
sjenkens@ci.com

sjensen@fscnet.com

sjeung@bechtel.com

sjg@citicib.com.cn

sjhaveri@mcleanbudden.com

sjhenry@jhancock.com

sjk47@cornell.edu

sjlake@bloomberg.net

sjlee@netsgo.com

sjm@email.esunbank.com.tw

sjmalley@statestreet.com

sjmiller@bloomberg.net

sjmink@statestreet.com

sjmonissen@bloomberg.net

sjn@dodgeandcox.com

sjocher@meag.com

sjoerd.kitzen@ingim.com

sjohanse@aegonusa.com

sjohn@ncmcapital.com

sjohnsen03@pjc.com

sjohnson@essexinvest.com

sjohnson@prospectsecurities.com

sjohnson@sandiego.gov

sjohnson@smithgraham.com

sjohnson@westernasset.com

sjohnstone@britannicasset.com

sjohnstone@martincurrie.com

sjones@uscentral.org

sjorgen@pacifictrust.net

sjors.haverkamp@ingim.com

sjoseph@bankofny.com

sjoshi@apollocapital.com

sjpannell@wellington.com

sjplace@wellington.com

sjpollak@nb.com

sjrichter@leggmason.com

sjritcher@leggmason.com

sjs@capgroup.com

sjs1@bloomberg.net

sjs5@cornell.edu

sjs53@bloomberg.net

sjs92@cornell.edu

sjsturtevant@wellington.com

sjun@rockco.com

sjwm@capgroup.com

sjyang@bok.or.kr

sk.lam@interpolis.nl

sk.shin@bbh.com

sk@turnerinvestments.com

sk2232@cornell.edu

sk795@cornell.edu

skahn@fsa.com

skail@federatedinv.com

skakar@divinv.net

skallok@sunamerica.com

skalos@federatedinv.com

skalos@grneam.com

skalra@angelogordon.com

skamikubo@hvbamericas.com

skandarian@metlife.com

skander.chabbi@db.com

skaping@ebrd.com

skaplan@jennison.com

skappagoda@caxton.com

skapuganti@aegonusa.com

skarasic@allstate.com

skaross@statestreet.com

skarpel@metlife.com

skartsonis@jennison.com

s-kasai@nissay.co.jp

skasai13@sompo-japan.co.jp

skasaya@pictet.com

skaseta@loomissayles.com

skassev@aegonusa.com

skatz@nb.com

skatz2@bloomberg.net

skatzenstein@gscpartners.com

skawabe@bloomberg.net

skawazoe@sumitomotrust.lu

skayser@bloomberg.net

skchoi@hanabank.com

ske@martincurrie.com

skearney@nisi.net

skee@fhlbatl.com

skeenan@wfgweb.com

skeersc@rba.gov.au

skefer@victoryconnect.com

skeid@firstunion.com

skelley@fandc.co.uk

skelley@mfs.com

skelley@pictet.com

skelly2@templeton.com
skelman@martincurrie.com
skemming@meag.com
skempler@tiaa-cref.org
skennedy@ellington.com
skennedy@wellington.com
skensing@allstate.com
skernkraut@lordabbett.com
skertsman@hbk.com
skesanapally@tiaa-cref.org
skever@bancasempione.ch
skh@nykredit.dk
skhalatbari@worldbank.org
skhan@europeancredit.com
skhan@pictet.com
skhan@recordcm.com
skhan@tiaa-cref.org
skhanna1@bear.com
skhatri@bloomberg.net
ski@ubp.ch
skiernan@caxton.com
skilkenny@metlife.com
skiltonb@lotsoff.com
skim@mfs.com
s-kimishima@kokusai.co.jp
skincaid@dkpartners.com
sking@howeandrusling.com
sking@loomissayles.com
skinsey@divinv.net
skip.moeller@capitalonebank.com
skip.shelly@fhlb-pgh.com
skip_short@putnam.com
skippyc@bloomberg.net
skirner@jennison.com
skirtman@wisi.com
skji@hanabank.com.hk
skk@bok.or.kr
skk@temasek.com.sg
skk4@ntrs.com
sklee@hanabank.com
skleeberg@cdcixis-cm.com
sklein@blenheiminv.com
sklein@troweprice.com
skleinwort@axia-advisors.com
skline@bankofny.com

sklotz@mfs.com
skmjapan@bloomberg.net
sknapp@bloomberg.net
sknappe@bloomberg.net
sknowles@fhlbdm.com
sknowles@silchester.com
sko@clinton.com
skodangil@standishmellon.com
skoeckerling@bloomberg.net
skofol.lndb@bloomberg.net
skoga@bloomberg.net
skolderu@allstate.com
skon@smithbreeden.com
skono@nochubank.or.jp
skopf@ibuk.bankgesellschaft.de
skorar@nationwide.com
skorn@bloomberg.net
skornfeld@frk.com
skornreich@libertyview.com
skorstade@kpf.no
skosier@ustrust.com
skosior@templeton.com
skostenbaum@bper.ch
skosthowa@scor.com
skothari@statestreet.com
skotsen@us.nomura.com
skoutoumanos@allianz.gr
skoutsantonis@fmr.com
skoval@russell.com
skovenborg@jyskebank.dk
skowronski.d@bloomberg.net
skr@ubp.ch
skraljic@tiaa-cref.org
skrall@bft.fr
skramer@union-investment.de
skraus@provnet.com
skrilcic@bloomberg.net
skrishnan@ifc.org
skrishnaswamy@bkb.com
skrucze@frk.com
skrull@steinroe.com
sktan@ti.com
skunt@blackrock.com
skupchin@tiaa-cref.org
skuro@dl.dai-ichi-life.co.jp

skwarek_lucia@jpmorgan.com
skwon@babsoncapital.com
skyhawk@bloomberg.net
skylark@kbstar.co.kr
skylee@keb.co.kr
skyway33@healthcare.co.kr
sl@ennismorefunds.com
sl@sitinvest.com
sl@tchinc.com
sl70@ntrs.com
sl945@cornell.edu
sl952@cornell.edu
slaa@pggm.nl
slabaugh@tiaa-cref.org
sladjevardi@btm.co.uk
slaffin@cvceurope.com
slaffoy@statestreet.com
slamandola@capis.com
slamberton@ufji.com
slampman@bloomberg.net
sland@frk.com
slange@aegonusa.com
slansing@princeton.edu
slantis@barrowhanley.com
slarios@nafin.gob.mx
slaryea@opusinvestment.com
slatter@bermuda.sl.slb.com
slaurans@cicny.com
slautizar@pictet.com
slav.botchkarev@morganstanley.com
slavomir.nagy@ids.allianz.com
slawekp@bloomberg.net
slawler@bankofny.com
slawry@bloomberg.net
slbeuro@bloomberg.net
slbond@bloomberg.net
slbus@aol.com
slcasey@bloomberg.net
slcastonguay@wellington.com
slchua@mas.gov.sg
sldfjaosihge@fhoeh.com
sle@nbim.no
sledge@bessemer.com
sledger@aegonusa.com
slee@ag-am.com

slee@jhancock.com
slee@maplepartners.com
slee@pictet.com
slee@scmadv.com
slee17@metlife.com
slefkowitz@caxton-iseman.com
sleguti@bloomberg.net
slehman@federatedinv.com
sleibowitz@metlife.com
sleighmyers@thamesriver.co.uk
slemon@snwsc.com
slenzi@lib.com
sleone@lordabbett.com
sleonida@evcap.bm
slesieur@bloomberg.net
sleu@tiaa-cref.org
slevine@tiaa-cref.org
slewis@steinroe.com
slfoo@bloomberg.net
slgoh@mas.gov.sg
slheureux@loomissayles.com
sli.industrials@standardlife.com
sli@oppenheimerfunds.com
slibera@babsoncapital.com
slibera@dlbabson.com
slibkind@ahorro.com
slim@lordabbett.com
slin@westernasset.com
slin1@templeton.com
slindset@princeton.edu
slineyd@stifel.com
slinnick@metlife.com
slistor@bankofny.com
slituchy@metlife.com
sliu@calfed.com
sliu@perrycap.com
sljones@ybs.co.uk
slking@barbnet.com
slkoh@mas.gov.sg
slliu@paydenpotomac.com
slm@jwbristol.com
slmole@wellington.com
slmurphy@statestreet.com
sloan.walker@morganstanley.com
sloand@adpomr.com

slockman@blaylockabacus.com
slolli@bloomberg.net
sloneg1@nationwide.com
slopata@oppenheimerfunds.com
slopez@deerfieldcapital.com
slopez@wellington.com
slopezsa@notes.banesto.es
slops@hbk.com
slord@loomissayles.com
sloughp@bp.com
slouie@schny.com
slouis@panagora.com
slouste@entergy.com
slouyang@wellington.com
slover.e@dreyfus.com
slover.e@tbcam.com
slr@capgroup.com
slstark@stifel.com
slstefany@wellington.com
slteo@mas.gov.sg
sluaa@allstate.com
slucaccini@oppenheimerfunds.com
sluh@westernasset.com
slummi@state.wy.us
slumpr@dime.com
slunat@apollocapital.com
slurito@ag-am.com
slutzinger@wellington.com
slva@pge.com
slyford@nacm.com
slyons@frk.com
slyttelton@newstaram.com
sm@kingfisherinvestors.com
sm168@ntrs.com
sma.pr@adia.ae
sma@luminentcapital.com
sma2@nbim.no
smabtp@mail.fininfo.fr
smacdon@frk.com
smacdonald@ssrm.com
smaconald@tiaa-cref.org
smadar.mishan@barclayscapital.com
smadden@stephens.com
smagnan@dexia-us.com
smagoon@lordabbett.com

smahler@cobank.com
smahon@princeton.edu
smahtani@fcem.co.uk
smaierovits@mizrahi.co.il
smaile@ompa.com
smaillard@oddo.fr
smaillard@pictet.com
smalagoli@credem.it
smalhotra@investcorp.com
smalik@caxton.com
smalik@tiaa-cref.org
smalkoff@summitbank.com
smallach@farcap.com
smallick@utendahl.com
smallman@allstate.com
smalloy@evcap.com
smaltese@albertinisim.it
smaltz@dreyfus.com
smandis@halcyonllc.com
smangroo@spfbeheer.nl
smann@lasers.state.la.us
smanning@blackrock.com
smanning@pnc.com
smanson@ftci.com
smansukhani@chevychasetrust.com
smarciano@the-ark.com
smarkowitz@dsaco.com
smarquez@notes.banesto.es
smarron@allstate.com
smarsh@seic.com
smarshman@roxcap.com
smartel@pictet.com
smarti@crediinvest.ad
smartin@creditandorra.ad
smartin@firststate.co.uk
smartin@johnsoninv.com
smartin@pimco.com
smarto'connor@noclue.com
smarusa@hbk.com
smasin@perrycap.com
smatson@qwest.com
s-matsu@nochubank.or.jp
smatsumoto@exchange.ml.com
smatsuno@bloomberg.net
s-matsuo@ioi-sonpo.co.jp

smatteoli@grifogest.it

smatthias@steinroe.com

smausolf@dow.com

smavromates@mapension.com

smay@exchange.ml.com

smayor1@bloomberg.net

smayse@bayharbour.com

smazel@groupama-am.fr

smazzoli@oaktreecap.com

smc@bankinvest.dk

smc@sitinvest.com

smc338@cornell.edu

smcardle@southernco.com

smcbeth@bloomberg.net

smcboyle@roycenet.com

smccabe@loomissayles.com

smccole@martincurrie.com

smccoubrie@europeancredit.com

smccuen@sandlercap.com

smccullagh@abnamroprime.com

smcdermott@hollandcap.com

smcdonald@barrowhanley.com

smcdowell@bloomberg.net

smcfadden@cobank.com

smcfeely@bloomberg.net

smcfetridge@jhancock.com

smcgairl@europeancredit.com

smcgive@frk.com

smcgowan@fnbnonline.com

smcgrude@lordabbett.com

smcguinn@allstate.com

smchen@princeton.edu

smcintosh@russellmellon.com

smcintyre@gwkinc.com

smckinney@hbk.com

smclemore@lmcm.com

smcleod@rowancompanies.com

smcnamara@beutelgoodman.com

smcneil@jennison.com

smeade@anchorcapital.com

smeehan@ingalls.net

smehta@blackrock.com

smehta@jennison.com

smehta@mfs.com

smelliott@wellington.com

smelluish2@bloomberg.net

smelyanskiy_yuriy@jpmorgan.com

smelzer@bloomberg.net

smercado@dsaco.com

smerves@bear.com

smessina@bloomberg.net

smeyer@metzler.com

smezic@bloomberg.net

smf@ibercaja.es

smf@public.ibercaja.es

smf@summitpartnersllc.com

smfanning@wellington.com

smfontana@comerica.com

smgarces@homeside.com

smgrauze@mmm.com

smh.eu@adia.ae

smh@renre.com

smharrington@wellington.com

smhayes@wellington.com

smhorrigan@leggmason.com

smichael@schwab.com

smichaels@fmaadvisors.com

smidchense@brinson.com

smilazzo@bankofny.com

smilla@nafin.gob.mx

smillan@wellington.com

smillar@ingnz.com

smiller@sagitta.co.uk

smiller@tswinvest.com

smiller3@bear.com

smillham@faralloncapital.com

smilstein@ocwen.com

sminer@standishmellon.com

sminzlaff@ibuk.bankgesellschaft.de

smiserey@bloomberg.net

smith.ca@tbcam.com

smith.darrin@principal.com

smith@ipohome.com

smith_jeffrey@fsba.state.fl.us

smith_justin@fsba.state.fl.us

smith_mark_e@jpmorgan.com

smith_richard@fsba.state.fl.us

smith_rob@fsba.state.fl.us

smith_sheilah@fsba.state.fl.us

smithandy@bloomberg.net

smithb@swcorp.org
smithbb1@bloomberg.net
smithd@vankampen.com
smithep@texaco.com
smithgary@bloomberg.net
smithgc@ensignpeak.org
smithj@ebrd.com
smithja@bernstein.com
smithl@lotsoff.com
smithm@lotsoff.com
smithpe@anz.com
smiths@bot.or.th
smithsco@wellscap.com
smithte@brinson.com
smitra2@ifc.org
smittal@noonam.com
smittipon.srethapramote@fmr.com
s-miyaji@nochubank.or.jp
smjang@bok.or.kr
smjuszczyszyn@delinvest.com
smkammann@wellington.com
smkwong@bochk.com
smlaplante@wellington.com
smleonard@wellington.com
smm.ef@adia.ae
smm.tr@adia.ae
smmannin@blackrock.com
smmh@capgroup.com
smo@bankinvest.dk
smody@concordiafunds.com
smoeller@blackrock.com
smohandas@fhlbi.com
smoini@payden-rygel.com
smokkapati@federatedinv.com
smoller@nafin.gob.mx
smolloy@ibtco.com
smonji@daiwasbi.co.jp
smontagna@babsoncapital.com
smontenero@siebertnet.com
smontero@marchgestion.es
smonticelli@mosaic.com
smontobbio@bloomberg.net
smoojoy@aol.com
smoon@dsaco.com
smooney@bondinvestor.com

smooney@freedom-capital.com
smoore@buffalofunds.com
smoore@chubb.com
smorad@ibtco.com
smoreno@loomissayles.com
smorenstein@caxtonadvantage.com
smorgan@federatedinv.com
smori@nochubank.or.jp
smorjari@lehman.com
smorley@bloomberg.net
smorris3@travelers.com
smorrison@deerfieldcapital.com
smorrison@westernasset.com
smorrow@cumberassoc.com
smorse@mfs.com
smortimer@wellington.com
smosshamer@fhlbc.com
smosshammer@fhlbc.com
smost@bankofny.com
smounier@cicny.com
smountain@standishmellon.com
smp.ia@adia.ae
smp70@pitt.edu
smpike@wellington.com
smr7@ntrs.com
smrickert@us.fortis.com
smriti.popenoe@wachovia.com
smriti.shetty@wamu.net
sms.eu@adia.ae
smt@capgroup.com
smtrabucco@duke-energy.com
smtremble@wellmanage.com
smui@genre.com
smukhopadhyaya@aegonusa.com
smullen@nb.com
smuns@hcmlp.com
smunson@unumprovident.com
smurphy@firststate.co.uk
smurphy@mfs.com
smurphy@nb.com
smurphy@standishmellon.com
smurray@opers.org
smurti@bankbii.com
smuspratt1@bloomberg.net
smuter@eatonvance.com

smwalsh@jhancock.com

smy@abchina.com.sg

smyeo@mas.gov.sg

smyers@roxcap.com

smyojin@bloomberg.net

smz.tr@adia.ae

sn@capgroup.com

snadler@loomissayles.com

snagarajan@ssrm.com

snaghibi@statestreet.com

snaik@panagora.com

snaish@newstaram.com

snakamura@daiwasbi.co.jp

snanda@troweprice.com

snangia@nb.com

snapa@statoil.com

snareyka@mmwarburg.de

snarui@bloomberg.net

snason@federatedinv.com

snatarajan@mfs.com

snathan@baupost.com

snatoch@princeton.edu

snavarro@exprinteruruguay.com.uy

snavin@jhancock.com

snbandara@dohabank.com.qa

snbrown@unumprovident.com

snedekeb@deshaw.com

snehal.pathak@bmo.com

snehashis.das@hk.calyon.com

snehashis.das@wachovia.com

sneimeth@sunamerica.com

sneller@bear.com

snellgrove.dk@pg.com

snelson@stephens.com

snelson@stonehillcap.com

sneuen@hestercapital.com

sneumann@hbk.com

snewhall@trees-invest.com

snewland6@aol.com

snewton@jhancock.com

sng@worldbank.org

snguyen@allegiancecapital.com

snguyen@bradfordmarzec.com

snguyen@mfs.com

snicholls@sunamerica.com

snisi@ofivalmo.fr

snjnara@bloomberg.net

snlim@kfb.co.kr

snlnxn@bloomberg.net

snn@jyskebank.dk

snn@ubp.ch

snoble@hcmlp.com

snogaki@btmna.com

snorquist@massmutual.com

snorth@fhlbatl.com

snoss1@bloomberg.net

snowbond@bloomberg.net

snowd@hmc.harvard.edu

snowk@wooribank.co.jp

snr009@keb.co.kr

snst@capgroup.com

snusim@blaylocklp.com

snutt@nacm.com

snydegger@sto.state.id.us

snyder.ni@mellon.com

snyder_john@jpmorgan.com

snyderl2@nationwide.com

snydern@parkerhunter.com

so@evcap.bm

so_ota@tr.mufg.jp

soakey@tswinvest.com

soam@soam.com

soan0115@chb.co.kr

soboucka@cordius.be

sobrien@martincurrie.com

sobti.rajiv@nomura-asset.com

soccer5@bloomberg.net

sochel@swst.com

socho@nb.com

sochong.yi@blackrock.com

soconnell@us.mufg.jp

soda@dl.dai-ichi-life.co.jp

soekching.kum@credit-suisse.com

soenke.heistermann@hsh-nordbank.com

soenke.pfraenger@helaba.de

soenke.rix@hsh-nordbank.com

soenke.steinert@union-panagora.de

soenke_papenhausen@goam.de

soenketimm@helaba-invest.de

soeren.katterbach@lrp.de

soeren.linde.nielsen@jyskeinvest.dk

soeren.moerch@uk.calyon.com

soeren.steinert@union-panagora.de

soeren.thomsen@jyskebank.dk

soeren.wiedau@weberbank.de

soeren@jyskebank.dk

sofi.eriksson@ap1.se

sofia.anton@interdin.com

sofia.branfelt@swedbank.se

sofia.heredia@cgd.pt

sofia.nu@igcp.pt

sofia.sermos@pioneerinvest.com

sofia.skalistiri@omam.co.uk

sofia@bnm.gov.my

sofia_larsen@westlb.co.uk

sofiagomes.silva@millenniumbcp.pt

sofian.jani@bia.com.bn

sofie.emilsson-nilvall@ap3.se

sofiokc@corning.com

sofkos@delta.gr

soflahe@gcr.com

softa.shields@rbccm.com

sogabe@dl.dai-ichi-life.co.jp

sogabe@nam.co.jp

soga-k@itochu.co.jp

soge02@handelsbanken.se

soh@ag-am.com

soha@nykredit.dk

sohail.gani@bankofamerica.com

sohail.rasul@xlgroup.com

sohallor@cisco.com

so'halloran@wellington.com

sohil.mody@lloydstsb.co.uk

sohnm@sigmacap.com

soho@kdb.co.kr

soichi_takimoto@yamaguchibank.co.jp

soiricho.matsumoto@morganstanley.com

sojkai@fhlbsf.com

sokchuang@temasek.com.sg

sokeeffe@citco.com

sokol@midamerican.com

sol.chehebar@us.hsbc.com

soledad.lecube@bnpparibas.com

soledad.seivane@grupobbva.com

soledad.seivanenavia@telefonica.es

solene.clement@labanquepostale-am.fr

solene.zammito@accor.com

solesiuk@fdic.gov

soli@sek.se

solimine_jennifer@jpmorgan.com

soliver@metlife.com

soliver@tiaa-cref.org

soliveros@worldbank.org

sollars.heath@principal.com

solomich.mt@mellon.com

solomon.barnett@citadelgroup.com

solomon_tadesse@ssga.com

solon.b.saoulis@aexp.com

soltas@mac.com

solveig.stroeer@dit.de

solyak@mnb.hu

soma.ghosal@credit-suisse.com

somara@loomissayles.com

somaschini@bpintra.it

somender_chaudhary@fanniemae.com

somers@wgz-bank.ie

someya1@bloomberg.net

sommanney@provnet.com

sommer@nytimes.com

sompoch.wongkittivatchakul@db.com

son.nguyen@efv.admin.ch

sona_sikorova@kb.cz

sonabowle@evcap.bm

sonal.kothari@bapensions.com

sondra.vitols@deshaw.com

sondrioev@bloomberg.net

sondriolb@bloomberg.net

sonelius.kendrick-smith@db.com

soner.aksu@tcmb.gov.tr

song.li@alliancebernstein.com

song@bok.or.kr

song@mackenziefinancial.com

song58@kdb.co.kr

songer@spectrumassetmgt.com

songjinzhi@bloomberg.net

songjo@bloomberg.net

songng@gic.com.sg

songyang@icbc.com.cn

songz@nationwide.com

sonia.b.ravello@jpmorgan.com

sonia.bendt@nl.abnamro.com

sonia.beng@morleyfm.com

sonia.crooks@northernrock.co.uk

sonia.dezordo@ubs.com

sonia.hamstra@aig.com

sonia.johnson@threadneedle.co.uk

sonia.kowal@bailliegifford.com

sonia.lee@creditlyonnais.fr

sonia.leonard@jpmorgan.com

sonia.m.carey@aibbny.ie

sonia.meskin@jpmorgan.com

sonia.patel@micorp.com

sonia.pernot@bcv.ch

sonia.raikes@standardlife.ca

sonia.thueler@richemont.com

sonia.valencia@barclaysglobal.com

sonia.vidal@andbanc.com

sonia_lee@ntrs.com

so-nishimoto@ja-kyosai.or.jp

sonja.demann@csam.com

sonja.foerster@db.com

sonja.hampel@kfw.de

sonja.hoebartner@pioneerinvestments.com

sonja.j.rodine@wellsfargo.com

sonja.lessing@hsh-nordbank.com

sonja.reed@wellsfargo.com

sonja.spielberger@db.com

sonja.zoellner@dzbank.de

sonja.zoellner@dzbank.ie

sonnie.ayere@bmonb.com

sonning.bredemeier@nordlb.de

sonny.surkin@truscocapital.com

sonny_wong@bocgroup.com

sonnylee@kdb.co.kr

sono@templeton.com

sonparn@ebrd.com

sonu.kalra@fmr.com

sonya.dilova@fandc.com

sonya.sheehy@credit-suisse.com

sonya_sheth@fanniemae.com

sonyajenkins@westpac.com.au

soo.cao@citadelgroup.com

soo.lim.goh@belgacom.be

soo@bnm.gov.my

soo_young_der@toyota.com

soo-feng.lee@aig.com

soohwan.kim@americas.bnpparibas.com

soo-jin.lee@citadelgroup.com

sookkin.chong@hvbasia.com

sookkuan.wong@hsbcpb.com

soolee@bankofny.com

soonef.x.kapadia@jpmorgan.com

soo-thiam.tan@aig.com

soowon@bok.or.kr

sooyoung.min@shinseibank.com

sopha_so@glenmede.com

sophana.periasamy@morganstanley.com

sopheara.lim@labanquepostale-am.fr

sophia.baah@interbrew.com

sophia.hartley@cgii.com

sophia.l.talkington@wellsfargo.com

sophia.m.long@aibbny.ie

sophia.rui@ubssdic.com

sophia.zhao@aig.com

sophia.zhao@blackrock.com

sophia_banar@ssga.com

sophia_whitbread@newton.co.uk

sophiawang@cathaylife.com.tw

sophie.bakalar@avmltd.com

sophie.betbeder@sncf.fr

sophie.brown@gartmore.com

sophie.bsch@jpmorgan.com

sophie.cagnard@richemont.com

sophie.carter@sgam.co.uk

sophie.chapuisat@hsbcpb.com

sophie.cloux@cpr-am.fr

sophie.condon@gb.smbcgroup.com

sophie.debehogne@fortisinvestments.com

sophie.dedise@sgam.com

sophie.dewachter@degroof.be

sophie.elkrief@dexia-am.com

sophie.ellkrief@dexiamfr-dexia.com

sophie.fournier@bnpparibas.com

sophie.gautie@bnpparibas.com

sophie.hawkes@rabobank.com

sophie.lados@dexia.com

sophie.lampard@glgpartners.com

sophie.lemenestrel@axa-im.com

sophie.messenger@glgpartners.com

sophie.munier@axa-im.com

sophie.nicolas@caam.com
sophie.palliez@francetelecom.fr
sophie.payot@ubs.com
sophie.richmond@isisam.com
sophie.rouard@puilaetco.be
sophie.rouillon@bnpparibas.com
sophie.sentilhes@sinopia.fr
sophie.zbinden@lodh.com
sophied@bloomberg.net
sophielim@mas.gov.sg
sophie-von.bila@dekabank.de
sopp@aegonusa.com
soppe.corey@principal.com
soppenheimer@tiaa-cref.org
soraoka@dlusa.com
soraya.hakuziyaremye@fortis.com
sorbino.francesco@enel.it
soreilly@valance.us
soren.aarup@nordea.com
soren.bech@lazard.com
soren.bech@morganstanley.com
soren.beck@morganstanley.com
soren.christensen@bmo.com
soren.folkmann@nordea.com
soren.hovgaard@seb.dk
soren.mortensen@nordea.com
soren.stilling.christensen@nordea.com
soren.stilling.christensen@storebrand.com
sorfanelli@inasim.gruppoina.it
soriano@ellington.com
sorin.roibu@blackrock.com
sorini@poplodi.it
sorita17822@nissay.co.jp
sorr@pughcapital.com
sortiz@utendahl.com
soshea@tiaa-cref.org
sosi.vartanesian@sgam.com
sosi.vartanesyan@sgam.com
sosullivan@caxton.com
sosyurad@deshaw.com
sotirios.koutoumanos@allianz.gr
sotiris.boutsis@uk.fid-intl.com
sotos@kochind.com
s-otsuka@yasuda-life.co.jp
sou.s@daiwa-am.co.jp

soufat.hartawan@schroders.com
souhei.okuno@mizuho-cb.co.jp
souheil.hajjar@gibbah.com
soukup.kurt@citadelgroup.com
souleles@wharton.upenn.edu
soulsbyp@bancopopolare.it
soumik.ghosh@fmr.com
soumilya@citicorp.com
soumyanshu.bhattacharya@fmr.com
soustra@clamericas.com
souta.inoue@ufj-partners.co.jp
souta_suzuki@mtam.co.jp
sovereign.ryan@principal.com
sowade@delinvest.com
sowens@bbandt.com
sowens@frk.com
sowmdeb.sen@truscocapital.com
sowmya.rajagopalan@gm.com
sowmya.ramkumar@gibbah.com
sowmya.sreerangaiah@fandc.com
soyj@sabadellatlantico.com
soylub@delaware.co.uk
soyoung_lee@acml.com
soysonc@hsbc.co.th
sp433@cornell.edu
spacheco@meag-ny.com
spadowitz@hbk.com
spag@fgb.ae
spage@eatonvance.com
spagliara@iccrea.bcc.it
spalacio@bancosantander.com.com
spallerola@fibanc.es
spalmer7@bloomberg.net
span@worldbank.org
spance.westam@banquedorsay.fr
spanetta@ustrust.com
spappan@treasury.state.la.us
spar1@bloomberg.net
spark@bear.com
spark@brownadvisory.com
spark@cumberassoc.com
spark@icecanyon.com
sparker@hbk.com
sparkes@bankofny.com
spaspal@jhancock.com

spasupuleti@alliancebernstein.com

spatel@alger.com

spatel@perrycap.com

spatel@pictet.com

spatel3@metlife.com

spatel3@tiaa-cref.org

spatrick@fhlbc.com

spaul@firststate.co.uk

spaul@oppenheimerfunds.com

spavone@alger.com

spaynter@lordabbett.com

spbrooks@delinvest.com

spb-treasury@shell.com

spc@summitpartnersllc.com

spd-ops-ln@morganstanley.com

spe12@allstate.com

specialsituations@uk.abnamro.com

spegram@bankofny.com

spei1@bloomberg.net

spelkola@metlife.com

spemsin@templeton.com

spena@bloomberg.net

spenatti@fideuramcapital.it

spencer.adair@bailliegifford.com

spencer.ashby@britannia.co.uk

spencer.copp@omam.co.uk

spencer.hallarn@citadelgroup.com

spencer.landau@db.com

spencer.lee@barclaysglobal.com

spencer.leung@ubs.com

spencer.ludgate@cnb.com

spencer.parker@us.sgcib.com

spencer.phua@inginvestment.com

spencer.phua@prudential.com

spencer.pitcher@bmonb.com

spencer.punter@spintech.com

spencer.ruhl@himco.com

spencer.ruhl@thehartford.com

spencer.sarah@principal.com

spencer.staples@mhcb.co.uk

spencer.sun@exar.com

spencer@ardsley.com

spencer@tudor.com

spencer_l_klein@bankone.com

spencergt@bernstein.com

spencert@bloomberg.net

speng@frk.com

speng7@bloomberg.net

spenser@deshaw.com

spenta.dinshaw@pncadvisors.com

spera@finmeccanica.it

sperchik@aegonusa.com

sperek@russell.com

sperez@federatedinv.com

sperin@frk.com

sperkins@provnet.com

sperotto@bloomberg.net

sperrier@lib.com

sperry@pictet.com

spersaud@templeton.com

spersico@bloomberg.com

spes@capgroup.com

spesek@mfs.com

speter1@templeton.com

speterfy@bbandt.com

speters@lmfunds.com

spetersen@firststate.co.uk

spetras@caxton.com

spetrey@na.cokecce.com

spetri@templeton.com

speyser@glickenhaus.com

spf@columbus.com

spglendon@wellmanage.com

spham1@bloomberg.net

sphastings@delinvest.com

sphilebrown@bloomberg.net

sphilippon@groupama-am.fr

sphillips@arvest.com

spho@canyonpartners.com

sphurthi.annapareddy@pnc.com

spicer.rd@mellon.com

spichler@meag.com

spiegels@lazard.com

spielp@tdusa.com

spierson@fhhlc.com

spiesst@cmcic.fr

spiggo@ftci.com

spike@sfc-uk.com

spina@bancaroma.it

spiot@worldbank.com

spiracom@boltblue.com

spiros_jamas@ssga.com

spitcher@metlife.com

spittman@essexinvest.com

spitznagelj@lotsoff.com

spl@americancentury.com

spm@edfd.com

spm36@cornell.edu

spmele@up.com

spmmam@bloomberg.net

spo@bankinvest.dk

spolevikov@oppenheimerfunds.com

spolson@global-equities.com

spolyak@oppenheimerfunds.com

spombo@ifc.org

spomeroy@nb.com

spongyt@usa.redcross.org

spoont.b@tbcam.com

sporter@firstmanhattan.com

spotvin@voyageur.com

spowell@edc.ca

spoynter@fhlbi.com

sppalmer@paychex.com

spr@dartmouth.edu

spr1@bloomberg.net

spra@kempen.nl

sprague.rient@ge.com

spralong@pictet.com

spratsides@caxton.com

sprauer.s@dreyfus.com

spriante@dow.com

spriyadarshi@delinvest.com

sproctor@loomissayles.com

sproffitt@caxton.com

spryor@bgcfx.com

spst@capgroup.com

spt@americancentury.com

sptan@mas.gov.sg

spulley@crewsassoc.com

spunagules@fhlbcin.com

spuntatitolimo@bpv.it

spuodziunas@westernasset.com

spuppini@bpvifondi.it

spurgeon@firsthorizon.com

spurushothman@caxton.com

spurvis@lkcm.com

sputnam@copera.org

spyarilal@tiaa-cref.org

spymar@hol.gr

spyridon.stefanou@db.com

spyros.degleris@rabobank.com

spyros.skoulakis@barclaysglobal.com

sqj@jyskebank.dk

squ.tr@adia.ae

squ.tr@adia.co.ae

squam@denveria.com

square@mail.cbc.gov.tw

squarello@divinv.net

squek@hbk.com

squiller@fhlbc.com

sqw21737@glaxowellcome.com

sr@ennismorefunds.com

sr2@americancentury.com

sr59@ntrs.com

sraab@tiaa-cref.org

srad@bloomberg.net

sradis@metlife.com

sradtke@grneam.com

sraikundlia@thamesriver.co.uk

srajah@templeton.com

srajkumar@worldbank.org

srakows@grneam.com

sralff@dsaco.com

sramamurthy@hcmlp.com

srand@danskebank.dk

srand@mmcgrand.com

srao6@ford.com

srauh@meag.com

srbui.seferian@sunlife.com

srcousino@stifel.com

srdjan.vukovic@soros.com

sreddy@firststate.co.uk

sredondj@cajamadrid.es

sreese@massmutual.com

srefuge@payden-rygel.com

sregan@waddell.com

sregli@lehman.com

sreichenberg@calstrs.com

sreicks@dubuquebank.com

sreid@canyonpartners.com

sreid@evergreeninvestments.com

sreilly@eastwestbank.com

sreilly@idbny.com

srenhowe@oppenheimerfunds.com

sresnick@us.ibm.com

sreveau@bft.fr

srgobran@yahoo.com

srh6@ntrs.com

srhall@ibtco.com

srhart@wellington.com

sri.cdu@adia.ae

sri.nadesan@lazard.com

sri.tella@fmr.com

sriccio@bear.com

srich@gemcapitalmgmt.com

srichard@loomissayles.com

srichards@mfs.com

srichardson2@tiaa-cref.org

srichey@asbcm.com

srickert@wescorp.org

srida@jwseligman.com

sriddell@williamblair.com

sriecke@nb.com

srihari.angara@daiwausa.com

srik@tcwgroup.com

srikant.nagalapur@db.com

sriketan_mahanti@putnam.com

sriley@loomissayles.com

srin@qifmanagement.com

srini.srinivasan@novartis.com

srinivas.namagiri@db.com

srinivas.preethi@bankofamerica.com

srinivas_dhulipala@ml.com

srinivasan.sivasamy@deshaw.com

srinivasbodapati@northwesternmutual.com

srinivasramadas@dbs.com

sripaorayawongjan@gic.com.sg

sriram.reddy@barclaysglobal.com

sriram.sumaithangi@blackrock.com

srisimovic@ctbr.ch

srivers@babsoncapital.com

srjohnson@bbandt.com

srmay@wellington.com

srmcfarlane@bremer.com

srn@dodgeandcox.com

srnie@danskebank.dk

srobbins@1838.com

srobbins@caxton.com

srobbins@vcallc.com

srobert@generali.fr

sroberts@deerfieldcapital.com

srobinson@bankofny.com

srobinson@wilmingtontrust.com

srocco@lordabbett.com

srock@bloomberg.net

srod@lehman.com

srodger@bailliegifford.co.uk

srodgers3@bloomberg.net

srogan@westernasset.com

sroger1@templeton.com

sromano@nb.com

sromanowski@hapoalimusa.com

srosener@reamsasset.com

srosenmayer@fhlbc.com

srosenthal@us.nomura.com

sross@us.tr.mufg.jp

sross@waddell.com

srossi@bloomberg.net

srossi5@bloomberg.net

srossiello@tiaa-cref.org

sroth@dlbabson.com

srother@meag.com

sroukis@matrixassetadvisors.com

srowe@newstaram.com

srpierce@lmus.leggmason.com

srs@summitpartnersllc.com

srsinger@wellington.com

srubin@presidentiallife.com

srubio@invercaixa.es

sruby@gscpartners.com

srudland2@bloomberg.net

srumsey@europeancredit.com

srush@amica.com

srusnak@voyageur.net

srusso@eagleglobal.com

srusso@ispcorp.com

srutledge@alfains.com

srutledge@worldbank.org

srutz@tiaa-cref.org

srv.cam@bcee.lu

srv.cri@bcee.lu
srw@capgroup.com
sryan@ubs.com
ss522@cornell.edu
ss86@ntrs.com
ssaabneh@angelogordon.com
ssaadian@sscinc.com
ssabbagh4@bloomberg.net
ssacks@essexinvest.com
ssadler@firstwacovia.com
ssaeki@hby.dai-ichi-life.co.jp
ssafdieh@perrycap.com
ssaffari@icecanyon.com
ssahgal@bankofny.com
ssainju@bostonprivatebank.com
ssalas@sunamerica.com
ssaleh@pbucc.org
ssampaoli@bloomberg.net
ssanch01@cajamadrid.es
ssanchez@bayharbour.com
ssanchez@williamblair.com
ssanders@bloomberg.net
ssanford@tiaa-cref.org
ssangiovann1@bloomberg.net
ssanny@bloomberg.net
ssansotta@qts-am.net
ssant@metlife.com
ssantiago@eatonvance.com
ssantos@bcj.gbancaja.com
ssassano@refco.com
ssathkumara@federatedinv.com
s-satoh@nochubank.or.jp
ssattarzadeh@westernasset.co.uk
ssauerschell@union-investment.de
ssaurack@atlanticasset.com
ssawren@standish.com
ssayer@wellscap.com
sschaeffer@nb.com
sschaffer@us.mufg.jp
sschamel@symantec.com
sscharer@oppenheimerfunds.com
sschembri@hcmlp.com
sschenk@tjim.com
sscherer@saw.com
sscherrer@mandtbank.com

sschiang@mas.gov.sg
sschiff@williamblair.com
sschlus@templeton.com
sschmette@rmf.ch
sschmidt@bakernye.com
sschmidt14@bloomberg.net
sschmitz@statestreet.com
sschneider@fhlbdm.com
sschneider@waddell.com
sschroe@bart.gov
sschulman@bayernlbny.com
sschumacher@penncapital.com
sschumm@bloomberg.net
sschurr@kynikos.com
sscott@nevrodie.com
sscranto@freedom-capital.com
sscranton@watrust.com
sscrogham@ebkgroup.com
sseaby@bloomberg.net
ssebastian@osc.state.ny.us
ssegalas@jennison.com
ssegarra@caxton.com
ssegesser@allegiancecapital.com
ssejournet@pictet.com
ssem@worldbank.org
sseoanev@cajamadrid.es
sservice@loomissayles.com
sseverson@capstonefinancial.com
ssgreen@loomissayles.com
sshabazz@lincap.com
sshah@wellington.com
sshah2@europeancredit.com
sshaikh@massmutual.com
sshan@wellmanage.com
sshea@natexisny.com
ssheehan@tea.state.tx.us
ssheeler@fftw.com
ssheen@alum.wellesley.edu
sshenfeld@mdsass.com
ssheng@bloomberg.net
ssheng@orixcm.com
ssherwood@mfs.com
sshi@evcap.com.sg
s-shibayama@nochubank.or.jp
sshigekawa@nb.com

sshimo@daiwasbi.co.jp

sshin@symantec.com

s-shiota@nochubank.or.jp

sshivraman@worldbank.org

sshleifer@tigerglobal.com

sshoji@daiwasbi.co.jp

sshore@newstaram.com

sshukr@allegiancecapital.com

sshunk@msfi.com

sshuter@mcleanbudden.com

sshutz@cavcap.com

sshyun@wooribank.com

ssiano@consulenti.bancafideuram.it

ssidhu@aegonusa.com

ssiefkas@levi.com

ssiegal@caxton.com

ssiegfriedt@anchorcapital.com

ssill@bear.com

ssimi@jhancock.com

ssimko@seic.com

ssimmons15@bloomberg.net

ssimonns@delinvest.com

ssimpson@divinv.net

ssingh@ftci.com

ssingh@wellington.com

ssinnan@tiaa-cref.org

ssiva@ords.com.au

ssjoholm@bloomberg.net

sskang@chb.co.kr

sskell@att.blackberry.net

sskim@amervest.com

ssl@bpi.pt

ssl38@cornell.edu

sslattery@metlife.com

sslee@jhancock.com

sslee@logancapital.com

ssligh@newberryfederalbank.com

sslu@mail.cbc.gov.tw

ssm@adb.org

ssmall@capgrowthmgt.com

ssmall@us.mufg.jp

ssmayhugh@wellington.com

ssmit262@ford.com

ssmith@bluebonnetsavings.com

ssmith@hcmlp.com

ssmith@lordabbett.com

ssmith@oppenheimerfunds.com

ssmith@sentraspelman.com

ssmith@smithbreeden.com

ssmith@websterbank.com

ssmith10@allstate.com

ssmith7731@aol.com

ssmore@eatonvance.com

ssn@mn-services.nl

ssn@nykredit.dk

ssnyder@babsoncapital.com

ssnyder@ipohome.com

ssoffel@hymanbeck.com

ssohn@kdb.co.kr

ssoli@frk.com

ssollars@waddell.com

ssolly@aj.co.nz

ssolomon@whitneybank.com

ssommerfeld@opers.org

ssorensen@vigilantcap.com

ssouhrada@ryanbeck.com

ssoy@wooribank.com

ssozio@bayharbour.com

sspada@bloomberg.net

sspadacenta@iccrea.bcc.it

sspark@hanabank.com

sspelts@oppenheimerfunds.com

sspiegelberg@pictet.com

sspinhar@russell.com

sspodek@blackrock.com

ssr72@cornell.edu

sss@dodgeandcox.com

ssssss@ooooo.com

sst@cial.ch

sst@lrc.ch

sstaeuber@fftw.com

sstaggs@dlbabson.com

sstamps@osc.state.ny.us

sstarbuc@waddell.com

sstarner@eatonvance.com

sstauffer@flputnam.com

sstecher@dlbabson.com

ssteiger@bayern-invest.de

ssteinberg@tiaa-cref.org

ssteiner@bayern-invest.de

ssteiner@the-ark.com
ssterling@sunamerica.com
ssterman@tiaa-cref.org
sstevens@ford.com
sstewart@fhlbc.com
sstickells@essexinvest.com
sstjohn@ssrm.com
sstoffel@perrycap.com
sstofik@essabank.com
sstojanovic@nabny.com
sstotts@waddell.com
sstreifel@worldbank.org
sstroud@alger.com
sstuart-smith@ibuk.bankgesellschaft.de
sstuck@mrcm.com
sstuck@opers.org
sstuckey@blubonnetsavings.com
s-sugimoto@nochubank.or.jp
ssullivan@waddell.com
ssundaram@lincap.com
ssung@princeton.edu
ssutton@bloomberg.net
ssuzuki@dl.dai-ichi-life.co.jp
sswenson@wasatchadvisors.com
sswetnick@metlife.com
sswickard@turnerinvestments.com
sswitzer@bankofny.com
sswitzky@blackrock.com
sswords@intlassets.com
ssy@capgroup.com
ssy@nbim.no
ssylvester@ibtco.com
ssyokn1@mbs.sphere.ne.jp
sszorzoli@bloomberg.net
st@capgroup.com
st@qgcapital.com
st46@ntrs.com
st58@ntrs.com
st60@ntrs.com
stacey.a.almond@bankofamerica.com
stacey.colman@fmr.com
stacey.gray@abnamro.com
stacey.hughes@us.socgen.com
stacey.lane@ubs.com
stacey.lee@db.com

stacey.mcgovern@offitbank.com
stacey.obrien@janus.com
stacey.peot@trs.state.tx.us
stacey.seah@aberdeen-asset.com
stacey.thomas@eagleasset.com
stacey_kenneweg@freddiemac.com
stacey_rubin@acml.com
stacey_wagner@putnam.com
staceychristianson@commercialfed.com
staceyrooney@tagfolio.com
staci.z.lombard@csam.com
stacie.anctil@pimco.com
stacie.cowell@rainierfunds.com
stacie.jarrett@halliburton.com
stacie.jovancevic@ftnmidwest.com
stacie_plummer@ci.richmond.ca.us
stacied@bgfoods.com
stacy.curtin@aig.com
stacy.donohue@hp.com
stacy.downing@fmr.com
stacy.houser@target.com
stacy.jansz@db.com
stacy.jennings@ihc.com
stacy.jensen@janus.com
stacy.l.jester@jpmorgan.com
stacy.le-cao@slma.com
stacy.schaus@pimco.com
stacy.syphrett@trs.state.tx.us
stacy.turnof@blackrock.com
stacy_guidry@calpers.ca.gov
stacyy@bgi-group.com
stael@nacm.com
staf.deplecker@dexia.be
stafano.racco@it.zurich.com
staffan.beckvid@seb.se
staffan.fredholm@alfredberg.se
staffan.hornell@nordea.com
staffan.knafve@swedbankrobur.se
staffan.rasjo@alecta.com
staffan.thonners@riksbank.se
stafford_southwick@americancentury.com
stahl@bessemer.com
s-takahashi@nochubank.or.jp
s-takahira@meijiyasuda.co.jp
s-takeda@kokusai.co.jp

stakemm@ubk.net

stakemoto1@sompo-japan.co.jp

stakra@safeco.com

stal@wharton.upenn.edu

stamatia.kavadia@postbank.de

stan.beckers@barclaysglobal.com

stan.berdnick@inginvestment.com

stan.delaney@morganstanley.com

stan.lee@sscims.com

stan.pyc@dartmouth.edu

stan.vasilev@db.com

stan.zlotsky@db.com

stan.zou@inginvestment.com

stan@esperia.co.uk

stan@halcyonllc.com

stan@westernasset.com

stan_pearson@standardlife.com

stan-03566@email.esunbank.com.tw

s-tanahara@yasuda-life.co.jp

standardfed@bloomberg.net

standberg@hcmlp.com

stanford.horn@ubs.com

stange.lisa@principal.com

stanislk@ebrd.com

stankusg@hmc.harvard.edu

stanley.chan@hk.calyon.com

stanley.chan@hvbasia.com

stanley.cheang@bank-of-china.com

stanley.cherney@thehartford.com

stanley.ho@morganstanley.com

stanley.mathew@aareal-bank.com

stanley.ouyang@columbiamanagement.com

stanley.seo@kr.nomura.com

stanley.smadja@sinopia.fr

stanley.yang@lehman.com

stanley@okosam.com

stanley_a_kaniecki@bankone.com

stanley_chu@putnam.com

stanley_kwok@ssga.com

stanley_tang@amcm.gov.mo

stanley-03579@email.esunbank.com.tw

stanleynunoo@northwesternmutual.com

st-antoine@bloomberg.net

stanton.vandenberg@bankofamerica.com

stapia@bankinter.es

starla.bennett@state.nm.us

staroverov_s_v@veb.ru

starshm@vankampen.com

stasha@safeco.com

stasie_kostova@keybank.com

statkow@bordier.com

stauber@ui-gmbh.de

staudtc@emigrant.com

stavri@bloomberg.net

stavros.stavrou@icap.com

stayert.w@mellon.com

staylor@eatonvance.com

staylr@ensignpeak.org

stb@capgroup.com

stc@capgroup.com

stck@capgroup.com

stclaire@willcapmanagement.com

stcmmuni@bloomberg.net

stda06@handelsbanken.se

stdavies@edc.ca

stebau@safeco.com

steele@aigfpc.com

steen.blaafalk@danskebank.dk

steen.blindum@nordea.com

steen.grondahl@nordea.lu

steen.melton@seb.dk

steen.thomsen@nordea.com

steen@hol.gr

steenbeb@meijer.com

steen-madsen@jyskebank.dk

stefaan.dedoncker@fortis.com

stefaan.dennekin@ingim.com

stefaan.vandemosselaer@fortis.com

stefan.abrams@tcw.com

stefan.amenda@activest.de

stefan.andersson@dnbnor.com

stefan.angele@juliusbaer.com

stefan.asbrink@dnbnor.com

stefan.baatz@dekabank.de

stefan.bain@fandc.com

stefan.bain@rlam.co.uk

stefan.bauer@provinzial.com

stefan.baum@lrp.de

stefan.benvegnu@credit-suisse.com

stefan.bergsten@ap1.se

stefan.besendorfer@postbank.de
stefan.bohren@ubs.com
stefan.bonfanti@juliusbaer.com
stefan.braun@westam.com
stefan.brugger@union-investment.de
stefan.brunn@dresdner-bank.com
stefan.bubeck@lbbw.de
stefan.bucher@lukb.ch
stefan.bucher2@lukb.ch
stefan.buchli@vontobel.ch
stefan.bungarten@bgbank.bk
stefan.bungarten@helaba.de
stefan.chappot@rmf.ch
stefan.collaud@credit-suisse.com
stefan.daetwyler@cic.ch
stefan.dahm@sparkasse-koelnbonn.de
stefan.dahmen@hsh-nordbank.co.uk
stefan.dahmen@hshnordbank.de
stefan.doerfler@erstebank.at
stefan.dudler@credit-suisse.com
stefan.duerler@ubs.com
stefan.dunatov@db.com
stefan.dvorak@nuernberger.de
stefan.eckert@cibasc.com
stefan.eckhardt@rzb.at
stefan.eichenberger@swisscanto.ch
stefan.elofsson@swedbank.com
stefan.ericson@sebny.com
stefan.feller@ubs.com
stefan.fimmen@sebam.de
stefan.fischer@ubs.com
stefan.franzen@swedbankrobur.se
stefan.friberg@seb.se
stefan.frischknecht@schroders.com
stefan.fritz@skpfcw.de
stefan.froehlich@credit-suisse.com
stefan.gaechter@sarasin.ch
stefan.gasser.2@credit-suisse.com
stefan.glaeser@bertelsmann.de
stefan.gothenby@alfredberg.se
stefan.gruenwald@rcm.at
stefan.guenther@cominvest-am.com
stefan.guenther@hafm.de
stefan.gundlach@aareal-bank.com
stefan.guter@afa.se

stefan.hartung@idsffm.com
stefan.heidel@kzvk.de
stefan.hein@wgz-bank.de
stefan.heinemann@ampegagerling.de
stefan.heinzerling@dws.com
stefan.hintermann@dresdner-bank.ch
stefan.hirter@dresdner-bank.ch
stefan.hofer@juliusbaer.com
stefan.hofrichter@allianzgi.de
stefan.hollidt@postbank.de
stefan.horvath@raiffeisenbank.at
stefan.huesler@rmf.ch
stefan.igel@nuernberger.de
stefan.illmer@csam.com
stefan.jaeggi@hyposwiss.ch
stefan.jager@robeco.nl
stefan.janoska@ubs.com
stefan.janssen@oppenheim.de
stefan.jarudd@brummer.se
stefan.jentzsch@hvb.de
stefan.jochum@dbla.com
stefan.johansson@sebny.com
stefan.k.kraeuchi@claridenleu.com
stefan.karbach@postbank.de
stefan.karolewicz@dekabank.de
stefan.kempf@commerzbank.com
stefan.kind@bankgesellschaft.lu
stefan.klee@db.com
stefan.klein@cominvest-am.com
stefan.klein@union-panagora.de
stefan.kloeti@claridenleu.com
stefan.kloss@dit.de
stefan.kopperud@dnb.se
stefan.krause@ubs.com
stefan.kreuzkamp@dws.com
stefan.krieger@ellington.com
stefan.kuehne@de.pimco.com
stefan.kunzmann@bkb.ch
stefan.lachhammer@cominvest-am.com
stefan.landolt@sl-am.com
stefan.laternser@centrumbank.com
stefan.lauinger@de.bosch.com
stefan.lechner@vkb.de
stefan.leusder@sachsenlb.de
stefan.lewellen@ubs.com

stefan.lewitus@commerzbank.com

stefan.liebl@allianzgi.de

stefan.loeffler@leu.ch

stefan.lohr@brummer.se

stefan.ludolfinger@hyporealestate.de

stefan.lundbergh@dnb.se

stefan.lutz@credit-suisse.com

stefan.magerl@bayernlb.de

stefan.mandl@ba-ca.com

stefan.marelid@seb.se

stefan.martin@aberdeen-asset.com

stefan.meier@lbbw.de

stefan.meyer@vpbank.com

stefan.misik@juliusbaer.com

stefan.mueller@activest.de

stefan.muheim@claridenleu.com

stefan.muth@dws.de

stefan.neullens@telekom.de

stefan.nielsson@seb.se

stefan.nixel@dit.de

stefan.novak@csam.com

stefan.nydahl@amfpensions.se

stefan.ortseifen@ikb.de

stefan.pelgrim@cominvest-am.com

stefan.peterson@im.storebrand.no

stefan.pieters@ing.be

stefan.pihaule@naspa.de

stefan.pluess@akb.ch

stefan.pohl@dzbank.de

stefan.raetzer@dit.de

stefan.rahaus@nordlb.de

stefan.raida@vuw.de

stefan.reck@dzbank.de

stefan.reist@credit-suisse.com

stefan.requardt@kfw.de

stefan.richner@ubs.com

stefan.rocklind@nordea.com

stefan.roderer@ubs.com

stefan.rohrer@pioneerinvestments.at

stefan.rueter@conti.de

stefan.ruppel@hvb.de

stefan.rust@hsh-nordbank.com

stefan.sanne@allianz.de

stefan.schaedler@ubs.com

stefan.schandert@dit.de

stefan.schiesser@dzbank.de

stefan.schlatermund@hsh-nordbank.com

stefan.schmeling@bkb.ch

stefan.schmid@barclayscapital.com

stefan.schoeppner@dresdner-bank.com

stefan.schoppner@dresdner-bank.com

stefan.soellner@postbank.de

stefan.sonnerstedt@nordea.com

stefan.steinberger@union-investment.de

stefan.strassburg@blb.de

stefan.strugies@db.com

stefan.stucki@credit-suisse.com

stefan.suckop@erstebank.at

stefan.theis@gothaer.de

stefan.thiel@ampegagerling.de

stefan.thomsen@union-investment.de

stefan.tilch@essenhyp.com

stefan.tordai@seb.se

stefan.traut@gz-bank.de

stefan.tribull@l-bank.de

stefan.tsonev@dillonread.com

stefan.ufer@oppenheim.de

stefan.ullrich@drkw.com

stefan.unternaehrer@graffcapital.ch

stefan.wald@postbank.de

stefan.waldner@omv.com

stefan.weber@ubs.com

stefan.wetterlin@drkw.com

stefan.wick@claridenleu.com

stefan.wick@dresdner-bank.ch

stefan.wieler@juliusbaer.com

stefan.wilkes@rbcdexia-is.net

stefan.wills@barclaysglobal.com

stefan.wittig@dekabank.de

stefan.wolf@kfw.de

stefan.wolpert@axa-im.com

stefan.wuerz@lbbw.de

stefan.wurm@commerzbankib.com

stefan.zander@essenhyp.com

stefan.zimmermann@zkb.ch

stefan.zinn@idsffm.com

stefan.zuber@csam.com

stefan_boecker@westlb.de

stefan_bulla@bayerischerueck.com

stefan_gerlach@hkma.gov.uk

stefan_gotsche@commerzbank.com
stefan_hubrich@troweprice.com
stefan_verkroost@deltalloyd.nl
stefan-b.schauer@db.com
stefaned@ebrd.com
stefan-guenter.bauknecht@db.com
stefania.andreotti@sella.it
stefania.bianchi@seb.se
stefania.bolis@bancaintesa.it .
stefania.cantatore2@bancaintesa.it
stefania.dimauro@dalmineenergie.it
stefania.forti@bancaintesa.it
stefania.goggiano@bancacrasti.it
stefania.morotti@bpb.it
stefania.perrucci@morganstanley.com
stefanie.binder@dzbank.de
stefanie.inghelbrecht@fortis.com
stefanie.jaron@ntrs.com
stefanie.lehner@allianz.de
stefanie.marx@helaba.de
stefanie.ruf@lbbwuk.com
stefanie.scholtysik@ubs.com
stefanie.steiner@groups.novartis.com
stefanie.steinmeier@hsh-nordbank.com
stefanie.strabel@union-investment.de
stefanie.tholen@telekom.de
stefanie.tragier@trinkaus.de
stefanie.witte@novartis.com
stefanie.wright@bsibank.com
stefano.alberigo@ubm.it
stefano.alliata@banca.mps.it
stefano.amarilli@snamprogetti.eni.it
stefano.ambrosi@am.generali.com
stefano.baldazzi@carife.it
stefano.bellani@jpmorgan.com
stefano.bianchi@alpitour.it
stefano.bleve@lloydsbank.ch
stefano.bramerini@mpsfinance.it
stefano.burani@bancaintesa.co.uk
stefano.calderano@bancaintesa.it
stefano.canepa@bancaakros.it
stefano.cao@eni.it
stefano.carlino@sai.it
stefano.catalano@dexia-crediop.it
stefano.cavaglia@ubs.com

stefano.cei@corner.ch
stefano.cividini@bsibank.com
stefano.cortina@mpsgr.it
stefano.costagli@vegagest.it
stefano.dedola@arnerbank.ch
stefano.delpapa@azfund.com
stefano.didomizio@bancaintesa.it
stefano.disalvo@nab.ch
stefano.fiala@bsibank.com
stefano.frondoni@juliusbaer.com
stefano.furlanich@bancagenerali.it
stefano.fusi@meliorbanca.it
stefano.galli@bnpparibas.com
stefano.gambaro@bancaintesa.it
stefano.ghetti@arcafondi.it
stefano.gianinazzi@corner.ch
stefano.jermini@bsibank.com
stefano.melera@bsibank.com
stefano.migliore@bancaroma.it
stefano.minervini@stg.ch
stefano.montorsi@bper.it
stefano.mussati@credit-suisse.com
stefano.nannizzi@moorecap.co.uk
stefano.negri@alleanza.it
stefano.negri@intesavita.it
stefano.pallotti@rabobank.com
stefano.panerai@bpm.it
stefano.parisotto@helvetiapatria.ch
stefano.passera@bsibank.com
stefano.pastorino@sanpaoloimi.com
stefano.pedrini@dalmineenergie.it
stefano.perin@am.generali.com
stefano.piloni@azimut.it
stefano.pittaluga@mpsalternative.it
stefano.plaino@mediobanca.it
stefano.poli@bancalombarda.it
stefano.risi@bancaintesa.it
stefano.risoldi@enel.it
stefano.sclano@insightinvestment.com
stefano.scudiere@enel.it
stefano.siviero@ecb.int
stefano.socchi@juliusbaer.com
stefano.solferini@ubs.com
stefano.spurio@juliusbaer.com
stefano.tiraboschi@ubibanca.it

stefano.tommasi@antonveneta.it

stefano.veneziani@campisisim.com

stefano.x.nora@jpmorgan.com

stefano.ziglioli@mpsgr.it

stefano.zoffoli@ruedblass.ch

stefano_burrino@generali.com

stefano_comar@generali.com

stefano_meroi@generali.com

stefan-r.meyer@ubs.com

stefan-za.schneider@ubs.com

stefelino@gmx.ch

steffen.beier@dzbank.de

steffen.bender@feri.de

steffen.buchwald@postbank.de

steffen.heihoff@oppenheim.de

steffen.jaspers@commerzbank.com

steffen.jordan@seb.de

steffen.mack@lodh.com

steffen.quast@lbbw.de

steffen.ruespeler@kfw.de

steffen.schaefer@cominvest-am.com

steffen.schattner@postbank.de

steffen.tolzien@dresdner-bank.com

steffen.trippel@dzbank.de

steffen.vonhof@postbank.de

steffen.winnefeld@uk.fid-intl.com

steffen_panzone@putnam.com

stefka.tcherneva@commerzbankib.com

stefopoulou.i@combank.gr

stefopoulou.l@combank.gr

steiman@offitbank.com

stein.egil.valderhaug@orkla.com

steinbaa@deshaw.com

steing@emigrant.com

steinhauser.eric@rahnbodmer.ch

steinmt1@nationwide.com

steinulf.literud@dnb.no

steinunn.thordardottir@isb.is

stejames@cisco.com

stela.sejdini@bbh.com

stella.brown@northernrock.co.uk

stella.cosulich@am.generali.com

stella.dombrowsky@juliusbaer.com

stella.lou-delucia@corporate.ge.com

stella.magklivera@aig.com

stella.ng@asia.bnpparibas.com

stella.panu@aberdeen-asset.com

stella.vonahrentschildt@vuw.de

stella.wan@genmills.com

stella.yannoulakis@standardlife.ca

stella.yukhaev@aig.com

stellakwek@temasek.com.sg

stellaoh@mas.gov.sg

steller@us.ibm.com

stellos.pantelitdakis@axa-im.com

sten.holmberg@nib.fi

sten.lengroth@amfpension.se

stender.sweeney@uboc.com

stengeu@nationwide.com

stenjoukian@pictet.com

stenley@aegonusa.com

stensrudj@saccounty.net

step@nykredit.dk

stepahan.bingold@bfg-bank.lu

steph.allen@bankofamerica.com

steph.cremer@degroof.lu

steph.morti@uk.fid-intl.com

stephan.aguirre@janus.com

stephan.arnold@vontobel.ch

stephan.aschmann@sarasin.ch

stephan.bassas@blackrock.com

stephan.bloch@ubs.com

stephan.braendle@credit-suisse.com

stephan.bruch@dexiamfr-dexia.com

stephan.brunner@cbve.com

stephan.chauderna@nestle.com

stephan.christmann@adig.lu

stephan.demoulin@ubs.com

stephan.dietrich@sachsenlb.ie

stephan.eger@telekom.de

stephan.eichhorn@helaba.de

stephan.elmenhorst@credit-suisse.com

stephan.ertz@union-investment.de

stephan.feifer@hypointernational.com

stephan.feifer@lbbw.de

stephan.feller@hsbcpb.com

stephan.frerker@hsh-nordbank.com

stephan.fries@bhf.ing.com

stephan.gamper@baloise.ch

stephan.gliem@lbb.de

stephan.gruber@lodh.com
stephan.gscheidlen@lbbw-am.de
stephan.hans@ba-ca.com
stephan.hink@wgz-bank.de
stephan.hrdina@fmr.com
stephan.hrozek@hypovereinsbank.de
stephan.huber@juliusbaer.com
stephan.huebner@claridenleu.com
stephan.hug@credit-suisse.com
stephan.jaeger@juliusbaer.com
stephan.jud@ch.schindler.com
stephan.kamenar@generali.ch
stephan.kemper@westlb.de
stephan.kessler@morganstanley.com
stephan.knuser@mbczh.com
stephan.krenboeck@zkb.ch
stephan.krotz@raiffeisenbank.at
stephan.laughlin@lmginv.com
stephan.locher@ubs.com
stephan.lukesch@amg.co.at
stephan.md@tbcam.com
stephan.meier@swissfirst.ch
stephan.michel@ubs.com
stephan.muehlner@oppenheim.de
stephan.mueller@devif.de
stephan.muhr@trinkaus.de
stephan.piron@dexia.be
stephan.scharrer@csam.com
stephan.scheller@bertelsmann.de
stephan.schilken@juliusbaer.com
stephan.schimberg@drkw.com
stephan.schmidbauer@blb.de
stephan.schmitt@telekom.de
stephan.schneider.ss1@bayer-ag.de
stephan.schneider@llb.li
stephan.schnell@dbi.de
stephan.scholl@db.com
stephan.schroeter@dzbank.de
stephan.schwarz@bankcoop.ch
stephan.sewelies@devif.de
stephan.simonidis@ids.allianz.com
stephan.sommer@tetrapak.com
stephan.stockert@ambgf.de
stephan.theissing@allianz.de
stephan.treschow@seb.se

stephan.troxler@swissfirst.ch
stephan.uebersax@credit-suisse.com
stephan.van.vliet@ap.ing.com
stephan.vonbismarck@fidelity.com
stephan.wagner@dekabank.de
stephan.welfonder@ahbr.de
stephan.werner@dws.de
stephan.wiemann@telekom.de
stephan.winkelmeier@hvb.de
stephan.wuttke@hypointernational.com
stephan.zeigler@sfs.siemens.de
stephan.zwahlen@mbczh.ch
stephan@keb.co.kr
stephan_eugster@swissre.com
stephan_plagemann@westlb.co.uk
stephan-c.schumann@db.com
stephane.arvanitis@inginvestment.com
stephane.astic@ubs.com
stephane.barthassat@claridenleu.com
stephane.baverez@bnpparibas.com
stephane.blanchoz@bnpparibas.com
stephane.boussidan@axa-im.com
stephane.buricod@ch.abnamro.com
stephane.cadieu@federal-finance.fr
stephane.cadoch@clamericas.com
stephane.caminati@cnce.caisse-epargne.fr
stephane.carregues@bnpparibas.com
stephane.casagrande@csam.com
stephane.castillo-soler@bnpparibas.com
stephane.cremer@degroof.lu
stephane.croisier@synchrony.ch
stephane.cuartero@bred.fr
stephane.cuerel@claridenleu.com
stephane.delacotardiere@bgpi.com
stephane.denise@bnpparibas.com
stephane.de-saint-hilaire@caam.com
stephane.desvernay@caam.com
stephane.dubost@caam.com
stephane.duperray@bnpparibas.com
stephane.dupuis@tres.bnc.ca
stephane.dutrey@caam.com
stephane.eglizeau@bnpparibas.com
stephane.egnell@exane.com
stephane.everaerts@atofina.com
stephane.geny@bnpparibas.com

stephane.guillaume@creditlyonnais.lu

stephane.gutbub@fr.abnamro.com

stephane.hamel@coperneff-am.com

stephane.iacono@sanpaoloam.lu

stephane.jeanin@jpmorganfleming.com

stephane.jourdan@axa-im.com

stephane.jourdan@exane.com

stephane.landon@sgcib.com

stephane.laurent@hsh-nordbank.com

stephane.lavaud@bnpparibas.com

stephane.le-gall@federal-finance.fr

stephane.lepriol@axa-im.com

stephane.m.varin@aexp.com

stephane.marie-francoise@cpr-am.fr

stephane.monier@fortisinvestments.com

stephane.occhipinti@calyon.com

stephane.parent@dexia-am.com

stephane.parlebas@commerzbank.fr

stephane.rizzo@labanquepostale-am.fr

stephane.rochon@rbcinvestments.com

stephane.roffler@ing.be

stephane.sc.capette@dexia-bil.com

stephane.taillepied@caam.com

stephane.trarieux@cnp.fr

stephane.vannimmen@degroof.be

stephane.villarme@caam.com

stephane.waserman@eulia.com

stephane.willem@agf.be

stephane.wuethrich@juliusbaer.com

stephane.zeisel@barclays.com

stephane_boisier@swissre.com

stephane_echardour@aviva.fr

stephanie.akhal@sgam.com

stephanie.audy@pioneerinvestments.com

stephanie.babich@royalusa.com

stephanie.bishop@jpmorgan.com

stephanie.bonder@calyon.com

stephanie.brennan@westam.com

stephanie.cheung@tcw.com

stephanie.christie@wellsfargo.com

stephanie.cook@gm.com

stephanie.cook@towerfcu.org

stephanie.dain@pnc.com

stephanie.davis@citadelgroup.com

stephanie.douglas@zurich.com

stephanie.dusinski@citadelgroup.com

stephanie.faibis@sgam.com

stephanie.favre@credit-suisse.com

stephanie.feigt@siemens.com

stephanie.ferrieu@axa-im.com

stephanie.flanders@bbc.co.uk

stephanie.flavegece@ingim.com

stephanie.floquet@caam.com

stephanie.foster@alliancebernstein.com

stephanie.fowler@sumitomotrust.co.jp

stephanie.gabrielsson@amfpension.se

stephanie.goldman@agc.com

stephanie.h.decrevecoeur@usa.dupont.com

stephanie.heimerle@l-bank.de

stephanie.heinrichs@bhf-bank.com

stephanie.hiddinga-marelle@bnpparibas.com

stephanie.howard@csam.com

stephanie.kao@leumiusa.com

stephanie.kay@usbank.com

stephanie.kolacki@wmam.com

stephanie.kroesche.sk@bayer-ag.de

stephanie.landry@citadelgroup.com

stephanie.lappe@ubs.com

stephanie.lim@pioneerinvestments.com

stephanie.limond@blackrock.com

stephanie.limpc@uobgroup.com

stephanie.louie@gs.com

stephanie.loyxh@uobgroup.com

stephanie.maher@agf.com

stephanie.marelle@bnpparibas.com

stephanie.meyer@lacrosseglobal.com

stephanie.milby@db.com

stephanie.niven@gs.com

stephanie.packer@pimco.com

stephanie.pavillon@bnpparibas.com

stephanie.pless@caam.com

stephanie.rapp@hypovereinsbank.de

stephanie.rogers@americas.bnpparibas.com

stephanie.roth@fmr.com

stephanie.s.schneider@columbiamanagement.com

stephanie.schmueck@allianzgi.de

stephanie.scott@tres.bnc.ca

stephanie.selinger@barclaysglobal.com

stephanie.staar@bertelsmann.de

stephanie.tan@orix.com

stephanie.timsit@axa-im.com

stephanie.v.ruffie@jpmorgan.com

stephanie.weiss@fafadvisors.com

stephanie.windsor@ubs.com

stephanie.wong@mizuhocbus.com

stephanie.x.price@jpmorgan.com

stephanie.y.h.chan@hsbcpb.com

stephanie.yang@jpmorganfleming.com

stephanie.yardley@barclaysglobal.com

stephanie@chuomitsui-spr.com.sg

stephanie_anderson@ml.com

stephanie_gerrard@hen.invesco.com

stephanie_hallenbeck@putnam.com

stephanie_marshall@invesco.com

stephanie_setyadi@vanguard.com

stephanie_simon@acml.com

stephanie_skinner@freddiemac.com

stephanie_turner@cargill.com

stephanie_visayze@par.invesco.com

stephanie_wu@hen.invesco.com

stephanies@mcm.com

stephany.brenda@principal.com

stephen.a.bennett@aibbny.ie

stephen.a.bondi@jpmorgan.com

stephen.a.boyle@aibbny.ie

stephen.a.smith@morganstanley.com

stephen.adams@aegon.co.uk

stephen.andrews@jpmorganfleming.com

stephen.ashurst@insightinvestment.com

stephen.b.ward@schwab.com

stephen.balter@fmr.com

stephen.barclay@morganstanley.com

stephen.barnett@gs.com

stephen.bernardi@tudor.com

stephen.bernier@deshaw.com

stephen.bersey@db.com

stephen.binder@fmr.com

stephen.bond-nelson@opcap.com

stephen.booth@rlam.co.uk

stephen.bozeman@barclaysglobal.com

stephen.britt@truscocapital.com

stephen.buschbom@inginvestment.com

stephen.bykowski@fmr.com

stephen.byrne@bnlmail.com

stephen.c.walker@morganstanley.com

stephen.campagna@fmr.com

stephen.campisi@bankofamerica.com

stephen.candido@nuveen.com

stephen.cheng@lehman.com

stephen.chiu@citadelgroup.com

stephen.chung@morganstanley.com

stephen.church@bmonb.com

stephen.church@davy.ie

stephen.clout@credit-suisse.com

stephen.cole@moorecap.co.uk

stephen.coll@inginvestment.com

stephen.collins@pnc.com

stephen.connolly@ppm-uk.com

stephen.cook@westernasset.com

stephen.corliss@barclaysglobal.com

stephen.corry@slcam.co.uk

stephen.cummings@pioneerinvest.com

stephen.d.marchini@jpmorgan.com

stephen.davenport@pnc.com

stephen.demotto@gecapital.com

stephen.derrick@pimco.com

stephen.detommaso@aig.com

stephen.devos@corporate.ge.com

stephen.dirkes@clinton.com

stephen.docherty@aberdeen-asset.com

stephen.donovan@conocophillips.com

stephen.dougherty@inginvestment.com

stephen.drane@group.landg.com

stephen.driscoll@ibj.co.uk

stephen.dry@swip.com

stephen.esser@morganstanley.com

stephen.faldo@mhcb.co.uk

stephen.ficara@db.com

stephen.flynn@alliancebernstein.com

stephen.flynn@ubs.com

stephen.fredlund@thrivent.com

stephen.freedman@ubs.com

stephen.friscia@mackay.com

stephen.frost@chase.com

stephen.fulford@uk.fid-intl.com

stephen.futch@truscocapital.com

stephen.gallant@inginvestment.com

stephen.gelhaus@ge.com

stephen.gertz@pnc.com

stephen.gibbs@fmr.com

stephen.gorman@nab.co.uk

stephen.grant@isisam.com

stephen.greene@rbccm.com

stephen.grisanti@hcmny.com

stephen.haeckel@prudential.com

stephen.hall@swip.com

stephen.harasimowicz@columbiamanagement.com

stephen.hargreaves@csam.com

stephen.harris@hsh-nordbank.co.uk

stephen.harrison@omam.co.uk

stephen.hartnett@commerzbank.com

stephen.hermsdorf@fmr.com

stephen.hobbis@aberdeen-asset.com

stephen.hoedt@nationalcity.com

stephen.holliday@glgpartners.com

stephen.hollis@fandc.com

stephen.hotsma@nibc.com

stephen.howard@vanguard.com.au

stephen.hughes.3@claridenleu.com

stephen.hughes@dimensional.com

stephen.hughes@moorecap.com

stephen.hunt@btfinancialgroup.com

stephen.hunter@nordlb.com

stephen.hynes@gmacrfc.com

stephen.j.garibaldi@credit-suisse.com

stephen.j.mitchell@jpmorgan.com

stephen.j.park@db.com

stephen.j.salmon@bankofamerica.com

stephen.jenvey@fmr.com

stephen.johnson@53.com

stephen.johnson@db.com

stephen.johnstone@gartmore.com

stephen.jones@aegon.co.uk

stephen.jones@gartmore.com

stephen.joseph@gartmore.com

stephen.k.mayes@jpmorgan.com

stephen.kalajian@db.com

stephen.kaszynski@credit-suisse.com

stephen.kauke@citigroup.com

stephen.keck@tcw.com

stephen.keenan@fmr.com

stephen.kelly@axaframlington.com

stephen.kelly@framlington.co.uk

stephen.kim@barclaysglobal.com

stephen.kim@trs.state.tx.us

stephen.kimber@lloydstsb.co.uk

stephen.kirkham@uk.nomura.com

stephen.koeller@pncadvisors.com

stephen.kristofco@inginvestment.com

stephen.kwa@db.com

stephen.kyle-binkley@commerzbankib.com

stephen.langan@fmr.com

stephen.larosa@moorecap.com

stephen.lee@alliancebernstein.com

stephen.lee@barclaysglobal.com

stephen.lee@morleyfm.com

stephen.lee@robecousa.com

stephen.levitan@rbccm.com

stephen.lew@janus.com

stephen.lingard@fmr.com

stephen.lomas@dresdner-bank.com

stephen.lowe@morleyfm.com

stephen.lucas@juliusbaer.com

stephen.luker@saudibank.com

stephen.lynch@db.com

stephen.m.g.hodge@si.shell.com

stephen.m.quinn@aibbny.ie

stephen.m.szczepankiewicz@jpmorganfleming.com

stephen.m.williams@citigroup.com

stephen.macklow-smith@flemings.com

stephen.mak@wamu.net

stephen.marchini@jpmorgan.com

stephen.martin@fandc.co.uk

stephen.mathai-davis@aig.com

stephen.mccormick@moorecap.com

stephen.mccrory@sanpaoloimi.com

stephen.mcguire@lazard.com

stephen.mchugh@fhlbboston.com

stephen.meschenmoser@blackrock.com

stephen.meyer@usbank.com

stephen.miller@blackrock.com

stephen.mitchell@fmr.com

stephen.monto@nationalcity.com

stephen.moore@threadneedle.co.uk

stephen.morgan@bbandt.com

stephen.morris@aberdeen-asset.com

stephen.nash@cazenove.com

stephen.nazzaro@bbh.com

stephen.ng@ap.ing.com

stephen.notidis@rbc.com

stephen.osowiecki@fhlbboston.com
stephen.p.scharre@bankamerica.com
stephen.paice@bailliegifford.com
stephen.parlett@citadelgroup.com
stephen.parr@credit-suisse.com
stephen.parry@moorecap.com
stephen.pawlyshyn@gmacrfc.com
stephen.payne@framlington.co.uk
stephen.payne@lazard.com
stephen.peacher@columbiamanagement.com
stephen.peirce@rlam.co.uk
stephen.pelensky@morganstanley.com
stephen.peters@charles-stanley.co.uk
stephen.petersen@fmr.com
stephen.petretto@thehartford.com
stephen.petta@mizuhocbus.com
stephen.porteous@anfis.co.uk
stephen.pounds@inginvestment.com
stephen.r.carey@aibbny.ie
stephen.r.scott@db.com
stephen.r.sylvester@db.com
stephen.r.white@sunlife.com
stephen.rafferty@barclaysglobal.com
stephen.raneri@soros.com
stephen.reedy@db.com
stephen.reynolds@pimco.com
stephen.rich@mutualofamerica.com
stephen.rogers@barclaysglobal.com
stephen.rose@inginvestment.com
stephen.roseberry@pioneerinvest.com
stephen.rowenhorst@schwab.com
stephen.rudland@rbcdexia-is.com
stephen.russell@db.com
stephen.s.williams@shell.com
stephen.salemy@kbcaim.com
stephen.satter@aiminvestments.com
stephen.saunders@gmacm.com
stephen.schaller@chase.com
stephen.schofield@clamericas.com
stephen.schumm@barclaysglobal.com
stephen.scinicariello@blackrock.com
stephen.scott@lazard.com
stephen.sharman@gartmore.com
stephen.shea@bancamps.it
stephen.shone@royal-london.co.uk

stephen.sibley@westernasset.com
stephen.smith@ridgeworth.com
stephen.smith@wachovia.com
stephen.snowden@omam.co.uk
stephen.southgate@fandc.com
stephen.stretton@barcap.com
stephen.suo@tcw.com
stephen.tangnian@tt.rbtt.com
stephen.taylor@bapensions.co.uk
stephen.thornber@threadneedle.co.uk
stephen.tong@alliancebernstein.com
stephen.ts.chan@hk.standardchartered.com
stephen.turtle@threadneedle.co.uk
stephen.ventrello@pnc.com
stephen.waitt@fmr.com
stephen.walker@sgcib.com
stephen.way@agf.com
stephen.webster@aig.com
stephen.welch@hsh-nordbank.com
stephen.westbrook@jpmorgan.com
stephen.whitman@bbh.com
stephen.wilder@fmr.com
stephen.williams@sgcib.com
stephen.wingate@moorecap.co.uk
stephen.winterstein@pncbank.com
stephen.yarbrough@truscocapital.com
stephen_alosa@troweprice.com
stephen_anness@hen.invesco.com
stephen_bartolini@fanniemae.com
stephen_bergquist@iustrust.com
stephen_boggs@invesco.com
stephen_burke@ssga.com
stephen_burke@vanguard.com
stephen_conlon@lnotes3.bankofny.com
stephen_cropper@ml.com
stephen_currie@standardlife.com
stephen_d_barbaro@fleet.com
stephen_deibel@bankone.com
stephen_delaney@freddiemac.com
stephen_deletto@swissre.com
stephen_dexter@putnaminv.com
stephen_dowds@ntrs.com
stephen_driscoll@putnam.com
stephen_dunn@gb.smbcgroup.com
stephen_dunn@manulife.com

stephen_evans@ustrust.com

stephen_finamore@troweprice.com

stephen_finley@invesco.com

stephen_geis@notes.ntrs.com

stephen_grant@standardlife.com

stephen_haas@troweprice.com

stephen_hall@putnam.com

stephen_hill@manulife.com

stephen_hong@bnz.co.nz

stephen_j_nash@ssga.com

stephen_jasko@merck.com

stephen_jury@blackrock.com

stephen_k_mayes@bankone.com

stephen_kistner@ustrust.com

stephen_krajewski@ssga.com

stephen_lamacraft@invescoperpetual.co.uk

stephen_m_mcfee@vanguard.com

stephen_m_steenkamer@vanguard.com

stephen_mantle@ssga.com

stephen_masten@freddiemac.com

stephen_mccrow@standardlife.com

stephen_oconnell@newton.co.uk

stephen_o'connell@putnam.com

stephen_oler@putnam.com

stephen_peacher@putnam.com

stephen_pelensky@acml.com

stephen_penfold@blackrock.com

stephen_piatkowski@westlb.co.uk

stephen_puglisi@conning.com

stephen_rowntree@newton.co.uk

stephen_searl@conning.com

stephen_tait@standardlife.com

stephen_w_becker@fleet.com

stephen_w_kozeracki@vanguard.com

stephen_w_vandermark@putnam.com

stephen_watson@ntrs.com

stephen_weeple@standardlife.com

stephene.e.doty@db.com

stephenoleary@hsbc.com

stephenrooney@morganstanleyquilter.ie

stephens.brian@nbg.gr

stephensm@bloomberg.net

stephen-w.barrow@db.com

stepnauski@blackrock.com

stergios.saloustros@fandc.com

sterling.amy@principal.com

sterling.russell@benlife.com

sterling_haynes@ml.com

stern@bessemer.com

stern_jacques@accor.fr

sternda@bloomberg.net

sterneagee@bloomberg.net

steshigawara@bloomberg.net

stetz.ka@mellon.com

steuart.marshall@lazard.com

stev.beill@rbs.co.uk

stev.zaumseil@allianzgi.de

stevan.bajic@sarasin.ch

stevan.maglic@bmo.com

stevce.mojanovski@seb.se

steve.abel@norwich-union-life.co.uk

steve.abreu@greenpoint.com

steve.aguirre@pimco.com

steve.ahrens@prudential.com

steve.allen@nbkny.com

steve.ardovini@hcmny.com

steve.barker@morleyfm.com

steve.barrilleaux@barclaysglobal.com

steve.barwikowski@fmr.com

steve.beinhacker@alliancebernstein.com

steve.belisle@standardlife.ca

steve.bellman@pncbank.com

steve.berardi@do.treas.gov

steve.best@ubs.com

steve.bolsee@eurizoncapital.lu

steve.borgioli@fmr.com

steve.bowser@6thaveinvest.com

steve.braithwaite@fmr.com

steve.brasier@suntrust.com

steve.brennan@mizuho-cb.com

steve.bryan@huntington.com

steve.bullock@lloydstsb.co.uk

steve.burlingame@tcw.com

steve.calhoun@fmr.com

steve.carmichael@bellsouth.com

steve.carnaby@barclaysglobal.com

steve.chapman@axa-im.com

steve.chappell@halbis.com

steve.chasan@moorecap.co.uk

steve.chernyakhovsky@ge.com

steve.cherrier@bcbsnc.com

steve.chew@uk.bnpparibas.com

steve.christy@moorecap.co.uk

steve.chylinski@eagleasset.com

steve.clark@dfafunds.com

steve.cleal@morleyfm.com

steve.clements@nifa.org

steve.cowie@robecousa.com

steve.crawford@mortgagefamily.com

steve.d.drew@jpmorganfleming.com

steve.d.ellis@gs.com

steve.dembeck@db.com

steve.desalvo@wachovia.com

steve.doire@db.com

steve.doll@ftnmidwest.com

steve.dufour@fmr.com

steve.duncan@dws.de

steve.edney@citadelgroup.com

steve.eilenberg@deshaw.com

steve.elterich@fmr.com

steve.eubanks@treasurer.state.nc.us

steve.evans@tudor.com

steve.everest@db.com

steve.fielder@ubt.com

steve.fieler@hp.com

steve.fierstein@ge.com

steve.folker@53.com

steve.frost@chase.com

steve.frost@nctrust.com

steve.glod@lbfram.lu

steve.goldman@csam.com

steve.greenfield@moorecap.com

steve.greiner@allegiantgroup.com

steve.guihan@soros.com

steve.h.western@conocophillips.com

steve.hall@chase.com

steve.harrison@moorecap.co.uk

steve.harrison@nbad.com

steve.heath@lgim.co.uk

steve.henderson@sgcib.com

steve.hilbish@shenlife.com

steve.hlavin@nuveen.com

steve.hoffman@associatedbank.com

steve.holley@bescl.co.uk

steve.hong@pimco.com

steve.honsberber@lodh.com

steve.hwang@gs.com

steve.j.wang@jpmorgan.com

steve.janson@hsh-nordbank.co.uk

steve.johnson@komag.com

steve.johnson@northernrock.co.uk

steve.jones@soros.com

steve.joss@treasury.govt.nz

steve.kalin@us.bacai.com

steve.kalmin@himco.com

steve.kamman@fmr.com

steve.kaye@fmr.com

steve.kelley@sunlife.com

steve.kelly@pncbank.com

steve.kim@dresdnerrcm.com

steve.kirby@mhcb.co.uk

steve.klein@moorecap.com

steve.kluger@ge.com

steve.koomar@prudential.com

steve.krisik@harrisbank.com

steve.krupa@nuveen.com

steve.kuettel@state.mn.us

steve.kuhns@wellsfargo.com

steve.l.vielhaber@bankamerica.com

steve.lafontaine@ospraie.com

steve.lambdin@rsa-al.gov

steve.lawrence@janus.com

steve.levanti@corporate.ge.com

steve.lowe@thrivent.com

steve.luo@morganstanley.com

steve.mageras@ff.com

steve.mageras@first-franklin.com

steve.maget@hsbcpb.com

steve.marra@lazard.com

steve.mason@icap.com

steve.mathews@tudor.com

steve.matosziuk@calvert.com

steve.matsuo@bmo.com

steve.mccarthy@grneam.com

steve.mcdermott@us.icap.com

steve.mcginnis@nationalcity.com

steve.meltzer@fmr.com

steve.michel@juliusbaer.com

steve.miller@wamu.net

steve.milner@shell.com

steve.moehlman@prudential.com
steve.moeller@lehman.com
steve.moir@abbey.com
steve.monosson@osterweis.com
steve.moore@osterweis.com
steve.morris@sunlife.com
steve.moulder@gibuk.com
steve.myers@americo.com
steve.n.butler@uk.tesco.com
steve.napoli@prudential.com
steve.nelson@fmr.com
steve.ng@ubsw.com
steve.nichols@britannia.co.uk
steve.nielander@db.com
steve.noone@truscocapital.com
steve.norcutt@reliastar.com
steve.oconnell@slma.com
steve.page@sterlingsavings.com
steve.pan@dartmouth.edu
steve.pardoe@baesystems.com
steve.pascucci@fmr.com
steve.pearson@pncbank.com
steve.peterson@trs.state.tx.us
steve.philebrown@db.com
steve.philebrown@panmure.com
steve.philips@dexia-am.com
steve.pipp@associatedbank.com
steve.pochop@vontobel.ch
steve.poulin@gecapital.com
steve.prunuske@micorp.com
steve.putnam@csam.com
steve.puttock@uk.standardchartered.com
steve.quantrell@hsbcam.com
steve.r.brown@threadneedle.co.uk
steve.rayner@inginvestment.com
steve.reisenauer@inginvestment.com
steve.rich@mackayshields.com
steve.richardson@moorecap.co.uk
steve.ricks@wellscap.com
steve.roberts@jpmorganfleming.com
steve.robinson@aberdeen-asset.com.au
steve.rogers@agf.com
steve.rosen@fmr.com
steve.ross@advantuscapital.com
steve.roth@glgpartners.com

steve.ryder@morleyfm.com
steve.salopek@inginvestment.com
steve.sample@trs.state.tx.us
steve.santa-maria@bmo.com
steve.saperstein@prudential.com
steve.schifferes@bbc.co.uk
steve.schlott@cbcf-net.com
steve.schofield@soros.com
steve.schweitzer@shenkmancapital.com
steve.sedmak@inginvestment.com
steve.sedmark@inginvestment.com
steve.shapiro@firstmidwest.com
steve.sherrick@gcm.com
steve.shingiro@bnymellon.com
steve.shumake@frostbank.com
steve.simpers@chase.com
steve.skolnik@first-franklin.com
steve.smart@abnamrousa.com
steve.spencer@wamu.net
steve.stearns@wamu.net
steve.steinour@citizensbank.com
steve.thom@rbccm.com
steve.thomas@rabobank.com
steve.tonizzo@bpvn.lu
steve.tosi@instinet.com
steve.trabucco@bellsouth.com
steve.tsai@email.chinatrust.com.tw
steve.tubb@uk.calyon.com
steve.turley@bmo.com
steve.turman@invesco.com
steve.turner@morganstanley.com
steve.valadie@ftcm.com
steve.van.reempts@belga.be
steve.waddington@insightinvestment.com
steve.walt@db.com
steve.ward@mutualofamerica.com
steve.warner@morleyfm.com
steve.waygood@insightinvestment.com
steve.webb@uk.tesco.com
steve.weller@citadelgroup.com
steve.welter@fortis.lu
steve.white@ge.com
steve.whitehead@ppm-uk.com
steve.wilks@rabobank.com
steve.williamson@lloydstsb.co.uk

steve.wilson@clamericas.com

steve.wilson@evergreeninvestments.com

steve.wilson3@firstunion.com

steve.wizeman@mackayshields.com

steve.wood@ercgroup.com

steve.worthington@fmb.com

steve.wymer@fmr.com

steve.young@curian.com

steve.zaubi@delta-air.com

steve@aol.com

steve@apexfcu.com

steve@ardsley.com

steve@bpviinc.com

steve@incomeresearch.com

steve@pauzeassetmanagement.com

steve_burns@ml.com

steve_caffarelli@otfs.state.ga.us

steve_cao@aimfunds.com

steve_confessore@nylim.com

steve_costoff@fanniemae.com

steve_dilbone@key.com

steve_gianelli@putnam.com

steve_gorman@putnam.com

steve_gowsoski@bankone.com

steve_guggenmos@freddiemac.com

steve_horner@putnam.com

steve_hussey@acml.com

steve_karnes@putnam.com

steve_keleher@freddiemac.com

steve_kubis@ml.com

steve_lelaurin@invesco.com

steve_luehrmann@cinfin.com

steve_lurito@americancentury.com

steve_mahan@aimfunds.com

steve_mahoney@glenmede.com

steve_morrison@bankofscotland.co.uk

steve_olentine@swissre.com

steve_oristaglio@putnam.com

steve_point@glenmede.com

steve_richardson@aigi.com

steve_richter@troweprice.com

steve_riley@cgnu.net

steve_roth@americancentury.com

steve_shen@fanniemae.com

steve_soloria@cinfin.com

steve_t_smith@dell.com

steve_thompson@mgic.com

steve_tips@freddiemac.com

steve_triantafilidis@swissre.com

steve_tyson@mfcinvestments.com

steve_w_bright@bankone.com

steve_xia@vanguard.com

steve_yardley@blackrock.com

steve_zechello@putnam.com

stevea@amherstsecurities.com

steveb@ttmc.com

stevebrown@nb.com

stevecoleman@northwesternmutual.com

steveedelman@tagfolio.com

steveg@apam.com

steveg@turnerinvestments.com

stevej@primco.com

stevekimb@hotmail.com

stevel@cater-allen.co.uk

stevelowe@angloirishbank.ie

stevem@scm-lp.com

steven.a.rosen@citi.com

steven.abbott@nomura-asset.co.uk

steven.aitken@swipartnership.co.uk

steven.alcorn@rabobank.com

steven.algert@ucop.edu

steven.angelich@barclaysglobal.com

steven.baker@fandc.com

steven.barton@anfis.co.uk

steven.baumgarten@pnc.com

steven.beck@bankofamerica.com

steven.belluardo@citadelgroup.com

steven.bergman@tcw.com

steven.berrios@db.com

steven.binks@threadneedle.co.uk

steven.bobasch@socgen.co.uk

steven.boreham@lgim.co.uk

steven.bowen@halbis.com

steven.boyd@citadelgroup.com

steven.breen@ubs.com

steven.brodie@resolutionasset.com

steven.bulko@dillonread.com

steven.buller@fmr.com

steven.bullock@fmr.com

steven.burke@daiwausa.com

steven.caiazzo@mackayshields.com

steven.calhoun@fmr.com

steven.capouch@53.com

steven.cassidy@drkw.com

steven.center@wamu.net

steven.chan@schwab.com

steven.chen@fareastnationalbank.com

steven.childress@morgankeegan.com

steven.chubak@alliancebernstein.com

steven.cohen@mellon.com

steven.colton@phxinv.com

steven.connelly@ibtco.com

steven.cook@aig.com

steven.cooper@sunlife.com

steven.cornew@barclaysglobal.com

steven.cowcher@chase.com

steven.crooks@fmr.com

steven.crotteau@prudential.com

steven.d.jones@firstar.com

steven.d.woolford@citigroup.com

steven.dalzell@blackrock.com

steven.decoster@petercam.be

steven.delarosa@westernasset.com

steven.denny@protective.com

steven.desmyter@glgpartners.com

steven.devine@jpmorgan.com

steven.dick@morganstanley.com

steven.dryborough@nl.abnamro.com

steven.dutaut@bailliegifford.com

steven.dutaut@mondrian.com

steven.e.wharton@jpmorgan.com

steven.ellis@pnc.com

steven.eubanks@firstcitizens.com

steven.flin@icap.com

steven.frary@db.com

steven.frech@aberdeen-asset.com

steven.friedman@ny.frb.org

steven.fries@shell.com

steven.g.lee@jpmchase.com

steven.galbraith@bailliegifford.com

steven.ganss@frostsecurities.com

steven.gleason@pimco.com

steven.gottesman@phxinv.com

steven.gould@sgam.com

steven.goulden@blackrock.com

steven.grahame@ubs.com

steven.guyer@morganstanley.com

steven.h.ng@rbccm.com

steven.hale@calvert.com

steven.harms@xlgroup.com

steven.harnie@fortisinvestments.com

steven.hay@bailliegifford.com

steven.heimarck@fmr.com

steven.herbert@ubs.com

steven.heron@morganstanley.com

steven.hewitt@threadneedle.co.uk

steven.higgins@uk.fid-intl.com

steven.huang@lloydstsb.co.uk

steven.hughes@wachovia.com

steven.hung@schwab.com

steven.ikemura@uboc.com

steven.j.mcgarry@slma.com

steven.jerrit@lgim.co.uk

steven.johnson@fhlb.com

steven.jones@pimco.com

steven.jones@wachovia.com

steven.jung@morganstanley.com

steven.kaufmann@axa-winterthur.ch

steven.kaye@aberdeen-asset.com

steven.kellner@prudential.com

steven.kirk@uk.fid-intl.com

steven.kittrell@truscocapital.com

steven.kleiman@blackrock.com

steven.kohwk@uobgroup.com

steven.kok@ingim.com

steven.kreider@morganstanley.com

steven.kreider@msdw.com

steven.l.randall@bankofamerica.com

steven.lane@advantuscapital.com

steven.lee@thrivent.com

steven.letch@uk.fid-intl.com

steven.lilly@columbiamanagement.com

steven.lilly@nrucfc.org

steven.liu@ubs.com

steven.loeys@moorecap.co.uk

steven.logan@swipartnership.co.uk

steven.luetger@columbiamanagement.com

steven.lupacchino@pfpc.com

steven.m.peras@credit-suisse.com

steven.m.wilson@usa.dupont.com

steven.macdougall@tdsecurities.com
steven.madsen@db.com
steven.majocha@nb.com
steven.malin@bernstein.com
steven.marotta@ubs.com
steven.mathews2@halliburton.com
steven.maxwell@swipartnership.co.uk
steven.morfield@greenpoint.com
steven.morris@britannia.co.uk
steven.morrison@pioneerinvest.com
steven.moss@barclays.co.uk
steven.nussbaum@alliancebernstein.com
steven.oblack@morganstanley.com
steven.palmer@aig.com
steven.pearson@prudential.com
steven.pena@pncbank.com
steven.penn@db.com
steven.philebrown@panmure.com
steven.phillips@lgim.co.uk
steven.pollock@sgcib.com
steven.postal@ge.com
steven.powell@hsh-nordbank.co.uk
steven.powell@xlgroup.com
steven.r.ashley@wellsfargo.com
steven.r.segien@exxonmobil.com
steven.raab@prudential.com
steven.reynolds@wachovia.com
steven.ricchio@harrisbank.com
steven.richman@eastsidecap.com
steven.rosen@aig.com
steven.rosenberg@citadelgroup.com
steven.ryder@gecapital.com
steven.s.harraway@si.shell.com
steven.s.pfeiffer@wellsfargo.com
steven.santore@invescoaim.com
steven.sau@tcw.com
steven.sawyer1@wachovia.com
steven.schoen@gecapital.com
steven.schoenfeld@barclaysglobal.com
steven.schwimmer@ubs.com
steven.scrudato@db.com
steven.selerno@db.com
steven.sentler@libertymutual.com
steven.shapiro@pncbank.com
steven.shekane@morganstanley.com

steven.sherman@abnamro.com
steven.sherrick@rbsgc.com
steven.shin@morganstanley.com
steven.siegel@moorecap.com
steven.siem@blackrock.com
steven.silbermann@chase.com
steven.slaughter@ubs.com
steven.snider@fmr.com
steven.soranno@credit-suisse.com
steven.steyaert@ingim.com
steven.strycula@pnc.com
steven.stuart@shinseibank.com
steven.t.ho@jpmorganfleming.com
steven.t.mielke@jci.com
steven.tanz@prudential.com
steven.taylor@fortisinvestments.com
steven.theby@columbiamanagement.com
steven.theofanis@sunlife.com
steven.thesing@53.com
steven.tholl@wamu.net
steven.towers@morleyfm.com
steven.treftz@towersperrin.com
steven.tze@barclaysglobal.com
steven.vandepitte@ingim.com
steven.vankeirsbilck@umb.com
steven.w.johnson@jpmorgan.com
steven.w.johnson@jpmorganfleming.com
steven.ward@hsbcib.com
steven.weiss@ge.com
steven.winpenny@abnamro.com
steven.wittwer@ubs.com
steven.wolstenholme@icap.com
steven.wright@augustus.co.uk
steven.wyman@sunlife.com
steven.yorke@seb.se
steven.zagoren@libertymutual.com
steven.zapata@wachovia.com
steven@omega-advisors.com
steven@scm-lp.com
steven@sfc-uk.com
steven_a_russo@ssga.com
steven_anderson@progressive.com
steven_bachman@swissre.com
steven_bagley@putnam.com
steven_brannum@fanniemae.com

steven_brooks@em.fcnbd.com

steven_brooks@troweprice.com

steven_brown@nacm.com

steven_butler@scotiacapital.com

steven_carden@calpers.ca.gov

steven_chiou@ctxmort.com

steven_cutler@bankone.com

steven_dailly@standardlife.com

steven_desimone@putnam.com

steven_devejian@keybank.com

steven_e_deggendorf@fanniemae.com

steven_fazo@hsb.com

steven_fowler@ml.com

steven_hobbs@ustrust.com

steven_huber@troweprice.com

steven_j_santiccioli@ntrs.com

steven_kistner@ssga.com

steven_krichbaum@troweprice.com

steven_lerit@nylim.com

steven_lin@swissre.com

steven_lodge@standardlife.com

steven_lotwin@capgroup.com

steven_meier@ssga.com

steven_miller@acml.com

steven_mintz@timeinc.com

steven_ng@scotiamarkets.com

steven_petrie@westlb.com

steven_phillips@acml.com

steven_pumilia@cargill.com

steven_swann@standardlife.com

steven_t_lewis@ml.com

steven_van_de_wall@deltalloyd.nl

steven_way@standardlife.com

steven_williams@nylim.com

steven_wolcott@swissre.com

steven_wolken@keybank.com

steven_za.smith@ubs.com

steven_zhu@acml.com

stevenarthur@northwesternmutual.com

stevencario@bloomberg.net

stevenkoh@dbs.com

stevenliu@mail.cbc.gov.tw

stevenlyons@northwesternmutual.com

stevens.mcaleer@robecoinvest.com

stevens@ikos.com.cy

stevent@mcm.com

steventanel@phillip.com.sg

steventsui@dbs.com

steveproctor@bmonb.com

steveswanson@northwesternmutual.com

stevet@ibbfla.com

stevetallmadge@northwesternmutual.com

stevew@primco.com

stevewarren@northwesternmutual.com

stevewilson@northwesternmutual.com

stevie.noh@lazard.com

stewart.brad@edgeassetmgt.com

stewart.cowe@swipartnership.co.uk

stewart.davies@uk.bnpparibas.com

stewart.day@4086.com

stewart.fleming@abnamro.com

stewart.foley@aamcompany.com

stewart.gilmartin@sgam.co.uk

stewart.harding@shinseibank.com

stewart.kalish@nyc.rabobank.com

stewart.mcmillan@swipartnership.co.uk

stewart.meijer@abnamro.com

stewart.methven@aberdeen-asset.com

stewart.morrison@genworth.com

stewart.morton@anz.com

stewart.mudd@perpetual.co.uk

stewart.newnham@morleyfm.com

stewart.pemberton@jpmorganfleming.com

stewart.robertson@morleyfm.com

stewart.russell@moorecap.com

stewart.tan@insightinvestment.com

stewart.tanner@deshaw.com

stewart.whitehead@jpmorgan.com

stewart.wong@prudential.com

stewart@acorncapitalmgt.com

stewart_cowley@newton.co.uk

stewart_edginton@blackrock.com

stewart_sprague@mfcinvestments.com

stewarti@ebrd.com

stewart-kc.thong@aig.com

stfocken@nb.com

stg8@cornell.edu

stgrdi@hypostmk.co.at

sth@baupost.com

sth2@ntrs.com

stha01@handelsbanken.se

sthb@cgii.com

sthevard@eutelsat.fr

sthiriez@ifc.org

sthompson@montag.com

sthorm@ftci.com

sthumm@alger.com

sti@bankinvest.dk

stian.solberg@dnbnor.no

stierr@kochind.com

stig.berg@nordea.com

stig.jonsson@ap3.se

stig.zarle@fmr.com

stigfal@bloomberg.net

stigor@bi.go.id

stijn.dockx@fortisinvestments.com

stijn.huysentruyt@dexia.be

stijn.vanacker@ingim.com

stijn.vanvuchelen@agf.be

stillet@troweprice.com

stillinghast@sunamerica.com

stilwellbrianuser@company.com

stine.madsen@morganstanley.com

stine.pilegaard@db.com

stirons@wellington.com

stjae@danskebank.dk

stje01@handelsbanken.se

stjohn@bessemer.com

stk@lrc.ch

stl29@cornell.edu

stlampe@delinvest.com

stli03@handelsbanken.se

stli12@handelsbanken.se

stmchugh@microsoft.com

stmetsov@princeton.edu

stmh@capgroup.com

stny01@handelsbanken.se

stobin@jhancock.com

stobrien@wellington.com

stockex@cis.u-net.com

stockstrading@pictet.com

stodagishi@bloomberg.net

stoermer.brad@principal.com

stojanovic@bridport.ch

stokes.grymes@alexanderkey.com

stolarck@ebrd.com

stolboom@anthos.nl

stolep@metlife.com

s-tomioka@meiji-life.co.jp

stone.shi@deshaw.com

stone@deshaw.com

stone@pfdincome.com

stonebraker@aigfpc.com

stonesifer@adamsexpress.com

stong@calstrs.com

stong@tiaa-cref.org

stopyra@bloomberg.net

storrentn@creditandorra.ad

stoudems@strsoh.org

stow@ae-gis.com

stpang@bloomberg.net

stpark@westernasset.com

str@bloomberg.net

str@ubp.ch

strahlh@brinson.com

strain.bj@tbcam.com

straka@alpha.gr

strang_sarah@jpmorgan.com

strange.bernard@nbg.gr

strategy_development@swissre.com

strathearn.mc@mellon.com

stratos.nikolakakis@nl.abnamro.com

strauch@pimco.com

straum@tiaa-cref.org

streanor@hellerfin.com

strecker@russell.com

streeterd@usa.redcross.org

strepp@westernasset.com

stricklandss@aetna.com

stricknerg@bloomberg.net

stripsbob@bloomberg.net

stro05@handelsbanken.se

stroge@copera.org

stroh_karsten@jpmorgan.com

strohme@leggmason.com

stroll@troweprice.com

strousseau@gscpartners.com

struan_malcolm@ntrs.com

structured_products@pictet.com

structuredfinance.fim@bcee.lu

structuredproducts@alpha.gr
strueber@bloomberg.net
strugazowaz@bernstein.com
strusso@bankofny.com
strykerr@vankampen.com
stsai1@cathaylife.com.tw
stschultz@fdic.gov
ststone@aegonusa.com
s-tsubuku@yasuda-life.co.jp
s-tsuchida@nochubank.or.jp
s-tsuchimoto@clcm.co.jp
stuart.a.norman@aib.ie
stuart.a.schweitzer@jpmorgan.com
stuart.ames@citigroup.com
stuart.andrews@icap.com
stuart.atkinson@glgpartners.com
stuart.atwell@hsbchalbis.com
stuart.baker@shinseibank.com
stuart.barry@ing.com.au
stuart.beavis@hsbcgroup.com
stuart.bohart@morganstanley.com
stuart.boyle@fhlb.com
stuart.burrows@barclaysglobal.com
stuart.butler@juliusbaer.com
stuart.campbell@aberdeen-asset.com
stuart.clarke@drkw.com
stuart.coco@aiminvestments.com
stuart.cole@bankofengland.co.uk
stuart.crafer@fandc.com
stuart.crouch@citigroup.com
stuart.d.connell@jpmorgan.com
stuart.d.ward@jpmorgan.com
stuart.dalgleish@conocophillips.com
stuart.davidson@trs.state.tx.us
stuart.davies@arabbank.co.uk
stuart.davies@bankofengland.co.uk
stuart.dawkins@alliance-leicester.co.uk
stuart.doyle@barclaysglobal.com
stuart.eaton@insightinvestment.com
stuart.firth@csfb.com
stuart.fleet@seb.co.uk
stuart.forshaw@tilney.com
stuart.forsyth@barclaysglobal.com
stuart.fowler@axa-slim.co.uk
stuart.geddis@ikb.de

stuart.gibbs@hp.com
stuart.gray@aberdeen-asset.com
stuart.grimshaw@cba.com.au
stuart.hapin@jpmorganfleming.com
stuart.harris@csam.com
stuart.hawkins@threadneedle.co.uk
stuart.i.odell@intel.com
stuart.j.chaplin@si.shell.com
stuart.james@aberdeen-asset.com.au
stuart.jarvis@barclaysglobal.com
stuart.kraft@bmonb.com
stuart.landucci@db.com
stuart.liebeski@prudential.com
stuart.lissner@ppmamerica.com
stuart.low@ubs.com
stuart.luck@uk.fid-intl.com
stuart.maclean@jpmorganfleming.com
stuart.marshall@aberdeen-asset.com
stuart.mcmaster@swip.com
stuart.mcpherson@gs.com
stuart.milne@hsbc.com
stuart.moon@drkw.com
stuart.moon@ubs.com
stuart.mortimer-walker@db.com
stuart.newman@ubs.com
stuart.oatley@hsh-nordbank.co.uk
stuart.oneill@fandc.com
stuart.overend@aberdeen-asset.com
stuart.owen@barclaysglobal.com
stuart.parks@perpetual.co.uk
stuart.peck@lehman.com
stuart.phillips@fandc.com
stuart.piper@ubs.com
stuart.prince@gs.com
stuart.r.davies@usa.dupont.com
stuart.rae@bernstein.com
stuart.reeve@blackrock.com
stuart.ritson@morleyfm.com
stuart.robinson@bernstein.com
stuart.rollason@isisam.com
stuart.rose@marks-and-spencer.com
stuart.rosenthal@credit-suisse.com
stuart.schuster@jpmorgan.com
stuart.seeley@morganstanley.com
stuart.simpson@ftnmidwest.com

stuart.steven@swip.com
stuart.stevenson@sgcib.com
stuart.strasner@pncadvisors.com
stuart.talliss@axa-im.com
stuart.taylor@insightinvestment.com
stuart.taylor1@barclays.co.uk
stuart.thomson@resolutionasset.com
stuart.thresher@icap.com
stuart.udall@rbc.com
stuart.urquhart@barcap.com
stuart.vanarsdale@truscocapital.com
stuart.williams@ers.state.tx.us
stuart.williamson@uk.fid-intl.com
stuart.x.price@jpmorgan.com
stuart.young@csam.com
stuart_ashton@nylim.com
stuart_bennett@westlb.co.uk
stuart_biggar@ml.com
stuart_cohen@fanniemae.com
stuart_eaton@newton.co.uk
stuart_frohmaier@westlb.co.uk
stuart_gibson@bankofscotland.co.uk
stuart_hosansky@vanguard.com
stuart_j_fraser@standardlife.com
stuart_leitner@nacm.com
stuart_lindsay@standardlife.com
stuart_macarthur@standardlife.com
stuart_meldrum@blackrock.com
stuart_niman@blackrock.com
stuart_stanley@ldn.invesco.com
stuarta@bloomberg.net
stuartbridge@optiver.com
stuartc.beharry@aig.com
stuartjones@ups.com
stuarts@mizuhocap.com
stubbs@standishmellon.com
stucker@wasatchadvisors.com
studee@bloomberg.net
stufi@bloomberg.net
stumulty@msfi.com
stung@ifm.net.au
sturla.palsson@sedlabanki.is
sturner@fmcg.com
sturner@munichreamerica.com
sturner@xlserv.com

sturola@icbpi.it
stv@nbim.no
stvanacker@cordius.be
stwa05@handelsbanken.se
style1@bok.or.kr
styner@hibernia.com
styrrell@newstaram.com
styrrell@pictet.com
suan.tk@gmail.com
suanna.rockwell@pncbank.com
suarezj@bancsabadell.com
suauf@bancsabadell.com
subashini_chandran@scotiacapital.com
subbiah_subramanian@putnam.com
subesh.r.williams@gsk.com
subhaguha@yahoo.com
subhash.tripathi@ubs.com
subinl@bot.or.th
subodh.agarwal@ubs.com
subodh.baid@threadneedle.co.uk
subrata_ghose@putnam.com
subu.venkataraman@hcmny.com
sucha.m@tfb.co.th
sucheolkim@hanabank.com
sucheta.rawal@inginvestment.com
suchitra.ram@6thaveinvest.com
suchkov@vtb.ru
suchun.ma@bloomberg.net
sud.ad@adia.ae
sudarshan.rajan@aig.com
sudawanr@bot.or.th
sudeep.sarma@barcap.com
sudeept@stanford.edu
sudeshna.andre@caam.com
sudha.sethuraman@westernasset.com
sudha_garg@freddiemac.com
sudhanshu.x.khandelwal@bankofamerica.com
sudhansu.sahoo@ubs.com
sudhir.bhat@americas.bnpparibas.com
sudhir.sharma@aig.com
sudipto.banerji@uk.fid-intl.com
sudo@dl.dai-ichi-life.co.jp
sudpreel@bot.or.th
sudriepi@cmcic.fr
sue.abdullah@cgii.com

sue.bachman@wachovia.com
sue.christoph@fac.com
sue.collazo@sscims.com
sue.cory@ubs.com
sue.devereux@bmo.com
sue.dolan@citadelgroup.com
sue.enay@dfafunds.com
sue.gonzalez@pnc.com
sue.hartman@ubt.com
sue.hingley@lloydstsb.co.uk
sue.juan@email.chinatrust.com.tw
sue.kranjc@libertysavingsbank.com
sue.lawrence@bnpparibas.com
sue.p.bowley@aib.ie
sue.smith@ashmoregroup.com
sue_arnold@bankone.com
sue_bonfeld@ssga.statestreet.com
sue_burris@ssga.com
sue_downing@putnam.com
sueann.leong@fandc.com
suebrix@ftadvisors.com
suedb001@umn.edu
sueg@azoa.com
suehyun.kim@capgroup.com
suemeng.chan@blackrock.com
suerydz@fiduciarymgt.com
suetchee@temasek.com.sg
suezz@bloomberg.net
sufei.koo@tcw.com
sufoo@uob-oskam.co.my
sug@nbim.no
sugandhi@temasek.com.sg
sugar.ng@ap.nxbp.com
sugarkit@bloomberg.net
sugauchi@dl.dai-ichi-life.co.jp
sugawara_masaki@dn.smbc.co.jp
sugayat@po2.jsf.co.jp
sugiharto.widjaja@fmr.com
sugimok@po2.jsf.co.jp
sugimoto.t@daiwa-am.co.jp
sugimoto@nam.co.jp
sugimura@daiwasbi.co.jp
sugitat@nochubank.or.jp
sugizaki@dl.dai-ichi-life.co.jp
sugrue@ellington.com

suguru.yasuno@westernasset.com
sugx1967@yahoo.com.cn
suhail.arain@swipartnership.co.uk
suhail.dada@pimco.com
suhail@kpc.com.kw
suhari@bi.go.id
suhas.ghorpadkar@alliancebernstein.com
suhmg@bok.or.kr
su-ho_lee@acml.com
suicheng.wang@calyon.com
suikboon@bloomberg.net
sui-ping.yuen@dws.com
suiwahchan@whbhk.com
sujay@bnm.gov.my
sujinta.lin@bms.com
sujr@danskebank.dk
suk@offitbank.com
sukhbir.gill@blackrock.com
sukjunyang@bok.or.kr
sukkim@chb.co.kr
sukru_saman@fanniemae.com
sulaiman_ghaussy@freddiemac.com
sulamith.wuethrich@ubs.com
sulaszek@steinroe.com
sulbrich@bloomberg.net
sule.kusogullari@swisscanto.ch
sulick@tiaa-cref.org
sullivan@peteres.com
sullivanp@ndu.edu
sulp@capgroup.com
sultan.al-shehri@samba.com
sultan@sfc-uk.com
sum.pr@adia.ae
sum@nbim.no
sumathi.kesavan@hvbasia.com
sumeet.pillai@lloydstsb.co.uk
sumeet_bhalla@freddiemac.com
sumit.juneja@ubs.com
sumit.kapur@morganstanley.com
sumit.mehra@fmr.com
sumit.sharma.fi@fmr.com
sumit.sharma@tcw.com
sumita.ghosh@bankofengland.co.uk
sumitani@dl.dai-ichi-life.co.jp
sumith.kudroli@ge.com

sumit-s.gupta@ubs.com
sumiyoshi-matsuzaki@am.mufg.jp
summerge@rbcel.com
sumner.anderson@citadelgroup.com
sumner.j@tbcam.com
sun.min@icprc.com
sun@blackrockkelso.com
sun7@bluewin.ch
sunagawa8026@intra.cosmo-sec.co.jp
sunaina.murthy@aiminvestments.com
sunaina.suresh@gs.com
sunao_yokokawa@tr.mufg.jp
sunao-yokokawa@am.mufg.jp
suncholchoi@hanabank.com
sundarmurthy@rbi.org.in
sundeep.bhandari@in.standardchartered.com
sundeep.dhaliwal@suntrust.com
sundeep.gantori@ubs.com
sundeep.mullangi@ppmamerica.com
sune.jensen@nordea.com
suneil.mahindru@gs.com
sung.lee@capitalglobal.com
sung.w.sohn@norwest.com
sung_choi@freddiemac.com
sung_yoon@fanniemae.com
sung913@chb.co.kr
sungcc@gic.com.sg
sung-jin.park@samsung.com
sungtaek.woo@scfirstbank.com
sunguoshen@icbc.com.cn
sungwon@bok.or.kr
sungwookcho@hanabank.com
sunhee_oh@acml.com
suni@temasek.com.sg
sunian.davies@threadneedle.co.uk
sunil.annapareddy@citadelgroup.com
sunil.banker@edwardjones.com
sunil.dattani@ubs.com
sunil.kothari@pimco.com
sunil.krishnan@blackrock.com
sunil.reddy@53.com
sunil.sud@morganstanley.com
sunil.uppal@prudential.com
sunil_daswani@ntrs.com
sunish.panchal@uk.fid-intl.com

sunita.goklaney@threadneedle.co.uk
sunita.menon@morganstanley.com
sunita.phulara@fmr.com
sunita.sarathi@truscocapital.com
sunita.singh@pioneerinvest.com
sunitha_das@ssga.com
sunitha_thomas@putnam.com
sunjay.mulot@axa-im.com
sunjinli@citicib.com.cn
sunlu@bloomberg.net
sunmingchun@gmail.com
sunmye@kdb.co.kr
sunny.mehra@deshaw.com
sunny.pang@asia.bnpparibas.com
sunny.shreeve@truscocapital.com
sunny.tang@morganstanley.com
sunny.vachhani@canadalife.co.uk
sunnyk@nbf.ae
sunshine@wooribank.com
suntarou_tanaka@am.sumitomolife.co.jp
sunterhalter@exchange.ml.com
sunthart@bot.or.th
sunwei@citicib.com.cn
sunwkim@kdb.co.kr
suny_park@notes.ntrs.com
sunyi@citicbank.com
sunyu@icbc.com.cn
suparatt@bot.or.th
supawadp@bot.or.th
supotek@bot.or.th
suppachc@bot.or.th
supportfi@bloomberg.net
supreeyp@bot.or.th
supreo.ghosh@db.com
suraj.chopra@citadelgroup.com
suraj.gohil@kbcfp.com
suraj.kripalani@blackrock.com
surakij.saengtawesin@alliancebernstein.com
surasak.d@gototfb.com
surbhi.kumar@fmr.com
suren.markosov@morganstanley.com
surendran.rajasundaram@fandc.co.uk
suresh.krishnamoorthy@inginvestment.com
suresh.sadasivan@omam.co.uk
suresh.withana@uk.mizuho-sc.com

suresh_tata@smbcgroup.com

suri@pfdincome.com

surj.sandher@barclaysglobal.com

surline@bloomberg.net

suro.ghatak@fmr.com

suroor.khalife@unb.ae

surrina.hu@morganstanley.com

surya.devaguptapu@gibuk.com

surya.devaguptapu@nationwide.co.uk

surya@sandlercap.com

susaannebehrendt@gmx.de

susahteh@gic.com.sg

susan.atkins@alcoa.com

susan.bao@jpmorgan.com

susan.barrett@inginvestment.com

susan.beck@us.schroders.com

susan.berger@fmr.com

susan.blake@pncbank.com

susan.brewster@aberdeen-asset.com

susan.brown@morgankeegan.com

susan.buchsbaum@alliancebernstein.com

susan.burnett@morganstanley.com

susan.chang-hong@bmo.com

susan.chase@ny.frb.org

susan.chevalier@bankofamerica.com

susan.clarke@ubs.com

susan.courtney@prudential.com

susan.da-sie@standardlife.ca

susan.dewhurst@tudor.com

susan.driscoll@thehartford.com

susan.dulde@micorp.com

susan.dushock@columbiamanagement.com

susan.eckenberg@hypovereinsbank.de

susan.egger@pncbank.com

susan.everly@csam.com

susan.farrell@associatedbank.com

susan.gaynor@prudential.com

susan.grant@nationwide.co.uk

susan.gray@uk.bnpparibas.com

susan.greenleaf@mutualofamerica.com

susan.h.quigley@bankofamerica.com

susan.hajjar@fmr.com

susan.hickok@prudential.com

susan.hines@harrisbank.com

susan.hudson@ubs.com

susan.hughes@wellsfargo.com

susan.hunter@resolutionasset.com

susan.hutchison@mackayshields.com

susan.isquith@fhlbny.com

susan.johnson@chase.com

susan.k.miller@wellsfargo.com

susan.karlfeldt@amfpension.se

susan.kueper-roesnick@db.com

susan.l.johnson@fmr.com

susan.lay@usaa.com

susan.lee@wamu.net

susan.levermann@db.com

susan.lieberman@rbc.com

susan.livesey@rorerasset.com

susan.lucas@morganstanley.com

susan.lyons@pioneerinvestments.com

susan.m.chiavoli@jpmorgan.com

susan.m.vansciver@bofasecurities.com

susan.malone@westam.com

susan.mangiero@corporate.ge.com

susan.marron@citigroup.com

susan.martin@moorecap.com

susan.martland@db.com

susan.mccabe@jpmorganfleming.com

susan.mcdonald@thrivent.com

susan.mclaughlin@frbny.sprint.com

susan.mydlach@db.com

susan.o'brien@barings.com

susan.o'connor@ubs.com

susan.parekh@jpmorgan.com

susan.park@us.schroders.com

susan.pawlak.olson@aiminvestments.com

susan.perozzi@nuveen.com

susan.perrino@ppmamerica.com

susan.powell@fhlb-pgh.com

susan.pritchard@jpmorganfleming.com

susan.raessler@pimco.com

susan.roberts@jpmorgan.com

susan.s.chen@morganstanley.com

susan.sanderson@columbiamanagement.com

susan.sheridan@uk.fid-intl.com

susan.signori@westernasset.com

susan.spinner@cominvest-am.com

susan.stevens@alexanderkey.com

susan.stiehm@ny.frb.org

susan.stuart@huntington.com
susan.sun@mizuho-cb.com
susan.suvall@tcw.com
susan.sweeney@po.state.ct.us
susan.thomson@bailliegifford.com
susan.trahan@gwl.com
susan.troia@chase.com
susan.vanzeyl@transamerica.com
susan.wagner@blackrock.com
susan.webb@pfizer.com
susan.ye@edwardjones.com
susan.zaferos@fmr.com
susan_a_stewart@keybank.com
susan_c_hart@fleet.com
susan_dondzik@notes.ntrs.com
susan_drake@aimfunds.com
susan_duffy@newton.co.uk
susan_foster@ssga.com
susan_graef@vanguard.com
susan_gray@scudder.com
susan_h_bailey@key.com
susan_hamilton@freddiemac.com
susan_hendrix@agc.com
susan_isetts@manulife.com
susan_km_cheng@hkma.gov.hk
susan_kroger@gap.com
susan_lindow@key.com
susan_macleod@putnam.com
susan_mccormack@putnam.com
susan_mcdowell@ml.com
susan_oh@ml.com
susan_parekh@bankone.com
susan_reigel@ssga.com
susan_ritchie@newton.co.uk
susan_royles@conning.com
susan_segovia@ci.richmond.ca.us
susan_sharrockyates@aviva.com
susan_smith@aimfunds.com
susan_tarry@standardlife.com
susan_troll@troweprice.com
susan_walton@ustrust.com
susan_witalis@key.com
susan_zelmanovich@acml.com
susana.aranda@jpmorgan.com
susana.dossantos@lodh.com

susana.ho@gs.com
susana.penarrubia@db.com
susana.sanchez@zurich.com
susana.santos@igcp.pt
susana.teixeira@bcp.pt
susanb@capraasset.com
susanchew@mas.gov.sg
susanchu@mas.gov.sg
susanclark@fmbonline.com
susanhoe@gic.com.sg
susank@mcm.com
susann.gunten@postbank.de
susann.moldenhauer@dws.com
susanna.binkert@csam.com
susanna.cefariello@db.com
susanna.cinelli@bancaintesa.it
susanna.jacob@barclaysglobal.com
susanna.jacob@citadelgroup.com
susanna.ould@chase.com
susanna_b_kondracki@freddiemac.com
susannah.bourke@bnpparibas.com
susanne.battegay@credit-suisse.ch
susanne.brandenberger@vontobel.ch
susanne.carrington@jpmorganfleming.com
susanne.cubera@bayernlb.de
susanne.didas@amg-invest.de
susanne.diehl@sparkasse-koelnbonn.de
susanne.fagerstolt@nib.int
susanne.gahler@fandc.com
susanne.gallie@insightinvestment.com
susanne.haag@de.pimco.com
susanne.hagel@lrp.de
susanne.hagen@activest.de
susanne.haury@evk.admin.ch
susanne.jakob@ahbr.de
susanne.joeckle@teamstatestreet.com
susanne.kaufmann@bis.org
susanne.kubik@sparkasse-krefeld.de
susanne.kundert@rmf.ch
susanne.leemann@ubs.com
susanne.lenz@db.com
susanne.mauss@dit.de
susanne.moosberger@ubs.com
susanne.noetling@ahbr.de
susanne.otruba@rmf.ch

susanne.patterson@lloydstsb.co.uk
susanne.ramer@swarovski.com
susanne.reichenbach@senfin.verwalt-berlin.de
susanne.reis@ids.allianz.com
susanne.rose@isbankgmbh.de
susanne.torren@zkb.ch
susanne.vandootingh@fortisinvestments.com
susanne.ward@amg-invest.de
susanne.wedig@deka.de
susanne.weitz@rwe.com
susanne.wild@allianz.de
susanne.willumsen@lazard.com
susanne.woelfinger@siemens.com
susanne.zech@csam.com
susanne.zimmermann@pirelli.com
susano@iadb.org
susanosborn@gic.com.sg
susanreed@tagfolio.com
susanteh@gic.com.sg
su-seino@ja-kyosai.or.jp
sushant.sharma@mbczh.ch
susi@chinalife.com.tw
susian.phoa@schroders.com
susie.anderson@associatedbank.com
susie.fenton@ing.com.au
susie.jana@fandc.com
susie.wilson@pimco.com
susi_rathsombath@ssga.com
suspeed@cathayconsult.com.tw
susrut.kesari@bernstein.com
susumu.kato@jp.calyon.com
susumu.tominaga@schroders.com
susumu_aono@tr.mufg.jp
susumu_aramaki@am.sumitomolife.co.jp
susy_m_kim@vanguard.com
sutcliffe.spencer@principal.com
suter@mail.nrucfc.org
sutherland.b@bimcor.ca
su-tung_lee@acml.com
suty.joe@edgeassetmgt.com
suur01@handelsbanken.se
suzan.dorul@capitalia-am.com
suzan.peeters@pggm.nl
suzan.saville@fhlbtopeka.com
suzana.simasmachado@bcb.gov.b

suzana.zankova@credit-suisse.com
suzanna.quinn@avon.com
suzannah.grady@aig.com
suzanne.andre@rbsgc.com
suzanne.becker@uk.fid-intl.com
suzanne.boughner@frbny.sprint.com
suzanne.boulle@gecapital.com
suzanne.bouteloup@edf.fr
suzanne.bullock@ibtco.com
suzanne.cartan@bnpparibas.com
suzanne.e.moran@csam.com
suzanne.flynn@pioneerinvestments.com
suzanne.hone@morganstanley.com
suzanne.howarth@ibtco.com
suzanne.jagernauth@morganstanley.com
suzanne.karpick@dpimc.com
suzanne.kitscha-lambillon@ca-suisse.com
suzanne.laing@gmacrfc.com
suzanne.laronde@fmr.com
suzanne.m.doyle@aib.ie
suzanne.mccarthy@aibbny.ie
suzanne.mckenzie@schwab.com
suzanne.morrison@wachovia.com
suzanne.rhen@nationalcity.com
suzanne.rogers@cgii.com
suzanne.sharp@bnpparibas.com
suzanne.smith@insightinvestment.com
suzanne.spink@hsbcpb.com
suzanne.tosini@calvert.com
suzanne_austin@em.fcnbd.com
suzanne_cho@troweprice.com
suzanne_deshaies@putnam.com
suzanne_knox@bankone.com
suzanne_schwartz@statestreet.com
suzanne_wilcox@ustrust.com
suzanneseabolt@firstcommercialbank.com
suzie.demer@bankofamerica.com
suzie.kemp@csam.com
suzuka@dl.dai-ichi-life.co.jp
suzuka@nam.co.jp
suzuki.hide@daiwa-am.co.jp
suzuki.masaaki@daido-life.co.jp
suzuki.miho@kokusai-am.co.jp
suzuki.s@daiwa-am.co.jp
suzuki.tomomi@kokusai-am.co.jp

suzuki_mami@hh.smbc.co.jp
suzuki02335@nissay.co.jp
suzuki02418@nissay.co.jp
suzuki-0g22@jp.nomura.com
suzuki16846@nissay.co.jp
suzuki-1hk9@jp.nomura.com
suzuki-atsushi3@itochu.co.jp
suzuki-hiromichi@sc.mufg.jp
suzukis@bernstein.com
suzy.chapman@westam.com
suzy.hinds@citadelgroup.com
suzy.margretts@lloydstsb.co.uk
suzy.ramos@barclaysglobal.com
sva6@cornell.edu
svallaure@invercaixa.es
svalverde@bloomberg.net
svanallen@wmgf.net
svanalstyne@jennison.com
svanberg.gudnason@glitnir.is
svanderbreetstra@worldbank.org
svandyke@bayharbour.com
svanhouten@perrycap.com
svante.elfving@brummer.se
svante.elving@brummer.se
svante.sundholm@nordea.com
svanzee@fhlbdm.com
svava.sverrisdottir@glitnir.is
svazquezh@uef.es
svbalach@allstate.com
svc@brgco.com
svc@clinton.com
svchivukula@wellington.com
svecchi@epo.nl
svecchi@epo.org
svein.aage.aanes@dnbnor.no
svein.stokke@citigroup.com
sveinivar.mossige@dnb.no
sveins@statoilhydro.com
sveinung.drydal@kbank.no
svejg@unibank.dk
svelori@comptroller.nyc.gov
sveluri@voyageur.net
sveluz@lib.com
sven.bartel@dekabank.de
sven.becker@postbank.de

sven.belewitsch@lbb.de
sven.bucher@zkb.ch
sven.carlsson@ericsson.com
sven.corsenca@credit-suisse.com
sven.craeynest@dexia-am.com
sven.degreef@fortisinvestments.com
sven.diehl@db.com
sven.dittmer@fskag.de
sven.elowson@dnbnor.com
sven.falkenhagen@devif.de
sven.helsen@bnpparibas.com
sven.hoelzer@union-investment.de
sven.hogsep@gs.com
sven.johansson@skurupssparbank.se
sven.kaiser@oppenheim.de
sven.knobel@lbb.de
sven.krause@bb-invest.de
sven.lautenschlaeger@l-bank.de
sven.luebs@dresdner-bank.com
sven.madsen@bhf.ing.com
sven.madsen@hauck-aufhaeuser.de
sven.marzahn@bhf.com
sven.morell@gehe.de
sven.nitzsche@hvb.de
sven.norgaard@klp.no
sven.oesch@lgt.com
sven.oestmann@uk.fid-intl.com
sven.olson@db.com
sven.petersen@sachsenlb.ie
sven.rissmueller@dzbank.de
sven.rudolf@wmam.com
sven.rump@db.com
sven.scholze@fandc.com
sven.schubert@credit-suisse.com
sven.seeber@credit-suisse.de
sven.simon@sv-versicherungen.de
sven.smit@fandc.com
sven.sommer@credit-suisse.com
sven.steinberger@db.com
sven.thoma@deka.de
sven.thomas@postbank.de
sven.trahan@ba-ca.com
sven.van.kemenade@morganstanley.com
sven.van-den-bogaert@ingim.com
sven.weinhold@hsh-nordbank.com

sven_kaiser@swissre.com

svenbakker@saemor.com

svenbouman@saemor.com

sverdun@munder.com

svernal@fhlbc.com

sverre.schaanning@bgu.lu

sverre.thornes@klp.no

sverthein@mmwarburg.com

sveta.obin@bernstein.com

svetlana.bukharina@bankofamerica.com

svetlana.petrischeva@gb.smbc.com

svetlin.p.petkov@jpmchase.com

svfox@templeton.com

svi@petercam.be

svichness@tiaa-cref.org

sviebrock@valueline.com

svijay@nb.com

svilardell@creditandorra.ad

svilarindo@dlbabson.com

svilen.ivanov@bwater.com

svillarindo@massmutual.com

svincent@reamsasset.com

svirgilio@tiaa-cref.org

svisloskie@unbmountcarmel.com

svitek.dusan@slsp.sk

svitlana_gubriy@standardlife.com

svito@ftci.com

svkwok@bloomberg.net

svo@petercam.be

svogel@dkpartners.com

svoulgaris@nb.com

svoulgaris@williamblair.com

svp@fortisclearing.com.au

sw.chan@nbksg.com.sg

sw@gruss.com

sw@pallmallpartners.com

sw13@ntrs.com

sw68@ntrs.com

s-wada@ioi-onpo.co.jp

swadams@bankofny.com

swaddell@wescorp.org

swagle@jwseligman.com

swagner@federatedinv.com

swahnon.londres@sinvest.es

swain@chase.com

swain_julie@fsba.state.fl.us

swalker@blackrock.com

swalker@oppenheimerfunds.com

swalsh@wgtrading.com

swalters@fhlbatl.com

swalton@dadco.com

swalworth@markelcorp.com

swanand.kelcar@morganstanley.com

swancier@metlife.com

swangseb@bloomberg.net

swankp@aeltus.com

swap@kokusai.co.jp

swapnil.karnik@columbiamanagement.com

swaps.operations@westernasset.com

swaps@hmc.harvard.edu

swapsvaluation@bft.fr

sward@newstaram.com

swardwell@ssrm.com

swarman@mandtbank.com

swati.mittal@ubs.com

swati.tewari@ubs.com

swatland@deshaw.com

swatson@fhlbatl.com

swaugh@ubs.com

swee.leong@uk.abnamro.com

swee-chiew.tan@asiaparibas.com

sweichle@wintrust.com

sweidel@metzler.com

sweinand@cantor.com

sweinberg@pjc.com

sweiner@nb.com

sweiner@payden-rygel.com

sweinstein@fftw.com

sweiss@nb.com

sweiss@union-investment.de

sweitzer_alicia@jpmorgan.com

swen.molteni@ubs.com

swendell@loews.com

sweng@amre.com

swenson.mark@luthbro.com

swerner@vegapartners.com

sweta.asnotkar@alliancebernstein.com

sweta.saxena@bis.org

swetha.ramachandran@alliancebernstein.com

swetlana.laube@bahn.de

swetter@bankofny.com

swhite@hbk.com

swhittaker@newstaram.com

swicken@bloomberg.net

swiedemann@divinv.net

swiggett@tahoeadvisors.com

swigmore@blackrock.com

swilliamson@cenlar.com

swillis@jennison.com

swillmes@bloomberg.net

swillson@hotmail.com

swilson@investcorp.com

swilson@sarofim.com

swinchac@ebrd.com

swindell@adamsexpress.com

swisaa@bot.or.th

swit@spfbeheer.nl

swittman@munder.com

swlee@wooribank.com

swmok@lehman.com

swolfson@us.nomura.com

swolkowicki@tiaa-cref.org

swolrich@tiaa-cref.org

swolson@statestreet.com

swong@frk.com

swong@lordabbett.com

swong@tre.state.ma.us

swong-ng@ssga.com

swoodcock@nb.com

swoods@aflac.com

swoods@barbnet.com

swoolf@barbnet.com

swoppow@colognere.com

swords.e@tbcam.com

sworr@nysif.com

sworth@unitymgmt.com

swortman@lordabbett.com

swpark@bloomberg.net

swro@pggm.nl

sws@bok.or.kr

swsi@bloomberg.net

swsuh@bok.or.kr

swsukianto@bankbii.com

swteo@bloomberg.net

swuthrich@pasche.ch

sx33@cornell.edu

sxchen@metlife.com

sxhill@delinvest.com

sxj@columbus.com

sxrogers@bloomberg.net

sxu@investec.co.za

sxue@princeton.edu

sy.kim@hanabank.com

syafiq@bloomberg.net

syafiq@bnm.gov.my

syanar@meag.com

syang@alger.com

syang@standishmellon.com

syang01@hanmail.net

syarcia@tiaa-cref.org

s-yasuda@meiji-life.co.jp

syasuda@statestreet.com

s-yasui@nochubank.or.jp

syb.s.bartlema@shell.com

sybella.stanley@reedelsevier.com

sybril.lau@credit-suisse.com

sycheong@kdb.co.kr

sycho99@hotmail.com

sychuang@cathaylife.com.tw

sychung@templeton.com

sychung@woobibank.com

syd.wilkinson@threadneedle.co.uk

syd@capgroup.com

sydney.guilder@tcw.com

sydney.xu@soros.com

syeary@valueline.com

syed.ali@thehartford.com

syed.hasnain@alliancebernstein.com

syed.saleemuddin@ubs.com

syed.shah@wachovia.com

syeo@blackrock.com

syeung2@templeton.com

sygoh@bnm.gov.my

syh@kfb.co.kr

syhong@kdb.co.kr

syi@ubp.ch

sykes_nicholas@fsba.state.fl.us

sylke.schaefer@westhyp.de

sylvain.afriat@db.com

sylvain.barrette@db.com

sylvain.bornand@bcv.ch

sylvain.bruley@cpr-am.fr

sylvain.de.ruijter@ingim.com

sylvain.debus@dexia-am.com

sylvain.desouza@axa-im.com

sylvain.dupuis@bnpparibas.com

sylvain.fritsch@bmo.com

sylvain.honold@ubs.com

sylvain.massot@lodh.com

sylvain.petit@cnce.caisse-epargne.fr

sylvain_pommerel@smabtp.fr

sylvan_feldstein@glic.com

sylveline.besson@ca-suisse.com

sylvester.dube@ubs.com

sylvester.heyn@henkel.com

sylvester.njenga@nuveen.com

sylvester.williams@firstcitizens.com

sylvia.beck@drkw.com

sylvia.chung@ms3.chb.com.tw

sylvia.corum@huntington.com

sylvia.dresel-waibel@ubsw.com

sylvia.foerster@basler.ch

sylvia.fulk@ppmamerica.com

sylvia.hassert@sparkasse-koelnbonn.de

sylvia.kambouris@jpmorgan.com

sylvia.lause@sparkasse-hannover.de

sylvia.mittermann@erstebank.at

sylvia.neuner@lbbw.de

sylvia.radbourn@bg-group.com

sylvia.strausz@bsibank.com

sylvia.vyrostko@sunlife.com

sylvia.walter@sl-am.com

sylvia.wiensgoll@provinzial.de

sylvia.windlinger@fortisinvestments.com

sylvia.wm.woo@citi.com

sylvia.wu@chinatrust.com.tw

sylvia@allianz.de

sylvia@mail.cbc.gov.tw

sylvia_garcia@freddiemac.com

sylvia_kwong@db.com

sylviane.fuzewski@cail.lu

sylviap@bankisrael.gov.il

sylvie.bratel@cnce.caisse-epargne.fr

sylvie.delaguiche@caam.com

sylvie.delamotte@ingferri.fr

sylvie.demonceau@ethias.be

sylvie.fromont@vendome.com

sylvie.golay@credit-suisse.com

sylvie.gros@caam.com

sylvie.jeanjean@ratp.fr

sylvie.kichenin@sgcib.com

sylvie.lecomte@axa-im.com

sylvie.lucot@thalesgroup.com

sylvie.morvan@dvbbank.com

sylvie.rodrigues@socgen.com

sylvie_morvan@mtbcny.com

sylvio.de.castro@nl.abnamro.com

sylwia.buechel@vpbank.com

symon.bradford@rlam.co.uk

symon.scott@resolutionasset.com

sympool@bok.or.kr

syndication.uk@mail.notes.bank-of-china.com

syndications@alpha.gr

synergy@kbcfp.com

synsmsherman@ocbc.com.sg

syona.shingla@db.com

syoneda@sompo-japan.co.jp

syonglee@bok.or.kr

syoo@stanford.edu

s-yoshino@nochubank.or.jp

syouhei_rin@tokaitokyo.co.jp

sypark@kdb.co.kr

syquek@delinvest.com

syr.na@adia.ae

syrae@hanmail.net

syrichas@centralbank.gov.cy

sysops@tudor.com

sysun@bloomberg.net

sytang@mas.gov.sg

sytze.bouius@statestreetnl.com

syukri.jais@bia.com.bn

syunichi_matsuba@ho.rokinbank.or.jp

syunji_shiima@tokaitokyo.co.jp

szaboj@mnb.hu

szabov@mnb.hu

szakely@evergreeninvestments.com

szancanella@pictet.com

szanzi@pictet.com

szauske@bloomberg.net

szb6192@red.cam.es

szemanc@hmc.harvard.edu
szenicole@ocbc.com.sg
szervos@oppenheimerfunds.com
szetan@princeton.edu
szeyee.chan@barclayscapital.com
sziemke@hellerfin.com
szinser@europeancredit.com
szlobin@vtb.ru
szmidt@bloomberg.net
szucsg@mnb.hu
szuercher@krafteurope.com
szuo@zscap.com
szutsb@otpbank.hu
szych@us.ibm.com
t.akimoto@yasuda-life.co.jp
t.alkhereiji@alahli.com
t.amano@aozorabank.co.jp
t.anderson@fordfound.org
t.asada@noemail.com
t.bianchi@bpl.gruppobipielle.it
t.borrie@robeco.nl
t.botteldooren@robeco.nl
t.brown@bspf.co.uk
t.bussone@easternbk.com
t.bykova@robeco.nl
t.c.beriker@finansbank.nl
t.daba@ncbc.com
t.davenport@mwam.com
t.donino@fnysllc.com
t.doris@mwam.com
t.eriksson@wartsila.com
t.fakhro@ncbc.com
t.foley@qic.com
t.frederiksen@nordea.com
t.french@leggmasoninvestors.com
t.hayim@hsbc.guyerzeller.com
t.hempel@bloomberg.net
t.higuchi@usa.net
t.hirota@ny.tr.mufg.jp
t.inaba@aozorabank.co.jp
t.iwamoto@xm.mitsui.co.jp
t.jansen@robeco.nl
t.jenkins@wafra.com
t.jonkman@robeco.nl
t.julin@afdb.org

t.kanemaru@noemail.com
t.khoujah@alahli.com
t.kobayashi@skam.co.jp
t.kumakura@noemail.com
t.langohr@inka-kag.de
t.leonard@bloomberg.net
t.m.de.bie@dnb.nl
t.manabe@mitsui.com
t.mccune-vassilev@olayangroup.com
t.mclaren@sumitomotrust.co.jp
t.mieda@noemail.com
t.mita@meijiyasuda.co.jp
t.miyagi@noemail.com
t.miyazaki@bloomberg.net
t.naaijkens@robeco.nl
t.nakagawa@ja-bank-fukui.or.jp
t.nakamura@noemail.com
t.nakano@noemail.com
t.nishijima@jabankkyoto.or.jp
t.oconnell@eib.org
t.okuda@aozorabank.co.jp
t.osawa@aozorabank.co.jp
t.oyama@aozorabank.co.jp
t.putters@robeco.nl
t.rea@apioil.com
t.reeg@newportglobaladvisors.com
t.rieck@qic.com
t.saeki@mitsui.com
t.sawamura@mitsui.com
t.schneider@frankfurt-trust.de
t.schroeter@inka-kag.de
t.stevens@nyc.rabobank.com
t.tajima@noemail.com
t.takahashi@noemail.com
t.tanami@noemail.com
t.tang@dbv.nl
t.tanimoto@noemail.com
t.ueda@ny.tr.mufg.jp
t.umino@aozorabank.co.jp
t.usugaya@mitsui.com
t.uzawa@aozorabank.co.jp
t.wang@robeco.nl
t.wiersma@robeco.nl
t.winkler@provequity.com
t.woodward@hermes.co.uk

t.yamada@aozorabank.co.jp
t.yamaguchi@ny.tr.mufg.jp
t.yanagiya@aozorabank.co.jp
t_ameriana@bi.go.id
t_f_bacon@amrcorp.com
t_fujii@nam.co.jp
t_hirose@nam.co.jp
t_kienler@bankaudi.ch
t_kitagawa@nam.co.jp
t_mangam@putnam.com
t_matsushita@nam.co.jp
t_takahashi@nam.co.jp
t_tang@putnam.com
t_theodorsen@ml.com
t_yamaguchi@nam.co.jp
t_yoshida@nam.co.jp
t0632521@pmail.tepco.co.jp
t1.hasegawa@aozorabank.co.jp
t1.katou@aozorabank.co.jp
t1.murakami@aozorabank.co.jp
t1.takeuchi@aozorabank.co.jp
t15214@meijiyasuda.co.jp
t15898@meiji-life.co.jp
t15942@meiji-life.co.jp
t16149@meiji-life.co.jp
t16208@meiji-life.co.jp
t16426@meijiyasuda.co.jp
t16558@meiji-life.co.jp
t16614@meiji-life.co.jp
t17400@meiji-life.co.jp
t1-ishii@nissay.co.jp
t2.takahashi@aozorabank.co.jp
t2_ito@nam.co.jp
t2-amano@nissay.co.jp
t2-kobayashi@ioi-sonpo.co.jp
t2t@capgroup.com
t3.matsui@aozorabank.co.jp
t318142@bloomberg.net
t320781@bloomberg.net
t4_ito@nam.co.jp
ta.goto@mitsui.com
ta.mizuno@xm.mitsui.co.jp
ta@cumberassoc.com
ta@gruss.com
ta1-murakami@meijiyasuda.co.jp

ta99018@adk.jp
taah@capgroup.com
taanliker@midamerican.com
tabitha.dearden@ing.com.au
tabitha_waithaka@ssga.com
tabler-yosha@strsoh.com
taboal@tcwgroup.com
tabraham@federatedinv.com
taco.lens@fortisinvestments.com
tacrr@bloomberg.net
tactical&risktrading@lehman.com
tad.anderson@gwl.com
tad.fukushima@db.com
tad@ultan.net
tada.ino@bloomberg.net
tada@daiwa-am.co.jp
tadahiko_minakuchi@fujibank.co.jp
tadakazu_izumi@am.sumitomolife.co.jp
tadams@impaccompanies.com
tadams2@bloomberg.net
tadao.hayashi@mizuho-cb.co.jp
tadashi.kikkawa@morganstanley.com
tadashi.nunami@boj.or.jp
tadashi.tago@barclaycapital.com
tadashi_hoshino@tr.mufg.jp
tadashi_matsumoto@nochubank.or.jp
tadashi1_hayashi@mitsubishi-trust.co.jp
tadashi-uchida@am.mufg.jp
tadateru_kimura@mitsubishi-trust.co.jp
tadato-sekine@am.mufg.jp
tadayuki.ozaki@damel.co.uk
tadhgoshea@optiver.com
tadler@enogex.com
tae.park@sgcib.com
taekwon@bok.org.uk
tafat@bloomberg.net
tafflerbach@union-investment.de
tagbabiaka@bayernlbny.com
taggart@wellington.com
tago@ultan.net
taguchi@daiwa-am.co.jp
taguchi_takayuki@dn.smbc.co.jp
tagurit@jsf.co.jp
tagutit@po2.jsf.co.jp
tahara@daiwa-am.com.hk

tahboubl@ferro.com

ta-higai@ja-kyosai.or.jp

tahir.bhinji@lloydstsb.co.uk

tahreemk@microsoft.com

tai.terada@boj.or.jp

tai.truong@schwab.com

tai.vu@wellsfargo.com

taibbil@jwseligman.com

taic@bloomberg.net

taicher@pennlibertybank.com

taichi.kawai@shinseibank.com

taichiro.kira@ufj-partners.co.jp

taictwo@batelco.com.bh

taiichi.akamatsu@schroders.com

tai-inoue@nochubank.or.jp

taimur.hassan@citadelgroup.com

ta-inoue@ufjtrustbank.co.jp

tais.pacheco@pimco.com

tais.rojas@pimco.com

ta-ishikawa@meijiyasuda.co.jp

tait.sorensen@st.com

taitjam@bloomberg.net

taitsewen@gic.com.sg

taiyo-ogino@am.mufg.jp

tajima166786@sumitomobank.co.jp

tajtii@mnb.hu

takaaki.hamano@mizuho-cb.co.jp

takaaki_nakamura@tr.mufg.jp

takachio.takehiko@kokusai-am.co.jp

takada@nam.co.jp

takada@tokyotrust.co.jp

takafumi.inui@mizuhocbus.com

takafumi.kawamura@mizuhocbus.com

takagaki@nam.co.jp

takagaki16854@nissay.co.jp

takahashi.kenta@kokusai-am.co.jp

takahashi.t@daiwa-am.co.jp

takahashi_hiroaki2@mail.nikko.co.jp

takahashi_seiichiro@ra.smbc.co.jp

takahashi_tomoaki@rk.smbc.co.jp

takahashi_yui@vb.smbc.co.jp

takahashi22679@nissay.co.jp

takahashi-hiroyuki@mitsubishi-sec.co.jp

takahash-iko@sumitomometals.co.jp

takahashi-ma@daiwasbi.co.jp

takahashi-masahiko@sc.mufg.jp

takahashi-to@daiwasbi.co.jp

takahashi-y@daiwasbi.co.jp

takahashi-ya@daiwasbi.co.jp

takahiko.okutsu@schroders.com

takahiko.ueda@mizuhocbus.com

takahiko_suzuki@meiji-life.co.jp

takahiro.fujii@meijiyasuda.co.jp

takahiro.igarashi@fi.fukoku-life.co.jp

takahiro.omura@westernasset.com

takahiro.sawada@shinseibank.com

takahiro.yawata@mizuhocbus.com

takahiro_kumon@omron.co.jp

takahiro_mori@am.sumitomolife.co.jp

takahiro-fukai@nochubank.or.jp

takahiro-furusato@am.mufg.jp

takahito_hukui@am.sumitomolife.co.jp

takakik@jsf.co.jp

t-akamatsu@nochubank.or.jp

takamitsu_kajii@gb.smbcgroup.com

takamori@daiwa-am.co.jp

takamura@daiwa-am.co.jp

takanabe@sumitomotrust.co.jp

takanari.fujii@mizuho-bk.co.jp

ta-kaneko@ja-kyosai.or.jp

takano@daiwasbi.co.jp

takano@nam.co.jp

takano19625@nissay.co.jp

takanori.kanazawa@novartis.com

takanori.nagatomo@capitalglobal.com

takanori.oki@dsiim.com

takanori_ishii@tr.mufg.jp

takanori_yamaguchi@mitsubishi-trust.co.jp

takano-yu@itochu.co.jp

takao.kawamoto@morganstanley.com

takao.kimura@sanofi-aventis.com

takao.niwa@tokyostarbank.com

takao@daiwa-am.co.jp

takao_akaogi@am.sumitomolife.co.jp

takao_yosimoto@am.sumitomolife.co.jp

takaoka@daiwa-am.co.jp

takaomi.fujiwara@dsiim.com

takao-suzuki@am.mufg.jp

takao-uotani@am.mufg.jp

ta-karasawa@ja-kyosai.or.jp

takashi.a.watanabe@mizuho-cb.co.jp

takashi.b.kawaguchi@mizuho-cb.co.jp

takashi.fujimoto@axa.co.jp

takashi.hatanaka@gs.com

takashi.inagaki@ufj-partners.co.jp

takashi.kimouri@uk.btmeurope.com

takashi.kirihara@mizuho-bk.co.jp

takashi.kuroda@mizuho-bk.co.jp

takashi.makita@mhcb.co.uk

takashi.minagawa@mizuho-cb.co.jp

takashi.moriuchi@morganstanley.com

takashi.nagato@mhcb.co.uk

takashi.yagi@boj.or.jp

takashi.yano@mizuho-cb.com

takashi.yonetsu@mizuho-cb.co.jp

takashi_fuseya@mitsubishi-trust.co.jp

takashi_hirota@yamaguchibank.co.jp

takashi_hiroyasu@sakura.co.jp

takashi_kubota@tr.mufg.jp

takashi_matsumoto@tr.mufg.jp

takashi_nagashima@mitsubishi-trust.co.jp

takashi_ochiai@mitsui-seimei.co.jp

takashi_shimahara@sumitomobank.com

takashi_sugita@mitsubishi-trust.co.jp

takashi_tamura@tr.mufg.jp

takashi_uchino@nissay-it.co.jp

takashi_yamaguchi@tr.mufg.jp

takashi_yamamoto@mitsubishi-trust.co.jp

takashi_yamamoto@tr.mufg.jp

takashi-a.shibuya@sumitomocorp.co.jp

takashi-fujimaki@am.mufg.jp

takashi-hiho.mizohata@hitachi-eu.com

takashima@nochubank.or.jp

takashima_makoto@vb.smbc.co.jp

takashi-miyazaki@am.mufg.jp

takasi_sakanoue@am.sumitomolife.co.jp

takato_yoshida@mitsubishi-trust.co.jp

takatoshi-itoshima@am.mufg.jp

takato-yoshida@am.mufg.jp

takayama@daiwa-am.co.jp

takayama@dl.dai-ichi-life.co.jp

takayama656@dl.dai-ichi-life.co.jp

takayanagi.hiroshi@daido-life.co.jp

takayoshi.wiesner@mizuhocbus.com

takayuki.kumagai@mizuho-cb.co.jp

takayuki.sawano@daiwausa.com

takayuki.yamada@db.com

takayuki_funatsu@suntory.co.jp

takayuki_miyoshi@mitsubishi-trust.co.jp

takayuki_saito@mail.toyota.co.jp

takayuki_yamaguchi@nochubank.or.jp

takayuki-akiyama@am.mufg.jp

takayuki-amano@mitsubishi-am.co.jp

takebayashi@daiwa-am.co.jp

takebayashi@nochubank.or.jp

takeda@nam.co.jp

takeda_kengo@rn.smbc.co.jp

takefumi_hirose@tr.mufg.co.jp

takefumi_konishi@tr.mufg.jp

takehiko.a.suzuki@mizuho-bk.co.jp

takehiro.hata@meiji-life.co.jp

takehiro_hamada@am.sumitomolife.co.jp

takehiro_shinya@yamaguchibank.co.jp

takehiro_tanaka@chibakogyo-bank.co.jp

takei@boj.co.uk

takei@daiwasbi.co.jp

takeinoue@daiwasbi.co.jp

takemasa_niki@tr.mufg.jp

takemura@nam.co.jp

takemura26697@nissay.co.jp

takenaka@nam.co.jp

takenaka03302@nissay.co.jp

takeo.segawa@mizuho-bk.co.jp

takeo.tonda@sgk1.ho.dkb.co.jp

takeo_yoshida@mitsubishi-trust.co.jp

takeo-kondo@mitsubishi-am.co.jp

taker@apolloic.com

takeshi.fukushima@bankerstrust.com

takeshi.kanamaru@schroders.com

takeshi.katou@fi.fukoku-life.co.jp

takeshi.kurita@mizuho-cb.co.jp

takeshi.nakamitsu@schroders.com

takeshi.ozawa@mizuhocbus.com

takeshi.sasaki@tokyostarbank.co.jp

takeshi.shintani@chase.com

takeshi.suziki@mizuho-bk.co.jp

takeshi.utagawa@mizuho-bk.co.jp

takeshi.yasuda@mizuho-bk.co.jp

takeshi_itai@putnam.com

takeshi_kimura@mitsubishi-trust.co.jp

takeshi_kuwabara@nochubank.or.jp

takeshi_nagai@am.sumitomolife.co.jp

takeshi_nakagami@sliim.co.jp

takeshi_sato@mitsubishi-trust.co.jp

takeshi_sato@orix.co.jp

takeshi_tagami@tr.mufg.jp

takeshi_takahashi@ml.com

takeshi-aida@gm.shokochukin.go.jp

takeshi-hanai@am.mufg.jp

takeshi-iwakata@am.mufg.jp

takeshi-nakamura@am.mufg.jp

takeshi-nishioka@am.mufg.jp

takeshi-watanabe@am.mufg.jp

takesi_kasimura@am.sumitomolife.co.jp

takesi_kasiwara@am.sumitomolife.co.jp

takesi_oosaki@am.sumitomolife.co.jp

taketomi@dl.dai-ichi-life.co.jp

taketoshi.taira@schroders.com

taketsuna.okabe@mhcb.co.uk

takeuchi@nam.co.jp

takeuchi@nochubank.or.jp

takeuchi@tokyotrust.co.jp

takeuchi457@dl.dai-ichi-life.co.jp

takeuchi-toshi@itochu.co.jp

takeyoshi-suzuki@am.mufg.jp

takeyuki@dl.dai-ichi-life.co.jp

taki-s@circlepointfunds.com

takouhi.tchertchian@sgam.co.uk

taku.onodera@boj.or.jp

taku.umemoto@mizuho-bk.co.jp

taku.yamada@mizuho-bk.co.jp

taku.yasuo@sumitomo-rd.co.jp

takuji.komuro@schroders.com

takuma_matsuo@tr.mufg.jp

takuma_okamoto@tr.mufg.jp

takumatsuda@bloomberg.net

takumi.otsuka@mhcb.co.uk

takumi_naito@capgroup.com

takumi-morita@am.mufg.jp

takurat@tokyomarineam.co.jp

takurou.kouno@boj.or.jp

takurou_kurumisawa@am.sumitomolife.co.jp

takuya.furutani@schroders.com

takuya.hiroi@ufj-partners.co.jp

takuya.sakamoto@citadelgroup.com

takuya.shibayama@boj.or.jp

tal.eloya@uk.fid-intl.com

tal.greenberg@teva.co.il

tal.shlasky@mailpoalim.co.il

tal@nbim.no

tal8@dcx.com

talal.alghalib@arabbanking.com

talang@treas.gov.ab.ca

talbiber@bankisrael.gov.il

talbot@adelphi-capital.com

talbrecht@mfs.com

talbrecht@wfgweb.com

talemagna@fondianima.it

talha.karim@arabbanking.com

talia.a.baron-hall@jpmorgan.com

talib.a.sheikh@jpmorgan.com

talkhereiji@sama-ksa.org

talklausner@gic.com.sg

tallal.malik@blackrock.com

tallen@russell.com

tallraum@evcap.com

taly@finibanco.pt

tam.kwokfun@uobgroup.com

tam1@ntrs.com

tam8@ntrs.com

tama.willis@fil.com

tamaiy@po.jsf.co.jp

tamaki@sompo-japan.co.jp

tamar.hamlyn@credit-suisse.com

tamar.howson@bms.com

tamar.joulia@bbl.be

tamara.albrecht@bawagpsk.com

tamara.benefield@disney.com

tamara.doi@morganstanley.com

tamara.haegi@bancaroma.it

tamara.van-den-ban@ing.be

tamara.x.ware@jpmchase.com

tamara.zaliznyak@rabobank.com

tamara_glock@troweprice.com

tamara_molinary@acml.com

tamarg@migdal-group.co.il

tamaru_manabu@mail.asahi-life.co.jp

tamas.bakacs@bailliegifford.com

tamas.gal@db.com

tamas.korchmaros@credit-suisse.com

tamato@bakernye.com

tamato@templeton.com

tameika_burrell@freddiemac.com

tamerlan.abdikeev@pimco.com

tamh@capgrp.com

tami.arbogast@columbiamanagement.com

tami.kita@mizuho-cb.com

tami.marshall@securitybenefit.com

tami.rosemeyer@swib.state.wi.us

tami.vendig@pimco.com

tami_babcook@conseco.com

tamihiro_kawauchi@sakura.com

tamika.bradford@ubs.com

tamiko.hutchinson@intel.com

tamisuke-yamashita@mitsubishi-am.co.jp

tamlyn.nall@lloydstsb.co.uk

tammi.ortega@columbiamanagement.com

tammie.arnold@pimco.com

tammie.ryan@thrivent.com

tammo.diemer@aareal-bank.com

tammy.battersby@citicorp.com

tammy.bauer@usbank.com

tammy.chiao@fenb-us.com

tammy.cox@fmr.com

tammy.dalton@mizuhocbus.com

tammy.lloyd@investecmail.com

tammy.romo@wnco.com

tammy.tang@fmr.com

tammy.wright@alexanderkey.com

tammy_mills@nylim.com

tammy_wiggs@troweprice.com

tammy-yi-jiun.liou@tw.standardchartered.com

tamojit.dutta@db.com

tamotsu_chiba@nochubank.or.jp

tamsin.barth@axa-im.com

tamsin.quayle@gartmore.com

tamsin_balfour@standardlife.com

tamura@daiwasbi.co.jp

tamura_masayuki@dn.smbc.co.jp

tamura_taishi@dn.smbc.co.jp

tamyg@bloomberg.net

tamyra.thomas@morganstanley.com

tamzin.dossantos@barclaysglobal.com

tan.chew-may@aberdeen-asset.com

tan.jweechye@uobgroup.com

tan.tan@icbc.com.cn

tan.yanteck@uobgroup.com

tan_janet@jpmorgan.com

tan_yh@ocbc.net

tanabe@t3.rim.or.jp

tanabiki.osamu@kokusai-am.co.jp

tanaikchye@ocbc.com.sg

tanaka.j@daiwa-am.co.jp

tanaka@nochubank.or.jp

tanaka_yasuyuki@zn.smbc.co.jp

tanaka20789@nissay.co.jp

tanaka-t@tominbank.co.jp

tanakatz@bernstein.com

tanaken@bloomberg.net

tanaya@steinroe.com

tancheeyong@gic.com.sg

tancherhan@gic.com.sg

tanchoontat@gic.com.sg

tanco.ong@swisslife.ch

tanda@daiwasbi.co.jp

tandersen@bloomberg.net

tanderson@denveria.com

tandl@bloomberg.net

tane@daiwa-am.co.jp

tanemura@boj.co.uk

taner.alicehic@bcv.ch

tanferb@tskb.com.tr

tang.roger.cs@hkjc.org.hk

tang@bessemer.com

tang_tony@jpmorgan.com

tange@daiwasbi.co.jp

tangi.leliboux@etoile-gestion.com

tangmeiling@gic.com.sg

tangonnfei@gic.com.sg

tangtien.fern@hvbasia.com

tanguy.cornet@dexia-am.com

tanguy.de-la-tullaye@caam.com

tanguy.de-lauzon@sgam.com

tanguy.devillenfagne@dexia.com

tanguy.de-volder@ing.be

tanguy.moreau@federal-finance.fr

tanguy.saure-jarrosson@bis.org

tang-varner.min@principal.com

tanhsiaomein@gic.com.sg

tanhweeloo@gic.com.sg

tani.girton@bankofthewest.com

tani_kazunobu@dn.smbc.co.jp

tania.dimitrova@credit-suisse.com

tania.middelhof@bbvapr.com

tania@oneinvest.ch

tanicker@ibtco.com

taniguchi@daiwa-am.co.jp

taniguchi@nam.co.jp

tanisha.augustus@bankofbermuda.com

taniuchi@daiwasbi.co.jp

tanizaki_katsunori@rn.smbc.co.jp

tanja.allenspach@sgkb.ch

tanja.funken@ksk-koeln.de

tanja.hauenstein@csfb.com

tanja.hornburg@bremerlandesbank.de

tanja.karl-sawatzki@ubs.com

tanja.kufner@siemens.com

tanja.lenger@clariden.com

tanja.schnepp@dit.de

tanja.stephan@aareal-bank.com

tanja.uhlmann@wuerttembergische.de

tanja.wienckol@bayernlb.com

tanjaangiola_minella@swissre.com

tankengsiong@gic.com.sg

tankokyong@gic.com.sg

tankut.celik@oyakportfoy.com.tr

tanlaykuan@gic.com.sg

tanlengleng@gic.com.sg

tanlh1@ocbc.com.sg

tanneke.lyppens@nl.abnamro.com

tanner.fahl@deshaw.com

tanny.t.sethi@aexp.com

tanou@daiwa-am.co.jp

tanshus@abchina.com.hk

tansnchristine@ocbc.com

tanss@temasek.com.sg

tantangkodelvin@ocbc.com.sg

tanteckleng@gic.com.sg

tanu_s_bhatnagar@fanniemae.com

tanweekiat@gic.com.sg

tanweijie@gic.com.sg

tanya.bough@gs.com

tanya.clarke@morleyfm.com

tanya.dyjak@gwl.com

tanya.ferguson@columbiamanagement.com

tanya.greenwood@fmr.com

tanya.kerrigan@bostonadvisors.com

tanya.klymkowych@uboc.com

tanya.lincevski@dkib.com

tanya.odom@alliancebernstein.com

tanya.peterson@agf.com

tanya.vellieux@inginvestment.com

tanya_birmingham@ustrust.com

tanya_fleming@notes.ntrs.com

tanya_quartararone@storagetek.com

tanyongkhim@ocbc.com.sg

tao.mei@icbcleasing.com

tao.peng@fhlb-pgh.com

tao.tang@inginvestment.com

tao_cheng@fanniemae.com

ta-oe@ja-kyosai.or.jp

taorong.jiang@wellsfargo.com

taoyama@btmna.com

tapani.mannersuo@sampo.fi

taperkin@southernco.com

tar.pr@adia.co.ae

tar@nationalcity.com

tara.abidi@tudor.com

tara.dierschke@westam.com

tara.doyle@gartmore.com

tara.glen@socgen.co.uk

tara.innes@aig.com

tara.mason@membersunited.org

tara.mcconkey@commercebank.com

tara.morley@prudential.com

tara.tomlin@morgankeegan.com

tara.waterhouse@aig.com

tara_hillegass@vanguard.com

tara_kenney@scudder.com

tara_moore@westlb.co.uk

tara_s_hillegas@vanguard.com

tara_torrens@capgroup.com

tarabrown@massmutual.com

tarah.holloway@morganstanley.com

t-araki@meijiyasuda.co.jp

taralynn_torrens@capgroup.com

tarang.agarwal@dartmouth.edu

tarango@nytimes.com

taras.chaban@glgpartners.com

taras.ivanenko@lazard.com

taras_ivanenko@ssga.com
tarca_silvio@jpmorgan.com
tarden@angelogordon.com
tarek.akrout@sgam.com
tarek.belkahia@clf-dexia.com
tarek.ghozayel@innocap.com
tarek.issaoui@caam.com
tarek.mouganie@glgpartners.com
tarek.rekik@cfm.mc
tarends@irisresearch.nl
tareqb@kia.gov.kw
targent@westpac.com.au
tarik.adam@allegiantgroup.com
tarik.ben-saud@barclaysglobal.com
tarik_hussain@ufjbank.co.jp
tarimtayf@tskb.com.tr
tarini.mohan@morganstanley.com
tariq.2.malik@bt.com
tariq.a.ahmad@jpmorgan.com
tariq.hilaly@bernstein.com
tarisaka@us.mizuho-cb.com
tarlock.randhawa@investecmail.com
tarmstrong@ucmpartners.com
tarnaud@dow.com
tarne.bevan@hsbchalbis.com
tarnoldt@munichre.com
taro_tamura@mitsubishi-trust.co.jp
taro_yamauchi@tr.mufg.jp
taro-iida@am.mufg.jp
taron.ganjalyan@shell.com
tarquin.orchard@rbccm.com
tarrissa.hockenberry@morganstanley.com
tartwell@bloomberg.net
taru.kosonen@danskebank.com
tarun.buxani@nibcapital.com
tarun.chavda@jpmorgan.com
tarun.gandhi@spinnakerasia.com
tarun_kumar@ntrs.com
taryn.howard@inginvestment.com
tas.keval@usbank.com
tas@wmblair.com
tasano@dl.dai-ichi-life.co.jp
tasdique.pasha@fgb.ae
tashi@nochubank.or.jp
taskin@vtbam.ru

tasos.bouloutas@blackrock.com
tasso.coin@peregrinecapital.com
tassos.los@alliancebernstein.com
tassos.stassopoulos@alliancebernstein.com
ta-suzuki@meijiyasuda.co.jp
tata1@bloomberg.net
ta-takahashi@taiyo-seimei.co.jp
tatanosoff@amtrust.com
tate_josserand@blackrock.com
tateb@sigmacap.com
tateda-yasuyuki@mitsubishi-sec.co.jp
tateishi@hby.dai-ichi-life.co.jp
tateishi@nam.co.jp
tatiana.bruegelmann@commerzbankib.com
tatiana.cohen@gll-partners.com
tatiana.iliczewa@aig.com
tatiana.spineanu@blackrock.com
tatjana.michel@credit-suisse.com
tatjana.schmied-woerle@aam.de
tatjana.ulicevic@ingim.com
tatjana.zwitbaum@essenhyp.com
tatreadwell@household.com
tatsuno@dl.dai-ichi-life.co.jp
tatsuno@dlusa.com
tatsuo.takahashi@nttl.co.jp
tatsuro.koyama@csam.com
tatsuya.kinugasa@schroders.com
tatsuya.mori@nestle.com
tatsuya.yagi@mizuho-cb.co.jp
tatsuya@dl.dai-ichi-life.co.jp
tatsuya_noguchi@tr.mufg.jp
tatsuya_tarumi@tr.mufg.jp
tatwater@meagpower.org
taubmanc@ebrd.com
tauer@copera.org
tauhidin.ananda@bni.co.id
tauno_loertscher@swissre.com
tavallone@ustrust.com
tavangar@clamericas.com
tavianto@bi.go.id
tavis.cannell@gs.com
tawanlimaksorn@hsbc.co.th
tawhite@unum.com
tay.tongpoh@uobgroup.com
taycwklaus@ocbc.com.sg

tayfun.bayazit@disbank.com.tr
tayfun.tuzun@53.com
tayhianboon@gic.com.sg
taylor.alan-lee@pimco.com
taylor.b.page@jpmorgan.com
taylor.brown@bwater.com
taylor.cable@moorecap.com
taylor.hare@moorecap.com
taylor.hinshaw@capitalglobal.com
taylor.jon@principal.com
taylor.mosley@lazard.com
taylor.mulherin@db.com
taylor.siedell@shinseibank.com
taylor.wagenseil@mackayshields.com
taylor.wride@gmam.com
taylor@aigfpc.com
taylor_adams@symantec.com
taylor_leavitt@freddiemac.com
taylor_tim@fsba.state.fl.us
taylord13@bp.com
taylorj@bernstein.com
taylorr@aeltus.com
taymour_tamaddon@troweprice.com
tayne_rebecca@jpmorgan.com
tayo.ajilore@rlam.co.uk
taysweeyuan@gic.com.sg
taywenliang@gic.com.sg
tayyarif@dime.com
tayyicheah@gic.com.sg
tazio.storni@ubs.com
tb@capgroup.com
tb2@bloomberg.net
tb58@ntrs.com
tba@bp.com
tba@db.com
tba@eurosgr.it
tba@tba.com
tba@unknown.com
tbaf@tba.com
tbagley@russell.com
tbailey@kayne.com
tbair@standishmellon.com
tbaldwin@hcmlp.com
tbandoni@cisco.com
tbanker@keb.co.kr

tbanks@federatedinv.com
tbarbato@oppenheimerfunds.com
tbardas@lincap.com
tbarrens@wdwitter.com
tbassion@delinvest.com
tbattle@barclayi.com
tbavin@standishmellon.com
tbc@adia.ae
tbc@allianzgi.com
tbc@bancodisicilia.it
tbc@bsibank.com
tbc@t.com
tbc@t.t
tbc@tbc.tbc
tbc@willdolater.com
tbc2@bloomberg.net
tbd@bankofny.com
tbdolan@leggmason.com
tbeatrice@loomissayles.com
tbeben@bloomberg.com
tbechter@waddell.com
tbeebout@beeboutconsulting.com
tbehl@bbandt.com
tbender@espiritosanto.com
tbenzel@nb.com
tberdil@ziraatbank.com.tr
tbermejo@bancamarch.es
tberntsen@bankofny.com
tberry@privateadvisors.com
tbertsekas@mfs.com
tbettingfield@sunamerica.com
tbeyer@sterling-capital.com
tbidwell@loomissayles.com
tbj@jyskebank.dk
tblack@bloomberg.net
tblack@opers.org
tblaker@firstmerchants.com
tblakey@essexinvest.com
tblanchette@federatedinv.com
tbm@fm.dk
tbo@dpbank.dk
tbo@nbim.no
tbob@rentec.com
tboettger1@bloomberg.net
tboffa@leggmason.com

tbolduc@dlbabson.com

tbosh@bankofny.com

tbossert@union-investment.de

tbosworth@sib.wa.gov

tbosworth@statestreet.com

tbouchard1@bloomberg.net

tboy1@bloomberg.net

tboyce@angelogordon.com

tboysson@investcorp.com

tbradford@bradfordmarzec.com

tbradshaw@bancopastor.es

tbragg@pershing.com

tbrandt@sunamerica.com

tbray@newstaram.com

tbrickey@lordabbett.com

tbrickhouse@odec.com

tbright@frk.com

tbrobbey@bankofny.com

tbroccardo@fandc.co.uk

tbrownell@sentinelfunds.com

tbrownsword@metlife.com

tbrunetti@safdie.com

tbruseh@bloomberg.net

tbrux@voyageur.net

tbucher@meag-ny.com

tbuckley@ag-am.com

tbuehler@crawfordinvestment.com

tbulitt@bankofny.com

tbullitt@bankofny.com

tburger@waddell.com

tburgess@mfs.com

tburnett@halcyonpartnerships.com

tbuthorn@bankofny.com

tbutler@fhlbi.com

tbuttiglieri@mfs.com

tbyrne@rwbaird.com

tbyrne@wdwitter.com

tc@capgroup.com

tcabra@wscapital.com

tcalimano@staceybraun.com

tcalkins@e-qci.com

tcall@the-cmc.com

tcalzadas@bancopastor.es

tcambara@metlife.com

tcampel@otfs.state.ga.us

tcampbell@sunamerica.com

tcampbell14@bloomberg.net

tcantrell@corporateone.coop

tcappella@bloomberg.net

tcappellini@jennison.com

tcaputo@iccrea.bcc.it

tcarey@resurgenscapitalmarkets.com

tcarlson@metlife.com

tcarpenter@wcbarksdale.com

tcarr@westernasset.com

tcarroll@lincap.com

tcarter@hcmlp.com

tcarvalho@sjs-group.com

tcasey@standishmellon.com

tcentofanti@pictet.com

tcesareck@sunamerica.com

tcfoster@midamerican.com

tchallande@nb.com

tchan@frk.com

tchan@lordabbett.com

tchase@standishmellon.com

tchen@payden-rygel.com

tchernak@trmshedge.com

tchester@bloomberg.net

tcheung@ifsam.com

tchiaro@shay.com

tchigariro@britannicasset.com

tchintcia.s.barros@columbiamanagement.com

tchow@sunamerica.com

tchrestman@bloomberg.net

tchristenson@wasatchadvisors.com

tchristman@barbnet.com

tchun@bancaintesa.us

tciambotti@omef.com

tcjacinto@ashmorebrazil.com.br

tcjohnst@waddell.com

tcjones@leggmason.com

tclare@fandc.co.uk

tclee@metlife.com

tcliborne@bbandt.com

tclinton@yorktraditionsbank.com

tcm@baupost.com

tcnair@rbi.org.in

tcoffey@frk.com

tcole@hfw1.com

tcoleman@tswinvest.com

tcolgan@ftci.com

tcollins@sfim.co.uk

tcoltharp@fdic.gov

tcolwell@blackrock.com

tcolwell@icaminc.com

tcomins@sfim.co.uk

tcon@bloomberg.net

tconklin@rwbaird.com

tconlon@metlife.com

tconnolly@bankofny.com

tconnolly@loews.com

tcook@ustrust.com

tcope@williamblair.com

tcorbett@mcmorgan.com

tcorcoran@glenrauch.com

tcorcoran@lionsgatecap.com

tcorcos@fideuramsgr.it

tcorliss@sierraglobal.com

tcossenet@groupama-am.fr

tcostello@caxton.com

tcoyle@lib.com

tcquek@bloomberg.net

tcrawford@bbandt.com

tcreedon@nb.com

tcrimmins@lordabbett.com

tcriscuolo@standishmellon.com

tcronin@jhancock.com

tcronin@mfs.com

tcrowley@mfs.com

tcruise@aaa.com

tcruz@lkcm.com

tculler@barrowhanley.com

tcunneen@smithbreeden.com

tcunning@us.ca-indosuez.com

tcurran@metlife.com

tcurrier2@bloomberg.net

tcutter@calstrs.com

tczitron@rbim.com

td23@ntrs.com

td77@vtb.ru

tda@capgroup.com

tdanner@mmwarburg.com

tdarby@paychex.com

tdattilo@amfin.com

tdavanzo@erstebank.com

tdavies@roxcap.com

tdavis@frostbank.com

tdavis@loomissayles.com

tday@kc.rr.com

tday@pictet.com

tdayioglu@worldbank.org

tdayton@denveria.com

tdearth@us.mufg.jp

tdekerviler@cpr-am.fr

tdelaney@hellmanjordan.com

tdellapiana@jhancock.com

tdelserone@federatedinv.com

tdeltchev@sinopia.fr

tdemeyer@bloomberg.net

tdemirjian@millertabak.com

tdenapoli@tiaa-cref.org

tdenkler@sunamerica.com

tderbyshire@cnbelkins.com

tderderian@jhancock.com

tdesouza@bloomberg.net

tdevane@blaylockco.com

tdfitzsimmons@chevychasebank.net

tdhaney@wellington.com

tdial@gsc.com

tdias2@babsoncapital.com

tdibella@turnerinvestments.com

tdickin@bloomberg.net

tdickson@croftleo.com

tdickson@templeton.com

tdiller@acml.com

tditosto@ingalls.net

tdittmer@mfs.com

tdjones@bloomberg.net

tdm@scsalliance.com

tdoheny@sandleroneill.com

tdonahue@nb.com

tdong@munder.com

tdorety@suncoastfcu.org

tdougherty@cnbsnet.com

tdoumen@daiwasbi.co.jp

tdowning@fultonfinancialadvisors.com

tdoyle@jennison.com

tdoyle@panagora.com

tdrew@fhlbc.com

tdrumgoole@troweprice.com

tdscribner@wellington.com

tduff@gwkinc.com

tduffy@husic.com

tdugan@fhlbatl.com

tdunn@halcyonpartnerships.com

tdunn@mbna.com

tduong@octfcu.org

tdurkin@angelogordon.com

tduski@babsoncapital.com

tdykman@waddell.com

te2@ntrs.com

teaira.adams@bankofthewest.com

teasel@aigfpc.com

teatom_robert@jpmorgan.com

teayon@chb.co.kr

technical.research@lodh.com

technology.research@aberdeen-asset.com

teckhow@dbs.com

teckyong@temasek.com.sg

teconnolly@wellington.com

ted.ake@wachovia.com

ted.bernardo@fmr.com

ted.bigman@morganstanley.com

ted.boufaissal@xilinx.com

ted.c.ufferfilge@jpmorganfleming.com

ted.chen@barclaysglobal.com

ted.chin@pnc.com

ted.clark@tudor.com

ted.douglas@kochfinancial.com

ted.gillman@lazard.com

ted.harper@frostbank.com

ted.hines@phxinv.com

ted.hollander@citadelgroup.com

ted.holliday@aig.com

ted.hu@usa.dupont.com

ted.kasyjanski@moorecap.com

ted.killilea@dzbank.de

ted.koerner@americas.bnpparibas.com

ted.leschke@aberdeen-asset.com.au

ted.lu@citadelgroup.com

ted.macdonald@deshaw.com

ted.manges@us.schroders.com

ted.naeckel@inginvestment.com

ted.paluszek@columbiamanagement.com

ted.scott@fandc.com

ted.shannon@janus.com

ted.sotir@gs.com

ted.tulpa@jpmchase.com

ted.white@fmr.com

ted@chandlerasset.com

ted@shenkmancapital.com

ted_andrews@scudder.com

ted_etlinger@agfg.com

ted_gekas@ssga.com

ted_harlan@americancentury.com

ted_jaeckel@ml.com

ted_knuckles@putnam.com

ted_magnani@ml.com

ted_moore@natcity.com

ted_robson@troweprice.com

ted_whitehead@elliottandpage.com

ted_wt_cheung@hkma.gov.hk

teddinger@federatedinv.com

teddins@deerfieldcapital.com

teddryden@northwesternmutual.com

teddytm@msn.com

tedeschl@strsoh.org

tedf@woodstockcorp.com

tedfarrell@bloomberg.net

tedoua@templeton.com

teemu.liikanen@sampo.fi

teerayak@bot.or.th

teerl@sph-spms.nl

tegan@bankofny.com

tegilal@repsolypf.com

tegreen5@bloomberg.net

tehkweechin@gic.com.sg

tehrani.m@mellon.com

tei.onaka@nationalcity.com

teija.buenting@cominvest-am.com

teijakourujarvi@gic.com.sg

teik.cheah@ap.ing.com

teik.cheah@ingim.com.sg

teimur.abasov@morganstanley.com

teimuraz.barbakadze@fandc.com

teis.knuthsen@seb.se

teizo.taya@boj.or.jp

tejas.m.patani@jpmorgan.com

tejiri@metzler.com

tekauerova.andrea@slsp.sk

telaird@hcsbnj.com

telder@payden-rygel.com

teleos@teleos.com

tellet@tcwgroup.com

tem4@ntrs.com

tembora_kardanov@cargill.com

temilade.oyeniyi@harrisbank.com

te-miyamoto@ja-kyosai.or.jp

tempac@lehman.com

temple.houston@prudential.com

templetonrio@bloomberg.net

templin@helaba-invest.de

temurray1@bloomberg.net

tenbroecka@aeltus.com

tendayi.kapfidze@bankofamerica.com

t-endo@nochubank.or.jp

teneisha.wilson@inginvestment.com

tengct@gic.com.sg

tenglish@standishmellon.com

tennille_william@jpmorgan.com

tenomoto2@bloomberg.net

teo.hiangboon@uobgroup.com

teo.monkean@uobgroup.com

teo.xuan.lin@icprc.com

teocgcynthia@ocbc.com.sg

teodoravuckovic@gic.com.sg

teofilo.bacungan@ers.state.tx.us

teofilo.del_prete@hsh-nordbank.com

teoman.kaplan@dzbank.de

teowanyin@gic.com.sg

tepper@bloomberg.net

terada.m@daiwa-am.co.jp

terahata-0fmf@jp.nomura.com

terakado_kazuhiko@mail.nikko.co.jp

terance.chen@jpmorgan.com

teranishi@nam.co.jp

teraoka.yasuo@daido-life.co.jp

terashima@daiwa-am.co.jp

terashima@daiwasbi.co.jp

terence.brennan@db.com

terence.chang@alliancebernstein.com

terence.cheng@ubs.com

terence.cordner@alliancebernstein.com

terence.dooley@nationalcity.com

terence.ip@hk.bdroma.com

terence.law@bnymellon.com

terence.nahar@rlam.co.uk

terence.p.dillon@bankofamerica.com

terence.sullivan@gecapital.com

terence.tanbh@uobgroup.com

terence.walls@jpmorgan.com

terence.wheat@prudential.com

terence.wong@pricoacapital.com

terence@unc.ae

terence_cuddihy@acml.com

terence_mark@westlb.com

terence_o'sullivan@hvbamericas.com

terence-cm.shiu@aig.com

terencephang@dbs.com

teresa.carelli@bancaintesa.it

teresa.cook@pnc.com

teresa.elston@pimco.com

teresa.freeley@pioneerinvest.com

teresa.g.bowlin@bankofamerica.com

teresa.g.jones@bankofamerica.com

teresa.guerrero@rbcdexia-is.es

teresa.kastl@disney.com

teresa.kochanek@genworth.com

teresa.kong@barclaysglobal.com

teresa.kudrle@criterion.com

teresa.moon@ffbc-oh.com

teresa.nielsen@ubs.com

teresa.sison@ge.com

teresa.susca@mpsgr.it

teresa.tan@barclaysglobal.com

teresa.thomas@selective.com

teresa.tupper@bbh.com

teresa.walter@gwl.com

teresa.wilkinson@gs.com

teresa.woods@fmr.com

teresa@mwvinvest.com

teresa_giacino@ml.com

teresa_poyner@dpimc.com

teresaang@dbs.com

teresam.perez@aiminvestments.com

teresamtorrey@travelers.com

terese.wilke@lazard.com

terese.zingg@pncadvisors.com

teri.carroll@ibtco.com

teri.martini@morganstanley.com

teri.ocampo@nrucfc.coop

terje.duus@fondsfinans.no

terje.iversen@klp.no

terje@statoil.com

ternes.kyle@principal.com

tero.rautasuo@okobank.com

terpstra.brian@principal.com

terr.conygham@morganstanley.com

terrance.choi@prudential.com

terrance.m.beaulieu@fmr.com

terrance.rebello@morganstanley.com

terraze@bloomberg.net

terrence.gray@db.com

terrence.ing@pimco.com

terrence.matthews@tdsecurities.com

terrence.moll@investecmail.com

terrence_connelly_jr@freddiemac.com

terrence_ellison@nylim.com

terrenceteo@fullerton.com.sg

terresa.tu@email.chinatrust.com.tw

terresed@vankampen.com

terri.campbell@lmginv.com

terri.jackson@avmltd.com

terri.jonesadvantus@advantuscapital.com

terri.krumnow@trs.state.tx.us

terri.mueller@pnc.com

terri.thomas@pnc.com

terri.wallace@pnc.com

terri.warren@sunlife.com

terri_hett@troweprice.com

terri_james@invesco.com

terri_magnani@ml.com

terri_warren@putnam.com

terri_wharton@troweprice.com

terri-ann.miller@ingclarion.com

terry.a.mccabe@aib.ie

terry.b.davis@state.tn.us

terry.bedford@raymondjames.com

terry.begley@wachovia.com

terry.bray@blackrock.com

terry.burns@53.com

terry.burns@greystone.ca

terry.chong@agf.com

terry.coleman@ppmamerica.com

terry.cooke@tudor.com

terry.daly@mackayshields.com

terry.duffy@lionhart.net

terry.dufrene@jpmorgan.com

terry.duggan@opcap.com

terry.ewing@resolutionasset.com

terry.fallon@rbccm.com

terry.frank@frostbank.com

terry.froggatt@jpmorgan.com

terry.goode@wellscap.com

terry.harris@trs.state.tx.us

terry.hutson@bt.com

terry.klebe@cooperindustries.com

terry.kung@fhlb-pgh.com

terry.lee@hkbankaustria.com

terry.lo@bms.com

terry.loughran@cnb.com

terry.ludwig.cvwb@statefarm.com

terry.mcbride@db.com

terry.nercessian@barclaysglobal.com

terry.o'brian@friendsis.com

terry.obrien@isisam.com

terry.pavlic@norcap.com

terry.pavlopoulos@csam.com

terry.savage@lazard.com

terry.shu@pioneerinvestments.com

terry.sloan@fafadvisors.com

terry.smith@ubs.com

terry.strange@pncbank.com

terry.tsui@sunlife.com

terry.wood@db.com

terry.wood@fandc.com

terry.wright@fhlbtopeka.com

terry_carr@mfcinvestments.com

terry_davis@troweprice.com

terry_foster@americancentury.com

terry_hults@acml.com

terry_ruppe@cargill.com

terrylim@gic.com.sg

terrymorgan@bloomberg.net

terryr@bradfordmarzec.com

teruhiko.hattori@db.com

teruhiko_tokuno@tr.mufg.jp

terui26698@nissay.co.jp

terunobu.kinoshita@ufj-partners.co.jp

teruyo.hiromatsu@shinseibank.com

tesha.winslow@suntrust.com

tesmith@wellington.com

tesoreria.gruppo@bancamarche.it

tesoreria@cajadeburgos.es

tesoreria@venetobanca.it

tesposito@mandtbank.com

tess.chi@jpmorgan.com

tess.strom@towerbrook.com

tessa.mondesir@aberdeen-asset.com

tessa.thostrup@aberdeen-asset.com

tessa.vanderburgh@fandc.com

test@chemical.co.jp

test@lehman.com

test@test.com

test01@handelsbanken.se

testanisa@bernstein.com

testing@123.com

testore@finmeccanica.it

te-suzuki@ja-kyosai.or.jp

tetdan@bloomberg.net

tetsu.itou@surugabank.co.jp

tetsu.kasuga@db.com

tetsuaki.kajitani@aig.com

tetsuhiro.toomata@shinseibank.com

tetsumasa_yamamoto@tr.mufg.jp

tetsuo.iwashita@schroders.com

tetsuo_akaike@aizawa.co.jp

tetsuo_yamashita@tr.mufg.co.jp

tetsuo_yamashita@tr.mufg.jp

tetsuomi.kawabuchi@axa.co.jp

tetsuro.hanajiri@bojny.com

tetsuro.kondo@pimco.com

tetsuro_suwa@tr.mufg.jp

tetsurou.oomura@nicos.co.jp

tetsushi.nagato@schroders.com

tetsuya.akutsu@mizuhocbus.com

tetsuya.hasegawa@ufj-partners.co.jp

tetsuya.kawagishi@mizuho-cb.co.jp

tetsuya.morimoto@mizuho-cb.co.jp

tetsuya_hikino@tr.mufg.jp

tetsuya_kuwabara@tr.mufg.jp

tetsuyoshi_kubo@yamaguchibank.co.jp

tetteh@fhlb-of.com

tetupei_kanehiro@am.sumitomolife.co.jp

teurquetil@bnpparibas.com

tevans@eatonvance.com

tevnin@ustrust.com

tewarip@bernstein.com

teychunmaw@bnm.gov.my

te-yoda@ja-kyosai.or.jp

tezan@egebank.com.tr

tf@teachersfcu.org

tf16@ntrs.com

tfahey@standishmellon.com

tfallon@rentec.com

tfamigletti@griffinasset.com

tfarcomeni@iccrea.bcc.it

tfares@chicagoequity.com

tfarm@bloomberg.net

tfarouki@perrycap.com

tfarren@loomissayles.com

tfaust@eatonvance.com

tfay@worldbank.org

tfaye@fftw.com

tfbourell@wellington.com

tfelker@bloomberg.net

tfennessey@btmna.com

tferguson@bokf.com

tfernandez@bpi-gruposantander.com

tferrazzo@bci.it

tferrer@bloomberg.net

tferris@caxton.com

tfidler@arielinvestments.com

tfinch@loomissayles.com

tfink@reamsasset.com

tfinke@dlbabson.com

tfinnegan@refco.com

tfinucane@loomissayles.com

tfisher@whitneybank.com

tfitzgerald@perrycap.com

tfitzherbert@bpmny.com

tfletcher@loomissayles.com

tfletcher@russell.com

tfoote@mandtbank.com

tford@bankofny.com

tfrangione@bankofny.com

tfranklin@aegonusa.com

tfranks@tiaa-cref.org

tfrench@fmausa.com

tfu@bocusa.com
tfuhs@aegonusa.com
t-fujii@nissay.co.jp
t-fujikawa@meijiyasuda.co.jp
t-fujimoto@yasudalifeny.com
tfukui@worldbank.org
tfukushima3@bloomberg.net
tfukutani@btmna.com
tfuller@angelogordon.com
tfung@bocusa.com
tfuruya@dl.dai-ichi-life.co.jp
t-furuya@taiyo-seimei.co.jp
tfussell@kanaly.com
tfutaoka@nochubank.or.jp
tfuzesi@apollocapital.com
tg@dl.dai-ichi-life.co.jp
tgaches@accor.fr
tgage@lincap.com
tgaglia@chubb.com
tgailun@essexinvest.com
tgal@lordabbett.com
tgalbraith@bear.com
tgallagher@isigrp.com
tgalloway@westernasset.com
tgalvin@ustrust.com
tgandolfo@ambac.com
tgannon@federatedinv.com
tgarciaf@notes.banesto.es
tgarvey@lmcm.com
tgately@loomissayles.com
tgaylord1@bloomberg.net
tgeorge@worldbank.org
tghadially@uss.co.uk
tghei@ford.com
tghorayeb@cyrilfinance.com
tgibbons@bankofny.com
tgilchrist@mfs.com
tgilling@rnt.com
tgiorgio@edc-see.ca
tglaessner@worldbank.org
tgleason@nb.com
tgmckinnon@wellington.com
tgn@capgroup.com
tgoepfert@vcallc.com
tgojani@leggmason.com

tgoodger@federatedinv.com
tgordinier@vmfcapital.com
tgore@babsoncapital.com
tgosheff@troweprice.com
tgoswam@frk.com
tgr@nbim.no
tgraf@standish.com
tgraff@cavcap.com
tgraffeo@blooomberg.net
tgrande@senecacapital.com
tgrant@clamericas.com
tgray@chittenden.com
tgray@fhlb-pgh.com
tgregory@standishmellon.com
tgrier@fhlbatl.com
tgs2@ntrs.com
tguilfoile@lycos.com
tgujer@pictet.com
tgunadi@eastwestbank.com
tgurr@pershing.com
tguylay@barbnet.com
th@ennismorefunds.com
th@premierassetmanagement.com
tha.sisopha@aberdeen-asset.com
tha@nationalbanken.dk
thaag@pilgrimfunds.com
thaarmann@loomissayles.com
thad.davis@bear.com
thad_paskell@bankone.com
thagihara@mtbcusa.com
thagino@pictet.com
t-hagiwara@tmam.co.jp
thagstrom@ssrm.com
thah03@handelsbanken.se
thahn@frk.com
thaiqu@wellsfargo.com
thais.carne@andbanc.com
thaiss@bloomberg.net
thalia_meehan@putnam.com
thall@fhlbsea.com
thalle@tcwgroup.com
thallen@pacificincome.com
tham@maybank.com.my
thamchiewkit@gic.com.sg
thammarm@bot.or.th

than09@handelsbanken.se
thanassis.tjavaras@citadelgroup.com
thane.bublitz@thrivent.com
thanh.p.nguyen@jpmorgan.com
thannafin@bloomberg.net
thant.han@cazenovecapital.com
thara@dl.dai-ichi-life.co.jp
thardt@wharton.upenn.edu
thardy@allmerica.com
tharithp@bot.or.th
tharrigan@amresco.com
tharrington@rockfound.org
tharris@blackrock.com
thart@fnni.com
thart@hbk.com
tharte@tiaa-cref.org
thartlage@aegonusa.com
thartzell@kanaly.com
tharuna@nochubank.or.jp
thasan@gscpartners.com
t-hashimoto@nochubank.or.jp
thasse@us.ca-indosuez.com
thastan@hcmlp.com
thathaway@brownadvisory.com
thathaway@metlife.com
thattori@nria.com
thaug@dow.com
thayalini.mohanavel@db.com
t-hayama@nissay.co.jp
thayase1@sompo-japan.co.jp
thayer.ep@tbcam.com
thayer.swallen@tudor.com
thayere@bloomberg.net
thayner@loomissayles.com
thb@capgroup.com
thb@danskecapital.com
thea.ivanisevic@bsibank.com
thea_williams@troweprice.com
thean.hweimei@uobgroup.com
theaton@metlife.com
thedden@newstaram.com
thedlund@turnerinvestments.com
thedora.zemek@axa-im.com
theduy.nguyen@sgam.com
theeraph@bot.or.th

thefriedster@bloomberg.net
the-hung.nguyen@socgen.com
theis.nygaard@nordea.com
thellesen@jyskebank.dk
thellmer@templeton.com
theltman@nb.com
thenry@troweprice.com
thensley@sarofim.com
theo.amacher@ubs.com
theo.de.kort@nl.abnamro.com
theo.gavrilos@nab.co.uk
theo.j.vandaalen@si.shell.com
theo.kempf@cominvest-am.com
theo.linnig@hvb.de
theo.maas@fipartners.com.au
theo.meder@bdl.lu
theo.s.hadiwidjaja@jpmorgan.com
theo.tillmann@blvk.ch
theod@snwsc.com
theodor.mueller@hypovereinsbank.de
theodore.dalberti@caam.com
theodore.drury@ubs.com
theodore.feury@gm.com
theodore.hoxmeier@minnesotamutual.com
theodore.lockwood@prudential.com
theodore.z.wyman@jpmorgan.com
theodore_kuck@acml.com
theodoros.alepis@cy.bankofcyprus.com
theodoros.gikos@allianz.gr
theofana.weinreich@allfonds.de
theokraan@bloomberg.net
theres.abrahamsson@nb.se
theresa.a.demaio@jpmorgan.com
theresa.boffa@citigroup.com
theresa.egan@omam.co.uk
theresa.fennell@wellscap.com
theresa.gusman@db.com
theresa.hamacher@pioneerinvest.com
theresa.han@ubs.com
theresa.hickman@ubs.com
theresa.liu@arcafondi.it
theresa.mann@midamericabank.com
theresa.martino@barcap.com
theresa.mcmanus@bnymellon.com
theresa.pope@alliancebernstein.com

theresa.ramko@mutualofamerica.com

theresa.shaughnessy@morganstanley.com

theresa.stone@jpfinancial.com

theresa.tran@sscims.com

theresa_buckland@newton.co.uk

theresa_costigan@standardlife.com

theresa_freiss@glenmede.com

theresa_m_bacon@key.com

theresa_maurer@ssga.com

theresa_meawad@fanniemae.com

theresa_pereira@ustrust.com

theresa_tipton-fletcher@victoryconnect.com

therese.bechet@jpmorgan.com

therese.collins@lu.abnamro.com

therese.johnsen@novartis.com

therese.karlsson@robur.se

therese.larsson@swedbankrobur.se

therese.metcalf@6thaveinvest.com

therese.niklasson@threadneedle.com

therese.oswald@tudor.com

therese.schwabe@sgcib.com

therese.vu@pimco.com

therese@bok.or.kr

therkil.petersen@fibimail.co.il

thet@danskeinvest.com

theysse@dsaco.com

thh.tr@adia.ae

thh@capgroup.com

thh@nbim.no

thhans@statoilhydro.com

thian.chew@gs.com

thias@bloomberg.net

thiaw.a@tbcam.com

thibaud.devitry@axa-im.com

thibaud.gogny-goubert@bnpparibas.com

thibaud.halewyck@ubs.com

thibaud.valette@lbb.de

thibault.amand@db.com

thibault.deletraz@dresdner-bank.ch

thibault.hautier@total.com

thibaut.declerck@bnpparibas.com

thibaut.federici@creditfoncier.fr

thibaut.ferret@axa-im.com

thibaut.pizenberg@asbai.com

thibaut.rutsaert@dexia-am.com

thibodeaub@aetna.com

thiebaud@bridport.ch

thiel.richard@commerzbank.com

thieme.d@tbcam.com

thien-bac.tu@credit-suisse.com

thierry.albrand@alcatel.fr

thierry.bechu@sgam.com

thierry.bensoussan@sgam.com

thierry.blais@labanquepostale-am.fr

thierry.bloch@dreyfusbank.ch

thierry.bochud@nestle.com

thierry.bourgain@ing-im.fr

thierry.boutin@aam.de

thierry.charlier@fortisinvestments.com

thierry.collard@sanpaoloam.lu

thierry.coste@caam.com

thierry.creno@bnpparibas.com

thierry.darmon@caam.com

thierry.demolder@riyadbank.com

thierry.deraeck@fortis.com

thierry.de-rycke@barep.com

thierry.deslarzes@bcge.ch

thierry.dufour@creditfoncier.fr

thierry.dumait@socgen.com

thierry.elias@nyc.nxbp.com

thierry.favre@bcv.ch

thierry.kammerer@lodh.com

thierry.lambert@bcv.ch

thierry.lambrechts@proximus.net

thierry.le-gall@bred.fr

thierry.levalois@exane.com

thierry.levrat@credit-suisse.com

thierry.logier@cail.lu

thierry.malka@bnpparibas.com

thierry.martinez@sgam.com

thierry.mirabel@sgam.com

thierry.misamer@frankfurt-trust.de

thierry.misson@citicorp.com

thierry.moulin@sgam.com

thierry.nardozi@sgam.com

thierry.ormiere@caam.com

thierry.plaine@caam.com

thierry.ralet@nestle.com

thierry.reymond@bcv.ch

thierry.rigaudiere@banque-bpsd.fr

thierry.rojat@bnpparibas.com
thierry.royer@usinor.com
thierry.sarles@cpr-am.fr
thierry.sebton@uk.calyon.com
thierry.serres@hsbcpb.com
thierry.simon@creditlyonnais.fr
thierry.soma@cfm.mc
thierry.taglione@uk.fid-intl.com
thierry.vidal@axa-im.com
thierry_iniguez@ssga.com
thierry_nardon@westlb.de
thierrydiana@bloomberg.net
thiery.borstlap@dexia-am.com
thiggins@payden-rygel.com
thiguchi@dl.dai-ichi-life.co.jp
thihien.nguyen-khac@nordea.com
thikida@sompo-japan.co.jp
t-hikino@taiyo-seimei.co.jp
thillairajah@fhlb-of.com
thilo.kusch@telekom.de
thilo.reichert@lbb.lu
thilo.rossberg@lbbw.de
thilo.schwiezer@commerzbankib.com
thilo.siekmann@commerzbank.com
thilo.theilen@telekom.de
thiltner@provbank.com
thines@princeton.edu
think@soros.com
thinnerskov@gr.dk
thinze@voyageur.net
thio.boonkiat@uobgroup.com
thipple@lordabbett.com
thirachp@bot.or.th
t-hirao@taiyo-seimei.co.jp
thirao@tudor.com
thirdpartyteam@mellon.com
thjomoe@statoil.com
thjr@danskebank.dk
thk@publicbank.com.my
thkim@jennison.com
thl@cgii.com
thlang@sierraglobal.com
tho.nguyen@db.com
tho@metlife.com
thoang@turnerinvestments.com

thoefakker@aegon.nl
thoelem@stifel.com
thoey@ofii.com
thoffmann@bloomberg.net
thogan@rwbaird.com
tholc@ocbc.com.sg
thollingworth@anchorcapital.com
tholoor.t@arig.com.bh
thom.gascoigne@ubs.com
thomas.a.klitbo@jyskebank.dk
thomas.adler@cominvest.de
thomas.aebli@juliusbaer.com
thomas.agus@cba.com.au
thomas.alamalhoda@bnpparibas.com
thomas.albrecht@csam.com
thomas.amrein@credit-suisse.com
thomas.andersson@brummer.se
thomas.andreas@bhf-bank.com
thomas.angermann@ubs.com
thomas.arendt@corealcredit.de
thomas.aust@ge.com
thomas.b.sheridan@dartmouth.edu
thomas.b.white@csam.com
thomas.bachmeier@blb.de
thomas.baechtold@juliusbaer.com
thomas.ballent@harrisbank.com
thomas.barrett@ubs.com
thomas.bauer@claridenleu.com
thomas.bauer@lbbw.de
thomas.bayerl@hsh-nordbank.co.uk
thomas.beckman@swedbank.com
thomas.bellone@wellsfargo.com
thomas.belsham@bankofengland.co.uk
thomas.benders@ing.com
thomas.benesch@ba-ca.com
thomas.bengtson@seb.se
thomas.bennett@morganstanley.com
thomas.berger@csam.com
thomas.berglund@if.se
thomas.bernard@lri.lu
thomas.berner@ubs.com
thomas.bernert@ingdirect.nl
thomas.berry@nuveen.com
thomas.besteher@hsh-nordbank.com
thomas.binz@bayermaterialscience.com

thomas.biscardi@blackrock.com
thomas.block@compassbnk.com
thomas.blondel@cardif.fr
thomas.blondin@fortisbank.com
thomas.blum@ikb.de
thomas.blum@schmidtbank.de
thomas.bobek@sparinvest.com
thomas.body@nordlb.lu
thomas.boger@db.com
thomas.borah@ubs.com
thomas.boss@hsh-nordbank.com
thomas.brady@drkw.com
thomas.branczyk@hsh-nordbank.co.uk
thomas.bremer@hypovereinsbank.de
thomas.brenier@lazard.fr
thomas.brenner@bayernlb.de
thomas.bretzger@hvb.de
thomas.broschek@lrp.de
thomas.brown@schwab.com
thomas.browne@opcap.com
thomas.bruckner@hypointernational.com
thomas.bruhin@zkb.ch
thomas.bucher@db.com
thomas.buell@moorecap.com
thomas.burghardt@fmr.com
thomas.buri@vontobel.ch
thomas.burian@ba-ca.com
thomas.burri@vontobel.ch
thomas.burroughs@barclaysglobal.com
thomas.byrne@gecapital.com
thomas.c.kaufmann@credit-suisse.com
thomas.caflisch@juliusbaer.com
thomas.callan@blackrock.com
thomas.chang@prudential.com
thomas.chellew@lloydstsb.co.uk
thomas.chidester@ge.com
thomas.cho@sl-am.com
thomas.christen@sarasin.ch
thomas.christian.schulz@dekabank.de
thomas.chu@db.com
thomas.cirino@fmr.com
thomas.cloutier@phxinv.com
thomas.cohrs@hvb.de
thomas.cole@ubs.com
thomas.collins@corporate.ge.com

thomas.colvin@wamu.net
thomas.combarel@dexiamfr-dexia.com
thomas.cotts@bailliegifford.com
thomas.coudert@axa-im.com
thomas.coughlin@fmr.com
thomas.coutts@bailliegifford.com
thomas.craven@aig.com
thomas.curtin@kofc.org
thomas.d.novak@chase.com
thomas.dachille@citigroup.com
thomas.dantonio@nyc.rabobank.c
thomas.delpiaz@wpginvest.com
thomas.demarco@fidelity.com
thomas.dempsey@glgpartners.com
thomas.deprez@dexia.be
thomas.dewner@db.com
thomas.didia@prudential.com
thomas.dieterle@lbbw.de
thomas.digenan@ubs.com
thomas.dillman@mutualofamerica.com
thomas.dissen@lloydstsb.co.uk
thomas.doerner@citigroup.com
thomas.dolan@abnamro.com
thomas.domenig@zkb.ch
thomas.donnelly@shinseibank.co.jp
thomas.downey@blackrock.com
thomas.dubach@rmf.ch
thomas.durlach@lrp.de
thomas.dzaack@bhf-bank.com
thomas.dzaack@deka.de
thomas.dzakowic@bmo.com
thomas.dzwil@lazard.com
thomas.ebben@thyssenkrupp.com
thomas.ebel@lbbw.de
thomas.ebeling@novartis.com
thomas.einramhof@erstebank.at
thomas.eitzen@seb.no
thomas.ekert@ssmb.com
thomas.ellis@nuveen.com
thomas.emmert@dzbank.de
thomas.etzel@bhf-bank.com
thomas.ewing@uk.fid-intl.com
thomas.faeh@claridenleu.com
thomas.fallon@fpconsult.gbank.com
thomas.fant@msdw.com

thomas.farina@db.com

thomas.farrell@boigm.com

thomas.fechner@kzvk.de

thomas.fedier@infidar.ch

thomas.fenlon@morganstanley.com

thomas.fennessey@uk.mufg.jp

thomas.feurer@zkb.ch

thomas.fichtinger@oenb.co.at

thomas.fink@sl-am.com

thomas.finkenzeller@pimco.com

thomas.fischer@blb.de

thomas.flaherty@aberdeen-asset.com

thomas.flannery@credit-suisse.com

thomas.flannery@csam.com

thomas.fleckenstein@cominvest-am.com

thomas.fletcher@fmr.com

thomas.flothen@bve.ch

thomas.fluegel@test.com

thomas.flury@ubs.com

thomas.fraenkel-thonet@uk.fid-intl.com

thomas.frame@morganstanley.com

thomas.frazier@global-infra.com

thomas.fredericks@us.rbcds.com

thomas.freeman@swib.state.wi.us

thomas.frei@claridenleu.com

thomas.frey@pasche.ch

thomas.friedrichs@commerzbank.com

thomas.frings@lri.lu

thomas.frischknecht@claridenleu.com

thomas.frost@cibc.co.uk

thomas.funk@juliusbaer.com

thomas.furey@us.hsbc.com

thomas.g.hauser@jpmorgan.com

thomas.gadenne@calyon.com

thomas.gaylord@columbiamanagement.com

thomas.geel@lgt.com

thomas.gehlen@dzi.lu

thomas.geier@helaba.de

thomas.geiser@sparkassenversicherung.de

thomas.gerber@cominvest-am.com

thomas.gerhardt@dws.com

thomas.germann@zkb.ch

thomas.giger@lgt.com

thomas.gilotte@caam.com

thomas.giquel@caam.com

thomas.girard@robecousa.com

thomas.gispert@commerzbankib.com

thomas.glynn@hyporealestate.com

thomas.goedel@lrp.de

thomas.goldthorpe@gs.com

thomas.gregg@schwab.com

thomas.gruenenfelder@juliusbaer.com

thomas.guetle@aam.de

thomas.gunderson1@fafadvisors.com

thomas.gurbach@nationalcity.com

thomas.gut@ubs.com

thomas.h.mulligan@jpmorgan.com

thomas.haag@ubs.com

thomas.hackl@bawag.com

thomas.haerter@swisscanto.ch

thomas.hammond@fmr.com

thomas.handte@cominvest-am.com

thomas.hansen@westernasset.com

thomas.hanzel@dresdner-bank.com

thomas.hartmann@blb.de

thomas.hasmann@pharma.novartis.com

thomas.hayes@citadelgroup.com

thomas.hayes@iac.com

thomas.heavron@thehartford.com

thomas.heckel@bnpparibas.com

thomas.heib@cominvest-am.com

thomas.heil@bhf-bank.com

thomas.heinrich@aam.de

thomas.henke@gs.com

thomas.henningsen@hsh-nordbank.com

thomas.henry@pncbank.com

thomas.hense@fmr.com

thomas.heppel@lodh.com

thomas.hermann@pncbank.com

thomas.herrmann@bw-bank.de

thomas.herrmann@credit-suisse.com

thomas.herzog@ubs.com

thomas.hesse@bertelsmann.de

thomas.hewett@morganstanley.com

thomas.hoare@chase.com

thomas.hochstrasser@juliusbaer.com

thomas.hoefer@db.com

thomas.hoefermann@nordlb.de

thomas.hoehenleiter@frankfurt-trust.de

thomas.hofer@schoellerbank.at

thomas.hogan@opcap.com
thomas.holl@blackrock.com
thomas.hoo@db.com
thomas.houghton@advantuscapital.com
thomas.humml@deka.de
thomas.hunziker@vontobel.ch
thomas.hutter@lgt.com
thomas.hynes@db.com
thomas.imhasly@csfs.com
thomas.ineke@ubs.com
thomas.isler@sl-am.com
thomas.j.schmidt@schmidtbank.de
thomas.jackson@ingfunds.com
thomas.jalics@nationalcity.com
thomas.joekel@union-investment.de
thomas.johansen@fandc.com
thomas.jondeau@axa-im.com
thomas.jonk@statestreetnl.com
thomas.jost@postbank.de
thomas.jucker@credit-suisse.com
thomas.kallberg@gmam.com
thomas.kaltwasser@dzbank.de
thomas.karlsson@swedbankrobur.se
thomas.kasa@moorecap.com
thomas.kaufmann@yale.edu
thomas.keene@thehartford.com
thomas.keir@bapensions.com
thomas.keith@westlb.lu
thomas.keller@pop.lbbw.de
thomas.keller@rmf.ch
thomas.keller@zkb.ch
thomas.kellner@pioneerinvestments.at
thomas.kennedy@nwa.com
thomas.kennedy@thehartford.com
thomas.kertsos@fmr.com
thomas.kettern@dzbank.de
thomas.kiernan@pnc.com
thomas.kieselstein@union-panagora.de
thomas.kirchherr@ids.allianz.com
thomas.klein@kskbb.de
thomas.knigge@dbi.de
thomas.koerfgen@sebam.de
thomas.koerfgen@seb-invest.de
thomas.kolimago@blackrock.com

thomas.kollath@dzbank.de
thomas.kolle@allfonds.de
thomas.koller@dresdner-bank.com
thomas.konanz@vbl.de
thomas.kopkash@sscims.com
thomas.korhammer@rcm.at
thomas.korossy@kbcfp.com
thomas.kraus@bawag.com
thomas.kreitmeier@hvb.de
thomas.kressin@de.pimco.com
thomas.kronzer@ge.com
thomas.krotz@ids.allianz.com
thomas.kruemmel@ubs.com
thomas.krum@ch.abb.com
thomas.kuehn@lbb.de
thomas.kuhlmann@usbank.com
thomas.kundegraber@ba-ca.com
thomas.kursawe@hypovereinsbank.com
thomas.kurzmann@allianzgi.de
thomas.kwong@westernasset.com
thomas.lachmann@ui-gmbh.de
thomas.ladefoged@nordea.com
thomas.lally@ubsw.com
thomas.lammer@lukb.ch
thomas.lange@cominvest-am.com
thomas.langer@dresdner-bank.lu
thomas.lapeyre@caam.com
thomas.larkin@transamerica.com
thomas.larsson@sparbankenikarlshamn.se
thomas.layton@raymondjames.com
thomas.leah@citi.com
thomas.leidenberger@lbbw.de
thomas.leidenroth@credit-suisse.de
thomas.leitner@baloise.ch
thomas.leopold@allfonds-bkg.de
thomas.lestin@volvo.com
thomas.lettenberger@columbiamanagement.com
thomas.lettenberger@harrisbank.com
thomas.lewis@harrisbank.com
thomas.liebe@nordlb.de
thomas.liebi@claridenleu.com
thomas.lindquist@nordea.com
thomas.link@essenhyp.com
thomas.liskamm@dresdner-bank.com
thomas.liu@bis.org

thomas.locher@ubs.com

thomas.lonnerstam@danskebank.com

thomas.lonnerstam@seb.se

thomas.looschen@t-systems.com

thomas.lotterer@lbbw.de

thomas.lund@seb.co.uk

thomas.lusetti@vpbank.com

thomas.luthardt@commerzbank.com

thomas.lyon@tcw.com

thomas.m.hynes@db.com

thomas.m.jadlos@citigroup.com

thomas.m.le@jpmorgan.com

thomas.m.luddy@jpmorgan.com

thomas.maag@swissfirst.ch

thomas.machowski@morganstanley.com

thomas.maier@claridenleu.com

thomas.marek@postbank.de

thomas.marshall@transamerica.com

thomas.marty@mobi.ch

thomas.marx@aig.com

thomas.matter@swissfirst.ch

thomas.mauceri@mackayshields.com

thomas.maul@sachsenlb.de

thomas.maurer@vontobel.ch

thomas.mcconville@raymondjames.com

thomas.mcfarren@barclaysglobal.com

thomas.mckelvey@ubs.com

thomas.mckeon@dnbnor.com

thomas.mcnicholas@gecapital.com

thomas.meissner@weberbank.de

thomas.melcher@pnc.com

thomas.melvin@baring-asset.com

thomas.melvin@mackayshields.com

thomas.mertens@oppenheim.de

thomas.merz@postbank.de

thomas.middendorf@wbm-am.de

thomas.miele@ssmb.com

thomas.mielke@first-privat.de

thomas.miller@lazard.com

thomas.miller@westernasset.com

thomas.mills@invesco.com

thomas.minkowicz@janus.com

thomas.mittag@dresdner-bank.com

thomas.mockler@corporate.ge.com

thomas.monico@lazard.com

thomas.morck@bundesbank.de

thomas.murphy@bbh.com

thomas.musmanno@blackrock.com

thomas.n.davis@jpmorgan.com

thomas.neemann@lampebank.de

thomas.neidhardt@rzb.at

thomas.neisse@deka.de

thomas.nellen@zkb.ch

thomas.ng@ge.com

thomas.nieliwocki@gecapital.com

thomas.nienaber@moorecap.co.uk

thomas.nilsson@brummer.se

thomas.noack@westam.com

thomas.norrby@moorecap.com

thomas.nugent@bnymellon.com

thomas.nummer@adig.lu

thomas.nyegaard@fandc.com

thomas.obrien@depfa.com

thomas.obrien@pncbank.com

thomas.oconnor@wellsfargo.com

thomas.oehmler@huntington.com

thomas.o-keefe@db.com

thomas.olbrich@oppenheim.de

thomas.o'malley@nationalcity.com

thomas.oneil@ironoakadvisors.com

thomas.oposich@sparinvest.com

thomas.orourke@blackrock.com

thomas.orthen@de.rcm.com

thomas.oshea@augutus.co.uk

thomas.otbo@northseacapital.com

thomas.palmblad@puilaetco.com

thomas.paul@lbbw.de

thomas.pedersen@gs.com

thomas.perez@csam.com

thomas.pergande@aramea-ag.de

thomas.perrera@citigroup.com

thomas.petermann@juliusbaer.com

thomas.pethofer@gerling.de

thomas.petschnigg@db.com

thomas.philipp@hauck-aufhaeuser.de

thomas.picciochi@db.com

thomas.pietrobelli@barclayscapital.com

thomas.pohl@helaba.de

thomas.pohontsch@sachsenlb.de

thomas.policzer@oenb.at

thomas.poskin@pncbank.com

thomas.poullaouec@bnpparibas.com

thomas.pozios@cidatelgroup.com

thomas.prangley@ubs.com

thomas.preite@db.com

thomas.puetter@allianz.de

thomas.r.lebertre@jpmorgan.com

thomas.radinger@pioneerinvestments.com

thomas.rauch@ba-ca.com

thomas.reese@thehartford.com

thomas.rennemann@ubs.com

thomas.rentschler@bmwgroup.com

thomas.ridder@dzbank.de

thomas.ringkvist@ohman.se

thomas.riordan@us.hsbc.com

thomas.roglieri@prudential.com

thomas.rosenmayr@amg.co.at

thomas.rosmanitz@ba-ca.com

thomas.ruf@devif.de

thomas.russo@jpmorgan.com

thomas.rustici@ubs.com

thomas.ruthner@bawag.com

thomas.sabram@alliancebernstein.com

thomas.saladin@ubs.com

thomas.saltiel@lloydstsb.co.uk

thomas.salvia@rabobank.com

thomas.sandbulte@commercebank.com

thomas.sanford@moorecap.com

thomas.saulnier@lodh.com

thomas.schaad@sl-am.com

thomas.schaniel@credit-suisse.com

thomas.schatzmann@art-allianz.ch

thomas.schaufler@erstebank.at

thomas.schiess@cs.com

thomas.schirmer@ikb-cam.de

thomas.schmidlin@claridenleu.com

thomas.schmidt@cbve.com

thomas.schmidt@lbbw.de

thomas.schmiegel@devif.de

thomas.schopper@rzb.at

thomas.schreier@fafadvisors.com

thomas.schreiner@dzbank.de

thomas.schroe06@bhf-bank.com

thomas.schudel@claridenleu.com

thomas.schultz@dresdner-bank.lu

thomas.schumbert@dzbank.de

thomas.seifert@hvb.de

thomas.semadeni@lgt.com

thomas.seppi@db.com

thomas.seulnier@lodh.com

thomas.shine@bancaintesa.it

thomas.siedler@hvbeurope.com

thomas.siegel@hypointernational.com

thomas.simar@ingim.com

thomas.skill@helaba.de

thomas.skrapits@daiwausa.com

thomas.slater@bailliegifford.com

thomas.smith@bankofengland.co.uk

thomas.socha@alliancecapital.com

thomas.sommer@at.bacai.com

thomas.sorensen@nordea.com

thomas.soudan@db.com

thomas.soviero@fmr.com

thomas.spalding@nuveen.com

thomas.spiegel@daiwausa.com

thomas.spitz@ca-indosuez.com

thomas.sponholtz@barclaysglobal.com

thomas.sprey@allianzgi.de

thomas.staats@deutsche-hypo.de

thomas.stawicki@bbh.com

thomas.steffens@blackrock.com

thomas.steinemann@vontobel.ch

thomas.stengl@postbank.de

thomas.stephan@dit.de

thomas.stephens@citadelgroup.com

thomas.stocker@ubs.com

thomas.stockmann@postbank.lu

thomas.stoeckli@claridenleu.com

thomas.stoll@mbczh.ch

thomas.stollenwerk@db.com

thomas.stucki@hyposwiss.ch

thomas.stucki@snb.com

thomas.sturzenegger@juliusbaer.com

thomas.sumpster@glgpartners.com

thomas.swaney@morganstanley.com

thomas.sweeney@db.com

thomas.tan@barclayscapital.com

thomas.tangen@dnbnor.no

thomas.thieken@bayernlb.com

thomas.thirouin@labanquepostale-am.fr

thomas.tilse@cominvest-am.com

thomas.to@asia.bnpparibas.com

thomas.toerpe@associatedbank.com

thomas.tomchak@db.com

thomas.trauth@credit-suisse.com

thomas.troeger@dekabank.de

thomas.twiggs@citadelgroup.com

thomas.unterberger@claridenleu.com

thomas.uutala@micorp.com

thomas.v.wallace@morganstanley.com

thomas.vanck@db.com

thomas.van-der-meulen@ubs.com

thomas.vecchione@prudential.com

thomas.veillet@ubs.com

thomas.vestweber@credit-suisse.com

thomas.viola@ubs.com

thomas.vocke@lbbw.de

thomas.voges@allianzgi.com

thomas.vogg@ids.allianz.com

thomas.vonrohr@juliusbaer.com

thomas.vorlaufer@nl.abnamro.com

thomas.w.aust@citigroup.com

thomas.w.aust@jpmorgan.com

thomas.w.cotter@aibbny.ie

thomas.w.fiske@verizon.com

thomas.wacker@ubs.com

thomas.waehli@credit-suisse.com

thomas.walser@csam.com

thomas.walz@kskbb.de

thomas.wanger@llb.li

thomas.waters@bbh.com

thomas.watter@swisscanto.ch

thomas.weckemann@dresdner-bank.ch

thomas.weidmann@helaba.de

thomas.weigl@ids.allianz.com

thomas.werbinski@schwab.com

thomas.werkle@blb.de

thomas.werndl@dekabank.de

thomas.west@columbiamanagement.com

thomas.westerlund@nokia.com

thomas.westermann@ecb.int

thomas.wieneke@db.com

thomas.wiesner@hauck-aufhaeuser.de

thomas.wightman@ers.state.tx.us

thomas.wille@vpbank.com

thomas.williams@sscims.com

thomas.wilson@pncadvisors.com

thomas.winkler@abnamro.com

thomas.winterholler@wwk.de

thomas.wintertoller@bhf-bank.com

thomas.woelwer@ikb-cam.de

thomas.wollner@schmidtbank.de

thomas.wong@nylim.com

thomas.wren@mbna.com

thomas.x.buckingham@jpmorgan.com

thomas.x.charlet@jpmorgan.com

thomas.yeung@hk.caam.com

thomas.zbinden@swisscanto.ch

thomas.zengeler@ruv.de

thomas.zimmerer@dit.de

thomas.zollinger@ruedblass.ch

thomas.zorab@mbna.com

thomas.zottner@alliancebernstein.com

thomas.zwilling@aareal-bank.com

thomas@bessemer.com

thomas@hsaml.com

thomas@pimco.com

thomas_a_benson@bankone.com

thomas_a_lawler@fanniemae.com

thomas_appleton@ustrust.com

thomas_arrington@ustrust.com

thomas_ashton@ustrust.com

thomas_beevers@newton.co.uk

thomas_brennecke@ustrust.com

thomas_cahill@gmacm.com

thomas_chi@ml.com

thomas_connolly@ustrust.com

thomas_davis@conseco.com

thomas_distefano@ssga.com

thomas_dunn@ml.com

thomas_e_kirkenmeier@notes.ntrs.com

thomas_elliott@ml.com

thomas_esposito@hvbamericas.com

thomas_ewald@invesco.com

thomas_farmakis@swissre.com

thomas_flynn@freddiemac.com

thomas_fuqua@freddiemac.com

thomas_gaylord@ssga.com

thomas_girard@nylim.com

thomas_graf@swissre.com

thomas_guarini@ssga.com
thomas_h_loeffler@fleet.com
thomas_harner@troweprice.com
thomas_haubenstricker@nyl.com
thomas_i_poz@bankone.com
thomas_irwin@westlb.com
thomas_j_bebej@am.fcnbd.com
thomas_kayola@ssga.com
thomas_kelly@ssga.com
thomas_kennelly@ssga.com
thomas_knoff@nylim.com
thomas_lefebvre@dpimc.com
thomas_mann@bloomberg.net
thomas_mattinson@gmaccm.com
thomas_mcardle@nylim.com
thomas_mcdonagh@calpers.ca.gov
thomas_mcnulty@fleet.com
thomas_michel@swissre.com
thomas_moore@standardlife.com
thomas_mowat@hvbcreditadvisors.com
thomas_murdock@prusec.com
thomas_n_kovacevich@keybank.com
thomas_p_lynch@vanguard.com
thomas_perks@vanguard.com
thomas_phame@ml.com
thomas_piontek@freddiemac.com
thomas_rahman@standardlife.com
thomas_reh@westlb.de
thomas_rogowski@ustrust.com
thomas_rothenberger@swissre.com
thomas_rubbert@hvbamericas.com
thomas_schaub@swissre.com
thomas_schrebel@westlb.com
thomas_sculley@hvbamericas.com
thomas_sherry@ssga.com
thomas_spratt@troweprice.com
thomas_stolberg@ssga.com
thomas_telford@americancentury.com
thomas_uutala@victoryconnect.com
thomas_vaiana@americancentury.com
thomas_w_thaler@fleet.com
thomas_watson@troweprice.com
thomas_weigle@fanniemae.com
thomas_wong@invesco.com
thomasa@hp.com

thomas-c.boyle@db.com
thomas-g.winkler@telekom.de
thomasg@highbridge.com
thomas-georg.hasenboehler@ubs.com
thomas-gerhard.huber@ubs.com
thomas-j.davis@db.com
thomaslee@bankofny.com
thomasliao@cathaylife.com.tw
thomasm@mcm.com
thomas-markus.oesch@ubs.com
thomas-p.schuessler@dws.de
thomasread@chinatrustusa.com
thomass@jwseligman.com
thomas-t.butler@ubs.com
thomas-zd.mueller@ubs.com
thomaz@lycos.co.kr
thompson@daiwa-ny.com
thompson_astrid@gsb.stanford.edu
thompson_lynn@fsba.state.fl.us
thompss4@nationwide.com
thomsen.troy@principal.com
thomsent@columbiafunds.com
thomson.c.h.cheung@hsbcpb.com
thomson.scott@nomura-asset.com
thomy.zuend@rbscoutts.com
thon.huijser@rabobank.com
thone.gdovin@gwl.com
thong.nguyen@credit-suisse.com
thonychen@cmbchina.com
thor.skaret@seb.se
thorarinn.petursson@sedlabanki.is
thorben.hakanson@commerzbank.com
thorben.kremers@lbbw.de
thorben.luethge@dzbank.de
thorben.luethge@hsh-nordbank.com
thorben.sangkuhl@dghyp.de
thorkan@divinv.net
thorne.gregory@capmark.funb.com
thorne.gregory@funb.com
thornton.ma@mellon.com
thorre.sauer@commerzbankib.com
thorstein.vrolijk@rabobank.com
thorsteinn.jonsson@deutsche-hypo.de
thorsten.albrecht@devif.de
thorsten.balla@haspa.de

thorsten.becker@fmr.com
thorsten.dueser@csadvisorypartners.com
thorsten.engelmann@dws.com
thorsten.erbelding@graffenried-bank.ch
thorsten.guse@ruv.de
thorsten.heidt@commerzbank.com
thorsten.hock@zkb.ch
thorsten.hotz@apobank.de
thorsten.knoth@barcap.com
thorsten.koch@sebam.de
thorsten.komm@hsh-nordbank.com
thorsten.kraemer@lrp.de
thorsten.kuechler@deka.de
thorsten.kuechler@rahnbodmer.ch
thorsten.malter@deka.de
thorsten.mehltretter@bhf-bank.com
thorsten.muff@union-panagora.de
thorsten.nagel@db.com
thorsten.neumann@union-investment.de
thorsten.palinkas@mhcb.co.uk
thorsten.polleit@barcap.com
thorsten.rieper@hsh-nordbank.com
thorsten.ruehl@deka.de
thorsten.ruelle@drkw.com
thorsten.runde@amgam.de
thorsten.runde@hsbctrinkaus.de
thorsten.salmikeit@db.com
thorsten.schilling@sebam.de
thorsten.suder@thehartford.com
thorsten.urban@rentenbank.de
thorsten.weinelt@hvb.de
thorsten.winkelmann@allianzgi.de
thorsten.woelbern@ampegagerling.de
thorsten_kanzler@westlb.de
thoshino@sakura.co.uk
thosono@nts.ricoh.co.jp
thowanger@pershing.com
thowe@sfim.co.uk
thowes@bloomberg.net
thowey@loomissayles.com
thoye@unumprovident.com
thp@americancentury.com
thp@bankinvest.dk
thre02@handelsbanken.se
threlfall.r@tbcam.com

ths@bankinvest.dk
ths@ubp.ch
thsc@danskecapital.com
thschneider@bloomberg.net
thschneider@union-investment.de
thsung@kdb.co.kr
tht@bankinvest.dk
thuang@bear.com
thuang@essexinvest.com
thuang@hcmlp.com
thuber@troweprice.com
thudson@lordabbett.com
thuggins@eatonvance.com
thughes@bayharbour.com
thu-ha.chow@aberdeen-asset.com
thull@utsystem.edu
thunelius.j@dreyfus.com
thunt@eagleglobal.com
thunter@libertyview.com
thurlburt@lordabbett.com
thushara_therrien@fanniemae.com
thussain@us.mufg.jp
thutchinson@bloomberg.net
thutfilz@angelogordon.con
thu-uyen_nguyen@ml.com
thuy.cellini@pacificlife.com
thuy.doan@uk.bnpparibas.com
thuy.pham@pimco.com
thuyquynh.dang@barclayswealth.com
thv.na@adia.ae
thv@bankinvest.dk
thybo@tbgmc.com
thyett@fandc.co.uk
thyge@bloomberg.net
thymis.carolides@bnpparibas.com
tiago.miguel.santos@bancobpi.pt
tiago.requeijo@inginvestment.com
tiago.santos@cgd.pt
tian.mu@inginvestment.com
tian.q.chen@halbis.com
tiarra.webber@firstmidwest.com
tib@nbim.no
tibor.szikszai@barclaysglobal.com
t-ichibagase@taiyo-seimei.co.jp
tidweltj@oge.com

tiedwards@fdic.gov

tiemo.wesseling@bng.nl

tien.sanlucas@aiminvestments.com

tiend@bloomberg.net

tiendoe@gic.com.sg

tietz.rob@principal.com

tieu-my_nguyen@countrywide.com

tiffanie.wong@wellscap.com

tiffany.fleming@prudential.com

tiffany.hayden@tcw.com

tiffany.hewlin@alliancebernstein.com

tiffany.lam@ubs.com

tiffany.stallings@db.com

tiffany.tian@aig.com

tiffany.w.tai@dartmouth.edu

tiffany.ying@sgcib.com

tiffany.zahas@columbiamanagement.com

tiffany@caxtonrvh.com

tiffany_rockette@asc.aon.com

tifflin@stanford.edu

tifkuo1@bloomberg.net

tige.stading@fmr.com

tiger5@scsb.com.tw

tigeroptionusers@lehman.com

tihiro_uematu@am.sumitomolife.co.jp

tihowe@lehman.com

tiino@us.mufg.jp

tiki@uk.danskebank.com

tilak.silva@alliancebernstein.com

tilde.tosetti@capitalia-am.com

till.bechtolsheimer@ubs.com

till.heimlich@glgpartners.com

till.menges@bayernlb.de

till.schneider@bhf-bank.com

tillit.j@rothschild-cie.fr

tillmann.fabry@dekabank.de

tilly.steinbeck@swib.state.wi.us

tilmann.kuhfuss@hsh-nordbank.com

tilmann.kuhsuss@hsh-nordbank.com

tilo.andreas.wannow@frankfurt-trust.de

tilo.brauer@pioneerinvestments.com

tilsond@bloomberg.net

tilsonj1@nationwide.com

tim.abbott@highbridge.com

tim.adler@jpmorgan.com

tim.anderson@columbiamanagement.com

tim.antrobus@morganstanley.com

tim.ashley@bg-group.com

tim.bailey@citadelgroup.com

tim.bailey@jpmorgan.com

tim.ball@abnamro.com

tim.barber@huntington.com

tim.barker@morleyfm.com

tim.barker@rothschild.com.au

tim.beaven@lgim.co.uk

tim.bending@bbg.co.uk

tim.beyer@aiminvestments.com

tim.biggs@inginvestment.com

tim.breedon@lgim.co.uk

tim.brown@db.com

tim.bruenjes@db.com

tim.burge@allianzcornhill.co.uk

tim.butcher@swipartnership.co.uk

tim.callaghan@gartmore.com

tim.campbell@bailliegifford.com

tim.campion@aig.com

tim.carfi@ge.com

tim.cassels@sterlingsavings.com

tim.clemmey@ahliunited.com

tim.cohen@fmr.com

tim.cooke@credit-suisse.com

tim.covington@mortgage.wellsfargo.com

tim.craigen@threadneedle.co.uk

tim.crannis@gs.com

tim.curran@morgankeegan.com

tim.despain@halliburton.com

tim.dickson@swip.com

tim.dowd@baring-asset.com

tim.dowling@roggeglobal.com

tim.dulaney@do.treas.gov

tim.duncker@gs.com

tim.dunlop@gmacrfc.com

tim.edmonstone@btfinancialgroup.com

tim.ellerton@morganstanley.com

tim.everist@anz.com

tim.fahey@fmr.com

tim.fetten@prudential.com

tim.foley@pioneerinvest.com

tim.foord@barclaysglobal.com

tim.frankenheim@westam.com

tim.freuer-junghans@dws.com
tim.friebertshaeuser@db.com
tim.fritzenwalder@dbla.com
tim.geissler@rlb-noe.raiffeisen.at
tim.george@bailliegifford.com
tim.gill@citadelgroup.com
tim.gill@fmr.com
tim.gittos@exane.com
tim.gorle@ubs.com
tim.gough@hsbcam.com
tim.grant@aig.com
tim.haaf@de.pimco.com
tim.harenberg@db.com
tim.harris3@morleyfm.com
tim.harth@bbh.com
tim.hartshorn@fmr.com
tim.haywood@augustus.co.uk
tim.heaney@phxinv.com
tim.heffernan@fmr.com
tim.hennig@micorp.com
tim.hogan@fidelity.com
tim.hurst@lgim.co.uk
tim.huyck@fmr.com
tim.j.emmott@aib.ie
tim.jaenecke@ubs.com
tim.jaksland@nordea.com
tim.jarka@thehartford.com
tim.jones@trs.state.tx.us
tim.kelly@hcmny.com
tim.kerr@53.com
tim.keyes@gecas.com
tim.kitt@mortgage.wellsfargo.com
tim.kominiarek@ppmamerica.com
tim.l.musik@wellsfargo.com
tim.lange@henkel.com
tim.lemmon@wamu.net
tim.li@bankofamerica.com
tim.lindvall@aig.com
tim.lucas@morleyfm.com
tim.lueninghoener@commerzbankib.com
tim.m.cahill@aib.ie
tim.macdonald@hsbcam.com
tim.macek@ubsw.com
tim.madraimov@jpmorgan.com
tim.madsen@nordea.com

tim.mankus@wellsfargo.com
tim.mann@lgim.co.uk
tim.martin@blackrock.com
tim.mccarron@uk.fid-intl.com
tim.mccarthy@alliancebernstein.com
tim.mccaughey@nab.com.au
tim.mccrady@inginvestment.com
tim.mckenzie@glgpartners.com
tim.mcleod@barclaysglobal.com
tim.medland@glgpartners.com
tim.mills@nationwide.co.uk
tim.monahan@sunlife.com
tim.moore@aiminvestments.com
tim.morris@morganstanley.com
tim.mueller1@zkb.ch
tim.mulrennan@pioneerinvest.com
tim.nguyen@cpa.state.tx.us
tim.nierste@ihe.com
tim.norman@thrivent.com
tim.o'day@ny.frb.org
tim.o'dell@investecmail.com
tim.olijerhoek@nl.abnamro.com
tim.pearce@rbccm.com
tim.pickering@northernrock.co.uk
tim.pihl@wamu.net
tim.powell@4086.com
tim.pratt@wachovia.com
tim.rees@insightinvestment.com
tim.reynolds@ers.state.tx.us
tim.reynolds@usaa.com
tim.rovekamp@dexia.be
tim.russell@lazam.co.uk
tim.russell@usbank.com
tim.ryan.fmrco@fmr.com
tim.ryan@thehartford.com
tim.saigol@lloydstsb.co.uk
tim.salter@bis.org
tim.schmelzer@aareal-bank.com
tim.scholefield@swipartnership.co.uk
tim.segboer@bng.nl
tim.sexton@db.com
tim.shardman@fandc.com
tim.sheehan@fortisinvestments.com
tim.short@axaframlington.com
tim.skeet@dresdnerkb.com

tim.slotover@citigroup.com
tim.smith@axa-im.com
tim.smollen@dkrw.com
tim.soetens@philips.com
tim.spencer@barcap.com
tim.stephens@barcap.com
tim.stevenson@firstunion.com
tim.sundell@inginvestment.com
tim.sutton@rbccm.com
tim.swanson@evergreeninvestments.com
tim.swanson@nationalcity.com
tim.t.bennett@aib.ie
tim.tackett@midfirst.com
tim.tanner@morleyfm.com
tim.taylor@bankofengland.co.uk
tim.temple@sarasin.co.uk
tim.tomalin-reeves@db.com
tim.tookey@ltsb-finance.co.uk
tim.tucker@aig.com
tim.vanklaveren@ubs.com
tim.wartman@midstates.org
tim.webb@barclaysglobal.com
tim.wilhide@thehartford.com
tim.winstone@ubs.com
tim.withey@axa-im.com
tim.wittich@inginvestment.com
tim.wong@barclaysglobal.com
tim.wong@bmonb.com
tim.woods@lloydstsb.co.uk
tim.young@bankofengland.co.uk
tim.zelgert.q07p@statefarm.com
tim@bpviinc.com
tim@independentsector.org
tim@sandlercap.com
tim_aylott@blackrock.com
tim_bartosh@ctxmort.com
tim_bei@troweprice.com
tim_binks@capgroup.com
tim_brown@fanniemae.com
tim_coughlin@morganstanley.com
tim_edwards@mgic.com
tim_fitzgerald@dpimc.com
tim_garry@ssga.com
tim_gary@ssga.com
tim_gaudette@putnam.com

tim_gaudette@ssga.com
tim_holihen@mail.bankone.com
tim_i_murphy@acml.com
tim_jacobson@consecofinance.com
tim_jenkins@tigerfund.com
tim_lasham@invesco.com
tim_leach@ustrust.com
tim_lucas@newton.co.uk
tim_mahoney@ml.com
tim_miller@americancentury.com
tim_murphy@campbellsoup.com
tim_parker@troweprice.com
tim_reid@hsbcsecuritiesinc.com
tim_rice@sfmny.com
tim_richards@westlb.co.uk
tim_sai_louie@westlb.co.uk
tim_schmidt@freddiemac.com
tim_stark@capgroup.com
tim_thiebout@bankone.com
tim_w_bond@bankone.com
tim_wilson@newton.co.uk
tim_woolley@glenmede.com
tim1@bloomberg.net
timalb@bloomberg.net
timbrown@northwesternmutual.com
timbsi@bloomberg.net
timbul_budi@bi.go.id
timchilde@quilterjersey.com
timd@bpviinc.com
timea.gregorcsok@sl-am.ch
timfetter@eatonvance.com
timh@bgi-group.com
timhok@safeco.com
timhylton@sceptre.ca
timi_burgess@ntrs.com
timkellen@northwesternmutual.com
timkenny@nifa.org
timl@chgroup.com
timlee@gic.com.sg
timm.hoeynck@hsh-nordbank.com
timo.boehm@de.pimco.com
timo.kuerschner@bw-bank.de
timo.schild@deka.de
timo.seiler@lbbw.de
timon.lissel@wgz-bank.de

timos.daskalopoulos@csam.com

timothe.rauly@axa-im.com

timothee.malphettes@groupe-mma.fr

timothy.anderson@wachoviasec.com

timothy.andrew@wellsfargo.com

timothy.bacik@alliancebernstein.com

timothy.barrett@ibtco.com

timothy.batten@fmr.com

timothy.bias@imsi.com

timothy.bradshaw@gartmore.com

timothy.burger@umb.com

timothy.caffrey@thehartford.com

timothy.compan@nationalcity.com

timothy.corbett@thehartford.com

timothy.coyne@nationalcity.com

timothy.crandall@usbank.com

timothy.cronin@columbiamanagement.com

timothy.deegan@daiwausa.com

timothy.dorey@bmo.com

timothy.drinkall@morganstanley.com

timothy.foster@uk.fid-intl.com

timothy.gage@morganstanley.com

timothy.gleason@harrisbank.com

timothy.hanson@bmo.com

timothy.harth@prudential.com

timothy.hawkins@lmginv.com

timothy.hellmann@credit-suisse.com

timothy.holmes@national-city.com

timothy.horan@pioneerinvest.com

timothy.j.morris@jpmorgan.com

timothy.j.snyder@jpmorgan.com

timothy.jannetta@morganstanley.com

timothy.johnson@blackrock.com

timothy.johnson@ny.frb.org

timothy.k.y.tso@hsbcrepublic.com

timothy.keenan@barclayscapital.com

timothy.kleiman@deshaw.com

timothy.lambour@pncadvisors.com

timothy.leask@jpmorganfleming.com

timothy.leitch@jbsswift.com

timothy.ligowski@nyc.nxbp.com

timothy.lyons@citadelgroup.com

timothy.m.gamache@jpmorgan.com

timothy.m.johnson@co.hennepin.mn.us

timothy.m.shannon@jpmorgan.com

timothy.m.weber@columbiamanagement.com

timothy.mackin@nationalcity.com

timothy.macphail@wachovia.com

timothy.malloy@baring-asset.com

timothy.martin@bankofamerica.com

timothy.martin@nordlb.com

timothy.matson@ap.ing.com

timothy.mccabe@huntington.com

timothy.mcdonough@national-city.com

timothy.mckean@mhcb.co.uk

timothy.moss@alliancebernstein.com

timothy.mulrenan@pioneerinvest.com

timothy.murphy@janus.com

timothy.murray@barclaysglobal.com

timothy.nelson@fafadvisors.com

timothy.neumann@jpmorganfleming.com

timothy.noonan@blackrock.com

timothy.o'grady@pncadvisors.com

timothy.p.faselt@us.hsbc.com

timothy.parton@jpmorgan.com

timothy.pihl@chase.com

timothy.pynchon@pioneerinvest.com

timothy.rea@fandc.com

timothy.rezvan@blackrock.com

timothy.riddell@ubs.com

timothy.routledge@blackrock.com

timothy.s.brown@morganstanley.com

timothy.settel@lazard.com

timothy.shannon@morganstanley.com

timothy.stoll@abnamro.com

timothy.swenson@xlgroup.com

timothy.tan@bayernlb.de

timothy.taylor@morganstanley.com

timothy.tiani@rbsgc.com

timothy.veraska@morganstanley.com

timothy.walz@lbbwus.com

timothy.welch@barclaysglobal.com

timothy.white@mizuhocbus.com

timothy.whitehead@insightinvestment.com

timothy.wood@rbc.com

timothy.x.woods@jpmorgan.com

timothy.yanoti@ge.com

timothy_bitsberger@freddiemac.com

timothy_blair@notes.ntrs.com

timothy_browse@ml.com

timothy_codrington@putnam.com

timothy_cook@ssga.com

timothy_corbett@ssga.com

timothy_daggett@swissre.com

timothy_dillane@merck.com

timothy_e_kehoe@fleet.com

timothy_edmonstone@putnam.com

timothy_evnin@ustrust.com

timothy_ferguson@putnam.com

timothy_furbush@ssga.com

timothy_heller@freddiemac.com

timothy_j_conway@fleet.com

timothy_jacoutot@ml.com

timothy_lyons@putnam.com

timothy_reil@nylim.com

timothy_ryan@ssga.com

timothy_w_eisel@mail.bankone.com

timothys@bloomberg.net

timothystrickland@synovus.com

timothy-t.ryan@db.com

timothytan@dbs.com

timothyteo@gic.com.sg

timothyweir@wessex.co.uk

timstubbs@gic.com.sg

timu@pwmco.com

timw@treasury.state.az.us

tin.chan@pioneerinvest.com

tina.allen@threadneedle.co.uk

tina.cao@rabobank.com

tina.chen@barclaysglobal.com

tina.fendl@morganstanley.com

tina.forssgren@ubs.com

tina.heath@axa-im.com

tina.huang@email.chinatrust.com.tw

tina.jeffery-heath@axa-im.com

tina.jung@ge.com

tina.knecht@vontobel.ch

tina.long@truscocapital.com

tina.mortensen@nordea.com

tina.rogers@gartmore.com

tina.rosenkranz@helaba.de

tina.sadler@templeton.com

tina.schumacher@okobank.fi

tina.shaw@gibuk.com

tina.stumpf@dzbank.de

tina.suo@pimco.com

tina.swedenborghall@fortis.com

tina.tanaka-ishida@gwl.com

tina.thompson@mortgagefamily.com

tina.ventura@abbott.com

tina.wegmueller@baloise.ch

tina.zumer@ecb.int

tina_hsiao@mfcinvestments.com

tina_wang@scudder.com

tinachiu@sohu.com

tinalin@mail.cbc.gov.tw

tincherj@strsoh.org

tindallp@uk.ibm.com

tine.denorme@fortisinvestments.com

tineeck@fdic.gov

tineka.smart@jpmchase.com

tineke_frikkee@newton.co.uk

ting.chen@email.chinatrust.com.tw

ting.cui@dartmouth.edu

ting.so@barclaysglobal.com

ting_li@ssga.com

tinga8@singnet.com.sg

tingelsby@gscpartners.com

tinglei@wellsfargo.com

ting-ting_yu@freddiemac.com

tinguely@bordier.com

tingz@wharton.upenn.edu

tinh.tieu@ge.com

tinireen@aol.com

tinka.kleine@pggm.nl

tinnes@metlife.com

tino.petzold@sachsenlb.de

tino.sarantis@bsibank.com

tino.spina@dexia-bil.com

tino.tziotzios@vpbank.com

tino@fmr.com

tinomata@daiwasbi.co.jp

tintin@unionbankph.com

tioga326@msn.com

tiongguan@dbs.com

tiricia_mills@ustrust.com

t-irie@ikedabank.co.jp

tironi@bloomberg.net

tisch@bloomberg.net

tiseki@suntory.com

tisha.jackson@columbiamanagement.com

tisha_tyson@fanniemae.com

tishfield_marc@jpmorgan.com

t-ishihara@nochubank.or.jp

tishmael@tiaa-cref.org

titierni@bi.go.id

titilayo.udoh@mortgagefamily.com

tito.acosta@soros.com

titoli@buc.ch

titoli@capitalgest.it

titoli1@bloomberg.net

titschrivero@bloomberg.net

titus.liu@citadelgroup.com

titus.schnyder@zkb.ch

tivan.bovington@abrir.ch

tiw@statoil.com

tiwamoto@bloomberg.net

t-iwasa@pub.taisei.co.jp

tiya.walker@jpmorgan.com

tiziana.bocus@dbfm.it

tiziana.costa@alpitour.it

tiziana.nart@mail.alleanzaassicurazioni.i

tiziana.palladini@capitalia-am.com

tiziana.rizzati@pioneerinvest.it

tiziana.rossi@arcafondi.it

tiziano.bregagnollo@bancaakros.it

tiziano.brianza@ceresiobank.com

tiziano.fantozzi@bper.it

tizuta@wellington.com

tj.brannon@columbiamanagement.com

tj.hughes@morganstanley.com

tj.maher@evergreeninvestments.com

tj.vigliotta@lazard.com

tj@nationalbanken.dk

tj_brannon@ustrust.com

tj_kravits@bankone.com

tj1@ntrs.com

tj4@ntrs.com

tjab@bloomberg.net

tjabez@cpr-am.fr

tjackson@caxton.com

tjackson@hcmlp.com

tjacobs1@frk.com

tjacobson@lordabbett.com

tjacos@waddell.com

tjamme.klaren@ingim.com

tjane@wellington.com

tjard.westbroek@rabobank.com

tjaron@dkpartners.com

tjayne@wellington.com

tjb@columbus.com

tjbaur@greatsouthernbank.com

tjbrodeur@lmus.leggmason.com

tjbryant@statestreet.com

tjcasey@standishmellon.com

tjcoleman@wellington.com

tjeerd.van.cappelle@ingim.com

tjeerd.voskamp@threadneedle.co.uk

tjeert.keijzer@ingim.com

tjeffrey@ci.palm-desert.ca.us

tjemme.van.der.meer@nl.abnamro.com

tjenkins@pwmco.com

tjensen@allstate.com

tjerk.methorst@pggm.nl

tjester@bloomberg.net

tjian@mfs.com

tjiang@fhlbc.com

tjibbe.van.houten@ingin.com

tjin.ong.kwok@nordlb.com

tjjb@capgroup.com

tjkamerich@pepco.com

tjkennelly@bkb.com

tjkwon@kookminbank.com;tjkwon@bloomberg.net

tjmacdonald@statestreet.com

tjmccarthy@wellington.com

tjmccormack@wellington.com

tjmcglinn@uss.com

tjmeidhof@wellington.com

tjmillard@fhlbatl.com

tjmiller@waddell.com

tjn610@comcast.net

tjnam@bok.or.kr

tjo@nbim.no

tjohansen@bostonprobes.com

tjohn@princeton.edu

tjohnson@deerfieldcapital.com

tjohnson@denveria.com

tjohnson@wilmingtontrust.com

tjohnson63@cox.net

tjomme.dijkma@fandc.com

tjonasz@msfi.com

tjones@mfs.com

tjones8@bloomberg.net

tjordan@troweprice.com

tjosien@oddo.fr

tjt2@notes.ntrs.com

tjthomas@bloomberg.net

tjuarez@mailbox.lacity.org

tjudd@hhhinfo.org

tjudson@husic.com

tjum@samsung.co.kr

tjurevic@loomissayles.com

tjyoung@stephens.com

tk@carnegieam.dk

tkabisch@meag.com

tkadlec@paladininvestments.com

t-kaida@nissay.co.jp

tkamimura@wellington.com

tkamo@wellington.com

t-kanamaru@nochubank.or.jp

tkane@bankofny.com

tkaneko@perrycap.com

tkaniewski@munder.com

t-kato@nochubank.or.jp

tkatsumi@btmna.com

tkauss@williamblair.com

t-kawamoto@ioi-sonpo.co.jp

tkcho@bloomberg.net

tkeaney@bankofny.com

tkearney4@bloomberg.net

tkeffer@oppenheimerfunds.com

tkeitel@amfin.com

tkellenberger@aegonusa.com

tkelley@dlbabson.com

tkelley@loomissayles.com

tkellis@azoa.com

tkellner@fiduciarymgt.com

tkempner@dkpartners.com

tkendall@fsa.com

tkennedy@tribune.com

tkenny@munder.com

tkerns@rentec.com

t-kiang.tan@ubs-oconnor.com

tkieran@blackrock.com

tkihara@bloomberg.net

tkim@canyonpartners.com

tkimura@ifc.org

tkirchmaier@meag.com

tkisaka@wilmingtontrust.com

tkk@capgroup.com

tklee@mas.gov.sg

tklimes@caxton.com

tklingman@bloomberg.net

tkmiotek@chicagocapital.com

tkne@victoryconnect.com

tknight@aegonusa.com

tkniola@standishmellon.com

tknutson@voyageur.net

tko@lrc.ch

tkoba@dl.dai-ichi-life.co.jp

t-koba@nochubank.or.jp

tkoether@caxton.com

tkohata@tiaa-cref.org

tkolefas@tiaa-cref.org

tkono@dl.dai-ichi-life.co.jp

tkontos@alger.com

tkooyker@blenheiminv.com

tkotrec@transat.tm.fr

tkovalsky@bayharbour.com

tkp@paradigmasset.com

tkroeber@meag-ny.com

tkroutil@lkcm.com

tkrushman@acecapitalre.com

tkubo@nochubank.or.jp

tkuchler@hcmlp.com

tkulinski@invest.treas.state.mi.us

tkuo@ftci.com

tkurisu@aamcompany.com

tkurisu@williamblair.com

t-kuroda@nissay.co.jp

tkurtz@meag.com

tkushi@sompo-japan.co.jp

tkytoenen@pembacreditadvisers.com

t-l.kamann@federated.de

tl@cgii.com

tl@dsaco.com

tl_tsang@putnam.com

tl10@ntrs.com

tl337@cornell.edu

tl4236@meiji-life.co.jp

tlacraz@pictet.com

tlam@pictet.com

tlamar@bloomberg.net

tlamb@art-allianz.com

tlane@wescorp.org

tlangela@notes.banesto.es

tlanyi@templeton.com

tlar@nykredit.dk

tlarson@ftadvisors.com

tlau1@metlife.com

tlay@cdcixis-cm.com

tlbearman@delinvest.com

tlcancelarich@wellington.com

tleach@ustrust.com

tlee@nystrs.state.ny.us

tlee@wellington.com

tlefevre@wscapital.com

tlemkin@canyonpartners.com

tlenihan@metlife.com

tlennon2@metlife.com

tleone@tiaa-cref.org

tleonhard@meag.com

tlerchl@meag.com

tleturno@fhlbc.com

tlevering@wellington.com

tlewis@waddell.com

tlhansen@gr.dk

tli@babsoncapital.com

tlibassi@gscpartners.com

tlightcap@perrycap.com

tlindemann@bloomberg.net

tliston@humana.com

tlitt@perrycap.com

tlj@compassbnk.com

tljohnson@aegonusa.com

tlkaufman@statestreet.com

tllim@mas.gov.sg

tloh@perrycap.com

tlong@wellington.com

tlord@bear.com

tlpappas@wellington.com

tls@capgroup.com

tlt@tchinc.com

tlucifero@astoriafederal.com

tlunde2@bloomberg.net

tlusk@federatedinv.com

tluster@eatonvance.com

tly@nbim.no

tlyman@firstcitizensbank.com

tlynch12@bloomberg.net

tlyons@quadrantcapital.com

tm.yap@vtbeurope.com.sg

tmacklem@bank-banque-canada.ca

tmacrini@oppenheimerfunds.com

tmadden@federatedinv.com

tmadesclaire@groupama-am.fr

t-maeda@nissay.co.jp

tmaffia@tiaa-cref.org

tmaglia@kbw.com

tmagness@troweprice.com

tmaher@lordabbett.com

tmahon@nylim.com

tmajors@barbnet.com

t-makita@nochubank.or.jp

tmallman@cwhenderson.com

tmaloney@mfs.com

tman@danskebank.dk

tmandel@utendahl.com

tmangan@websterbank.com

tmanthe@aegonusa.com

tmanzi@standishmellon.com

tmarks@quantjock.net

tmartens@meag.com

tmarthaler@chicagocapital.com

tmartin@perrycap.com

tmarvel@ustrust.com

tmarzilli@standishmellon.com

tmason@co.la.ca.us

tmason@loomissayles.com

t-matsuzawa@mitsubishi-motors.co.jp

tmaxwell@martincurrie.com

tmaxwell@rwbaird.com

tmay@viningsparks.com

tmccarthy@rockco.com

tmccauley@fhlbatl.com

tmcclone@williamblair.com

tmcclure@state.tn.us

tmccorkell@seic.com

tmccormick@bankofny.com

tmccormick@williamblair.com

tmccoy@fhhlc.com

tmccubbin@asbcm.com

tmccullagh@martincurrie.com

tmcdonnell@babsoncapital.com

tmcevilly@lincap.com

tmcfaul@stwca.com

tmcgann@leggmason.com

tmcginnis@bloomberg.net

tmcglinch@voyageur.net

tmcgurkin@leggmason.com

tmckee@bloomberg.net

tmcmahon@westernasset.com

tmcmeekin3@gmail.com

tmctague@grneam.com

tmdargie@statestreet.com

tmeichl1@bloomberg.net

tmeirink@copera.org

tmelendez@mfs.com

tmelguiz@notes.banesto.es

tmelillo@fwg.com

tmengel@waddell.com

tmennie@stonebridgebank.com

tmeringoff@statestreet.com

tmerkle@steinroe.com

tmermagen@bloomberg.net

tmetzold@eatonvance.com

tmholzhauser@midamerican.com

tmilani@arborresearch.com

tmilazzo@hncbank.com

tmiller@clarkest.com

tmiller@fhlbatl.com

tmiller@osc.state.ny.us

tmiller1@frk.com

tmilovanov@angelogordon.com

tminami@btmna.com

tminnick@tswinvest.com

tminor@ubs.com

tmiot@lvmh.fr

tmiraglia@howeandrusling.com

tmitchell@federatedinv.com

tmitchell@provnet.com

tmitchell@snwsc.com

tmiyagawa@nissay.co.jp

tmizuno@jp.statestreet.com

tmm@capgroup.com

tmm@dodgeandcox.com

tmm@sitinvest.com

tmo@canyonpartners.com

tmobrien@delinvest.com

tmocarski@navispartners.com

tmoe@omega-advisors.com

tmoeller@union-investment.de

tmoi@statoil.com

tmolloy@hapoalimusa.com

tmomose@bloomberg.net

tmoore@caxton.com

tmoore@luminentcapital.com

tmoore@smithbreeden.com

tmorgan55@bloomberg.net

tmorimoto@nissay.co.uk

tmorris@keybanccm.com

tmorton@russell.com

tms.padoaschioppa@ecb.int

tms@dodgeandcox.com

tms2@ntrs.com

tmuccia@firstmanhattan.com

tmudie@munder.com

tmueller8@bloomberg.net

tmullen@allstate.com

tmuller@insinger.com

tmullig@ftci.com

tmulligan@eagle.rjf.com

tmullin1@bloomberg.net

tmulvaney@braeburncapital.com

tmurao@dia-lease.co.jp

tmurphy@congressasset.com

tmurphy@fwg.com

tmurphy@jefco.com

tmurphy01@bloomberg.net

tmurray@fdic.gov

tmusante@sunamerica.com

tmusto@silchester.com

tmyers@vmfcapital.com

tn@capgroup.com

t-nagaoka@nochubank.or.jp

tnak@bloomberg.net

tnakauchi@btm.co.uk

tnallasamy@westernasset.com

tnantell@csom.umn.edu

tnapholtz@allstate.com

tnapholz@allstate.com

tnappy@loews.com

tnau@hcmlp.com

tnavasardian@caxton.com

tndoyle@standishmellon.com

tneale@wilmingtontrust.com

t-negama@taiyo-seimei.co.jp

tnelson@frk.com

tnesbitt@evcap.bm

tnest@gsc.com

tnewlin@lnc.com

tng.kweelian@uobgroup.com

tnguyen@metlife.com

tnguyen@saybrook.net

tnhill@jhancock.com

tnicholson@bbandt.com

tnielsen@jyskeinvest.dk

tnielsen@lehman.com

tnixon@smithbreeden.com

tnmanning@wellington.com

tnnguyen@jhancock.com

tnobezawa1@sompo-japan.co.jp

tnobile@bankofny.com

tnocella@halcyonllc.com

tnocella@us.nomura.com

tnordstrom@fnni.com

tnpickering@wellington.com

tnutt@delinvest.com

tnw.tr@adia.ae

toa@nykredit.dk

toan.nguyen@wamu.net

tob@ingalls.net

toba@nam.co.jp

toback@ellington.com

tobe.epstein@corporate.ge.com

tobeconfirmed@ubs.com

tober@entergy.com

tober@meag.com

toberhaus@lordabbett.com

tobias.beck@dzbank.de

tobias.becker@rabobank.com

tobias.bettkober@credit-suisse.com

tobias.engel@aareal-bank.com

tobias.frei@oppenheim.ch

tobias.geyer@cominvest.de

tobias.grun@gartmore.com

tobias.halasz@sarasin.ch

tobias.hopp@fortis.lu

tobias.ilgen@westimmo.de

tobias.jerschke@kuehne-nagel.com

tobias.klein@first-private.de

tobias.kohls@dit.de

tobias.maier@ikb.de

tobias.merath@credit-suisse.com

tobias.neppl@commerzbank.com

tobias.prokesch@de.pimco.com

tobias.schmidt@feri.de

tobias.schulte@ubs.com

tobias.spaeti@db.com

tobias.spandri@de.pimco.com

tobias.stein@union-panagora.de

tobias.strelow@bayernlb.de

tobias.tolino@inginvestment.com

tobias.welo@fmr.com

tobias.widmer@juliusbaer.com

tobias.windecker@dit.de

tobias.windmeier@cominvest.de

tobias.windmeier@cominvest-am.com

tobias.wuertzl@credit-suisse.de

tobias.wyss@claridenleu.com

tobias.x.mensing@jpmorgan.com

tobias.zwimpfer@hyposwiss.ch

tobias_astor@blackrock.com

tobias_bucks@newton.co.uk

tobifi@bezeq.com

tobin.kim@clinton.com

tobin.thomas@nationalcity.com

tobin@bessemer.com

tobita.shigemi@sumitomo-rd.co.jp

tobl02@handelsbanken.se

tobrien@loomissayles.com

tobruns@bloomberg.net

tobryan@williamblair.com

tobul.g@fibi.co.il

toby.foord-kelcey@threadneedle.co.uk

toby.hayes@insightinvestment.com

toby.hudson@schroders.com

toby.lewis@fmr.com

toby.mansell@mondrian.com

toby.rackliff@uk.abnamro.com

toby.rome@rbccm.com

toby.ross@bailliegifford.com

toby.vaughan@fandc.com

toby.warburton@barclaysglobal.com

toby_baker@troweprice.com

toby_maczka@bankone.com

toby_markes@americancentury.com

toby_michaud@ssga.com

tocchiolini@mfs.com

tochiai@us.tr.mufg.jp

toconnor@armfinancial.com

tod.fairbanks@bms.com

tod.mc-kenna@ingim.com

tod.nasser@pacificlife.com

tod.vanname@fbfinance.com

toda@dl.dai-ichi-life.co.jp

todd.a.neils@wellsfargo.com

todd.adams@midstates.org

todd.barger@state.nm.us

todd.barker@citadelgroup.com

todd.barre@harrisbank.com

todd.bates@inginvestment.com

todd.beekman@fmr.com

todd.bocabella@blackrock.com

todd.brabazon@fmr.com

todd.buchner@credit-suisse.com

todd.burnside@blackrock.com

todd.chesterpal@pnc.com

todd.davis@fidelity.com

todd.dewberry@huntington.com

todd.edgar@tudor.com

todd.ehret@wpginvest.com

todd.fletcher@lehman.com

todd.fraser@schwab.com

todd.gjervold@citadelgroup.com

todd.glassman@fmr.com

todd.glick@citadelgroup.com

todd.gronski@ge.com

todd.hanssen@wamu.net

todd.harris@pnc.com

todd.healy@micorp.com

todd.herget@columbiamanagement.com

todd.herlihy@morganstanley.com

todd.houghton@bmonb.com

todd.humphreys@sscims.com

todd.hunter@wachovia.com

todd.hurtubise@blackrock.com

todd.huskinson@deshaw.com

todd.jablonski@csam.com

todd.jorgensen@himco.com

todd.kreitzman@ftnmidwest.com

todd.l@mellon.com

todd.leon@highbridge.com

todd.ludgate@swib.state.wi.us

todd.m.brown@jpmorganfleming.com

todd.m.lovell@morganstanley.com

todd.maddock@rocklandtrust.com

todd.marciniak@morganstanley.com

todd.mccallister@eagleasset.com

todd.meadow@dillonread.com

todd.mick@columbiamanagement.com

todd.murray@ge.com

todd.myers@americo.com

todd.petersen@prudential.com

todd.phin@highbridge.com

todd.prado@janus.com

todd.ragusa@ge.com

todd.rogers@sgcib.com

todd.schroeder@citadelgroup.com

todd.schubert@gecapital.com

todd.schwartz@usbank.com

todd.shirak@shenkmancapital.com

todd.smith@swib.state.wi.us

todd.snyder@putnam.com

todd.stitt@wachovia.com

todd.trapp@honeywell.com

todd.wood@ftnmidwest.com

todd.woodacre@bbh.com

todd@ardsley.com

todd@scm-lp.com

todd@stw.com

todd_bean@ssga.com

todd_block@gmacm.com

todd_brezinski@ssga.com

todd_buechs@nacm.com

todd_buesch@nacm.com

todd_cooper@swissre.com

todd_e_hoffman@keybank.com

todd_e_peterson@fanniemae.com

todd_fellerman@ustrust.com

todd_finkelstein@conning.com
todd_james@capgroup.com
todd_kennedy@ssga.com
todd_lines@freddiemac.com
todd_m_smith@ml.com
todd_macijauskas@conning.com
todd_parker@fanniemae.com
todd_parsons@elliottandpage.com
todd_peters@americancentury.com
todd_qed@yahoo.com
todd_smith@calpers.ca.gov
todd_stewart@nylim.com
todd_urbon@cargill.com
todd_wolter@nacm.com
todd-a.greenfield@ubs.com
toddagger@northwesternmutual.com
toddcheney@synovusmortgage.com
toddj@citysummit.com
toddjankowski@northwesternmutual.com
toddkuimjian@tagfolio.com
toddm@loopcap.com
toddp@pwmco.com
toddr@ruanecunniff.com
toddwisner@gmacm.com
todor.todorov@credit-suisse.com
todoroki_yoshitaka@dn.smbc.co.jp
todorov@apple.com
todryka@nationwide.com
tofi.lakhani@shenkmancapital.com
togashi@daiwa-am.co.jp
togiso@sompo-japan.co.jp
togorman@vaamllc.com
togrady@westernasset.com
toh.sweehuat@uobgroup.com
toh@nykredit.dk
tohallor@lordabbett.com
to-harada@ja-kyosai.or.jp
tohnakamura@bloomberg.net
t-ohno@kokusai.co.jp
toho08@handelsbanken.se
tohoport@nifty.com
tohpat@bloomberg.net
tohru_yuhara@mufg.jp
tohru-hashizume@am.mufg.jp
tohsengg@bnm.gov.my

toine.picokrie@ingim.com
toine.teulings@nibc.com
t-oishi@yasuda-life.co.jp
toishigawa20856@nissay.co.jp
toiw01@handelsbanken.se
tojima.m@mellon.com
tojo04@handelsbanken.se
tok.pr@adia.ae
tok@ntga.ntrs.com
tokaigolf@bloomberg.net
tokamoto4@sompo-japan.co.jp
tokes@allstate.com
toki_shinichi@mail.asahi-life.co.jp
toki-akitomo@mitsubishi-sec.co.jp
tokiko.shimizu@boj.or.jp
tokio_kondo@mitsui-seimei.co.jp
tokoro@daiwasbi.co.jp
toku_chen@ml.com
tokugin@bloomberg.net
tokuhara.m@daiwa-am.co.jp
tokunaga@nam.co.jp
tokuoka.shoichi@kokusai-am.co.jp
tokushima@nam.co.jp
tokushima02362@nissay.co.jp
tokyoprogramtrading@lehman.com
tol@bcmnet.nl
tolentino@bessemer.com
tolga.durmusoglu@isbank.com.tr
tolga.i.uzuner@jpmorgan.com
tolga.kirbay@fortis.com.tr
tolivierre@perrycap.com
tolle.groterud@telenor.com
tolloni.francesca@alitalia.it
tolsen@img-dsm.com
tom.a.ahern@chase.com
tom.abrams@columbiamanagement.com
tom.allen@fmr.com
tom.arthur@glgpartners.com
tom.attwood@icgplc.co.uk
tom.avazian@bankofamerica.com
tom.bartlam@icgplc.co.uk
tom.bastian@vankampen.com
tom.bauwens@gs.com
tom.billiard@pacificlife.com
tom.borer@wamu.net

tom.brofors@seb.se
tom.brooks@fmr.com
tom.brown@glgpartners.com
tom.burke@blackrock.com
tom.c.lynch@aib.ie
tom.calimano@pncbank.com
tom.cammack@trs.state.tx.us
tom.carr@lgim.co.uk
tom.carroll@aamcompany.com
tom.carroll@fmr.com
tom.casey@wamu.net
tom.cb.elliott@jpmorganfleming.com
tom.ceusters@dexia-us.com
tom.chang.hbw1@statefarm.com
tom.chistolini@fmr.com
tom.clark@fmglobal.com
tom.clark@raymondjames.com
tom.clarke@ubs.com
tom.coleman@moorecap.com
tom.cook@commerzbankib.com
tom.copeland@aegon.co.uk
tom.copper@threadneedle.co.uk
tom.crombie@aegon.co.uk
tom.cullen@blackrock.com
tom.cunningham@us.fortis.com
tom.dailey@calvertgroup.com
tom.davidson@osterweis.com
tom.day@sgcib.com
tom.demeyer@ingim.com
tom.denkler@aig.com
tom.denniston@citadelgroup.com
tom.dhaenens@fortis.com
tom.doyle@citadelgroup.com
tom.dutta@thrivent.com
tom.eich@lbbw.de
tom.elder@nomura-asset.co.uk
tom.finnegan@huntington.com
tom.franke@raymondjames.com
tom.galvin@columbiamanagement.com
tom.glynn@ilim.com
tom.grabenstatter@huntington.com
tom.graf@wachovia.com
tom.grogan@dzbank.ie
tom.hartung@sachsenlb.de
tom.hayes@boimail.com

tom.hedges@gartmore.com
tom.heineke@bayerinvest.de
tom.hickey@moorecap.co.uk
tom.hickey@moorecap.com
tom.hill@ubs.com
tom.holflod@nordea.com
tom.holland@abnamro.com
tom.hooper@aberdeen-asset.com
tom.howse@clarica.com
tom.huelin@aberdeen-asset.com
tom.hughes@db.com
tom.jackson@clinton.com
tom.jackson@ingfunds.com
tom.johannessen@drkw.com
tom.johnson@gwl.com
tom.johnson@harrisbank.com
tom.johnson@wachovia.com
tom.kellet@barclayscapital.com
tom.kendrat@pncbank.com
tom.kirke@omam.co.uk
tom.kotsopoulos@bmo.com
tom.kozlak@stpaul.com
tom.l.maginn@aib.ie
tom.lapointe@columbiamanagement.com
tom.lavin@fmr.com
tom.lazaridis@us.hsbc.com
tom.lee@rcbank.com
tom.lehto@aktia.fi
tom.lincoln@ge.com
tom.liu@prudential.com
tom.lofton@ost.state.or.us
tom.lund@klp.no
tom.lundsten@sampo.fi
tom.lyon@trs.state.tx.us
tom.mann@csam.com
tom.maughan@jpmorgan.com
tom.mayo@blackrock.com
tom.mcaleavy@citigroup.com
tom.mcconnell@edwardjones.com
tom.mccutchen@barclaysglobal.com
tom.mccuthen@barclaysglobal.com
tom.mceachin@utcpower.com
tom.mcgrane@pncbank.com
tom.mckissick@tcw.com
tom.mcutchen@barclaysglobal.com

tom.mead@firstar.com

tom.melvin@mackayshields.com

tom.miller@nycomptroller.com

tom.mondelaers@blackrock.com

tom.monsen@juliusbaer.com

tom.morrow@fluor.com

tom.murray@jpmorgan.com

tom.murray1@ge.com

tom.neary@gmacm.com

tom.nevin@opco.com

tom.nicholas@barclaysglobal.com

tom.oelrich@dzbank.de

tom.ogrady@cooperindustries.com

tom.okeefe@aig.com

tom.o'keeffe@aig.com

tom.olsson@dnbnor.com

tom.oneill@highbridge.com

tom.ormesher@bmonb.com

tom.otterbein@pimco.com

tom.palzewicz@usbank.com

tom.pantelleria@daiwausa.com

tom.parker@barclaysglobal.com

tom.pedersen@shinseibank.com

tom.pedulla@sunlife.com

tom.peters@rbccm.com

tom.potts@wellsfargo.com

tom.radwanski@prudential.com

tom.randolph@clamericas.com

tom.record@bailliegifford.com

tom.riordan@dreyfus.com

tom.roberts@ers.state.tx.us

tom.robertson@aegon.co.uk

tom.rowland@citadelgroup.com

tom.scanlan@lionhartusa.net

tom.schmitt@alliancebernstein.com

tom.schwartz@soros.com

tom.sciaranetti@ubs.com

tom.silvia@fmr.com

tom.sipp@gartmore.com

tom.slefinger@membersunited.org

tom.speir@wachovia.com

tom.sprague@fmr.com

tom.stein@firstunion.com

tom.stephens@barclaysglobal.com

tom.summerfield@gecapital.com

tom.sutcliffe@uk.fid-intl.com

tom.tao@moorecap.com

tom.terchek@prudential.com

tom.thyssens@fortis.com

tom.turney@boigm.com

tom.voglewede@inginvestment.com

tom.weiford@commercebank.com

tom.westerlund@fhlb-pgh.com

tom.westrup@clarica.com

tom.whyman@uk.fid-intl.com

tom.wilkins@cedarrockcapital.com

tom.wilkinson@gwl.com

tom.williams@dryden.com

tom.wills@morleyfm.com

tom.wurtz@wachovia.com

tom@apothcap.com

tom@ardsley.com

tom@eldorado.com

tom@gordian.co.uk

tom@halcyonllc.com

tom@havencapital.com

tom@incomeresearch.com

tom@sandlercap.com

tom@shenkmancapital.com

tom@stonehillcap.com

tom@unb.com

tom_angers@piadvisors.net

tom_baker@calpers.ca.gov

tom_chang@capgroup.com

tom_connelley@ssga.com

tom_conway@putnam.com

tom_costanzo@gmacm.com

tom_donne@bankone.com

tom_drake@canadalife.com

tom_ennis@vanguard.com

tom_favazza@ssga.com

tom_h_cartwright@bankone.com

tom_hagstrom@ssga.com

tom_huber@glenmede.com

tom_kamp@acml.com

tom_lobene@hp.com

tom_lodge@westlb.co.uk

tom_macmillan@cibcmellon.com

tom_motley@ssga.com

tom_muir@standardlife.com

tom_paap@deltalloyd.nl
tom_quinn@glenmede.com
tom_raeside@bankofscotland.co.uk
tom_schieber@den.invesco.com
tom_schlotzhauer@agfg.com
tom_serie@cargill.com
tom_sorell@glic.com
tom_sullivan@nacm.com
tom_williams@ntrs.com
toma.james@raymondjames.com
toma@scm-lp.com
toma@woodstockcorp.com
toma01@handelsbanken.se
tomaror@bernstein.com
tomas.cunnane@pioneeraltinvestments.com
tomas.garbaravicius@ecb.int
tomas.johansson@hsh-nordbank.co.uk
tomas.klevbo@inter-ikea.com
tomas.kristjansson@isb.is
tomas.lacko@hvb.de
tomas.makranci@robur.se
tomas.persson@alecta.com
tomas.pinto@gartmore.com
tomas.risbecker@robur.se
tomas.rydin@seb.se
tomas.tomasson@lazard.com
tomas.wiklander@seb.se
tomasheredia@invercaixa.es
tomaso.corsini@caamsgr.it
tomasz.grajewski@citigroup.com
tomasz.jakubczyk@bis.org
tomasz.malkowski@mail.nbp.pl
tomasz.mironczuk@bph.pl
tomasz.stadnik@csam.com
tomasz.sztuka@uk.nomura.com
tomaszp@bloomberg.net
tomaszw@bloomberg.net
to-matsumura@ja-kyosai.or.jp
tombillcook@yahoo.com
tomburton@tagfolio.com
tomcarroll@northwesternmutual.com
tomei@apple.com
tomh@mcm.com
tomi.einesalo@danskebank.com
tomimatsu@daiwasbi.co.jp

tomimura@nam.co.jp
tomin@bloomberg.net
tomin2@bloomberg.net
tomin4@bloomberg.net
tominaga.yoshikazu@daido-life.co.jp
tomioka@daiwasbi.co.jp
tomishima-miki@sc.mufg.jp
tomislav.a.segaric@jpmorgan.com
tomislav.goles@db.com
tomita@muis.com.hk
tomita@nam.co.jp
tomita@sin.nn-ja.or.jp
tomiyama-ysh@sumitomometals.co.jp
tomk@blenheiminv.com
toml@capgroup.com
tommaso.bonanata@juliusbaer.com
tommaso.mancuso@pioneeraltinvest.com
tommaso.milanese@fincantieri.it
tommaso.pavia@ersel.it
tommaso.perrone@bper.it
tommaso.sanzin@pioneerinvest.it
tommi.moilanen@bof.fi
tommy.bardong@alliancebernstein.com
tommy.chung@nationwide.co.uk
tommy.ekstrom@tele1europe.se
tommy.mueller@ubs.com
tommy.nguyen@pimco.com
tommy.pace@bbh.com
tommy.zovich@tudor.com
tommy_cheung@ssga.com
tommy_kriengprarthana@scudder.com
tomo_matsumoto@mitsui-seimei.co.jp
tomoaki.harada@mitsubishicorp.com
tomoaki-kota@am.mufg.jp
tomoharu_suzuki@mitsui-seimei.co.jp
tomohiro.kurosawa@mizuho-bk.co.jp
tomohiro.oka@mizuho-bk.co.jp
tomohiro.onodera@mizuho-cb.co.jp
tomohiro_kunisue@am.sumitomolife.co.jp
tomohiro_ochiai@mitsubishi-am.co.jp
tomohiro_ochiai@tr.mufg.jp
tomohiro_shibuya@mitsubishi-trust.co.jp
tomohiro_toyota@tr.mufg.jp
tomo-kat@nochubank.or.jp
tomokata.nakaoji@axa.co.jp

tomokazu.nakamura@mizuho-bk.co.jp

tomokazu.yoshida@axa.co.jp

tomokazu-kojima@am.mufg.jp

tomoko.iwakawa@uboc.com

tomoko.matsuda@axa.co.jp

tomoko.miyata.sd@kyocera.jp

tomoko.ohta@schroders.com

tomoko.tanaka@mizuhocbus.com

tomoko.watanabe@db.com

tomoko_bando@mail.toyota.co.jp

tomoko_hanazawa@putnam.com

tomomi.kihara@tokyostarbank.co.jp

tomomi.yoshioka@pimco.com

tomomitsu.yanaba@ufj-partners.co.jp

tomonaga_hama@am.sumitomolife.co.jp

tomonari_kadoumi@am.sumitomolife.co.jp

tomonobu-gotouda@am.mufg.jp

tomonori.sasaki@mizuho-cb.co.jp

tomonori.yuyama@boj.or.jp

tomoo_akiyama@mitsui-seimei.co.jp

tomoo_shimizu@tr.mufg.jp

tomoya_aoki@capgroup.com

tomoya_kinugasa@tr.mufg.jp

tomoyuki.kazaoka@mizuho-bk.co.jp

tomoyuki.mizohata@shinseibank.com

tomoyuki.nishikido@mizuho-bk.co.jp

tomoyuki.uchida@mizuho-bk.co.jp

tomoyuki_awano@tr.mufg.jp

tomriva@bloomberg.net

tomrstevenson@fidelityinternational.com

toms.silins@bank.lv

toms@wvimb.org

tomtull@ggiltd.com

tomura_shigetaka@dn.smbc.co.jp

tomvacek@stanford.edu

ton.bruijne@wavin.com

ton.kennedie@axa.be

ton.selier@meespierson.com

t-onaka@bloomberg.net

tone.varmann@orkla.no

tone@daiwa-am.co.jp

toner.m@bimcor.ca

tong.zhao@novartis.com

tong@templeton.com

tongai.kunorubwe@fmr.com

tongleong.t@maybank.com.my

tongli.han@pimco.com

tongli@cathaylife.com.tw

tonhaisers@fsgrhino.com

toni.afonso@de.pimco.com

toni.dzaja@lbbw.de

toni.jenson@threadneedle.co.uk

toni.lobo@cibc.ca

toni.roesti@csam.com

toni.s.helton@db.com

toni.tomasone@swissfirst.ch

toni.winghart@sl-am.com

toni_jackson@fanniemae.com

tonia.r.fischer@credit-suisse.com

tonnette_bufford@key.com

tonny.ririassa@ingim.com

tono@dl.dai-ichi-life.co.jp

tonoli@capitalgest.it

tonosima@dl.dai-ichi-life.co.jp

tony.a.m.eales@opc.shell.com

tony.allen@anz.com

tony.balestrieri@ppmamerica.com

tony.barone@checmail.com

tony.bauchet@axa-im.com

tony.blanchard@uk.bnpparibas.com

tony.botting@rbccm.com

tony.briney@tudor.com

tony.brown@suntrust.com

tony.bulcaen@bnpparibas.com

tony.burek@mbandt.com

tony.butera@cba.com.au

tony.butler@capmark.funb.com

tony.caccese@secumd.com

tony.cantwell@db.com

tony.carey@wachovia.com

tony.chacko@ge.com

tony.clarizio@pioneerinvest.com

tony.cowley@bbg.co.uk

tony.cty@hk.fortis.com

tony.daher@nationalcity.com

tony.decrescentiis@bmonb.com

tony.dickin@aberdeen-asset.com

tony.dunoyer@americas.bnpparibas.com

tony.duprez@sgam.com

tony.enebo@thrivent.com

tony.english@fcbw.com
tony.finding@mandg.co.uk
tony.foster@swipartnership.co.uk
tony.fout@harrisbank.com
tony.gallagher@moorecap.com
tony.gaunt@gs.com
tony.genua@agf.com
tony.gioulis@eu.nabgroup.com
tony.hamer@bankofamerica.com
tony.hubbard@blackrock.com
tony.hubbard@britannia.co.uk
tony.hui@us.schroders.com
tony.j.quinlan@marks-and-spencer.com
tony.jensen@threadneedle.co.uk
tony.johnson@morgankeegan.com
tony.kao@gm.com
tony.karlsson@ap1.se
tony.kauzlarich@ubs.com
tony.kearney@moorecap.com
tony.kemp@barclayscorporate.com
tony.ledergerber@wellscap.com
tony.lee@axa-im.com
tony.leggett@oechsle.com
tony.lepore@huntington.com
tony.lindstroem@sfs.siemens.de
tony.lockwood@axa-im.com
tony.macneary@hsbchalbis.com
tony.magnoli@thehartford.com
tony.marcello@ercgroup.com
tony.markwalder@juliusbaer.com
tony.massara@libertysavingsbank.com
tony.mather@swipartnership.co.uk
tony.maturo@standardlife.ca
tony.mcdonagh@mhcb.co.uk
tony.mcghee@gs.com
tony.mcghee@irvine.statestreet.com
tony.mcintyre@boiss.boi.ie
tony.morley@davy.ie
tony.oregan@aberdeen.com.au
tony.p.gargan@aib.ie
tony.p.irwin@anfis.co.uk
tony.patti@credit-suisse.com
tony.pazaitis@juliusbaer.com
tony.persson@alecta.com
tony.pierce@northernrock.co.uk

tony.piggott@hsh-nordbank.co.uk
tony.pizzi@pioneerinvest.com
tony.q.tran@jpmchase.com
tony.ririassa@ingim.com
tony.rizzo@smhl.com
tony.roesti@csam.com
tony.romero@pncbank.com
tony.rowland@morgankeegan.com
tony.sandhu@threadneedle.co.uk
tony.scrimali@bnlmail.com
tony.sevsek@bmonb.com
tony.shizari@ge.com
tony.smith@axa-im.com
tony.solway@bnpparibas.com
tony.spiers@norwich-union-life.co.uk
tony.su@alliancebernstein.com
tony.swindall@nationalcity.com
tony.t.farrell@aib.ie
tony.tita@na.natwestgfm.com
tony.trani@exchange.quick-reilly.com
tony.trinh@db.com
tony.versaci@gecapital.com
tony.whalley@swipartnership.co.uk
tony.wilkinson@db.com
tony.willis@lazard.com
tony.wong@invesco.com
tony.yao@janus.com
tony.yu@wamu.net
tony@moorecap.com
tony@stw.com
tony_altobelli@hp.com
tony_arnese@swissre.com
tony_baildon@westlb.co.jp
tony_beaulac@ssga.com
tony_borges@scudder.com
tony_boykin@ml.com
tony_elavia@nylim.com
tony_ho@capgroup.com
tony_hood@standardlife.com
tony_lo@calpers.ca.gov
tony_ruysdeperez@putnam.com
tony_scola@ssga.com
tony_semak@invesco.com
tony_silva@scotiacapital.com
tony_siytangco@symantec.com

tony_stenning@blackrock.com
tonya.gross@citadelgroup.com
tonya.joseph@wachovia.com
tonya.kiel@aiminvestments.com
tonya.l.vance@jpmorgan.com
tonya.sweeden.g3mz@statefarm.com
tonyarnolduser@company.com
tonyc@loopcap.com
tonychan07@bloomberg.net
tonyclark@halifax.co.uk
tonydoyle@bloomberg.net
tonym@argyle-investment.com
tonysmith@westpac.com.au
tony-w-a.andersson@ubs.com
tonyzhang@ftsfund.com
too@topdanmark.dk
t-oohori@taiyo-seimei.co.jp
took@bloomberg.net
tooleesoong@gic.com.sg
toors@deshaw.com
tooru.terasawa@mizuho-bk.co.jp
tootatcheng@gic.com.sg
tooten@ivymackenzie.com
topatigh@swisscap.com
topchung@bok.or.kr
topfund@bloomberg.net
topi.jokiranta@csplc.com
tor.borg@folksam.se
tor.mori@mitsui.com
tor.nygaard@abgsc.no
tor@omega-advisors.com
tor@ubp.ch
torai.tooru@daido-life.co.jp
toral.munshi@credit-suisse.com
toralfkuehn@helaba-invest.de
toratora@kawachi.zaq.ne.jp
torben.cattley@lgim.co.uk
torben.f@nordea.com
torben.jorgensen@tryg.dk
torben.madsen@nordea.lu
torben.nielsen@nib.int
torben.riedel@wwasset.de
torben.skodeberg@nordea.com
torbjorn.arenbo@alecta.com
torbjorn.hamnmark@dnb.se

torbjorn.kronblad@nordea.com
torbjorn.segerstedt@dnb.se
tord.andersson@dnb.se
tore.bertilsson@skf.com
tore.sirevaag@klp.no
toreilly@lincap.com
torgeir.storo@dnb.no
torgrim.roll@kap.norges-bank.no
torgrim.roll@klp.no
toriumi.yoshiko@nomura-asset.com
toriyama-s@marubeni.com
torleif.berg@spv.no
tornadma@cmcic-sdm.fr
tornellos@emigrant.com
tornos@bancozaragozano.es
toronia@bloomberg.com
torresmi@bloomberg.net
torrili@exchange.ml.com
torstein.moland@bedrift.telenor.no
torsten.achtmann@uk.fid-intl.com
torsten.beer@dws.com
torsten.gruber@wwasset.de
torsten.gruendel@cominvest-am.com
torsten.gyllensvard@afa.se
torsten.haas@db.com
torsten.haufe@hypovereinsbank.de
torsten.haufe@sarasin.ch
torsten.jasper@sparkasse-koelnbonn.de
torsten.johannsen@hsh-nordbank.com
torsten.kohrs@dlh.de
torsten.mietzner@sparkasse-koelnbonn.de
torsten.probst@wl-bank.de
torsten.reich@aam.de
torsten.schellscheidt@oppenheim.de
torsten.schuessler@bmw.de
torsten.seifert@dzbank.de
torsten.stilling@juliusbaer.com
torsten.strohrmann@db.com
torsten.vetter@neelmeyer.de
torsten.zenner@union-investment.de
torsten.zittlau@lbbw.de
tortp@bancsabadell.com
toru.lin@pimco.com
toru.oda@mizuho-bk.co.jp
toru.tokoyoda@boj.or.jp

toru.yamamoto@daiwausa.com
toru_imahori@tr.mufg.jp
toru_tabei@mitsubishi-trust.co.jp
toru_watanabe@tr.mufg.jp
toru1_matsuda@mitsubishi-trust.co.jp
torucrazy@yahoo.co.jp
tory.windisch@gs.com
tos@bankinvest.dk
tosato@bloomberg.net
tosca.lahpor@philips.com
toshiaki.kamijyou@boj.or.jp
toshiaki.mizuno@ufj-partners.co.jp
toshiaki.yukiue@shinseibank.com
toshiaki_fuse@tr.mufg.jp
toshiaki_ito@sec.orix.co.jp
toshiaki_kajiura@tr.mufg.jp
toshiaki_kimura@tr.mufg.jp
toshiaki_kobayashi@mitsubishi-trust.co.jp
toshiharu.yumoto@mizuho-cb.co.jp
toshihide.morita@db.com
toshihiko.ashizawa@sumitomocorpeurope.com
toshihiko.sekiya@mizuho-bk.co.jp
toshihiko_nishi@tr.mufg.jp
toshihiko_sakai@tr.mufg.jp
toshihiko_ubukata@mail.toyota.co.jp
toshihiro.ishikiriyama@gsk.com
toshihiro.iwamura@sumitomocorp.co.jp
toshihisa_itinose@am.sumitomolife.co.jp
toshikazu.nakagawa@mizuho-cb.co.jp
toshikazu.sasaki@boj.or.jp
toshiki.kakegawa@fi.fukoku-life.co.jp
toshio.idesawa@boj.or.jp
toshio.konishi@schroders.com
toshio.tsuiki@boj.or.jp
toshio_goto@tr.mufg.jp
toshio_shimizu@tr.mufg.jp
toshiro_ohchi@am.sumitomolife.co.jp
toshitaka_iinuma@tr.mufg.jp
toshiya.kambayashi@db.com
toshiya.kotake@sumitomocorp.co.jp
toshiya.nakahara@nmoc.co.jp
toshiya.owada@mhcb.co.uk
toshiyasu_goto@mitsui-seimei.co.jp
toshiyasu_shimizu@mitsui-seimei.co.jp
toshiyuki.abe@mizuho-cb.co.jp

toshiyuki.iwama@mizuho-bk.co.jp
toshiyuki.murakami@axa.co.jp
toshiyuki.murasawa@mitsubishicorp.com
toshiyuki_masaoka@mitsubishi-trust.co.jp
toshiyuki_mineo@mlgam.co.jp
toshiyuki_miwa@tr.mufg.jp
toshiyuki-kurabayashi@am.mufg.jp
toshiyuki-sato@am.mufg.jp
toshiyuki-takahashi@nochubank.or.jp
tosio_huzimura@am.sumitomolife.co.jp
tosio_kobayasi@am.sumitomolife.co.jp
tostlund@caxton.com
to-takekoshi@ja-kyosai.or.jp
tothchr@ml.com
tothd@nationwide.com
tothgm@bernstein.com
toto@kdb.co.kr
totosuharto@ptbni.com.sg
toubinc@mizrahi.co.il
toublan@wharton.upenn.edu
touficsehnaoui@temasek.com.sg
toukai-b4940041@jp.nomura.com
toushi@yamanashibank.co.jp
toutaio@agf.fr
tov@nbim.no
tov@nykredit.dk
towe03@handelsbanken.se
towens@websterbank.com
towerdoug@bloomberg.net
towers@westernasset.com
townsendjc@bernstein.com
toyoda@nam.co.jp
toyohiro.washio@mizuho-cb.co.jp
toyokazu.kaneko@barings.com
toyokuni.tanaka@axa.co.jp
toyomu.chihaya@mizuho-cb.co.jp
toyoshima@nam.co.jp
toyota.watanabe@mitsubishicorp.com
t-ozaki@nochubank.or.jp
tp@dodgeandcox.com
tpaccot@pictet.com
tpaff@farcap.com
tpalumbo@bloomberg.net
tpantas1@bloomberg.net
tpappas@wellington.com

tparker@hcmlp.com

tparliman@ustrust.com

tparson@frk.com

tpastorello@bloomberg.net

tpauwels@ofi-am.fr

tpayne@metlife.com

tpayne@millertabak.com

tpborger@intermarketcorp.net

tpeart@perrycap.com

tpease@exchange.ml.com

tpeckosh@dubuquebank.com

tpecore@frk.com

tpellegrino@fisbonds.com

tpelzel@hcmlp.com

tpereira@hcmlp.com

tperez5@bloomberg.net

tperkins@pwmco.com

tperman@bloomberg.net

tpetrov@lordabbett.com

tpettee@sunamerica.com

tpham@westernasset.com

tphilipp@stern.nyu.edu

tpiacentini@babsoncapital.com

tpiesko@metlife.com

tpmulroy@stifel.com

tpocholuk@mail.inext.fr

tpodlewski@templeton.com

tpollack@bbandt.com

tporcelli@ustrust.com

tporter@state.nd.us

tportig@hcm-ag.de

tpouschine@dsaco.com

tpowell@apolloic.com

tpowers@divinv.net

tpoyanr@ecap.com.sg

tpremer@pacificlife.com

tprentice@eudaimonia-invest.com

tprew@firststate.co.uk

tprice@bankofny.com

tprince@downeysavings.com

tprose@bankofny.com

tpshea@dlbabson.com

tpulver@angelogordon.com

tputman@alaskapermfund.com

tqiu-a@templeton.com

tquinn@bankcalumet.com

tquinn@ifsam.com

tqw4@ntrs.com

tr@bea.com

tr@tbb.com.hk

trabelsi@cbt.com

tracey.baldwin@lodh.com

tracey.cameron@fmr.com

tracey.dominick@fmr.com

tracey.ivey@morganstanley.com

tracey.johnstone@aberdeen-asset.com

tracey.jourdal@pimco.com

tracey.l.masterson@pjc.com

tracey.lander@omam.co.uk

tracey.nicholls@csam.com

tracey.ray@stpaul.com

tracey.smith@pncbank.com

tracey.telfer@uk.bnpparibas.com

tracey_killorn@standardlife.com

tracey_lovely@ci.richmond.ca.us

tracey_shahan@dell.com

traci.andress@aiminvestments.com

traci.l.manford@jpmorgan.com

traci@scmadv.com

tracie.ahern@soros.com

tracy.calev@alliancebernstein.com

tracy.cherrington@csam.com

tracy.chin@au.pimco.com

tracy.clark@barclaysglobal.com

tracy.e.williams@jpmorgan.com

tracy.eccles@thehartford.com

tracy.fu@db.com

tracy.knight@calvertgroup.com

tracy.lau@blackrock.com

tracy.lum@disney.com

tracy.mazzei@gm.com

tracy.mccullough@inginvestment.com

tracy.middleton@fandc.com

tracy.ossowski@blackrock.com

tracy.pridgen@fgic.com

tracy.pridgen@rabobank.com

tracy.reed@aberdeen-asset.com

tracy.rosson@alexanderkey.com

tracy.sanderson@cubist.com

tracy.shafer@calvert.com

tracy.small@axa-im.com

tracy.vonick@bwater.com

tracy.wb@mellon.com

tracy.wright@pioneerinvest.com

tracy_desjardins@scudder.com

tracy_li@capgroup.com

tracy_mazzei@gmaccm.com

tracy_rowohlt@ntrs.com

tracy_schuneible@freddiemac.com

tracy_sweeney@putnam.com

tracyc@mcm.com

tracylundberg@tagfolio.com

trade.queries@aberdeen-asset.com

trader@ikos.com.cy

tradetower@bloomberg.net

trading@myerberg.com

trading@penncapital.com

trading@pictet.com

trading@pkb.ch

trading@quantjock.net

trading@trigone.com

tradingcolor@pattersoncapital.com

tradingcy@ikos.com.cy

tradinggroup@rockco.com

tradingroom@us.bdroma.com

tradtke@deerfieldcapital.com

trae.willoughby@usaa.com

traeke@mfs.com

traeke@ofii.com

trafton.c@tbcam.com

trahanjeffreya@johndeere.com

trallen@russell.com

tram.bui@lazard.com

tram@cadence.com

trambev@eib.org

tran.nguyen@sscims.com

traney@mcmorgan.com

traney@westernasset.com

trang.dinh@glgpartners.com

tranquillo.capozzoli@bancaakros.it

transactions@opers.com

trascoll@cpr-am.fr

trath@bellmortgage.net

traudel.hasenstab@helaba.de

trault@groupe-casino.fr

trauth@bwk.de

trautmann@metro.de

travejr@swib.state.wi.us

traversa@psai.com

travis.brock@kochind.com

travis.burch@pnc.com

travis.cocke@trs.state.tx.us

travis.gracey@huntington.com

travis.hook@fafadvisors.com

travis.j.bates@columbiamanagement.com

travis.king@inginvestment.com

travis.rudnick@morganstanley.com

travis.schaftenaar@ubs.com

travis.sell@thrivent.com

travis.stevenson@blackrock.com

travis.vieth@edwardjones.com

travis.white@aig.com

tray@sra.state.md.us

traynors@fhlbsf.com

trc@nykredit.dk

treardon@standishmellon.com

treasa.simbeye@gmacrescap.com

trease@conocophillips.com

treasurer@sto.sc.gov

treasuries@avmltd.com

treasury.f@hauck-aufhaeuser.de

treasury.middleoffice@philips.com

treasury@bankleumiusa.com

treasury@crediteurop.lu

treasury@deutsche-hypo.de

treasury@gdbmacau.com

treasury@gordian.co.uk

treasury@hypo-ooe.at

treasury@hypovbg.at

treasury@nic.com.kw

treasury@robeco.com

treasuryinvestments@ashland.com

treasurymarketnews@pmintl.com

treasuryresearch@ceridian.com

treasurytop@bloomberg.net

trebeschi.giorgio@insedia.interbusiness.it

tredman@angloamerican.co.za

treed@backbayadvisors.com

tregeao@nationwide.com

tregelsb@kodak.com

trekatz@bloomberg.net
trelawny.williams@uk.fid-intl.com
tremblay@bessemer.com
trembry@magten.com
trena.hawthorne@huntington.com
trena_johnston@invesco.com
trent.larcombe@barclaysglobal.com
trent.redman@avmltd.com
trent.ward@citadelgroup.com
trent.williams@wamu.net
trent@apam.com
trentloh@gic.com.sg
treso@lamondiale.com
trevor.a.courtney@aib.ie
trevor.bailey@mhcb.co.uk
trevor.baxter@bankofengland.co.uk
trevor.carlin@rbc.com
trevor.chown@aberdeen-asset.com
trevor.cowan@boigm.com
trevor.cox@aig.com
trevor.dean@us.hsbc.com
trevor.greetham@uk.fid-intl.com
trevor.heap@europe.hypovereinsbank.com
trevor.j.cobbe@aibbny.ie
trevor.liang@pimco.com
trevor.meeks@uk.fid-intl.com
trevor.mundt@barcap.com
trevor.oliver@barclaysglobal.com
trevor.petch@insightinvestment.com
trevor.walker@sscims.com
trevor.warne@db.com
trevor.welsh@morleyfm.com
trevor.whelan@barclaysglobal.com
trevor.williams@rainierfunds.com
trevor.young@ibtco.com
trevor_denton@troweprice.com
trevor_gurwich@americancentury.com
trey.beck@deshaw.com
trey.harrison@4086.com
trey.stenersen@wachovia.com
trfinnerty@bremer.com
triblecj@bankofbermuda.com
tribs@bloomberg.net
tribunal@caixa-geral.pt
tricia.hacioglu@us.bnpparibas.com

tricia.harris@wachovia.com
tricia.ho@blackrock.com
tricia.mankoski@pncadvisors.com
tricia.mendoza@ubs.com
tricia.o'brien@edwardjones.com
tricia.shinden@sgcib.com
tricia.tumminello@nb.com
tricia_capal@nylim.com
trideep.bhattacharya@ubs.com
trider@payden-rygel.com
tridgway@bloomberg.net
trigo@farcap.com
trimania@aetna.com
trina.steinbach@wpginvest.com
trina.yates@ubs.com
trina_yeung@blackrock.com
trinh_nguyen@nylim.com
trini@bot.or.th
trini@nyl.com
triona.m.o'mahony@aib.ie
trip.lilly@pimco.com
trip.shepard@ubs.com
tripp.blum@bbh.com
trish.myers@truscocapital.com
trish.reopelle@swib.state.wi.us
trish@gries.com
trish_visintine@may-co.com
trisha.fitzpatrick@barclaysglobal.com
trisha.white@fmr.com
trish-delaney@dlfi.com
trishkwan@gic.com.sg
trishul@qifmanagement.com
tristan.allen@bbg.co.uk
tristan.blondel@bgpi.com
tristan.brenner@arnerbank.ch
tristan.hockin@uk.abnamro.com
tristan.larrue@bnpparibas.com
tristan.sones@agf.com
tristan_reid@capgroup.com
tristanm@fhlbsea.com
tritchey@sib.wa.gov
tritthart@meinlbank.com
trivan.mathur@cbve.com
trjv@bloomberg.net
trkevhan@bloomberg.net

trm@nbim.no
troberts@noonam.com
trobey@allmerica.com
trobinson@metlife.com
trock@cicny.com
trodwell@pictet.com
troetlin@aegonusa.com
trols1@bp.com
tromanow@bloomberg.net
tromero@troweprice.com
tron.r.wang@jpmorgan.com
tronberg@europeancredit.com
trond.hermansen@storebrand.com
trong-luu.truong@pharma.novartis.com
trose2@mn.rr.com
trosinsky@the-ark.com
trosky@pimco.com
tross@blenheiminv.com
trossano@bloomberg.net
trossmeier@munichre.com
trothe@bloomberg.net
trotte@bloomberg.net
trotteg@nationwide.com
trow@troweassociates.com
trowe@smithbreeden.com
trowland@whummer.com
trows@ebrd.com
troy.bracher@ibtco.com
troy.davis@halliburton.com
troy.deschaines@fmr.com
troy.ellis@inginvestment.com
troy.gerhardt@mutualofomaha.com
troy.gibbens@gmacrfc.com
troy.haines@wamu.net
troy.huff@usbank.com
troy.linton@pnc.com
troy.ludgood@wellsfargo.com
troy.mcmaster@6thaveinvest.com
troy.peterson@americo.com
troy.raby@funb.com
troy.wilson@bnymellon.com
troy.winslow@ibtco.com
troy_muniz@ntrs.com
troyb@washtenawmortgage.com
troybarnett@northwesternmutual.com

troygayle@westfieldgrp.com
troythompson@chevron.com
trs@bnihk.com
trs@capgroup.com
trs@ptbni.co.jp
trspmd03@bni.co.id
trtadita@noil.co.uk
trudie.rothery@threadneedle.co.uk
trudy.brands@ingim.com
trudy.pasman@ingim.com
truenorth.lee@samsung.com
truett.tate@lloydstsb.co.uk
trujillanojaime@bancsabadell.com
trukas.j@tbcam.com
truls.evensen@storebrand.com
truls.nergaard@dnbnor.no
trunkel@frk.com
truschel.je@tbcam.com
trusha.chokshi@morganstanley.com
trusling@howeandrusling.com
trussardi@bloomberg.net
trussell@cazenove.com
trust@krafteurope.com
truta@adamsexpress.com
tryan@oppenheimerfunds.com
trychlik@tudor.com
tryfo@scotiacapital.com
tryggvi.davidsson@isfba.is
trygve.toraasen@uk.fid-intl.com
trygve.young@dnb.no
ts@capgroup.com
ts103@ntrs.com
tsable@bearstearns.com
tsabu@bloomberg.net
tsacca@lordabbett.com
t-sagasaki@yasuda-life.co.jp
tsaimy@bankofbermuda.com
tsairi.kobi@discountbank.co.il
tsaito@hbk.com
t-saito@nissay.co.jp
tsakagawa@nochubank.or.jp
tsakelis@omegasec.gr
tsanchez@mfs.com
tsands@templeton.com
tsangalli@federatedinv.com

tsantiago@analyticasset.com

tsato@dlusa.com

tsaturn@refco.com

tsauermelch@seic.com

tsc@bankinvest.dk

tsc@capgroup.com

tscalise@tiaa-cref.org

tscerbo@opcap.com

tscherr@federatedinv.com

tschmidt@meag.com

tschmidt@metlife.com

tschneider@fbopcorp.com

tschulze@babsoncapital.com

tschuster@metlife.com

tschuster@roxcap.com

tscott@nb.com

tscott@templeton.com

tscott@ubs.com

tsd@dodgeandcox.com

tsder@uk.mufg.jp

tse@sitinvest.com

tsearles@lasers.state.la.us

tseay@mcdinvest.com

tse-ern.chia@glgpartners.com

tseidcheck@rwbaird.com

tseitz@piperjaffrey.com

tsekine445954@po.yasuda.co.jp

tself@fhlbc.com

tseno@ellington.com

tsenov.nikolai@dws.de

tsensing@fhlbatl.com

tserero@newstaram.com

tsettel@westernasset.com

tseveritt@wellington.com

tsf@nbim.no

tshafer@concordiafunds.com

tshasta@wellington.com

tsheehan@cainbrothers.com

t-shibata@ufjtrustbank.co.jp

tshimura@eatonvance.com

t-shimura@nochubank.or.jp

t-shioda@ikedabank.co.jp

tshipp@amfin.com

tshishido@bloomberg.net

tshively@ssm.com

tshrager@tweedy.com

tshushan@mfs.com

tsidorenko@bloomberg.net

tsikora2@bloomberg.net

tsilva1@bloomberg.net

tsinclai@invest.treas.state.mi.us

tsingh@hcmlp.com

ts-ishiad@taiyo-seimei.co.jp

tsk@gr.dk

tskeshi.sugaya@axa.co.jp

tskim@bankofny.com

tskipper@agfirst.com

ts-komoda@ja-kyosai.or.jp

tskramstad@wellmanage.com

tslight@westernasset.co.uk

tsmid@aegon.nl

tsmith@chittenden.com

tsmith@invest.treas.state.mi.us

tsmith@panagora.com

tsmith@ustrust.com

tsmith16@metlife.com

tsnedden@russell.com

tsnipe@babsoncapital.com

tso@us.mufg.jp

tsolano@tiaa-cref.org

tsolomon@congressasset.com

tsolomon@halcyonllc.com

tsomers@fmaadvisors.com

tsommerfeld@warburgpincus.com

tsoots@opers.org

tsp2@ntrs.com

tspaeth@spt.com

tspencer@martincurrie.com

tsprince@dbs.com

ts-sato@meijiyasuda.co.jp

tstakem@woodstockcorp.com

tstalker@westpac.com.au

tsteele@bartlett1898.com

tsteer@newstaram.com

tsteidle@cobank.com

tsteitz@opers.org

tstern@eatonvance.com

tstern@hcmlp.com

tsternberg@williamblair.com

tstevens@ambac.com

tstevens@denveria.com

tsteyer@faralloncapital.com

tstockton@metlife.com

tstolberg@loomissayles.com

tstoops@fhlbc.com

tstory@williamblair.com

tstress@aesb.net

tstrider@worldbank.org

tstringfellow@frostbank.com

tstrobach@qgcapital.com

tstrom@caxton.com

tstromstedt@apollolp.com

tstudds4@bloomberg.net

tsubokawa@ja-bank-fukui.or.jp

tsubota@sbcm.com

tsuchiya.takashi@daido-life.co.jp

tsuchiya@daiwa-am.co.jp

tsuchiya@daiwasbi.co.jp

tsuchiyama@nam.co.jp

tsuchizuka02999@nissay.co.jp

tsuda.soshi@kokusai-am.co.jp

tsuda@nam.co.jp

tsuda111@dl.dai-ichi-life.co.jp

tsugumasa_kojima@sakura.co.jp

tsuji@sumitomotrust.co.jp

tsuji_masanao@mail.asahi-life.co.jp

tsujino_hirohiko@yk.smbc.co.jp

tsukasa_yoshizaki@tr.mufg.jp

tsulliv@frk.com

tsullivan@ftci.com

tsullivan@williamblair.com

tsullivan6@bloomberg.net

tsun@princeton.edu

tsuna@dl.dai-ichi-life.co.jp

tsunemasa_tsukada@tr.mufg.jp

tsunemitsu.kosuge@surugabank.co.jp

tsung-ying.yang@fhlb-pgh.com

tsuno.h@daiwa-am.co.jp

tsurugas@nochubank.or.jp

tsurumi20491@nissay.co.jp

tsuruo.mitch@nomura-asset.com

tsutomu.iwasawa@baring-asset.com

tsutomu_kinoshita@tr.mufg.jp

tsutomu_kondo@mitsubishi-trust.co.jp

tsutomu_maeda@suntory.co.jp

tsutomu-horiuchi@mori.co.jp

tsutsui@bloomberg.net

tsutsui_shinichi@ve.smbc.co.jp

tsutsumi@nam.co.jp

tsuyoshi.matsumoto@ufj-partners.co.jp

tsuyoshi.shimizu@shinseibank.com

tsuyoshi.takara@bankofamerica.com

tsuyoshi_kodaka@tr.mufg.jp

tsuyuki@hby.dai-ichi-life.co.jp

tsvidler@ftci.com

tsw@capgroup.com

tswadling@bloomberg.net

tswaney@ofiinstitutional.com

tswaney@oppenheimerfunds.com

tswartz@chubb.com

tswift@bloomberg.net

tswingle@opers.org

tsycoff@bear.com

tsygl3@bloomberg.net

tsynnott@ustrust.com

tsz.lung.lau@citigroup.com

tszaro@lordabbett.com

tszczesny@bankofny.com

tt@bankinvest.dk

tt@cathaylife.com.tw

tt333@cornell.edu

t-tajima@nochubank.or.jp

t-takano@nochubank.or.jp

ttakase@nochubank.or.jp

ttalenda@massmutual.com

ttan@evcap.com.sg

ttaniura@ufjbgam.com

ttaogi@wooribank.com

ttatekawa@bloomberg.net

ttaylor@corusbank.com

ttaylor@offitbank.com

ttaylor@troweprice.com

ttc001@co.santa-cruz.ca.us

ttc003@co.santa-cruz.ca.us

ttdd@capgroup.com

t-teranishi@nochubank.or.jp

tteshima@mtbcny.com

ttewksbury@troweprice.com

tthangpijaigul@worldbank.org

ttheodore@avatar-associates.com

tthomas@corporateone.coop
tthome@pwmco.com
tthompson@newstaram.com
tthompson@reamsasset.com
tthomson@tswinvest.com
tthresher@bankofny.com
tti@bgbank.dk
ttimura@mcglinncap.com
ttint@westernasset.com
ttod@statoil.com
ttokita@bloomberg.net
ttomizzi2@bloomberg.net
ttoth@caxton.com
ttowers@nb.com
ttowery@waddell.com
ttownsel@invest.treas.state.mi.us
ttraber@wssc.dst.md.us
ttravers@ambac.com
ttravers@hcmlp.com
ttresigne1@bloomberg.net
ttrotter@rccl.com
ttruitt@deerfieldcapital.com
ttruitt@lkcm.com
tts@ntrs.com
ttsuji@daiwasbi.co.jp
ttsuyuzaki@us.mufg.jp
ttsyjm5@bloomberg.net
tuan.huynh@janus.com
tuantu.schmucker@allianz.de
tubben@lincap.com
tucci@pfdincome.com
tucd@chevron.com
tuck.hall@putnam.com
tuck.reed@suntrustmortgage.com
tucker.morrissey@blackrock.com
tucker.morrissey@inginvestment.com
tudell@ameritas.com
tudisco@bpintra.it
t-uemura@taiyo-seimei.co.jp
tu-fujii@meijiyasuda.co.jp
tugrul.kolad@pioneerinvestments.com
tugrul.ozbakan@teb.com.tr
tujazdowski@the-ark.com
tullio.grilli@bancaakros.it
tullio.lucca@sanpaoloimi.com

tullke.lndb@bloomberg.net
tulturi2@bok.or.kr
tumat@postbank.de
tumurd@wharton.upenn.edu
tuncay.cevher@soros.com
tunde.bey@blackrock.com
tune@bloomberg.net
tungsiewhoong@gic.com.sg
tuomas.inkinen@sampo.fi
tuomas.peltonen@ebc.int
turenchalkea@bernstein.com
turino.sl@mellon.com
turkovitsa@otpbank.hu
turner8@bloomberg.net
turnerb@bwbank.ie
turnerb@swcorp.org
turnert@mnb.hu
turpin.senou@caam.com
tursillo@loomissayles.com
turu-k@marubeni.co.jp
tus@capgroup.com
tushar_dayal@fanniemae.com
tushiki@sjam.co.jp
tusif.arif@uk.fid-intl.com
tuttle.le@tbcam.com
tuula.k.koskimaki@sampo.fi
tuzzolino.d@mellon.com
tv@gr.dk
tv44@cornell.edu
tvaill@bpbtc.com
tvandam@loomissayles.com
tvanderz@princeton.edu
tvanvuren@hollandcap.com
tvargha@meag.com
tvarkey@stonehill.nb.com
tveazey@metlife.com
tvezauskas@intesasanpaolo.us
tvh@jyskebank.dk
tvien@dlbabson.com
tvigna@westernasset.com
tvillaferra@hiberniabank.com
tvillanu@notes.banesto.es
tviola@pershing.com
tvispoli@chubb.com
tvl@dodgeandcox.com

tvm@nbim.no
tvo@statoil.com
tvolpe@nylim.com
tvr_rao@fanniemae.com
tw@capgroup.com
tw@fortressltd.com
tw227@cornell.edu
tw55@ntrs.com
twadap@swbell.net
twain@bloomberg.net
twalden@fultonfinancialadvisors.com
twalker@martincurrie.com
twalker@tde.org
twalklett@provnet.com
twallach@capitalcambridge.com
twallach@halcyonllc.com
twalsh@congressasset.com
twalsh@cubb.com
twalter@ofii.com
twalter@sunbankpa.com
twalters@smithbreeden.com
twan.franken@lodh.com
twana_cooper@vanguard.com
twang@worldbank.org
twania@bloomberg.net
twanna.cloyd@nationalcity.com
twarstler@invest.treas.state.mi.us
twashall@fbw.com
twaters@cazenove.com
twaugh@hbk.com
twbaxter@wellington.com
tweber@fultonfinancialadvisors.com
twegan@wellington.com
twendorff@litchfieldcapital.com
twerner@aegonusa.com
twesthus@perrycap.com
twestrup@ers.state.tx.us
twexman@sunamerica.com
tweyl@eatonvance.com
twf1@ntrs.com
twh@danskebank.com
twh@jwbristol.com
twhaling@westunionbank.com
twhasket@duke-energy.com
twhite@fmbonline.com

twicks@newstaram.com
twiese@troweprice.com
twilcher@hcmlp.com
twilcox@statestreet.com
twilkin@templeton.com
twilli@ftci.com
twilliams@wasatchadvisors.com
twillis@oppenheimerfunds.com
twilloughby@europeancredit.com
twilson@caxton.com
twinklmann@bloomberg.net
twinograd@metlife.com
twippman@sterlingpartner.us
twirkus@canyonpartners.com
twirth@chemungcanal.com
twitt@asglp.com
twleung@wellington.com
twm@nationalbanken.dk
twmanning@statestreet.com
twolfe@jennison.com
twong@bearmeasurisk.com
twong@senecacapital.com
twoo@loomissayles.com
twood@mfs.com
twoodhams@westernasset.co.uk
twoodhouse@seawardmgmt.com
twoodley@londonstockexchange.com
twoodmaska@bayernlbny.com
twozn@seoulbank.co.kr
twp@dodgeandcox.com
twright@pjc.com
tws@shinhan.com
twso@bochk.com
twt@capgroup.com
twt1@ntrs.com
twwchan@hkma.gov.hk
twyman@husic.com
ty.anderson@db.com
ty.wooldridge@gecapital.com
ty_miller@gmacm.com
tya@dodgeandcox.com
tyakuwa@us.tr.mufg.jp
tyamamiya@noil.co.uk
tyamamoto@skckny.com
t-yamane@taiyo-seimei.co.jp

t-yamashita@taiyo-seimei.co.jp

tyanagawa@mtildn.co.uk

tyanagis@nochubank.or.jp

tyano@nochubank.or.jp

tycho.van.wijk@ingim.com

tyhesha_harrington@ssga.com

tyisha.wolfe@statestreet.com

tyler.a.young@dartmouth.edu

tyler.blum@schwab.com

tyler.cook@eagleasset.com

tyler.dann@aiminvestments.com

tyler.gaylord@fmr.com

tyler.genry@4086.com

tyler.h.patla@jpmorgan.com

tyler.hill@fmr.com

tyler.johnson@cooperindustries.com

tyler.lynch@micorp.com

tyler.mccarthy@us.bacai.com

tyler.pinkernell@bwater.com

tyler.platte@rainierfunds.com

tyler.sutherland@fmr.com

tyler.treat@genmills.com

tyler@adelphi-capital.com

tyler@nebomanagement.com

tyler_ratcliffe@swissre.com

tyler_smith@acml.com

tyler_w_johnson@dell.com

tyler_yuan@ssga.com

tylin@canyonpartners.com

tylyfe@knbank.co.kr

tyorke@refco.com

tyoseloff@dkpartners.com

tyoshinaga@nria.com

tyoun@lordabbett.com

tyoung@redstoneadv.com

tyra.lydon@aamcompany.com

tyrice_coates@freddiemac.com

tyron.eng@drkw.com

tyson.iravani@gcm.com

tzaldivar@bear.com

tzatko@babsoncapital.com

tzellmer@allstate.com

tzemek@newstaram.com

tzewai.yiu@bernstein.com

tzeyang@dbs.com

tzh@bloomberg.net

tzhao@princeton.edu

tzigantcheva_milena@fsba.state.fl.us

tzimmer@loomissayles.com

tzizzamia@refco.com

tzucker@thamesriver.co.uk

tzul@bloomberg.net

tzulung@kdb.co.kr

u.bernardini@bipielle.it

u.colombo@bipielle.it

u.duebendorfer@hsbc.guyerzeller.com

u.gormanns@bloomberg.net smtp

u.haibach@hsbc.guyerzeller.com

u.hermann@bvv-vers.de

u.kanda@noemail.com

u.mueller@ubz.ch

u.noetges@apoasset.de

u.reitz@frankfurt-trust.de

u22863cgak@bloomberg.net

uamsic@uobgroup.com

uandratschke@provinzial-online.de

ub24@cornell.edu

ubald.cloutier@lodh.com

ubcd@vanguard.com

uberner@bloomberg.net

ubidkar@blx.com

ubk@bloomberg.net

ubpce@bloomberg.net

ubr@danskebank.lu

ubsops@citco.com

ubukata-c@ga.toyo-eng.co.jp

uchida.masaaki@tepco.co.jp

uchida@daiwa-am.co.jp

uchida@nam.co.jp

uchida_hironori@sol.nichimen.co.jp

uchida226@dl.dai-ichi-life.co.jp

uchida8447@intra.cosmo-sec.co.jp

uchimura_nobuaki@mail.asahi-life.co.jp

udahl@alger.com

udaley@wisi.com

udara.fernando@citadelgroup.com

uday.p.shah@jpmorganfleming.com

uday.patnaik@gibuk.com

uden@bng.nl

udir@migdal-group.co.il

udit.mitra@morganstanley.com
udo.giegerich@omv.com
udo.goebel@dam.lu
udo.herschel@glgpartners.com
udo.klos@ui-gmbh.de
udo.meyer@vuw.de
udo.onwuachi@fgic.com
udo.reimann@dit.de
udo.riese@allianz.de
udo.rosendahl@dws.de
udo.schacht@nordlb.de
udo.schmidt-mohr@deka.de
udo.von.werne@zurich.com
udo_bodewig@westlb.de
udo_martinsohn@bayerischerueck.com
udou@dl.dai-ichi-life.co.jp
udyal@alger.com
uebepa.ffdb@bloomberg.net
uebrva@bloomberg.net
uecgto@bloomberg.net
uechve@bloomberg.net
ueda@e.u-tokyo.ac.jp
uehara@feo.fuji-ric.co.jp
uehara@nochubank.or.jp
uehira974@dl.dai-ichi-life.co.jp
ueli.buechi@mgb.ch
ueli.von.burg@zkb.ch
uematsu@daiwa-am.co.jp
uengler@tiaa-cref.org
ueno.tetsuo@daido-life.co.jp
ueno.y@daiwa-am.co.jp
ueno@daiwasbi.co.jp
ueno_masashige@ra.smbc.co.jp
ueshiman@dl.dai-ichi-life.co.jp
uesugi@daiwa-am.co.jp
ufr@danskecapital.com
ufrawley@imsi.com
ufugmann@bloomberg.net
ugantert@meag.com
uge@ceresiobank.com
ugo.bartolucci@ingdirect.it
ugo.ciliberti@morganstanley.com
ugo.debernardi@generaliproperties.com
ugo.domange@caam.com
ugo.ercolano@saras.it

ugo.renda@interbanca.it
ugosalia@loomissayles.com
ugur.guner@amd.com
ugxo@vanguard.com
uha@russell.com
uherold@metzler.com
uhoffman@tudor.com
uhryniak.d@mellon.com
ujsung@bloomberg.net
uk.research@aberdeen-asset.com
uk@bailliegifford.com
ukequity.fundmanagers@csam.com
ukteam@bankofengland.co.uk
ulah01@handelsbanken.se
ulbo@sek.se
ulbo03@handelsbanken.se
uleblebici@teb.com.tr
ulf.alexandersson@amfpension.se
ulf.arvidsson@amfpension.se
ulf.boden@sek.se
ulf.forsberg@amfpension.se
ulf.fuellgraf@deka.de
ulf.ghosh@wamu.net
ulf.johansson@sl-am.com
ulf.krumins@electrolux.se
ulf.lichtenberg@at.bacai.com
ulf.lindgren@sparbanken-nord.se
ulf.lindqvist@swedbank.com
ulf.noren@seb.se
ulf.plesmann@cominvest-am.com
ulf.schlenker@ubs.com
ulf.soderstrom@scania.com
ulf.steinborn@ag.man.de
ulf.stejmar@nordea.com
ulf@ibp.se
ulftos@carnegie.se
ulha@nykredit.dk
ulhas.shenoy@ubs.com
ull@danskecapital.com
ulla.fetzer@hsh-nordbank.com
ulla.hoyer@danskebank.dk
ulla.james@nokia.com
ulla.kauppinen@nb.se
ulla.peplinsky@activest.de
ulla.tarstrup@jyskeinvest.dk

ullrich.quenzer@commerzbank.com

ullum.sg@mellon.com

ulmueller@munichre.com

ulri02@handelsbanken.se

ulrica.slane-sens@ap3.se

ulrich.althoff@db.com

ulrich.brand@rwe.com

ulrich.braun@credit-suisse.com

ulrich.bruns@kfw.de

ulrich.ellerbeck@hsh-nordbank.com

ulrich.faupel@wmam.com

ulrich.gauss@allianz.de

ulrich.gerza@drkw.com

ulrich.geuss@postbank.de

ulrich.hejle@nordea.com

ulrich.jespersen@finansbanken.dk

ulrich.john@dekabank.de

ulrich.kaiser@credit-suisse.com

ulrich.kaltenbronn@jpmorganfleming.com

ulrich.katz@dit.de

ulrich.lind@allianzgi.de

ulrich.luthy@bcv.ch

ulrich.martensen@hsh-nordbank.com

ulrich.mattonet@blb.de

ulrich.niederer@ubs.com

ulrich.nowak@essenhyp.com

ulrich.nowak@postbank.de

ulrich.osswald@novartis.com

ulrich.ostholt@am.generali.com

ulrich.roth@credit-suisse.com

ulrich.scheppan@nordlb.de

ulrich.schulze@ruedblass.ch

ulrich.schulze-ueding@wgzbank.de

ulrich.seldeslachts@bmv.be

ulrich.sperber@ids.allianz.com

ulrich.sperl@ubs.com

ulrich.teutsch@cominvest.de

ulrich.vogel@lbb.de

ulrich.vogel@nordlb.lu

ulrich.vonauer@jpmorganfleming.com

ulrich.vornefeld@t-mobile.net

ulrich.walter@dzbank.de

ulrich.weiss@lbbw.de

ulrich.willeitner@dws.de

ulrich.zorn@deka.de

ulrich.zwanzger@db.com

ulrich_corbach@westlb.de

ulrieke.wendtland@hsh-nordbank.com

ulrik.frederiksen@nordea.com

ulrika.bagge@posten.se

ulrika.enhorning@swedbankrobur.se

ulrika.linden@robur.se

ulrika.lundgren@saab.se

ulrika.torell@alecta.com

ulrike.becker@frankfurt-trust.de

ulrike.benker@frankfurt-trust.de

ulrike.brocke@bayernlb.de

ulrike.gorny@ikb.de

ulrike.hasel@fidelity.de

ulrike.hoffmann-burchardi@tudor.com

ulrike.kaes@lbbwuk.com

ulrike.kaiserboing@lodh.com

ulrike.kastens@oppenheim.de

ulrike.katheder@dit.de

ulrike.kohlmann-kreutz@allianz.de

ulrike.kroener@vodafone.com

ulrike.kunz@bawag.com

ulrike.kunze@hvb.de

ulrike.loehr@db.com

ulrike.ryll@kfw.de

ulrike.scheef@lbbw.de

ulrike.serafini@kfw.de

ulrike.tatzber@rcm.at

ulrike.von_krosigk@novartis.com

ulriksenh@bloomberg.net

ulso04@handelsbanken.se

ulst06@handelsbanken.se

ultrayy@unitel.co.kr

ulucas@meag.com

ulysse.buonomo@bnpparibas.com

ulysses@moorecap.co.uk

uma_rajeshwar@glenmede.com

umair.tariq@nbad.com

umang.vithlani@morleyfm.com

umberto.brinatti@bancareale.it

umberto.celentano@pasche.ch

umberto.cirri@nestle.com

umberto.crespi@capitalia-am.com

umberto.orsenigo@db.com

umberto.vallarino@merloni.com

umeda@chuomitsui-spr.com.sg
umemoto@sun.com
umesh_mahajan@ml.com
umeuchi@nam.co.jp
umino@nam.co.jp
umit.cetkin@isbank.com.tr
umoran@bear.com
umpaii@bot.or.th
umut.utkan@finansbank.com.tr
un@known.com
una.m.kane@aibbny.ie
undereiner.js@mellon.com
underwoodm@bernstein.com
uneuhauss@ibuk.bankgesellschaft.de
unitt.david@ftci.ch
unknow@ntrs.com
unknowm@unknown.com
unknown@creditorrelations.com
unknown@email.com
unknown@mail.com
unknown@mediobanca.nl
unknown@mediocredito.nl
unknown@mediosim.nl
unknown@unknown.com
unknowns@unknown.com
unnati.patel@blackrock.com
uno@daiwa-am.co.jp
unon@sumitomotrust.co.jp
upallasch@union-investment.de
upatel@senecacapital.com
update@update.com
upkar.kambo@morleyfm.com
upuramsetti@delinvest.com
urangarajan@cicny.com
uranguma@wharton.upenn.edu
urbain.mbazoa@vontobel.ch
urban.angehrn@zurich.com
urban.bleisch@lgt.com
urban.eriksson@ap3.se
urban.larson@baring-asset.com
urban.persson@amfpension.se
urban_charles_t@cat.com
urd-ikari@nochubank.or.jp
ureber@pax.ch
uri.landesman@inginvestment.com

uri.miller@fmr.com
uri.ron@rbccm.com
uri.snir@bmo.com
urickheeram@fftw.com
urmas.wompa@jpmorgan.com
urquijo@dcmc.creditlyonnais.fr
urs.antonioli@ubs.com
urs.beck@zkb.ch
urs.beer@ubs.com
urs.bieri@vontobel.ch
urs.duss@schroders.com
urs.edward.blattmann@sunrise.ch
urs.eilinger@juliusbaer.com
urs.fischbach@zkb.ch
urs.gahler@rbscoutts.com
urs.gfeller@group.novartis.com
urs.gisiger@aig.com
urs.guthmann@credit-suisse.com
urs.haberthuer@csam.com
urs.hiller@csam.com
urs.j.gallmann@credit-suisse.com
urs.keller@ubs.com
urs.knuchel@vontobel.ch
urs.kunz@csam.com
urs.matsch@juliusbaer.com
urs.meili@commerzbank.ch
urs.meister@suva.ch
urs.pfister@bsibank.com
urs.pfister@rothschildbank.com
urs.ramseier@csam.com
urs.reiter@mbczh.ch
urs.schnueriger@ubs.com
urs.schubiger@ubs.com
urs.schwarz@cbve.com
urs.von-gunten@ubs.com
urs.wiesendanger@bkb.ch
urs.winiger@schroders.com
ursel.baumann@bankofengland.co.uk
urs-s.weber@ubs.com
ursula.bachmann@ecb.int
ursula.denzel@aam.de
ursula.elser@gz-bank.de
ursula.federsel@bawag.com
ursula.jahns@telekom.de
ursula.kluck@fm.nrw.de

ursula.neumann@credit-suisse.com
ursula.nitschke@ubs.com
ursula.oser@zkb.ch
ursula.prior@bhf-bank.com
ursula.radeke-pietsch@siemens.com
ursula.sahrhage@dekabank.de
ursula.speich@credit-suisse.com
ursula.vonsayn-wittgenstein@hypovereinsbank.de
ursula_brenner@dell.com
ursula_o_schaefer@fanniemae.com
ursula_o"donnell@fanniemae.com
uruze@garanti.com.tr
uscashdesk@levi.com
uschneider@meag.com
uschuh@union-investment.de
use.brueggendieck@csam.com
useifert@meag.com
user@company.com
usg@capgroup.com
usguest1@nomura-asset.com
ushah@metlife.com
ushathorat@rbi.org.in
ushma.mulji@uk.fid-intl.com
usman.x.naeem@jpmorgan.com
usr@hbk.com
usresearch@aberdeen-asset.com
usundermeier@metzler.com
uta.fehm@db.com
uta.kubis@ikb-cam.de
uta.sichhart@hvb.de
ute.bach@ikb-cam.de
ute.guendert@lbbw.de
ute.hering@db.com
ute.hildebrand@ids.allianz.com
ute.kaller@basf.com
ute.rehwald@apobank.de
ute.rohner@pharma.novartis.com
ute.rosen@lbbw.de
ute.rosen@union-investment.de
ute.schulthess@ca-suisse.com
ute.schweizer@axelspringer.de
ute.speidel@cominvest-am.com
ute.valerius@telekom.de
ute.wissing@ikb-cam.de
ute.wriedt@dghyp.de

ute.zeptner@ids.allianz.com
uto.shinohara@alliancebernstein.com
utorlach@groupe-ccr.com
utorresan@dow.com
uts@ubp.ch
utsumi.takayuki@kokusai-am.co.jp
utsunomiya@daiwasbi.co.jp
utter@db.com
uva@capgroup.com
uvonwietersheim@bayernlbny.com
uwe.bell@db.com
uwe.buertel@devif.de
uwe.ehrismann@allfonds-bkg.de
uwe.ehrismann@hypoinvest.at
uwe.flach@dzbank.de
uwe.flossmann@blb.de
uwe.fuiten@westam.com
uwe.guenther.2@claridenleu.com
uwe.jech@ib.bankgesellschaft.de
uwe.krause@apobank.de
uwe.krause@sachsenlb.ie
uwe.loose@commerzbank.com
uwe.metzinger@lbbw.de
uwe.nagel@postbank.de
uwe.neumann@credit-suisse.com
uwe.neumann@nordlb.de
uwe.neumann@oppenheim.de
uwe.nunn@lbbw.de
uwe.petzler@helaba.de
uwe.prasser@fortis.com
uwe.pyde@seb.de
uwe.roehrig@ubs.com
uwe.rossmannek@nordlb.de
uwe.sass@postbank.de
uwe.schertel@credit-suisse.de
uwe.schillhorn@ubs.com
uwe.schluetter@ba-ca.group-treasury.co.at
uwe.schwarz@seb.de
uwe.trackmann@dresdner-bank.com
uwe.treckmann@dresdner-bank.com
uwe.truppel@dresdner-bank.lu
uwe.voshage@bwinvest.de
uwe.wiedl@union-investment.de
uwe.zeidler@apobank.de
uwe_carl@swissre.com

uweeberhard_remy@swissre.com
u-wen.kok@barclaysglobal.com
uwezeissner@helaba-invest.de
uyen_nguyen@calpers.ca.gov
uyjung@hanabank.com
uyurday@canyonpartners.com
uzak@oppenheimerfunds.com
v.fiocco@fineco.it
v.folli@bipielle.it
v.j.ter.morsche@dnb.nl
v.jenkinsrhea@bsiifabanque.com
v.kishore@mitsubishi-trust.co.uk
v.lai@indoverbank.com
v.malasomma@promos.it
v.marcora@net.mediolanum.it
v.nimmalapudi@hermes.co.uk
v.nocton@bpsd.fr
v.ogliengo@barilla.it
v.rippa@bancodinapoli.it
v.sadarangani@lcfr.co.uk
v.seaman@wafra.com
v.tan@hermes.co.uk
v.van.der.sanden@robeco.nl
v.verberk@robeco.nl
v.villa@kairospartners.com
v_cooney@blackrock.com
v2@bloomberg.net
v9c@storebrand.com
vaban@nysif.com
vabrancaccio@delinvest.com
vacharya@westernasset.com
vachez.fabrizio@enel.it
vachiraa@bot.or.th
vadams@fido.com
vadams@us.mufg.jp
vader@cathaylife.com.tw
vadim.b.matyushkin@rzb.at
vadim.bagatouria@us.socgen.com
vadim.lipanov@hvb.de
vadim.mezrin@bbh.com
vadim.moroz@ubs.com
vadim.shteyn@colimbiamanagement.com
vadim.yasnov@pimco.com
vadims.zaicevs@bank.lv
vadjaraganian@mail.bancsabadell.es

vadym.sliusar@db.com
vafa.ahmadi@cpr-am.fr
vaga.bartalini@ing.ch
vagarwal@unigestion.com
vaia.tzokas@claridenleu.com
vaibhav.chauhan@gs.com
vaida.tautvaisaite@usbank.com
vaidheesh.krishnamurti@ge.com
vaifro.zullato@bancaakros.it
vairetti@bpintra.it
val.diggin@helaba.de
val.george@threadneedle.co.uk
val.glynn@statestreet.com
val.glytas@associatedbank.com
val.isayev@prudential.com
val_devassal@glenmede.com
valasis.vafiadis@robecoinvest.com
valata.dewalt@swib.state.wi.us
valbano@bloomberg.net
valcourt@bluewin.ch
valcourthere@bloomberg.net
valejand.lorca@grupobbva.com
valen.tsai@email.chinatrust.com.tw
valentijn.van.nieuwenhuijzen@ingim.com
valentin.burki@bcv.ch
valentin.fernandez@fonditel.es
valentin.schmid@nl.abnamro.com
valentin.vondermuehll@juliusbaer.com
valentin.yanev@dartmouth.edu
valentina.carluccio@bancaintesa.it
valentina.chen@morleyfm.com
valentina.karnjel@am.generali.com
valentina.maddalena@bancaditalia.it
valentina.salvini@saras.it
valentina.vanderdys@morganstanley.com
valentina.vicinanza@bancaakros.it
valentine.ainouz@caam.com
valentine.dsouza@bmo.com
valentine@braverstern.com
valentino.bidone@gestielle.it
valenzuelaj@bancsabadell.com
valerarafael@sabadellbancaprivada.com
valeri@capitalgest.it
valeria.aiudi@mediolanum.it
valeria.anzoino@caboto.it

valeria.caielli@intesasanpaolo.com

valeria.penco@capitalia-am.com

valeria.stefano@enel.it

valeria.zanon@bsibank.com

valerie.bardou@caam.com

valerie.beale@bbh.com

valerie.blot@sgam.com

valerie.bour@banque-france.fr

valerie.brown@bernstein.com

valerie.brown@bms.com

valerie.bureau@ca-assetmanagement.fr

valerie.cecchini@standardlife.ca

valerie.chevallier-chantepie@ceral.caisse-epargne.fr

valerie.cho@lazard.com

valerie.clay-bey@inginvestment.com

valerie.feggestad@peregrinecapital.com

valerie.friedholm@fmr.com

valerie.gay@pncbank.com

valerie.gobet@ing.ch

valerie.grivotet-masri@richemont.com

valerie.henon@bnpparibas.com

valerie.j.sill@usa.dupont.com

valerie.kibieta@belgacom.be

valerie.kuotsingjen@calyon.com

valerie.laloux@fortis.com

valerie.lemaigre@lodh.com

valerie.malter@jpmorganfleming.com

valerie.nannettedan@axa-im.com

valerie.nicolas@bnpparibas.com

valerie.noel@hsbcpb.com

valerie.oelhoffen@groupe-mma.fr

valerie.phillips@caam.com

valerie.piquard@ingpatrimoine.com

valerie.s.dahlman@wellsfargo.com

valerie.schneider@bbls.ch

valerie.schneitter@credit-suisse.com

valerie.schroeter@db.com

valerie.schroeter@dws.com

valerie.seror@caam.com

valerie.sussman@wachoviasec.com

valerie.teegardin@firstmidwest.com

valerie.verge@sgam.com

valerie.vigin@dexia.be

valerie_connolly@ustrust.com

valerie_michael@bnz.co.nz

valerio.piacentini@bpm.it

valerio.romano@bancaintesa.it

valerio.schmitz-esser@csam.com

valerio.zuccolo@bancaintesa.it

valeriy.petrov@hvb.de

valero.matriciani@sl-am.com

valery.amouroux@eurotunnel.com

valinda.arnett-patton@inginvestment.com

valladolid_michelle@jpmorgan.com

vallende@morganstanley.es

vallery.brown@protective.com

valli.srikanthapalan@alliancebernstein.com

valli@ellington.com

vallone.stefania@enel.it

valmai.jones@uk.fid-intl.com

valter.apostolo@bpm.it

valter.nosenzo@arcafondi.it

vambekar@invest.treas.state.mi.us

vamsi.raju@wachovia.com

vamsi_kommasani@fanniemae.com

van.dupuy@axa-im.com

van.eswara@fmr.com

van.krupper@gte.net

van.sayler@raymondjames.com

van@juliusbaer.com

van_banh@calpers.ca.gov

van_simmons@invesco.com

vanaporl@bot.or.th

vance.arnold@frostbank.com

vance.shaw@csfb.com

vancew@nationwide.com

vand@pggm.nl

vanda.alves.oliveira@bancobpi.pt

vandana.bhagat@fmr.com

vandenberg.mark@principal.com

vanderd@rabo-bank.com

vanderge@cmcic.fr

vandermeulen@bis.org

vanessa.a.cesario@bankofamerica.com

vanessa.answini@funb.com

vanessa.barata@hvb.de

vanessa.beck@union-investment.de

vanessa.brathwaite@ubs.com

vanessa.cosgrave@gs.com

vanessa.donegan@threadneedle.co.uk

vanessa.duchman@pnc.com

vanessa.galvan@columbiamanagement.com

vanessa.guez@framlington.co.uk

vanessa.hopwood@morganstanley.com

vanessa.king@novartis.com

vanessa.marom@chq.alstom.com

vanessa.moeske@lbbw.de

vanessa.scala@gartmore.com

vanessa.schaefer@saarlb.de

vanessa.schumack@westam.com

vanessa.shumack@westam.com

vanessa.simbalista@bcb.gov.br

vanessa.strauss@hyporealestate.de

vanessa.vanacker@morganstanley.com

vanessa.werthwein@l-bank.de

vanessa_dekker@troweprice.com

vanessa_moulin@fanniemae.com

vanessa_schlegel@fanniemae.com

vanessachan@hsbc.com.hk

vanessaharvey@gic.com.sg

vangelis.bratsikas@claridenleu.com

vangelis.bratsikas@juliusbaer.com

vangs@ctclife.com.tw

vanheel@uk.pimco.com

vani.gupta@cwcom.co.uk

vanina.babbini@bnpparibas.com

vanle@stanford.edu

vanmersbergen.kristin@principal.com

vannedea@ebrd.com

vanni.vecchini@gartmore.com

vanpraagh@atlanticinvestment.net

vanreeth@bloomberg.net

vantil.charles@axa-slim.co.uk

vanvoja@chevrontexaco.com

vanwoerkomdw@ensignpeak.org

vanya@wasatchadvisors.com

varanof@pfm.com

varanom@pfm.com

varcity.kariuki@jpmorgan.com

vardhana.pawaskar@morganstanley.com

vargasju@cmcic.fr

varinp@bot.or.th

varjanp@ms.com

varma_rohit@gsb.stanford.edu

varmas@nbd.com

varmstrong@metlife.com

varnold@bloomberg.net

varsay.sirleaf@wachovia.com

vartelasaj@aetna.com

varunmehta@northwesternmutual.com

vas.narasimhan@novartis.com

vas@ellington.com

vasant.mistry@concordiabus.com

vasantha@gartmore.com

vaseem@ikospartners.com

vashawn_cooper@putnam.com

vashik_vajner@blackrock.com

vasi@gestion.it

vasiliki.koutoupi@fgic.com

vasilios.simantirakis@ubs.com

vasiliou.b@dreyfus.com

vasilis.katsikiotis@genworth.com

vassili.kotlov@bms.com

vassilina.lapteva@richemont.com

vassilios.x.koulovassilopoulos@jpmorgan.com

vassos@ikos.com.cy

vasuvir@bot.or.th

vaugh-r@stifel.com

vavante@adb.org

vavena@bofa.com

vayoula.georgakopoulos@citadelgroup.com

vaysburd@deshaw.com

vb@bohler.co.uk

vbacheller@wellington.com

vbakshi@iberdrolausa.com

vbaliga@bear.com

vbalouzian@bony.com

vbaugh@opcap.com

vbenson@amica.com

vbertellotti@metlife.com

vbisaria@tva.gov

vbonte1@bloomberg.net

vbopp@oppenheimerfunds.com

vborue@caxton.com

vbosch@bloomberg.net

vboukhantsev@bloomberg.net

vbrady@presidiomanagement.com

vbudinger@westernasset.com

vbv@unionbankph.com

vbwarren@delinvest.com

vcao@tiaa-cref.org

vcapalbo@statestreet.com

vcara@pictet.com

vcasolo@credem.it

vcastro@isifunds.com

vchampion@generali.fr

vchang@nb.com

vchavez@westernasset.com

vchiu2@bloomberg.net

vchong@hcmlp.com

vchow@tudor.com

vcirulli@metlife.com

vcoleman@myprovident.com

vconti@bci.it

vcornelis@groupe-ccr.com

vcorrea@metlife.com

vcosta@aston-bond.com

vcurtis@opcap.com

vdarp@clinton.com

vdavid-robin@ufji.com

vdavisson@loomissayles.com

vdd@americancentury.com

vdelucia@bci.it

vdelucia@grneam.com

vderryberry@denveria.com

vdesai@metlife.com

vdeswal@bear.com

vdiaz@jefco.com

vdiehl@union-investment.de

vdivasta@jhancock.com

vdk@capgroup.com

vdunlop@invest.singer-friedlander.com

vecamp@bankofny.com

vedant.x.mehra@jpmorgan.com

vedran.rudelj@vontobel.ch

veehoo@bloomberg.net

veena_avadhanam@symantec.com

veeral.shah@us.bnpparibas.com

vegannae@wellington.com

vegard.benterud@nbim.no

veikko.kantola@bof.fi

veit.trunk@ids.allianz.com

vek@nbim.no

vekrishn@lehman.com

velasco@bloomberg.net

velascodj@aetna.com

velbert@princeton.edu

veleswarapu@oppenheimerfunds.com

vellanki_ramesh@jpmorgan.com

velma.brumfield@shell.com

velma_chang@ssga.com

velock_walter@jpmorgan.com

vendome.nauer@online.lu

vengel@shellus.com

venita.olson@alliancebernstein.com

venkat.badri@ubs.com

venkat.gorantla@ubs.com

venkat_gangisetty@fanniemae.com

venkatakrishnan_cs@jpmorgan.com

venkataramanaz@bernstein.com

venkatesh.devarajan@ge.com

venkatram@ellington.com

veno@jyskeinvest.dk

venture.quest@verizon.net

venu-madhav.bolisetty@db.com

ver003@maersk.com

vera.bergamaschi@meliorbanca.com

vera.bonte@am.generali.com

vera.colombo@enel.it

vera.dianova@claridenleu.com

vera.ho@wamu.net

vera.kaeppler@ubs.com

vera.kartseva@ingim.com

vera.kotlik@stanford.edu

vera.nikolova@electrolux.se

vera.rossi@morganstanley.com

vera.schubert@kfw.de

vera.stoeck@sparkasse-koelnbonn.de

vera.trindade@lodh.com

vera.vanert@tcw.com

vera_mcvey@hvbamericas.com

vera-02500@email.esunbank.com.tw

verband@nationwide.com

verdant.x.mehra@jpmorgan.com

veredice@finmeccanica.it

verena.gradwohl@rzb.at

verena.kamer@swissfirst.ch

verena.rothmaier@lbbw.de

verena.volpert@bertelsmann.de

verena_zollikofer@swissre.com

verena-jeanette.fister-rech.vf@bayer-ag.de
verena-van.well@db.com
veresi@mnb.hu
vereszkip@mnb.hu
verhalen@provinzial.com
verhoefm@rabo-bank.com
verity.criddle@tilney.com
verity.savage@jpmorgan.com
vernet@the-hague.sl.slb.com
vernon.barnes@icap.com
vernon.wright@mbna.com
vernon_bernardino@nacm.com
vernon_patterson@keybank.com
veron_tan@capgroup.com
verona@pimco.com
veronica.a.gilmartin@ssmb.com
veronica.amati@prudential.com
veronica.barbieri@henkel.com
veronica.bats@sgam.com
veronica.cobb@53.com
veronica.hairston@53.com
veronica.lopez-ibor@ubs.com
veronica.marino@bcb.gov.br
veronica.vasquez@tcw.com
veronica.yu@robur.se
veronica_ho@ssga.com
veronica_kuan@amcm.gov.mo
veronica_m_ferro@fleet.com
veronika.henkel@siemens.com
veronika.kuenzler@credit-suisse.com
veronika.landsgard@nordea.com
veronika.neubauer@de.pimco.com
veronika.posch@sparinvest.com
veronika.weisser@ubs.com
veronique.akoun@creditfoncier.fr
veronique.barenne@bnpparibas.com
veronique.brunel@cnp.fr
veronique.dimaria@dexia-bil.com
veronique.floxoli@bnpparibas.com
veronique.geronde@bnpparibas.com
veronique.hache@fortisinvestments.com
veronique.haefliger@bcv.ch
veronique.laffiteau@labanquepostale-am.fr
veronique.leroybouille@cnp.fr
veronique.limpens@axa.be

veronique.ormezzano@bnpparibas.com
veronique.rosier@labanquepostale-am.fr
versnel@vpv.nl
veruschka.tan@sscims.com
verushka.ramirez@bwater.com
vesa.hokkanen@okobank.com
vesa.nurminen@sampo-leonia.fi
vesta.m.foster@columbiamanagement.com
vetier@bridportjersey.net
veuhuan@dbs.com
vfaro@mdsass.com
vfernandez@sarofim.com
vfeygin1@bear.com
vfitzpatrick@bankofny.com
vfliorent@metlife.com
vfong@levi.com
vformery@bft.fr
vfradkin@metlife.com
vfrovich@lordabbett.com
vfuentes@pictet.com
vfumagalli@bloomberg.net
vgade@tudor.com
vgadon@groupama-am.fr
vgallagher@babsoncapital.com
vgallo@caxton.com
vgamberale@autostrade.it
vgeorgenes@loomissayles.com
vgomez@oddo.fr
vgor1@bloomberg.net
vgrimaldi@pictet.com
vgrzywna@groupama-am.fr
vgu@orixcm.com
vgulati@delinvest.com
vhachevincenot@ofi-am.fr
vhammond@ustrust.com
vhan@seic.com
vherman@wescorp.org
vhitchco@allstate.com
vhjohn@uswest.com
vhoutteville@firststate.co.uk
vhouxelle@bloomberg.com
vhoward@waddell.com
vhowland@mfs.com
via hedwig.vohrer@lbbw.de
viald@agf.fr

viame.chan@mizuho.com
viana.huie@soros.com
viannone@bankofny.com
viaud.m@mellon.com
vibeke.pentzen@dnbnor.no
vibiana.irvine@tcw.com
vic.hanson@mutualofomaha.com
vic.khaitan@db.com
vic_thompson@ssga.com
vicenciolito@gic.com.sg
vicente.alava-pons@dlh.de
vicente.ortueta@grupobbv.com
vicentemariasalud@bancsabadell.com
vich@ellington.com
vicken.kioumdjan@fortisbank.com
vicken.kioumjian@fortisbank.com
vicki.bryce@wellscap.com
vicki.bull@tcw.com
vicki.gedge@credit-suisse.com
vicki.rosenberg@jpmorganfleming.com
vicki_fuller@acml.com
vickie.chang@fareastnationalbank.com
vickie.detorre@pncbank.com
vickie.taylor@capgroup.com
vickie@cathaylife.com.tw
vickif@qualcomm.com
vicknesan@bloomberg.net
vickreb@vankampen.com
vickrum.chima@statestreet.com
vicky.eatwell@barclaysglobal.com
vicky.harriss@rlam.co.uk
vicky.parry@glgpartners.com
vicky.read@bankofengland.co.uk
vicky.simonds@csam.com
vicky.watson@swip.com
vicky.wu@wamu.net
vicky_frew@standardlife.com
vicky_hughes@acml.com
victoire.detrogoff@uk.fid-intl.com
victor.baghat@alliancebernstein.com
victor.barreras@firstbankpr.com
victor.bemmann@db.com
victor.bhagat@alliancebernstein.com
victor.cabral@pimco.com
victor.cheong@mizuhocbus.com

victor.chow@hp.com
victor.chu@morleyfm.com
victor.chu@westernasset.com
victor.cristobal@grupobbva.com
victor.diiorio@banca.mps.it
victor.donev@axa-im.com
victor.feliciano@bspr.com
victor.gauvin@sgcib.com
victor.kaelin@bbls.ch
victor.koh@bloomberg.net
victor.kolvites@aig.com
victor.lin@email.chinatrust.com.tw
victor.maccagnan@pncbank.com
victor.macein@bancoval.es
victor.oliveira@sebprivatebank.com
victor.pena@altria.com
victor.pina@gs.com
victor.rodriguez@csam.com
victor.rodriguez@inginvestment.com
victor.rozenblits@db.com
victor.s.henry@jpmorgan.com
victor.saratella@lmginv.com
victor.thay@fmr.com
victor.toro@db.com
victor.van.will@nibc.com
victor.wong@barclaysglobal.com
victor.wongky@uobgroup.com
victor.yang@genworth.com
victor_hong@westlb.com
victor_pa@freddiemac.com
victor_samoilovich@nylim.com
victoria.a.lowrie@jpmorgan.com
victoria.bloom@pacificlife.com
victoria.brown@aberdeen-asset.com
victoria.callcott@lodh.com
victoria.cannon@rlam.co.uk
victoria.chittock@barclayscapital.com
victoria.dehn@usbank.com
victoria.engwell@ubs.com
victoria.feldens@t-mobile.net
victoria.filkins@nationalcity.com
victoria.friend@augustus.co.uk
victoria.greenwood@lgim.co.uk
victoria.hamilton@glgpartners.com
victoria.hasler@rothschild.co.uk

victoria.houston@hcmny.com
victoria.jensen@insightinvestment.com
victoria.johnstone@lgim.co.uk
victoria.leggett@threadneedle.co.uk
victoria.m.paradis@jpmorganfleming.com
victoria.norman@threadneedle.co.uk
victoria.persey@glgpartners.com
victoria.port@threadneedle.co.uk
victoria.raucci@yale.edu
victoria.rock@citigroup.com
victoria.sharpe@barclayscapital.com
victoria.stewart@rlam.co.uk
victoria.thompson@citi.com
victoria.todd@baesystems.com
victoria.vonaretin@hvb.de
victoria.vonaretin@unicreditgroup.de
victoria.wang@email.chinatrust.com.tw
victoria.winckle@aberdeen-asset.com
victoria.wong@trs.state.tx.us
victoria_franklin@agfg.com
victoria_grant@ml.com
victoria_kagler@troweprice.com
victoria_metherell@prusec.com
victoriay.chin@aig.com
victorlai@dbs.com
victorma@pshk.com.hk
victortse@daiwa-am.com.hk
victory_lan_team@vanguard.com
vidhu.aggarwal@westernasset.com
vidmantas_pleta@swissre.com
vidtoriya.d.mikityanskaya@jpmorganfleming.com
vidulichbz@bernstein.com
vidur.goel@wgsl.com
vidur.sachdeva@inginvestment.com
vidya.rajappa@alliancebernstein.com
vidya.vasu-devan@gs.com
vidya_kadiyam@troweprice.com
vidya_krishnaswamy@ssga.com
vie.ming.tan@cibc.com.sg
vieker@mk-ag.de
vier@maerskoil.com
viglesia@ibercaja.es
vignir.sverrisson@glitnir.is
vijay.balakrishnan@nisanet.com
vijay.bhasin@wamu.net

vijay.chopra@db.com
vijay.chugh@morganstanley.com
vijay.katechia@sgcib.com
vijay.narayanan@fidelity.co.in
vijay.panday@klm.com
vijay.rao@barclaysglobal.com
vijay.s.chauhan@barclayscapital.com
vijay.sarathi@geind.ge.com
vijay.sharma@ubs.com
vijay.valabhadas@qatarbank.com
vijay_movva@freddiemac.com
vijaya.govindan@ubs.com
vijayaanand.karuppia@schwab.com
vijayalakshmi.rajendran@gs.com
vijayraina@rbi.org.in
vijesh.patel@uk.fid-intl.com
viju.joseph@morganstanley.com
vik.chopra@alliancebernstein.com
vik@nbim.no
vikas.chopra@swip.com
vikas.goyal@blackrock.com
vikas.mehta@ofheo.gov
vikas.sharma@bkb.ch
vikas.sharma@glgpartners.com
vikas.sharma@juliusbaer.com
vikas.singhal@stpaul.com
vikas.vijayan@adcb.com
vikas@mcm.com
vikas@nytimes.com
vikas_singhal@fanniemae.com
vikki.burr@glgpartners.com
vikki.hanges@westam.com
vikki.lindstrom@gs.com
vikram.chawda@inginvestment.com
vikram.dasgupta@citizensbank.com
vikram.j.kuriyan@columbiamanagement.com
vikram.kaura@ubs.com
vikram.modi@deshaw.com
vikram.raju@citigroup.com
vikram@bnm.gov.my
vikram_dhindsa@putnam.com
vikram_lunavat@blackrock.com
viktor.heese@apobank.de
viktor.pitrans@ing.com.au
viktor.schneider@ib.bankgesellschaft.de

viktor.turk@pioneeraltinvest.com

viktoria.beromelidze@ubs.com

viktoria.gerling@dekabank.de

viktoria.keuter@dzbank.de

viktoria_grinberg@acml.com

vilam@bancsabadell.com

ville.holma@sampopankki.fi

ville.rouvila@danskecapital.fi

ville.talasmaki@sampo.fi

vilnis.barons@bank.lv

vily.dardanes@ubs-oconnor.com

vim.tr@adia.ae

vimal_agarwal@freddiemac.com

vimal_jayaraj@ssga.com

vimontiel@gruposantander.com

vinashgopalakrishnan@temasek.com.sg

vinay.k.raj@hsbcgroup.com

vinay.kedia@morganstanley.com

vinay.sharma@westam.com

vinay.ved2@piercap.com

vinay_agarwal@putnam.com

vinay_sharma@westam.com

vinay_thapar@americancentury.com

vinayak.kanvinde@fmr.com

vince.borjas@bnymellon.com

vince.chen@tw.standardchartered.com

vince.dicarlo@db.com

vince.fiso@credit-suisse.com

vince.gubitosi@citadelgroup.com

vince.heneghan@sgcib.com

vince.rivers@fmr.com

vince.russo@micorp.com

vince.salvato@csam.com

vince@providencefunds.com

vince_hannity@bc.com

vincent.au@bapensions.com

vincent.aubras@dexia.com

vincent.baria@inginvestment.com

vincent.baron@dexia-am.com

vincent.berrada@axa-im.com

vincent.bourdarie@hk.ca-assetmanagement.com

vincent.bourgeois@hsbchalbis.com

vincent.boyer@uk.bnpparibas.com

vincent.breton@caam.com

vincent.caillon@calyon.com

vincent.chan@hk.forits.com

vincent.chun@aig.com

vincent.costa@inginvestment.com

vincent.couson@ubs.com

vincent.d.moye@fhlb-pgh.com

vincent.darpino@clinton.com

vincent.de_valliere@group.novartis.com

vincent.delfosse@ingim.com

vincent.demartel@axa-im.com

vincent.demartel@barclaysglobal.com

vincent.digby@boitib.com

vincent.dumontoy@barcap.com

vincent.dupont@alliancebernstein.com

vincent.durel@uk.fid-intl.com

vincent.duval@ubs.com

vincent.fannon@alliancebernstein.com

vincent.fea@db.com

vincent.fedelich@picardie.caisse-epargne.fr

vincent.ficca@eagleasset.com

vincent.fiorillo@tcw.com

vincent.flanagan@us.fortis.com

vincent.fleury@winterthur.com

vincent.fravel@sgam.com

vincent.georges@safra.lu

vincent.gigounon@fortisinvestments.com

vincent.gilles@ubs.com

vincent.godemel@axa-franceassurance.fr

vincent.grieco@csam.com

vincent.haderer@caam.com

vincent.huet@exane.com

vincent.juvyns@ingim.com

vincent.kester@ingim.com

vincent.kouch@lasalle.com

vincent.kouch@ubs.com

vincent.kravec@lazard.com

vincent.lagger@juliusbaer.com

vincent.laguerre@caam.com

vincent.laudati@citigroup.com

vincent.lauras@natixis.us

vincent.lecomte@fortis.com

vincent.legroux@banque-france.fr

vincent.le-meur@socgen.com

vincent.leung@hvbasia.com

vincent.liu@morganstanley.com

vincent.marcel@valeo.com

vincent.marioni@cnce.caisse-epargne.fr

vincent.masson@caam.com

vincent.matera@us.sgcib.com

vincent.matsui@swissre.com

vincent.matthijssen@fortisinvestments.com

vincent.megard@axa-im.com

vincent.mistretta@ubs.com

vincent.molinari@ugsl.com

vincent.montemaggiore@fmr.com

vincent.mooijer@nl.abnamro.com

vincent.mottier@bcv.ch

vincent.moy@wedbush.com

vincent.musumeci@japan.gartmore.com

vincent.palermo@prudential.com

vincent.pecoraro@nb.com

vincent.perrot@bnpparibas.com

vincent.petitpierre@givaudan.com

vincent.pons@csam.com

vincent.rappo@bnpparibas.com

vincent.regan@tilney.com

vincent.rufo@degroof.lu

vincent.salle@cardif.fr

vincent.salvato@pioneerinvestments.com

vincent.schirinzi@lloydsbank.ch

vincent.servan@bcv.ch

vincent.sneyers@dexia.be

vincent.solnik@axa-im.com

vincent.spinelli@jpmorgan.com

vincent.tedaldi@bbh.com

vincent.thebault@jp.ca-indosuez.com

vincent.tinant@ingim.com

vincent.torres@xlgroup.com

vincent.treillet@clf-dexia.com

vincent.tricomi@moorecap.com

vincent.van-steensel@ing.be

vincent.varca@wamu.net

vincent.vierhout@rabobank.com

vincent.wright@uk.bdroma.com

vincent.yee@schroders.com

vincent.zelenko@fmr.com

vincent.zhao@barclaysglobal.com

vincent@bok.or.kr

vincent@cathaysite.com.tw

vincent_barucq@carrefour.com

vincent_cuccaro@fleet.com

vincent_ingato@fujibank.co.jp

vincent_leung@hvbasia.com

vincent_lui@bochk.com

vincent_p_thornton@ssga.com

vincent_suen@ssga.com

vincent_ws_lee@hkma.gov.hk

vincent_yu@cathaylife.com.tw

vincent-0998@email.esunbank.com.tw

vincentb@fhlbsea.com

vincentchan@gic.com.sg

vincent-j.esposito@db.com

vincentn@wil.com

vincentngcc@wooribank.com

vincentsalerno@amalgamatedbank.com

vincentw@nbd.com

vincenzo.calia@claridenleu.com

vincenzo.cassino@bankofengland.co.uk

vincenzo.dangelo@degroof.be

vincenzo.ferrari@sede.estense.coop.it

vincenzo.grimaldi@am.generali.com

vincenzo.masellicampagna@saipem.eni.it

vincenzo.moramarco@pioneerinvestments.com

vincenzo.sorbara@am.generali.com

vincenzo.zappia@bancaintesa.it

vincy.yu@fenb-us.com

vineet.hemdev@morganstanley.com

vineet.theodore@bbh.com

vineet@origincm.com

vinfra@safeco.com

vinh.ho@lodh.com

vinh-tuan.ngo@carval.com

vinicius.silva@bcb.gov.br

vinit_patel@westlb.co.uk

vinita.rustagi@gecis.ge.com

vinnie.gade@tudor.com

vinnie.varca@ubsw.com

vinnie@tudor.com

vinny.a.butler@aib.ie

vinny.tucci@inginvestment.com

vinod.chandrashekaran@barclaysglobal.com

vinod.pedhambkar@ge.com

vinod.prashad@morganstanley.com

vinod.pujar@fmr.com

vinod.rajakumar@citadelgroup.com

vinod.sadasivam@nisanet.com

vinod.venkitachalam@gs.com
vinod_kushawaha@freddiemac.com
vinodh.nalluri@asbai.com
vinti.khanna@aig.com
vinzenz.nef@credit-suisse.com
viola.dunne@blackrock.com
viola.patock@de.pimco.com
violet.osterberg@pacificlife.com
violet.sohbm@uobgroup.com
vipin.ahuja@credit-suisse.com
vipin.narula@schroders.com
vipin_sahijwani@riggsbank.com
vipul.arora@ubs.com
vipul.kadakia@bmo.com
viral.patel@bernstein.com
virgenmina.nieves@citigroup.com
virginia.celebuski@prudential.com
virginia.gonzalez@db.com
virginia.keehan@morganstanley.com
virginia.porter@cwmsg.cwplc.com
virginia.stoops@pnc.com
virginiak@iadb.org
virginie.badozober@bnpparibas.com
virginie.boucher-ferte@db.com
virginie.cayatte@axa.com
virginie.dascenzio@degroof.lu
virginie.deboisseson@ing.ch
virginie.dedriche@bnpparibas.com
virginie.derue@axa-im.com
virginie.dessertenne@bnpparibas.com
virginie.deterck@sgam.com
virginie.jouhaud@cominvest-am.com
virginie.vermeersch@calyon.com
virginie.vuong@socgen.com
virginie@bnm.gov.my
virginie_blin@carrefour.com
virginio.nottola@capitalia-am.com
virginio_codegoni@bancosardegna.it
virgy.quist@deshaw.com
virinder.seth@jpmorgan.com
vironda.jeanjacques@sodexho-alliance.fr
virostek.jj@mellon.com
viru_raparthi@ml.com
virwin@bloomberg.net
vis.shankar@sg.standardchartered.com

visa.manninen@keva.fi
vish.acharya@blackrock.com
vish.khasarla@ubs.com
vishal.gupta@barclaysglobal.com
vishal.mahajan@4086.com
vishal.patel@barclaysglobal.com
vishal.sharma@lgim.co.uk
vishal.v.patel@ge.com
vishal.x.thakkar@jpmorgan.com
vishala.x.sri-pathma@jpmchase.com
visnic.m@mellon.com
visras@bot.or.th
visser81@bloomberg.net
vita.bates@protective.com
vita.padalino@protective.com
vita_lorraine@jpmorgan.com
vitalie.sajin@hvb.de
vitaliy.liberman@tcw.com
vitaly.chaika@nuveen.com
vitaly.fiks-cdg@db.com
vitaly.korchevsky@icomd.com
vitaly.n.kazakov@jpmorgan.com
vitaly.ushakov@fandc.com
vitaly.veksler@fmr.com
vitamarie.pike@corporate.ge.com
vito.courtney@fairchildsemi.com
vito.macchia@bpv.it
vito.petrolito@lodh.com
vito.romaniello@fondiaria-sai.it
vito.romaniello@fondiario-sai.it
vito.semeraro@hsbc.com
vito@sandlercap.com
vitor.hugo.pires@bpi.pt
vitor.palazzo@ubs.com
vitor.santos@fandc.com
vittnergg@aetna.com
vittof@bloomberg.net
vittorio.deluigi@mpsgr.it
vittorio.fegitz@rbc.com
vittorio.gaudio@mediolanum.it
vittorio.maggiolini@bancaintesa.it
vittorio.treichler@bsibank.com
vittorio_cornaro@ml.com
vittoriotreichler@bsibank.com
vitus.vonwil@zkb.ch

vivek.arora@ntrs.com

vivek.gupta@blackrock.com

vivek.jeswani@threadneedle.co.uk

vivek.k.shah@jpmorgan.com

vivek.sadanand@citadelgroup.com

vivek.shah@deshaw.com

vivek.sriram@jpmorgan.com

vivek_gandhi@putnam.com

vivenne_hsu@americancentury.com

vivian.brunner@tkb.ch

vivian.c.lin@jpmorgan.com

vivian.chen@csam.com

vivian.evans@saudibank.com

vivian.hairston@huntington.com

vivian.huxley@forester.co.uk

vivian.lee@alliancebernstein.com

vivian.lin@ubs.com

vivian.lubrano@fmr.com

vivian.truong@redwoodtrust.com

vivian.whiteley@usbank.com

vivian.wong@barclaysglobal.com

vivian.yelland@hsbcpb.com

vivian.yip@db.com

vivian@us.ibm.com

viviana.gisimundo@pioneerinvest.it

viviane.ting@hk.caam.com

vivianha99@scsb.com.tw

vivianlee@mas.gov.sg

vivian-pt.tsai@aig.com

viviantan@gic.com.sg

vivianyew@gic.com.sg

vivien.ronnebeck@btfinancialgroup.com

vivienlee@gic.com.sg

vivienne.blackwell@axa-im.com

vivienne.chia@ubs.com

vivienne.hsu@schwab.com

vivienne.zhao@dartmouth.edu

vivienne_ballico@invescoperpetual.co.uk

vivienne_rooney@bnz.co.nz

vivierpa@cin.cic.fr

viviku@cathaylife.com.tw

vjacobson@perrycap.com

vjadrikhinsky@kkb.kz

vjan@kempen.nl

vjhaveri@metlife.com

vjohnson@standishmellon.com

vk@capgroup.com

vkampe@sirachcap.com

vkatsikiotis@metlife.com

vkotlan@csas.cz

vksenloanfunds@vankampen.com

vkubica@nbs.sk

vkulkarni@unfcu.com

vkurella@hbk.com

vl@capgroup.com

vlad.byalik@bernstein.com

vlad.d.dobru@dartmouth.edu

vlad.kolpakov@bms.com

vlad.stavitskiy@wellsfargo.com

vlad.vladimirov@gmam.com

vlad@zelengora.com

vladamir.zelkov@tudor.com

vladik.shutoy@inginvestment.com

vladimir.arrieta@prudential.com

vladimir.cilli@dzbank.ie

vladimir.demine@ubs.com

vladimir.goloviznine@pggm.nl

vladimir.karlov@aig.com

vladimir.mrazek@cnb.cz

vladimir.novakovski@citadelgroup.com

vladimir.polhorsky@nbs.sk

vladimir.portnykh@barclayscapital.com

vladimir.sotskov@rabobank.com

vladimir.valenta@bankofamerica.com

vladimir_vladimirov@acml.com

vladimira.mircheva@gs.com

vladislav.vassiliev@db.com

vladislav_iordanov@acml.com

vladyzhets@babsoncapital.com

vlamb@lkcm.com

vlance@gestion.leven.com

vlannin@genre.com

vlaseros.vasilios@nbg.gr

vlb23@cornell.edu

vld@nbim.no

vledoux@groupe-ccr.com

vlee@rockco.com

vlee@templeton.com

vlee@waddell.com

vlehmann@arabbank.ch

vlipscom@ftci.com

vlosito@lortobco.com

vlt7@cornell.edu

vlubrano@loomissayles.com

vlui@hcmlp.com

vlui@muis.co.hk

vm36@ntrs.com

vmandre@fhlbdm.com

vmani@ifc.org

vmarghescu@worldbank.org

vmarks@ucm.utendahl.com

vmartine@banxico.org.mx

vmartinez@metlife.com

vmastr@nbg.gr

vmat@bloomberg.net

vmaultsby@aol.com

vmazza@fahnestock.com

vmcbride@lordabbett.com

vmdiamond@wellington.com

vmelashenko@lkcm.com

vmelendez@rockco.com

vmeschoulam@caxton.com

vmeyer@mnpower.com

vmg@bpi.pt

vmikulecky@csas.cz

vmilev@bloomberg.net

vmmartinez@nafin.gob.mx

vmohan@halcyonllc.com

vmoissin@princeton.edu

vmojica@blx.com

vmostrowski@delinvest.com

vmschwatka@leggmason.com

vmtrojan@wellington.com

vmurray48@bloomberg.net

vmurthy@wellington.com

vmuscolino@babsoncapital.com

vnagarajan@tiaa-cref.org

vnair@bernstein.com

vnalluri@lionsgatecap.com

vnatu@bloomberg.net

vnewman@groupeartemis.com

vnewman@pwmco.com

vnguyen@payden-rygel.com

vnikiforakis@allianz.gr

vocfra@bloomberg.net

vogel.p@tbcam.com

vogel@ellington.com

voicemail@am.com

voinich.vladimiro@alitalia.it

volantpa@cmcic.fr

volkan.gulen@fmr.com

volkan.kubali@mizuhocbus.com

volkanarslan@bloomberg.net

volker.amspach@postbank.de

volker.armspach@postbank.de

volker.beck@dit.de

volker.blau@acm-adam.de

volker.de.haan@ikb.de

volker.dosch@dws.com

volker.floegel@union-panagora.de

volker.heisig@deka.de

volker.hentschel@lbbw.de

volker.hergert@ib.bankgesellschaft.de

volker.hergert@lgt.com

volker.honisch@drkw.com

volker.honold@lbbw.de

volker.karioth@bayernlb.de

volker.kempf@dresdner-bank.com

volker.knoepfle@wgz-bank.de

volker.korella@dresdner-bank.com

volker.kunath@wuestenrot.de

volker.lenhard@dekabank.de

volker.marnet-islinger@cominvest-am.com

volker.neuhaus@allianz.de

volker.oerter@fm.nrw.de

volker.sachs@credit-suisse.com

volker.sarstedt@neelmeyer.de

volker.schieck@bundesbank.de

volker.schmidt@lri.lu

volker.schupp@dresdner-bank.com

volker.stoll@bw-bank.de

volker.varnholt@juliusbaer.com

volker.wehrle@vontobel.ch

volker.zaworka@ubs.com

volker_rheinfeld@westlb.de

volkmar.kriesch@vkb.de

volkmar.ritter@swisslife.ch

volodymyr_zdorovtsov@ssga.com

volpatti.tl@mellon.com

vols1@bloomberg.net

vonbeckumd@sph-spms.nl

vonbernewitz_glenn@jpmorgan.com

vonderluft.h@tbcam.com

vonnahme.eddie@principal.com

vorbeck@ui-gmbh.de

voshage@bwk.de

vosrjwde@hagemeyer.com

voss@tk.thyssenkrupp.com

vossa@rba.gov.au

vosse@jwseligman.com

voutlaw1@bloomberg.net

vp@capgroup.com

vpa@baupost.com

vpa@ntrs.com

vpacillo@bear.com

vpalumbo@caxton.com

vpande@caxton.com

vpanteri@bloomberg.net

vparameswaran@wilmingtontrust.com

vpatel@frk.com

vpb-weh@bloomberg.net

vpenfie@frk.com

vperruchoud@espiritosanto.com

vpetronio@juliusbaer.com

vpetrov@wellington.com

vpiazza@lordabbett.com

vpicinic@nb.com

vpickhardt@meag.com

vpitt@dow.com

vpogharian@hbk.com

vprice@europeancredit.com

vproviz@frk.com

vprudius@ifc.org

vpsaltis@alpha.gr

vpulidore@pressprich.com

vpulidore@refco.com

vquesada@cpr.fr

vraby@analyticasset.com

vrai@amtrust.com

vramirez@notes.banesto.es

vramos@finibanco.pt

vrana_michael@gsb.stanford.edu

vranos@ellington.com

vreddy@waddell.com

vreid@troweprice.com

vricci@dow.com

vriego@pacificincome.com

vroane@dow.com

vroberts@centex.com

vrohrer@ford.com

vrosenth@princeton.edu

vrossier@pictet.com

vroy@barclaysglobal.com

vrusso@howeandrusling.com

vrustaman@worldbank.org

vrvikas@wharton.upenn.edu

vryan@walterind.com

vs10@ntrs.com

vsamoilovich@tiaa-cref.org

vsantiago@blackrock.com

vscarola@barbnet.com

vschaff@fciadvisors.com

vschoett@verkehrsbank.de

vscialli@lordabbett.com

vscipioni@nb.com

vsegall@loomissayles.com

vsellecc@rnt.com

vsevolod.nefedov@nibc.com

vshah1@ftci.com

vshanho@frk.com

vshankaran@turnerinvestments.com

vshapsis@nylim.com

vshaw@dow.com

vshelton@smithgraham.com

vshinsky@dlbabson.com

vsilvester@sfim.co.uk

vsingh@isigrp.com

vsingh@wellington.com

vsmetana@jhancock.com

vsmith@ers.state.tx.us

vsmith@loomissayles.com

vsondhi@russell.com

vsoo@babsoncapital.com

vst@bpi.pt

vsteen@oddo.fr

vstorie@farallloncapital.com

vstrenk@lordabbett.com

vtagle@worldbank.org

vtanqueray@bloomberg.net

vtexter@meag.com

vtimpanelli@vcallc.com
vtirupattur@chubb.com
vtlux1@bloomberg.net
vto@nbim.no
vtran@metlife.com
vtran@payden-rygel.com
vtumminello@bancodisicilia.it
vuk.kalezic@lehman.com
vusal.najafov@gs.com
vv.m@hauck-aufhaeuser.de
vvairavamurthy@blackrock.com
vvarghese@clinton.com
vvarma@caxton.com
vvt1@ntrs.com
vwaddell@unumprovident.com
vwang@investcorp.com
vwarsen@metlife.com
vwd@vwd.org
vweber@secmut.com
vwhill2@yesbank.com
vwillard@bloomberg.net
vwisman@yorktraditionsbank.com
vwolflercalvo@bci.it
vxb6@pge.com
vyayant.jan@us.standardchartered.com
vyc3@cornell.edu
vza1@cornell.edu
vzanardi11@yahoo.com
vzeller@groupama-am.fr
vzhang@metlife.com
vzinna@fondianima.it
w.alessi@finter.ch
w.bethke@worldnet.att.net
w.bruce.vetter@pncbank.com
w.de.groot@robeco.nl
w.demel@frankfurt-trust.de
w.elsenburg@dnb.nl
w.h.pals@robeco.nl
w.hutmann@frankfurt-trust.de
w.isom@harrisbank.com
w.j.c.van.hekeren@robeco.nl
w.j.c.van.heteren@robeco.nl
w.kenney@shcm.co.uk
w.kwan@indoverbank.com
w.lambert@dresdner.com
w.lewi@robeco.nl
w.pate@easternbk.com
w.patrick.begg@huntington.com
w.patrick.flanigan@pnc.com
w.rehman@mwam.com
w.richard.jones@pncadvisors.com
w.rochette@fnysllc.com
w.rosingh@hermes.co.uk
w.runge@sozialbank.de
w.schapendonk@gbf.nl
w.schramade@robeco.nl
w.scott.telford@jpmorgan.com
w.taguchi@noemail.com
w.th.a.van.veen@dnb.nl
w.tisi@bimbank.it
w.valder@apoasset.de
w.van.schaik@robeco.nl
w.wiegel@vanlanschot.com
w.wuethrich@hsbc.guyerzeller.com
w.y.andrea.choi@dartmouth.edu
w_berglund@putnam.com
w_cadwallader@fairfax.ca
w_f_mellin@faralloncapital.com
w_lavelle@blackrock.com
w_robert_main@vanguard.com
w090689@bloomberg.net
waalgasam@riyadbank.com
waanglace@delinvest.com
wabusuud@kio.uk.com
wada@daiwa-am.co.jp
wada@nam.co.jp
wada-hisataka@mitsubishi-sec.co.jp
wadams@mfs.com
wade.pollard@cazenovecapital.com
wade.schwartz@tudor.com
wade.stinnette@wachovia.com
wade_slome@americancentury.com
wade_wescott@glenmede.com
wadew@loopcap.com
wadoyle@wellington.com
wadsworth.j@mellon.com
waelchli@bloomberg.net
wafawei@stanford.edu
wagnema@swib.state.wi.us
wagner@baupost.com

wagnerj@fnb-corp.com

wagners@fhlbsf.com

wahib.sadozai@glgpartners.com

wahid.chammas@janus.com

wah-yong.tan@sgam.com

wahyu_tl@bi.go.id

wai.chiang@prudential.com

wai.chiang@qmassociates.com

wai.chung@mbna.com

wai.lee@csam.com

wai.tong@agf.com

wai_mei_leong@scotiacapital.com

waihoongleong@dbs.com

waikin.choy@rbnz.govt.nz

wailocke@bnm.gov.my

waiman.leung@csam.com

wainwright.babb@de.pimco.com

wainwright.babb@nordlb.com

wai-shun.hung@db.com

waitak.wong@alliancebernstein.com

waiyeung@bankofny.com

wajihjoseph.accary@dexia-am.com

wak.ef@adia.ae

wak1@ntrs.com

wakako.sano@ufj-partners.co.jp

wakamiya.isao@kokusai-am.co.jp

wakasa.hitoshi@daido-life.co.jp

wakefield.tw@tbcam.com

wakeup@bloomberg.net

walaa.riad@fgb.ae

walbraikan@gic.com.kw

walden.thompkins@uk.abnamro.com

waleed.alghanim@lazard.com

walid.abdulkarim@national-city.com

walid.hached@innocap.com

walid.majdalani@nl.abnamro.com

walid_assaf@westlb.co.uk

walid_bacha@swissre.com

walid_kassem@ml.com

walid_khalfallah@acml.com

walker.john.m@principal.com

walker@acorncapitalmgt.com

walker@ellington.com

wallaby@bloomberg.net

wallace.chu@sgam.com

wallace.yu@db.com

wallace1@vankampen.com

wallack@bernstein.com

wallesch@tk.thyssenkrupp.com

wally.cisewski@black-river.com

wally.hoefer-neder@depfa.com

wally_cheung@ssga.com

wallyj@lamgmt.com

wallysmith@northwesternmutual.com

walmart-03573@email.esunbank.com.tw

walmeloo@aegon.nl

walo.meyer@cbve.com

walsford@bgcfx.com

walsh_barbara@jpmorgan.com

walshkm@bloomberg.net

walt.czaicki@commercebank.com

walt.ebner@bmo.com

walt.holman@db.com

walt.ruane@ge.com

walter.ambrogi@bancaintesa.co.uk

walter.apostolo@bpm.it

walter.azzurro@bancaprofilo.it

walter.barrett@robecoinvest.com

walter.benesch@oenb.co.at

walter.berchtold@credit-suisse.com

walter.beveridge@wellscap.com

walter.cegarra@clamericas.com

walter.chang@seagate.com

walter.dahms@lbb.de

walter.demel@rzb.at

walter.dewey@usbank.com

walter.di-egidio@ubs.com

walter.dolhare@wachovia.com

walter.donovan@fmr.com

walter.edelmann@ubs.com

walter.egger@hypotirol.at

walter.er@tbcam.com

walter.french@fafadvisors.com

walter.gehl@dlh.de

walter.goldoni@italease.it

walter.groll@dekabank.de

walter.h.colsman@columbiamanagement.com

walter.hausner@amg.co.at

walter.heil@db.com

walter.holick@dws.com

walter.hunnewell@pioneerinvest.com

walter.j.muller@bankofamerica.com

walter.josiah@aig.com

walter.kickenweitz@rzb.at

walter.kraushaar@dekabank.de

walter.liebe@oppenheim.de

walter.maynard@morganstanley.com

walter.mello@blackrock.com

walter.mitchell@credit-suisse.com

walter.notz@hvb.de

walter.owens@gecapital.com

walter.pharo@lrp.de

walter.pompliano@adcb.com

walter.reger@cbve.com

walter.reich@lionhart.net

walter.riddell@morganstanley.com

walter.roman@rahnbodmer.ch

walter.rossini@gestielle.it

walter.schabel@americas.paribas.com

walter.schepers@westam.com

walter.schmidt@postbank.de

walter.schmidt@wgzbank.ie

walter.schmitz-cording@dlh.de

walter.schulte-herbrueggen@heleba.de

walter.schultes@staedtische.co.at

walter.sevcik@oenb.co.at

walter.sperb@csam.com

walter.tate@columbiamanagement.com

walter.thoma@claridenleu.com

walter.thorman@morganstanley.com

walter.tsui@fmr.com

walter.van-meensel@ing.be

walter.vejdovsky@orange-ft.com

walter.vester@alliancebernstein.com

walter.w.vandevijver@si.shell.com

walter.wehrli@ubs.com

walter.wichert@juliusbaer.com

walter.windecker@dzbank.de

walter.windt@bawag.com

walter@gontarek.org

walter_bauman@fanniemae.com

walter_blasberg@conning.com

walter_cuje@ml.com

walter_goodwin@invesco.com

walter_hargrove@colonialbank.com

walter_hill@fanniemae.com

walter_j_henry@keybank.com

walter_k_kim@fanniemae.com

walter_l_burke@fleet.com

walter_o'connor@ml.com

walter_seibert@ustrust.com

walter_stock@ssga.com

walter7557@bloomberg.net

walteremilio.spanio@meliorbanca.com

walton_pearson@putnam.com

waltonm@wellscap.com

walworcb@oge.com

walzak@bloomberg.net

wambrosia@bankofny.com

wambrosio@bankofny.com

wanchong.kung@fafadvisors.com

wanda.wu@db.com

wanderson@fhlbi.com

wang.bo@icprc.com

wang.hoimin@bloomberg.net

wang.hoimin@uobgroup.com

wang.hui@icprc.com

wang.ping.jiao@icprc.com

wang.pu@icbc.com.cn

wang.qiang@icbcleasing.com

wang.rosa@dresdnerrcm.com.hk

wang.yaoqiang@icbcleasing.com

wang@structuredcredit.com

wang@vpv.nl

wanga@fhlbsf.com

wangbo@bocgroup.com

wanghailu@icbc.com.cn

wanghch@cmbchina.com

wangj@fhlbsf.com

wangj6@nationwide.com

wangsong@gtjas.com

wangtong@bloomberg.net

wangtun@icbc.com.cn

wangxia@abchina.com

wangyanboc@bloomberg.net

wangzeyu@bank-of-china.com

wanismail@gic.com.sg

wankup@maybank.com.my

wanochoi@bok.or.kr

wansun.park@lehman.com

waol@ntrs.com
ward.argust@gwl.com
ward.ian@aoins.com
ward.lievens@fortisbank.com
ward@aigfpc.com
ward_highstone@bankone.com
wardbrown@mfs.com
wardj@wellsfargo.com
wardwissner@msn.com
wareshmd@bloomberg.net
warga@uh.edu
warit@plaza-am.co.jp
warnera@strsoh.org
warnersd@bernstein.com
warnold@barbnet.com
warnold@jhancock.com
warrel1@delinvest.com
warren.ackerman@morganstanley.com
warren.andy@principal.com
warren.bates@aberdeen-asset.com
warren.chang@blackrock.com
warren.chou@pimco.com
warren.cole@moorecap.co.uk
warren.geiger@aig.com
warren.hastings@schroders.com
warren.hrung@ny.frb.org
warren.ladd@gs.com
warren.leonard@rbccm.com
warren.mccormick@hsbcib.com
warren.miller@inginvestment.com
warren.min@pimco.com
warren.n.vincent@us.hsbc.com
warren.seidel@us.bacai.com
warren.shaw@pncbank.com
warren.shirvell@mondrian.com
warren.stock@axa-im.com
warren.tennant@aiminvestments.com
warren.tong@rabobank.com
warren.touwen@glgpartners.com
warren.tucker@trs.state.tx.us
warren.w.yang@aexp.com
warren.wong@lazard.com
warren.zhang@nacm.com
warren.zhu@ubs.com
warren@uk.oechsle.com

warren_hymson@ml.com
warren_trepeta@calpers.ca.gov
warrenc@mcm.com
warrenhua@temasek.com.sg
warrens@bupa.com
warriner.debbi@pmlmail.com
warwicj@vankampen.com
warwickd@ebrd.com
wasan.alsaleh@aig.com
waseem.b.abourjeili@bankofamerica.com
washmore@impaccompanies.com
wasif.latif@usaa.com
wasim.afzal@rbccm.com
wassili.papas@union-investment.de
wassim.jomaa@qnb.com.qa
wassup@bloomberg.net
wasylnbpp@bloomberg.net
watabe.satoshi@kokusai-am.co.jp
watanabe.d@daiwa-am.co.jp
watanabe.hiroyuki@daido-life.co.jp
watanabe.kazu@daiwa-am.co.jp
watanabe.masayuki@kokusai-am.co.jp
watanabe.s@daiwa-am.co.jp
watanabe.w@daiwa-am.co.jp
watanabe.y@daiwa-am.co.jp
watanabe@daiwasbi.co.jp
watanabe_akiya@vb.smbc.co.jp
watanabe_tomonori@vb.smbc.co.jp
watanabe_tooru2@mail.nikko.co.jp
watanabe-a@marubeni.com
watanabe-y@marubeni.com
watarai.sawako@kokusai-am.co.jp
wataru.nishimura@barings.com
wataru.takahashi@boj.or.jp
wataru-fukumoto@am.mufg.jp
watayasu@dl.dai-ichi-life.co.jp
waters@bessemer.com
waters@fhlb-of.com
watkinsk@kochind.com
watson.rk@tbcam.com
watsonfl@bellsouth.net
watsonla@msn.com
watts.r@tbcam.com
waugh.dick@principal.com
wawalker@bloomberg.net

way.king@alliancebernstein.com
wayc2k@cathaylife.com.tw
wayne.archambo@blackrock.com
wayne.bi@inginvestment.com
wayne.burlingham@hsbcam.com
wayne.calvert@suntrust.com
wayne.collette@columbiamanagement.com
wayne.fitzgerald@columbiamanagement.com
wayne.forbes@inginvestment.com
wayne.foster@westlb.co.uk
wayne.gladen@uk.bacai.com
wayne.greathouse@atrs.state.ar.us
wayne.h.shaner@lmco.com
wayne.han@irvine.statestreet.com
wayne.hoffmann@gwl.com
wayne.hosang@tcw.com
wayne.king@ubsw.com
wayne.kircher@blackrock.com
wayne.klein@aig.com
wayne.koble@pncbank.com
wayne.lai@pimco.com
wayne.man@jpmchase.com
wayne.rosenwinkel@bankofamerica.com
wayne.speer@trs.state.tx.us
wayne.yu@citadelgroup.com
wayne.yu@email.chinatrust.com.tw
wayne@aigfpc.com
wayne_b_mclurkin@fanniemae.com
wayne_bruce@westpac.co.nz
wayne_dolly@mfcinvestments.com
wayne_oliver@acml.com
wayne_parrish@ssga.com
wayne_schwartz@freddiemac.com
wayne_sundquist@putnam.com
waynef@bloomberg.net
waynel@mcm.com
waynelyski@optonline.net
wazhma.noorzayee@dfafunds.com
wb@butlercapitalpartners.com
wb8@ntrs.com
wbaird@bankofny.com
wbarker@bankofcanada.ca
wbarratt@charles-stanley.co.uk
wbarrett@chicagoequity.com
wbean@federatedinv.com

wbenton@williamblair.com
wberkley@wrberkley.com
wbest768@aol.com
wblack@hcmlp.com
wbledau@ahb-ag.de
wboustead1@bloomberg.net
wbrady@presidiomanagement.com
wbreisch@jhancock.com
wbrigham@ustrust.com
wbrowne@tweedy.com
wbrundige@bbandt.com
wbs1@msn.com
wbuntrock@bft.fr
wbwelch@bankofny.com
wby@bloomberg.net
wc8@ntrs.com
wcalineur@maersk.com
wcallahan@dubuquebank.com
wcarpenter@lordabbett.com
wcc@eslinvest.com
wchambers@bloomberg.net
wchan@meag-ny.com
wchen@delinvest.com
wchen@oppenheimerfunds.com
wchen5@worldbank.org
wcheng4@bloomberg.net
wchester@denveria.com
wcheung@fftw.com
wchin@metlife.com
wchong@frk.com
wchu@faralloncapital.com
wchuang@templeton.com
wchun1@bloomberg.net
wchung@tiaa-cref.org
wcicio@hapoalimusa.com
wcl@jwbristol.com
wcleary@cantor.com
wcook@standishmellon.com
wcross@eatonvance.com
wd@gruss.co.uk
wd10@ntrs.com
wdahl@canyonpartners.com
wdailey@capis.com
wdalasio@tiaa-cref.org
wdavidson@alberto.com

wdavis@jhancock.com

wdawber@uk.tr.mufg.jp

wdb1@ntrs.com

wdelahunty@eatonvance.com

wdenehy1@bloomberg.net

wdgoldenthal@wellington.com

wdiffenbaugh@troweprice.com

wdiianni@wellington.com

wdnewby@bloomberg.net

wdong@metlife.com

wdonkor@worldbank.org

wdonovan@uss.com

wdouglas@mfs.com

wdowling@ibtco.com

wdroege@jhancock.com

wdunbar@bloomberg.net

wdunlap@ssrm.com

wdw@jwbristol.com

wdwyer@dlbabson.com

wdwyer@mandtbank.com

weaver@adamsexpress.com

weaverje@wellscap.com

web.content@first-franklin.com

webaker@us.ibm.com

weberm@ufji.com

webin.chuang@chinatrust.com.tw

webster.kiang@chinatrust.com.tw

webster.ray@protective.com

webster_trent@fsba.state.fl.us

websterh@bloomberg.net

websterhung@mail.cbc.gov.tw

wedewer@ui-gmbh.de

wee.tzeming@uobgroup.com

wee_mien_cheung@deltalloyd.nl

weeaining@gic.com.sg

weechye@dbs.com

weekee.chong@lbbwsg.com

wee-kuok_chieng@putnam.com

weeliat@dbs.com

weelinrong@gic.com.sg

weemeng@dbs.com

weemeng1@bloomberg.net

weeming.goh@schroders.com

weesoonyeong@dbs.com

weetiansin@gic.com.sg

weeyanhann@ocbc.com.sg

wegli@pictet.com

weh@ntrs.com

wehbe.r@tbcam.com

wehrly_ronald@jpmorgan.com

wei.guo@black-river.com

wei.he@bmo.com

wei.li@barclaysglobal.com

wei.shi@morganstanley.com

wei.sun@barep.com

wei.tan@schroders.com

wei.wu@wamu.net

wei.xei@morganstanley.com

wei.xiao.li@icprc.com

wei.xiao@fmr.com

wei_huang@piadvisors.net

wei106@mail.cbc.gov.tw

weibeld@atag.com

weichen.wang@email.chinatrust.com.tw

weichieh@dbs.com

weidenbach@bloomberg.net

weigelt@bloomberg.net

weihan@wharton.upenn.edu

weihuangwong@gic.com.sg

weihuaxu@wharton.upenn.edu

weijiang.gu@bankofamerica.com

weil_kimberly@jpmorgan.com

weilbachg@landeshauptstadt.de

wei-ling.liew@morganstanley.com

weimin_chang@ftsfund.com

weiner.m@mellon.com

weineraj@bernstein.com

weinstock@fhlb-of.com

weintraub.michael@nomura-asset.com

weiqun.zhou@jpmorgan.com

weirup.jed@principal.com

weiscaro@wellsfargo.com

weishuo.lai@prudential.com

weisowl4@aol.com

weitznerd@deshaw.com

weitzu.chao@eamil.chinatrust.com.tw

weizhang@gm.com

welch.j@tbcam.com

welchc@nationwide.com

weldonjc@wellsfargo.com

well3@bloomberg.net

wellerwu@bloomberg.net

wells.c@mellon.com

wells@bloomberg.net

wellsj@vankampen.com

welocke@statestreet.com

weltonwh@bankofbermuda.com

wem@capgroup.com

wema@pggm.nl

wen.wang@wpginvest.com

wenaril@bot.or.th

wenbo.zhou@inginvestments.com

wencheng.chen@ubs.com

wenchi.chen@email.chinatrust.com.tw

wendell_fuller@glic.com

wendellc@princeton.edu

wendi.mcparland@53.com

wendong.qu@pimco.com

wendy.a.willett@wellsfargo.com

wendy.agnew@ge.com

wendy.barker@tcw.com

wendy.beller@barclaysglobal.com

wendy.bruns@akzonobel.com

wendy.cogdell@csam.com

wendy.e.norman@bankamerica.com

wendy.e.norman@columbiamanagement.com

wendy.elwell@barclaysglobal.com

wendy.hay@aegon.co.uk

wendy.held@blackrock.com

wendy.j.gorman@bankofamerica.com

wendy.k.tsang@aexp.com

wendy.priest@aberdeen-asset.com

wendy.procops@db.com

wendy.rachuk@halliburton.com

wendy.rodriguez@pilkington.com

wendy.rosenfeld@rabobank.com

wendy.russell-hall@swipartnership.co.uk

wendy.s.wyatt@usa.dupont.com

wendy.sawchuk@inginvestment.com

wendy.schuler@acuity.com

wendy.scott@uk.bnpparibas.com

wendy.veelenturf@ingim.com

wendy.wong@ny.frb.org

wendy.yeoh@ing.com.my

wendy_ferguson@westlb.com

wendy_fletcher@mail.bankone.co

wendy_milacci@ml.com

wendychia@mas.gov.sg

wen-fu_wu@putnam.com

wenhong@temasek.com.sg

wenhuei.cheng@email.chinatrust.com.tw

wenjingzhou@dbs.com

wenjy@em.tsinghua.edu.cn

wenlee@cathaylife.com.tw

wen-lin.young@db.com

wenlo@smith-graham.com

wen-tse.tseng@alliancebernstein.com

wenwen.liao@henkel.com

wenwen.lindroth@pimco.com

werbey@ocwen.com

werickson@metlife.com

werner.bade@nordlb.de

werner.bartels@deka.de

werner.bauer@icn.siemens.de

werner.besenfelder@lbbw.de

werner.bieri@juliusbaer.com

werner.blank@aam.de

werner.bollier@vontobel.ch

werner.brockel@dekabank.de

werner.busch@hsh-nordbank.com

werner.buschor@lgt.com

werner.diekoetter@dgzbank.de

werner.eckert@sachsenlb.de

werner.eppacher@dws.com

werner.fey@frankfurt-trust.de

werner.goricki@feri.de

werner.hertzog@publica.ch

werner.hochrainer@raiffeisenbank.at

werner.hofmann@helaba.de

werner.hohl@pioneerinvestments.com

werner.holpp@vpbank.com

werner.huber@aam.ch

werner.huber@lampebank.de

werner.huerlimann@aigpb.com

werner.huysmans@fortisinvestments.com

werner.kolb@sachsenlb.de

werner.kraft@cominvest-am.com

werner.kram2@db.com

werner.langmaak@dghyp.de

werner.lorbach@sparkasse-koelnbonn.de

werner.lorentz@ahbr.de
werner.muehlemann@inginvestment.com
werner.mueller@ba-ca.group-treasury.co.at
werner.mueller@bayern-invest.de
werner.neumeier@hyporealestate.de
werner.oellerer@rlb-noe.raiffeisen.at
werner.richli@credit-suisse.com
werner.ruefenacht@ubs.com
werner.schmidt@pharma.novartis.com
werner.seeliger@lbbw.de
werner.serles@raiffeisenbank.at
werner.sohier@pggm.nl
werner.stanzl@inginvestment.com
werner.steffens@kfw.de
werner.vonbaum@hypovereinsbank.de
werner.wegmann@vontobel.ch
werner.wiedenbrig@erstebank.at
werner@dynexcapital.com
werner@kebcard.co.kr
wernerc@bloomberg.net
wernerlykowsky@helaba-invest.de
wernher.e.kielmann@ahbr.de
wertheim@us.calyon.com
wertpapierleihe@trinkaus.de
wes.bonewell@gmacrfc.com
wes.bonine@gmacrfc.com
wes.davis@wachovia.com
wes.murphy@pimco.com
wesbonewell@gic.com.sg
wesley.dearsley@blackrock.com
wesley.ferriman@lgim.co.uk
wesley.sparks@us.schroders.com
wesley.whiteman@prudential.com
wesley@mcm.com
wesley_clifton@swissre.com
wesley_mccoy@standardlife.com
west.fed@verizon.net
westb3@nationwide.com
westcott.andrew@principal.com
westerling@optimix.nl
westhyp3@cityweb.de
westobya@bernstein.com
weston.kasper@pimco.com
weston.t.dinsel@usa.dupont.com
westons@rba.gov.au

westr@strsoh.org
wetty@generali.nl
weversley@fhlbatl.com
wey.fook.hou@asia.ing.com
weyap@mas.gov.sg
weylanda@cmcic.fr
wf39@cornell.edu
wfan@lehman.com
wfeng@divinv.net
wferguson@tiaa-cref.org
wfh2@ntrs.com
wfkeelan@delinvest.com
wflynn@wellington.com
wflynt@frk.com
wfowler4@bloomberg.net
wfrazier2@bloomberg.net
wfrey@blackrock.com
wfurth@ubs.com
wfw@sitinvest.com
wfwanner@wellmanage.com
wgadsden@caxton.com
wgardiner@eatonvance.com
wgardner@metlife.com
wgcharcalis@the-ark.com
wgcromp@statestreet.com
wghazar@arabbankusa.com
wgilder1@bloomberg.net
wgofen@gofen.com
wgolie@oppenheimerfunds.com
wgoodrich@scmadv.com
wgowen@ubp.com
wgrady@allstate.com
wgueriri@bft.fr
wgust@anthemcapital.com
wgustafson@cornerstoneadvisers.com
wgzmarkets@bloomberg.net
wh.song@icbcasia.com
wh@cgii.com
wh@erstebank.com
wh_ng@johnsonmotor.com
whalas@bloomberg.net
whamilton@ssrm.com
whandrade@statestreet.com
wharrison@loews.com
whartford@bloomberg.net

whawkins@peabodyenergy.com
whawley@payden-rygel.com
whbivs@bloomberg.net
whchang@metlife.com
whdavid@the-ark.com
whe@tudor.com
whee@firststate.co.uk
wheeler.j@tbcam.com
wheindl@meag.com
whelan@aigfpc.com
whelann@ebrd.com
whenderson@blackrock.com
whessert@princeton.edu
whickey@anchorcapital.com
whicks@chubb.com
whill@caxton.com
whill@jhancock.com
whit.armstrong@hcmny.com
whitakw1@nationwide.com
white.derek@principal.com
whitea@tcwgroup.com
whiteal@wellscap.com
whiteford@bessemer.com
whiteg@vankampen.com
whitelawj@rba.gov.au
whitet@stifel.com
whitney.wright@blackrock.com
whitney@aeltus.com
whitney@roycenet.com
whitth@tdsec.co.uk
whmeyer@ifc.org
whooley.j@mellon.com
whopkins@templeton.com
whornby@century-bank.com
whowarth@foxasset.com
whparker@wellington.com
whreid@delinvest.com
whu@alum.mit.edu
whu@putnam.com
whuston@tudor.com
whwells@rowamcompanies.com
whyemeng@dbs.com
wia@nbim.no
wickp@jwseligman.com
wickwire@structuredcredit.com

widar.kirkeby@gjensidige.no
widich.jo@mellon.com
widmays@nationwide.com
wido.mina@ubs.com
wiebke.wanner-borchardt@tiaa-cref.org
wieboldt.ms@dreyfus.com
wiederkehr.juerg@rahnbodmer.ch
wiederkehr@bordier.com
wiedmer.hanspeter@bpk.ch
wiersel@spfbeheer.nl
wietze.reehoorn@nl.abnamro.com
wigbert.boehm@allianz.com
wikrann@bot.or.th
wilbur.chow@pimco.com
wilbur.matthews@aig.com
wilc@chevrontexaco.com
wilcox@bessemer.com
wilda.oberacker@dit.de
wildauer@nyc.apollolp.com
wildea1@nationwide.com
wildeboerschut@aegon.nl
wilderinke@frieslandbank.nl
wilenskygj@bernstein.com
wilfred.bakker@nl.abnamro.com
wilfred.chilangwa@fmr.com
wilfred.wong@westernasset.com
wilfredwee@gic.com.sg
wilfried.brandstetter@oberbank.at
wilfried.esten@sparkasse-krefeld.de
wilfried.hauck@allfonds-bkg.de
wilfried.wouters@dexia.de
wilhelm.gold@dit.de
wilhelm.heinrichs@allianzgi.de
wilhelm.holzer@ba-ca.com
wilhelm.schorn@dit.de
wilhelm.walke@citadelgroup.com
wilkens@btmsha.com.cn
wilkielai@bochk.com
wilkinsn@ubk-plc.com
wilkinson@aigfpc.com
will.bales@janus.com
will.carpmael@ubs-oconnor.com
will.chen@ap.ing.com
will.danoff@fmr.com
will.davis@nokia.com

will.fletcher-roberts@morleyfm.com
will.frazier@morgankeegan.com
will.graves@altria.com
will.haywood@boiuk.com
will.jacobsen@wellsfargo.com
will.jennings@eu.nabgroup.com
will.jordan@tcw.com
will.landers@blackrock.com
will.menne@omam.co.uk
will.morgan@gs.com
will.o'rielly@alexanderkey.com
will.sedden@db.com
will.seddon@fmr.com
will.tanaka@barclaysglobal.com
will.watts@morgankeegan.com
will@findlaypark.com
will_james@standardlife.com
will_white@centralbank.net
willard.c.butcher@chase.com
willd@scm-lp.com
willem.boeschoten@shell.com
willem.de.jong.iim@ingim.com
willem.j.g.van.dommelen@ingim.com
willem.klijnstra@fortisinvestments.com
willem.van.ruitenburg2@mail.ing.nl
willem.verhagen@ingim.com
willemien.rijsdijk@ingim.com
willem-jan.pelle@mn-services.nl
willemser@lotsoff.com
willenbacher@meinlbank.com
willesrb@ensignpeak.org
willial@vankampen.com
william.a.sellier@bankamerica.com
william.a.wider@us.hsbc.com
william.ackerman@fmr.com
william.ambrose@storebrand.no
william.amzand@pggm.nl
william.anderson@fortisinvestments.com
william.ballard@rbccm.com
william.barlow@dnb.se
william.barnes@barclaysglobal.com
william.barron@db.com
william.bartrem@mnco.com
william.bentley@prudential.com
william.bishop@bankofamerica.com

william.blair@swipartnership.co.uk
william.bogolin@bankofamerica.com
william.bonawitz@pncadvisors.com
william.bonnell@tres.bnc.ca
william.boyd@pnc.com
william.brilliant@global-infra.com
william.broderick@edwardjones.com
william.brown@fandc.co.uk
william.brown@ubs.com
william.brunet@bnpparibas.com
william.callihan@pnc.com
william.calvert@framlington.co.uk
william.campbell@nuveen.com
william.carr@ibtco.com
william.cevallos@pncbank.com
william.chamberlain@columbiamanagement.com
william.chao@prudential.com
william.chapman@grainger.com
william.chen@nacm.com
william.cheng@schroders.com
william.chipp@pimco.com
william.chong@us.hsbc.com
william.chu@hk.ca-assetmanagement.com
william.chung@tcbank.com.tw
william.claxtonsmith@insightinvestment.com
william.cussans@smith.williamson.co.uk
william.d.donnelly@db.com
william.davies@threadneedle.co.uk
william.deallaume@ubs.com
william.degale@blackrock.com
william.desmet@dexia-bil.com
william.devijlder@fortisinvestments.com
william.dewulf@gs.com
william.dickesheid@daiwausa.com
william.diianni@fmr.com
william.dinning@aegon.co.uk
william.dooley@aig.com
william.e.greene@aibbny.ie
william.e.oliver@columbiamanagement.com
william.ebsworth@fmr.com
william.edgar@gartmore.com
william.egli@ubs.com
william.eigen@hcmny.com
william.eskridge@firstcitizens.com
william.feeley@nationalcity.com

william.ferdinand@ustrust.com

william.ferri@ubs.com

william.finley@fortisinvestments.com

william.fish@drkw.com

william.fitzgerald@jpmorgan.com

william.flaherty@tudor.com

william.flanagan@barclaysglobal.com

william.fleury@ubs.com

william.francis@pncadvisors.com

william.frewen@threadneedle.co.uk

william.g.batz@fhlb-pgh.com

william.gilchrist@thehartford.com

william.goldthwait@columbiamanagement.com

william.gonser@daiwausa.com

william.gooch@morgankeegan.com

william.goodwin@axa-financial.com

william.gorman@pncbank.com

william.goykman@fhlbny.com

william.gutherie@nationalcity.com

william.h.jeffress@csam.com

william.hamlyn@citigroup.com

william.harrison@chase.com

william.hart@lionhartasia.net

william.healey@corporate.ge.com

william.hendricks@ge.com

william.higgins@prudential.com

william.higgins@towersperrin.com

william.higgins@uk.abnamro.com

william.hoagland@prudential.com

william.hochmuth@thrivent.com

william.holzer@lazard.com

william.howard@gs.com

william.hughes@barclays.co.uk

william.hunter@nb.com

william.irving@fmr.com

william.j.constantine@db.com

william.j.emptage@pjc.com

william.j.morgan@jpmorgan.com

william.j.wallace@columbiamanagement.com

william.johnson@sgcib.com

william.johnston@alliancebernstein.com

william.jones@gs.com

william.karcher@sanpaoloimi.com

william.keller@pncbank.com

william.king2@himco.com

william.kitchens@morgankeegan.com

william.klesser@valero.com

william.knight@pnc.com

william.kramer@fmr.com

william.krohn@chase.com

william.l.davis@db.com

william.l.kramer@jpmchase.com

william.l.smith@wamu.net

william.lam@ap.nxbp.com

william.lavelle@rocklandtrust.com

william.lawrence@morganstanley.com

william.leszinske@harrisbank.com

william.lissenden@db.com

william.list@fhlb-pgh.com

william.lock@morganstanley.com

william.logie@isisam.com

william.long@pncbank.com

william.lora@db.com

william.love@kodak.com

william.lowry@pnc.com

william.m.gardner@citigroup.com

william.maclay@fmr.com

william.magee@citadelgroup.com

william.magee@gecapital.com

william.mandaro@americas.bnpparibas.com

william.martin@ubs-oconnor.com

william.mathis@morgankeegan.com

william.mcandrews@abnamro.com

william.mccawley@morganstanley.com

william.mcculloch@hcmny.com

william.mcdonnell@nationalcity.com

william.mcmanus@prudential.com

william.meadon@flemings.com

william.meehling@harrisbank.com

william.mekrut@fmglobal.com

william.melrose@pncbank.com

william.mennonna@pioneerinvest.com

william.mercer@sunlife.com

william.merrill@schwab.com

william.merson@ny.invesco.com

william.mills2@aig.com

william.mok@morganstanley.com

william.moore@blackrock.com

william.morgan@chase.com

william.morrissey@fmr.com

william.natcher@nationalcity.com

william.nunez@credit-suisse.com

william.obrien@columbiamanagement.com

william.oconnor@micorp.com

william.odonnell@wachovia.com

william.oliver@morganstanley.com

william.oliver@umb.com

william.oneil@aiminvestments.com

william.oneill@ibtco.com

william.oplinger@alcoa.com

william.osborn@fhlbtopeka.com

william.palmer@harrisbank.com

william.parker@alliancebernstein.com

william.parry@himco.com

william.patterson@csam.com

william.peak@gs.com

william.peck@inginvestment.com

william.peishoff@columbiamanagement.com

william.perkins@alliancebernstein.com

william.plummer@alcoa.com

william.pompa@pimco.com

william.ponder@wachovia.com

william.potts@komag.com

william.pruett@fmr.com

william.quinones@westernasset.com

william.r.posch@wellsfargo.com

william.r.simmons@jpmorgan.com

william.redmond@state.tn.us

william.reese@umb.com

william.riley@barclaysglobal.com

william.roberts@prudential.com

william.roche@opco.com

william.russell@isisam.com

william.s.lacy@jpmchase.com

william.sandella@fmr.com

william.scazzero@moorecap.com

william.schaufler@moorecap.com

william.schenher@hp.com

william.schmidt@usbank.com

william.sebban@axa-im.com

william.shanley@fmr.com

william.shannon@nordea.com

william.sheffey@commercebank.com

william.sidford@alliancebernstein.com

william.stevens@wellscap.com

william.stivers@weyerhaeuser.com

william.straub@wachoviasec.com

william.stumpf@barclaysglobal.com

william.stutts@jpfinancial.com

william.sutcliffe@bailliegifford.com

william.t.tallman@jpmorgan.com

william.taylor@pioneerinvest.com

william.tung@moorecap.com

william.turner@prudential.com

william.turner@ridgeworth.com

william.vanharlowe@fmr.com

william.vanimpe@fortisag.be

william.veronda@ubs.com

william.wallis@augustus.co.uk

william.weng@ubs.com

william.whelan@fmr.com

william.wight@fmr.com

william.woo@pioneerinvestments.com

william.wrest@bankofamerica.com

william.yip@lazard.com

william.yurkovich@fhlb-pgh.com

william.zimmer@chicagoasset.com

william@incomeresearch.com

william_allen@victoryconnect.com

william_b_maag@fleet.com

william_black@fanniemae.com

william_blank@lnotes5.bankofny.com

william_boorman@freddiemac.com

william_boziuk@putnam.com

william_chow@ssga.com

william_cunningham@ssga.com

william_d_baird@vanguard.com

william_deroche@ssga.com

william_dodds@ustrust.com

william_e_rurode@fleet.com

william_erwin@freddiemac.com

william_folkard@gb.smbcgroup.com

william_gibbs@putnam.com

william_glasgow@ustrust.com

william_gould@putnam.com

william_graham@ustrust.com

william_h_schomburg_iii@fleet.com

william_hamilton@conning.com

william_hauser@america.hypovereinsbank.com

william_hazelton@putnam.com

william_iles@freddiemac.com
william_j_dennen@keybank.com
william_j_mccool@fleet.com
william_jurgelewicz@ssga.com
william_k_lynch@bankone.com
william_k_roberts@vanguard.com
william_kirby@prusec.com
william_lafferty@bankone.com
william_lam@invescoperpetual.co.uk
william_landes@putnam.com
william_lee@acml.com
william_lee@glic.com
william_liebler@conning.com
william_marshall@putnam.com
william_mckeever@ml.com
william_mehl@sfmny.com
william_nunez@ml.com
william_pope@ml.com
william_quinn@fanniemae.com
william_r_anderson@aon.com
william_r_schultz@fanniemae.com
william_schlag@keybank.com
william_schmitt@putnam.com
william_segal@fanniemae.com
william_shuttleworth@ldn.invesco.com
william_somers@troweprice.com
william_stenson@countrywide.com
william_sutherland@manulife.com
william_t_norris@bankone.com
william_tobey@scudder.com
william_w_smith@vanguard.com
william_wright@putnam.com
william-04034@email.esunbank.com.tw
william-04207@email.esunbank.com.tw
williambenjamin@hsbc.com
williamchung@cathaylife.com.tw
williamj@research.ge.com
williamklam@bankofny.com
williammak@daiwasbi.com.hk
williams.c4@mellon.com
williams.riveramontalban@axa-im.com
williams@willcap.com
williams_robert@jpmorgan.com
williamson.bw@tbcam.com
williamtan@dbs.com

williamwkman@hsbc.com.hk
williamyap@gic.com.sg
willibrord.berntsen@hsh-nordbank.com
willie.brown@4086.com
willie.chiang@conocophillips.com
willie.hartleyrussell@blackrock.com
willie.honeyball@sgcib.com
willie.quah@mailhec.net
willie@cthusa.com
willis@offitbank.com
willow_piersol@putnam.com
willow2@bloomberg.net
willy.blumenstein@isb.is
willy.friedmann@bundesbank.de
willy.hautle@zkb.ch
willy.lee@schroders.com
willy.moyson@fortisbank.com
willy.schmassmann@ubs.com
willy.wolfe@gmacbank.com
willy.wolfe@uboc.com
wilshinskygroup@ezaccess.net
wilson.au@ubs.com
wilson.gaitan@gmam.com
wilson.he@morganstanley.com
wilson.ho@sunlife.com
wilson.lin@ubs.com
wilson.liu@highbridge.com
wilson.mastrandrea@bnymellon.com
wilson.moore@wachovia.com
wilson.mui@db.com
wilson.rc@tbcam.com
wilson.wong@bloomberg.net
wilson.yang@creditsuisse.com
wilson_fong@calpers.ca.gov
wilsonp@domres.com
wilsonwang@temasek.com.sg
wilsonz@swcorp.org
wim.blommaert@ing.be
wim.boekema@barclayscapital.com
wim.brinkman@ingim.com
wim.dhaese@ingim.com
wim.kool@ingim.com
wim.kuyf@ingbank.com
wim.malyster@axa.be
wim.steemers@alliancebernstein.com

wim.thomas@shell.com

wim.v.dam@relan.nl

wim.vanhyfte@dexia-am.com

wim.veraar@ingim.com

wim.vermeir@dexia-am.com

wim.westerop@kempen.nl

wim_melyn@artesia.be

wimal.wijenayake@morganstanley.com

wimmelr@vankampen.com

win.neuger@aig.com

win.robbins@barclaysglobal.com

wineo_lam@amcm.gov.mo

winfield.bell@aetna.com

winfried.becker@oppenheim.de

winfried.freygang@bayernlb.de

winfried.gausselmann@trinkaus.de

winfried.kolln@dghyp.de

winfried.mittne@postbank.lu

winfried.reinke@ikb-cam.de

winfried.schiefelbein@bw-bank.de

wing.chan@credit-suisse.com

wing.chau@barcap.com

winie.d'alessandro@fnbchestercounty.com

wink.mora@rabobank.com

winkworthg@bloomberg.net

winnie.choi@alliancebernstein.com

winnie.chu@corporate.ge.com

winnie.kwan@capitalglobal.com

winnie.liu@tigerasiafund.com

winnie.man@aberdeen-asset.com

winnie.pun@blackrock.com

winnie.sze@rbccm.com

winnie.w.cheng@columbiamanagement.com

winnie_ian@amcm.gov.mo

winnie_pun@ssga.com

winnie_wy_kan@hkma.gov.hk

winnie0527@chinalife.com.tw

winniechu@dahsing.com

winsome@tcdrs.org

winson.chuang@tcbank.com.tw

winson.fong@sgam.com

winson.ho@rbcds.com

winsonb@gte.net

winssinger@adelphi-capital.com

winstar@bloomberg.net

winston.ouckama@db.com

winston.pun@wamu.net

winston.rains@bwater.com

winstonlu@bloomberg.net

winter@nbg.ibv.com

wintersb@vankampen.com

wipot.daowprakaimongkol@db.com

wiradharmap@ocbc.com

wirvine@eatonvance.com

wise.tami@principal.com

wisely.liu@email.chinatrust.com.tw

wisniews@wellscap.com

wispy@bloomberg.net

witcomb_gareth@jpmorgan.com

withamd@ubk.co.uk

witterschein.jj@mellon.com

wittyv@nuveen.com

witzkyc@corphq.utc.com

wiveka.burvall@danskebank.se

wiwanicki@metlife.com

wjachs@epo.org

wjc@tchinc.com

wjean-baptiste@mfs.com

wjf3@bloomberg.net

wjfoley@wellington.com

wjg@capgroup.com

wjhannigan@wellington.com

wjin@jhancock.com

wjmaniscalco@duke-energy.com

wjniemei@srpnet.com

wjohannesson@hellmanjordan.com

wjsulliv@princeton.edu

wjt@wmblair.com

wkarcher@intesasanpaolo.us

wkas@kempen.nl

wkasmc@bloomberg.net

wkchoi@kfb.co.kr

wkeeley@standishmellon.com

wkeyes@tcva.com

wkeyser@ftci.com

wkilcullen@westernasset.com

wkinsley@jhancock.com

wkirsten@union-investment.de

wkitchen@morgankeegan.com

wkoontz@loomissayles.com

wkp@capgroup.com

wkuan1@bloomberg.net

wkurtz@azoa.com

wkwong@blackrock.com

wl11@ntrs.com

wladkomh@wellsfargo.com

wlan@bloomberg.net

wlawlor@dsaco.com

wlayton@princeton.edu

wleamon@bayharbour.com

wlee@lordabbett.com

wlee@metlife.com

wlee@troweprice.com

wlee20@bloomberg.net

wleffi@ftci.com

wleinberger@unum.com

wlemberg@bankofny.com

wlenehan@farcap.com

wleonard@lordabbett.com

wli@vcallc.com

wli@wellington.com

wlickl@meag.com

wlin@delinvest.com

wlist@federatedinv.com

wllau@bochk.com

wlmao@statestreet.com

wlodarskis@vankampen.com

wlow@uss.co.uk

wlphua@mas.gov.sg

wlr@capgroup.com

wltan@mas.gov.sg

wlu@oppenheimerfunds.com

wlupoletti@trigon.com

wluzzo@onebeacon.com

wlwrightson@wellington.com

wlynch@buffalofunds.com

wlyons@bft.fr

wmachol@bear.com

wmack3@anfis.co.uk

wmaenner@pictet.com

wmagee@delinvest.com

wmahler@rwbaird.com

wmajdalani@investcorp.com

wmaloney@bloomberg.net

wmaloney@vcallc.com

wmanning@btmna.com

wmarkey@metlife.com

wmarsh@farmersnb.com

wmarsh@northsidebank.com

wmawhorter@allegiancecapital.com

wmazzafro@oppenheimerfunds.com

wmccleary1@bloomberg.net

wmcdaniel@opcap.com

wmcelroy@firstmanhattan.com

wmcfarla@blackrock.com

wmcmaster@scottstringfellow.com

wmcmullan@fhlbatl.com

wmcnamara@oppenheimerfunds.com

wmcquade@russell.com

wmcromwell@wellington.com

wmcvail@turnerinvestments.com

wmeier@zkblondon.co.uk

wmendes@bloomberg.net

wmenendez@lordabbett.com

wmiller@fhlbc.com

wmiller@ftci.com

wmiller@lmfunds.com

wmk@atalantasosnoff.com

wmkozdras@homeside.com

wmlaprise@gkst.com

wmogrodnick@wellington.com

wmoretti@metlife.com

wmorrill@brownadvisory.com

wmoy@deerfieldcapital.com

wmroehr@delinvest.com

wmtramirez@aol.com

wmueller@meag.com

wmuller@westernasset.com

wmuraydem@scsalliance.com

wmurayden@scsbank.com

wmurray@chicagoequity.com

wmurry@whitneybank.com

wnbooth@wellington.com

wneville@opers.org

wnoar@nacm.com

wnrivel@leggmason.com

wnuk_joseph@fsba.state.fl.us

wo2@storebrand.com

wobrien9@bloomberg.net

woconnor@allstate.com

wod@johcma.com

woeikyet@dbs.com

wohlfroa@strsoh.org

wojceich.hajduczyk@morganstanley.com

wojciech.mazurkiewicz@ba-ca.com

wojciech.mazurkiewicz@unicreditgrop.co.uk

wojciech.zawada@allianz.com

wojtek.lipinski@dzbank.de

wol.kolade@isisam.com

wolerju@cial.cic.fr

wolert@ymcanet.org

woleslagle@deshaw.com

wolf.delius@commerzbank.com

wolf.diederichs@pimco.com

wolf.j@mellon.com

wolf.raymer@jmfinn.com

wolf2@metro.de

wolfej@strsoh.org

wolfelde@hagemeyer.com

wolff@metro.de

wolfgang.bagusch@lampebank.de

wolfgang.bathis@ikb.de

wolfgang.bauer@pioneerinvestments.com

wolfgang.beynio@henkel.com

wolfgang.broetz@sgz-bank.de

wolfgang.buettgenbach@ksk-koeln.de

wolfgang.bufe@t-systems.com

wolfgang.buresch@bawagpsk.com

wolfgang.conze@lbbw.de

wolfgang.dahrmoeller@postbank.de

wolfgang.dietl@ids.allianz.com

wolfgang.ewig@postbank.de

wolfgang.fischer@rzb.at

wolfgang.fusek@krentschker.at

wolfgang.gehlen@bis.org

wolfgang.groth@essenhyp.com

wolfgang.gzuk@allfonds-bkg.de

wolfgang.hartmann@commerzbank.com

wolfgang.haunold@oenb.co.at

wolfgang.helmet@db.com

wolfgang.henrichs@dzbank.de

wolfgang.hofmann@erstebank.at

wolfgang.hofmann@group.novartis.com

wolfgang.huber@raiffeisenbank.at

wolfgang.j.marty@csam.com

wolfgang.jesinger@oppenheim.de

wolfgang.jurowski@cominvest-am.com

wolfgang.kernbach@ruv.de

wolfgang.kirsch@dzbank.de

wolfgang.kirschner@activest.de

wolfgang.kleedoerfer@hafm.de

wolfgang.klopfer@hypovereinsbank.de

wolfgang.koettner@saarlb.de

wolfgang.kostner@gs.com

wolfgang.kuhl@seb.com

wolfgang.kuhn@aberdeen-asset.com

wolfgang.lotze@sfs.siemens.de

wolfgang.matschek@rzb.at

wolfgang.matzen@nordlb.de

wolfgang.mayer@sparinvest.com

wolfgang.michael.roth@nordlb.de

wolfgang.mittermueller@hyporealestate.de

wolfgang.mueller31@telekom.de

wolfgang.munsche@oppenheim.de

wolfgang.peltz@hvbasia.com

wolfgang.posch@omv.com

wolfgang.puetz@dit.de

wolfgang.rattay@ba-ca.com

wolfgang.reichel@lv1871.de

wolfgang.reminger@dekabank.de

wolfgang.reuss@kfw.de

wolfgang.ruttenstorfer@omv.com

wolfgang.ryll@kfw.de

wolfgang.schopf@erstebank.at

wolfgang.stein@de.bosch.com

wolfgang.stemper@dexia-bil.com

wolfgang.strobel@hypovereinsbank.de

wolfgang.stuelb@wwasset.de

wolfgang.stuffer@hypovereinsbank.de

wolfgang.theis@dzbank.de

wolfgang.titz@lrp.de

wolfgang.weiss@lbb.de

wolfgang.wiefel@wuestenrot.de

wolfgang.wiehe@credit-suisse.com

wolfgang.zecha@cominvest.de

wolfgang.zemanek@sparinvest.com

wolfgang_lang@commerzbank.com

wolfgang_peltz@hvbamericas.com

wolfgang-wilhelm.kling@hvb.de

wolfj@deshaw.com

wolfmh@fhlbcin.com
wolfram.eichner@cominvest-am.com
wolgang.jakob@bkb.ch
wollom@nylim.com
wolters@bcmnet.nl
won.choi@mackayshields.com
won.lee@ge.com
wong.annderk@uobgroup.com
wong.kwongyew@uobgroup.com
wong.mei.ling@icprc.com
wong.soontong@uobgroup.com
wong2@sunlife.com
wongck@gic.com.sg
wongjans@bot.or.th
wongjs@publicbank.com.my
wongkak@abchina.com.hk
wongkcherbert@ocbc.com.sg
wongsiya.m@gototfb.com
wongsk@bernstein.com
wongvicky@bloomberg.net
wongwatp@bot.or.th
wonhk@kdb.co.kr
wonie.leong@alliancebernstein.com
wonil_lee@nacm.com
wonjae.choi@samsung.com
wonnieryu@kdb.co.kr
wonseok.x.choi@jpmorgan.com
woo.youngsong@us.standardchartered.com
woochul.ham@scfirstbank.com
wood_jr_kimgsley@jpmorgan.com
wood_steve@jpmorgan.com
woodl@anz.com
woods@fhlb-of.com
woodwar@nationwide.com
woody.k.m.chan@hsbc.com.hk
woody@bpviinc.com
woojung.park@wachovia.com
wook.heo@ingbank.com
wookim@princeton.edu
wooksdw@hanmail.net
woolbert@bwater.com
woolbert@penntrust.com
woolley@bessemer.com
woongek@dbs.com
woongp@princeton.edu

wootk@gic.com.sg
wootuckkan@gic.com.sg
wooyoung.cho@scfirstbank.com
woramonk@bot.or.th
worleym@strsoh.org
wosada@us.mufg.jp
woschenko@bloomberg.net
wouter.de.bever@achmea.nl
wouter.devriendt@fortisbank.com
wouter.koomen@klm.com
wouter.pelser@mn-services.nl
wouter.s.devries@si.shell.com
wouter.van.der.veen@nl.abnamro.com
wouter.weijand@fortisinvestments.com
wouterseaj@hagemeyer.com
woydich@debank.de
wozniakg@brinson.com
wp.173@dbv-winterthur.de
wp2@ntrs.com
wpace1@bloomberg.net
wpan562118@aol.com
wpatenaude@americansb.com
wpattison@aegonusa.com
wpaul@bloomberg.net
wpaulini@bloomberg.net
wpcho@dow.com
wpearson@browncapital.com
wpease@wilmingtontrust.com
wpeishan@mail.cbc.gov.tw
wphandel@hypo-ooe.at
wphillips@fhhlc.com
wpickett@ford.com
wpiel@opusinvestment.com
wpkelly@bankofny.com
wplei@bloomberg.net
wpmuller@nb.com
wpotter@ag-am.com
wprahl@lordabbett.com
wpressey@bpbtc.com
wps@capgroup.com
wpy@stanford.edu
wqlee@mas.gov.sg
wramette@bloomberg.net
wramsay@netbank.com
wreckmeyer@wellington.com

wreed@denveria.com
wreiners@cumberassoc.com
wreisner@carret.com
wrempel@copera.org
wren_york@scudder.com
wrhuff1@hotmail.com
wrhufftr@yahoo.com
wrickert@wescorp.org
wrigger@gannett.com
wrightd@bernstein.com
wrighte@bloomberg.net
wrobbie@xl.bm
wrobertson@guzman.com
wromary@us.nomura.com
wrose@hbk.com
wrow@eatonvance.com
wrutkoske@barbnet.com
ws.hong@hanabank.com
wsadler@lordabbett.com
wsadozai@bloomberg.net
wsalvage@bloomberg.net
wsample@perrycap.com
wschang@adb.org
wschmiedeska@metlife.com
wschoj@knbank.co.kr
wschouten@aegon.nl
wschramm@voyageur.net
wscully@putnam.com
wseery@art-allianz.com
wseibert@ustrust.com
wsexton@williamblair.com
wshare1@bloomberg.net
wshepard@oppenheimerfunds.com
wshepetin@tiaa-cref.org
wshieh@gsc.com
wshong@bok.or.kr
wsiats@rfc.com
wsiegler@union-investment.de
wsimpson@stephens.com
wsloneker@cambonds.com
wslover@fhlbi.com
wsmith@bocusa.com
wsmith@gcoelf.com
wsmoltino@rockco.com
wspeckert@bank-banque-canada.ca

wstegall@faralloncapital.com
wstephe@templeton.com
wstewart@fdic.gov
wstitzer@delinvest.com
wstrauss@oppenheimerfunds.com
wstuart@troweprice.com
wstubbings@ftadvisors.com
wsullivan@refco.com
wsuper@cisco.com
wtakacs@metlife.com
w-takeuchi@nochubank.or.jp
wtan@pictet.com
wtang@aseansec.og
wtatge@delinvest.com
wtawornt@wharton.upenn.edu
wtderosa@putnam.com
wteetsel@stonehillcap.com
wteng@jhancock.com
wtillman@earthstarbank.com
wting@pictet.com
wtownsend@denveria.com
wtrotman@summitbank.com
wtsai@mail.tbb.com.tw
wtsai@tiaa-cref.org
wtsang@hbk.com
wtseng@matrixassetadvisors.com
wtyler@invest.treas.state.mi.us
wu.lin@gene.com
wu.s@mellon.com
wu_thomas@jpmorgan.com
wuby.chang@email.chinatrust.com.tw
wucliris@ocbc.com.sg
wug@fhlbsf.com
wujie@temasek.com.sg
wula@jwseligman.com
wulf.bernotat@stinnes.de
wuquoqiang@abchina.com
wurwarg@apollorealestate.com
wusaibbrun@bloomberg.net
wusenlin@citicib.com.cn
wushuying@cathaylife.com.tw
wusl@jwseligman.com
wuxiyan@ftsfund.com
wuyang@citicib.com.cn
wvogel@omega-advisors.com

wvri@kempen.nl

wvxiang@frk.com

ww@martincurrie.com

ww242@cornell.edu

wwachtel@hcmlp.com

wwalbrun@vanliewtrust.com

wward@halcyonllc.com

wwb@dodgeandcox.com

wweibel@bloomberg.net

wweiner@babsoncapital.com

wwh@citicib.com.cn

wwhilden@brownadvisory.com

wwightman@seic.com

wwilkinson@tiaa-cref.org

wwindy@bloomberg.net

wwleong@mas.gov.sg

wwlynch@dcmiglobal.com

wwolfer@juliusbaer.com

wwong@nysif.com

wwong81@bloomberg.net

wwoo@jhancock.com

wwu@allstate.com

wxiong@princeton.edu

wycheng@mas.gov.sg

wyckb@rabo-bank.com

wydena@deshaw.com

wyee@calstrs.com

wyi@delinvest.com

wyin@hkma.gov.hk

wyman_chan@putnam.com

wyn.ellis@csam.com

wyndham_mh_leung@hkma.gov.hk

wynnid@tdsec.co.uk

wyoung@jhancock.com

wytse@bochk.com

wyun@ftci.com

wzang@hcmlp.com

wzantonucci@statestreet.com

wzbbl@rzb.at

wzbhse@rzb.at

wzbkih@bloomberg.net

wzblad@rzb-wien.raiffeisen.at

wzblwm@rzb.at

wzbpzf@bloomberg.net

wzbren@rzb.at

wzbscw@rzb.at

wzhu@gsc.com

wzink@panagora.com

wzkit@mas.gov.sg

x.chauderlot@abc-arbitrage.fr

x.chi@robeco.nl

x.gille@abc-arbitrage.com

x.liu@robeco.nl

x.nguyen@templeton.com

x6uonp@fanniemae.com

xaime.quiroga@invescoperpetual.co.uk

xanthopoulos@bloomberg.net

xaver.augustin@siemens.com

xavier.alsina@caixacatalunya.es

xavier.aublet@par.coflexip.fr

xavier.belligon@bnpparibas.com

xavier.burtschell@bnpparibas.com

xavier.clerebaut@ingim.com

xavier.cock@fortis.com

xavier.coste@bnpparibas.com

xavier.deschamps@lodh.com

xavier.frelat@bnpparibas.com

xavier.galiez@axa-im.com

xavier.garcia@bnpparibas.com

xavier.goss@blackrock.com

xavier.got@caam.com

xavier.gudefin@dlgpartners.com

xavier.hannaerts@puilaetco.com

xavier.hoche@axa-im.com

xavier.hovass@bnpparibas.com

xavier.lambert@cnp.fr

xavier.lefranc@ubs.com

xavier.marti@caixacatalunya.es

xavier.mathieu@bnpparibas.com

xavier.mazet@fortis.lu

xavier.mugnier@hapoalim.ch

xavier.robinson@dexia-am.com

xavier.roesle@lodh.com

xavier.sement@bnpparibas.com

xavier_langlois_d'estaintot@pechiney.com

xavier_nicolas@aviva.fr

xbernat@crediinvest.ad

xbmarvin@bloomberg.net

xc45@cornell.edu

xccobn@agf.be

xchang@lmus.leggmason.com
xchen@fhlbdm.com
xchen@perrycap.com
xchen@tiaa-cref.org
xchollet@pictet.com
xcornellac@creditandorra.ad
xcrank@leggmason.com
xdorca@bankpyme.es
xdornellas@groupe-ccr.com
xenia.loesch@ib.bankgesellschaft.de
xf26@cornell.edu
xgonzalc@cajamadrid.es
xgu@opers.org
xhoche@oddo.fr
xhoche@ofivalmo.fr
xhzhao@bloomberg.net
xiang.liu@blackrock.com
xiang_xie@freddiemac.com
xiangheng.liu@credit-suisse.com
xianghui@citicbank.com
xiangrong_jin@hkma.gov.hk
xiangronglu@icbc.com.cn
xiantang@princeton.edu
xianxin_zhao@ssga.com
xiao.ning@lehman.com
xiao.zhang@allianzhfp.com
xiaofeiy@bgi-group.com
xiaohai.liao@wamu.net
xiaohan.h.song@jpmorgan.com
xiaohu.zhou@cominvest-am.com
xiaojian@bloomberg.net
xiaojie.joe.shi@morganstanley.com
xiaojun@abchina.com.sg
xiaoli.dang@barclaysglobal.com
xiaoli.deng@morganstanley.com
xiaomeng.yang@csam.com
xiaoming.fan@prudential.com
xiaoping_xiong@freddiemac.com
xiaoqing.hu@ubs.com
xiaowei.li@barclaysglobal.com
xiaowei@icbc.com.cn
xiaowei_jiang@acml.com
xihua.chen@alliancebernstein.com
xin.li@icbc.com.cn
xin.li@inginvestment.com

xin.xiao.xia@icprc.com
xin.zhang@icbc.co.cn
xin.zhong@fmr.com
xin@omega-advisors.com
xin_fu@swissre.com
xin_zhao@freddiemac.com
xinchao_zhang@fanniemae.com
xing.wan@pimco.com
xinghu@princeton.edu
xinjia_liu@putnam.com
xinning.zhang@icbc.com.cn
xintian.lan@morganstanley.com
xinyi.li@bis.org
xj@icbc.com.cn
xjhuang@bocusa.com
xjx@citicib.com.cn
xktorza@oddo.fr
xl285@cornell.edu
xlazarus@cpr.fr
xlchen@blackrock.com
xliu@bocusa.com
xma@fhlbdm.com
xmeng@bloomberg.net
xmiao@hbk.com
xpetit@canal-plus.com
xqyuan@bloomberg.net
xsi@federatedinv.com
xsimler.westam@banquedorsay.fr
xtan@princeton.edu
xu.cheng@intel.com
xu.hui.shan@icprc.com
xu.wei@icbcleasing.com
xuan.tran@tcw.com
xuan.yong@deshaw.com
xudong.wang@citadelgroup.com
xue.wang@hk.fortis.com
xuebo.liu@ubs.com
xuehai.en@fmr.com
xueming.song@dws.de
xuenan@gic.com.sg
xueruidong@ftsfund.com
xuesong.zhao@morleyfm.com
xuesong_hu@ssga.com
xun.sun@usa.dupont.com
xurong@icbc.com.cn

xuwang@aegonusa.com
xuzhengguang2003@yahoo.co.uk
xvc@petercam.be
xwang@allegiancecapital.com
xwang@fhlbc.com
xwang@meag-ny.com
xwong@canyonpartners.com
xx@nordea.com
xx@xxx.com
xxia@wellington.com
xxu15@bloomberg.net
xxx@daiwasbi.co.jp
xxx@dodgeandcox.com
xxx@icbc.com.cn
xxx@meijiyasuda.co.jp
xxx@xxx.com
xxxx@xxx.com
xxxxxx@metlife.com
xye@aegonusa.com
xyli@bloomberg.net
xyz@lehman.com
xz277@cornell.edu
xzhang@helixlp.com
xzhang@tiaa-cref.org
xzhu@fhlbdm.com
y.abdoulaye@afdb.org
y.agemura@noemail.com
y.ando@ldn.tr.mufg.jp
y.bodson@bcee.lu
y.hanayama@aozorabank.co.jp
y.hassan@afdb.org
y.hayakawa@noemail.com
y.hijikata@aozorabank.co.jp
y.horimoto@jahs.or.jp
y.ikegami@noemail.com
y.inagaki@aozorabank.co.jp
y.inoue@jahs.or.jp
y.ishikawa@noemail.com
y.ishiko@noemail.com
y.iwamoto@noemail.com
y.j.steenbergen@robeco.nl
y.karachalios@hermes.co.uk
y.kashiwagi@aozorabank.co.jp
y.kawaguchi@plaza-am.co.jp
y.kita@noemail.com

y.kubota@noemail.com
y.kuroda@aozorabank.co.jp
y.maris@bi.go.id
y.matsukawa@noemail.com
y.matsuo@noemail.com
y.matsuta@noemail.com
y.mercado@fordfound.org
y.nicholas@fnysllc.com
y.niiro@noemail.com
y.nishio@aozorabank.co.jp
y.okabayashi@noemail.com
y.okada@noemail.com
y.okuda@hermes.co.uk
y.ozawa@noemail.com
y.qin@gbf.nl
y.shingai@noemail.com
y.sonobe@ny.tr.mufg.jp
y.sudo@mab.co.jp
y.takaike@noemail.com
y.tanaka@noemail.com
y.taya@noemail.com
y.tjitrosoebono@indoverbank.com
y.unten@noemail.com
y.w.bom@pensioenstork.nl
y.wada@noemail.com
y.yoshida@noemail.com
y_dezawa@daiwasbi.co.jp
y_murakami@nam.co.jp
y_nishikawa@nam.co.jp
y_ussia@bancourquijo.es
y1.hamada@aozorabank.co.jp
y1.matsuura@aozorabank.co.jp
y1.sugimoto@aozorabank.co.jp
y2_nakamura@nam.co.jp
y2ulxm@fanniemae.com
y6_tanaka@nam.co.jp
ya1-hayashi@meijiyasuda.co.jp
yaa.offeibea.tamakloe@jpmorgan.com
yab.tr@adia.ae
yab2@bloomberg.net
yabe@nam.co.jp
y-abiko@nissay.co.jp
yabing@bloomberg.net
yacine.benamida@caam.com
yacine.benhamida@caam.com

yacine.zarrouk@ca-suisse.com

yacine@princeton.edu

yacov.elinav@mailpoalin.co.il

yadams@unfcu.com

yael.kabla@clf-dexia.com

yael.stein@mailpoalim.co.il

yaffa.catalan@mailpoalim.co.il

yagi.takayuki@kokusai-am.co.jp

yagura663@dl.dai-ichi-life.co.jp

y-aigami@meijiyasuda.co.jp

yai-wan.y.wong@opc.shell.com

yak2@cornell.edu

yakakura@us.mufg.jp

y-akasaka@nissay.co.jp

yakun.li@novartis.com

yakymeti@ebrd.com

yalan.chang@email.chinatrust.com.tw

yaleyap@gic.com.sg

yal-hassawi@bloomberg.net

yalsanea@kpc.com.kw

yam.r@bloomberg.net

yamada@atlanticinvestment.net

yamada@daiwasbi.co.jp

yamada_yoshihiro@rk.smbc.co.jp

yamada316@dl.dai-ichi-life.co.jp

yamada-shige@marubeni.com

yamadat@dl.dai-ichi-life.co.jp

yamagami.daisuke@daido-life.co.jp

yamaguchi.h@daiwa-am.co.jp

yamaguchi@daiwa-am.co.jp

yamaguchi_takayasu@dd.smbc.co.jp

yamaguchino@sumitomotrust.co.jp

yamaguchi-tsunayoshi@sc.mufg.jp

yamagus@po2.jsf.co.jp

yamaji-h@marubeni.com

yamamoto.h@daiwa-am.co.jp

yamamoto.n@daiwa-am.co.jp

yamamoto.s@daiwa-am.co.jp

yamamoto@daiwasbi.co.jp

yamamoto@tmam.co.jp

yamamoto_taro@dn.smbc.co.jp

yamamoto02325@nissay.co.jp

yamamoto26597@nissay.co.jp

yamamotok@nochutb.co.jp

yamamura24512@nissay.co.jp

yamanaka@nam.co.jp

yamanoi@daiwa-am.co.jp

yamashit@dl.dai-ichi-life.co.jp

yamashita@boj.org.hk

yamashita_etsuko@yk.smbc.co.jp

yamashita-george@marubeni.com

yamauchi-0ft9@jp.nomura.com

yamay@morganstanley.com

yamazaki.shinichi@kokusai-am.co.jp

yamazaki@nam.co.jp

yami.baker@fmr.com

yan.du@barclaysglobal.com

yan.fan@dartmouth.edu

yan.ge@barclaysglobal.com

yan.jan@bankofamerica.com

yan.jin@columbiamanagement.com

yan.jun@icbcleasing.com

yan.lou@jpmorganfleming.com

yan.luo@usbank.com

yan.marcotte@lodh.com

yan.ming@nomura-asset.com

yan.rosa@lodh.com

yan.sun@fhlbboston.com

yan.tang@usbank.com

yan.vinokur@alliancebernstein.com

yan_haikal@bi.go.id

yan_pu@vanguard.com

yan_zilbering@vanguard.com

yana.posovsky@schwab.com

yana.shor@gm.com

yanagiha@tominbank.co.jp

yanagihara.dli@dial.pipex.com

yanamoto-h@marubeni.com

yanan@bloomberg.net

yang.chen@barclaysglobal.com

yang.gao@bailliegifford.com

yang.wang@ui-gmbh.de

yang.xiao@icbc.com.cn

yang-03550@email.esunbank.com.tw

yangefr@cmcic.fr

yangleechiun@gic.com.sg

yangmoo.hur@scfirstbank.com

yangsy@kookmin.co.kr

yangxiaotao@gtjas.com

yangyibo@citicbank.com

yangzhiming@bank-of-china.com

yani_lee@ustrust.com

yanief.l@mellonequity.com

yanira.leon@trs.state.tx.us

yankel.fernandez@wachovia.com

yanks@us.ibm.com

yanliguo@cmbchina.com

yann.ballet@airbus.fr

yann.corbino@bnpparibas.com

yann.cordier@axa-im.com

yann.couellan@axa-im.com

yann.didou@cnp.fr

yann.l.mitchell@aib.ie

yann.louarn@federalgestion.com

yann.mocellin@credit-suisse.com

yann.quatannens@bnpparibas.com

yann.rossier@bcv.ch

yann.thomas@socgen.com

yann@kdb.co.kr

yann_depin@ssga.com

yannick.gounon@banquedorsay.fr

yannick.guillot@labanquepostale-am.fr

yannick.leborgne@ap.nxbp.com

yannick.leserviget@axa-im.com

yannick.lopez@cpr-am.fr

yannick.mathieu@citadelgroup.com

yannick.ouaknine@bnpparibas.com

yannick.quenehen@caam.com

yannick_aron@putnam.com

yannig.pariset@banquedorsay.fr

yannis.matsis@uk.mizuho-sc.com

yannis@clintongrp.com

yano.teiji@daido-life.co.jp

yano@daiwasbi.co.jp

yansong.chen@jpmorgan.com

yanyan.lv@icbc.com.cn

yao.dong@icprc.com

yao@daiwa-am.co.jp

yaowang@princeton.edu

yap.chinyee@hk.nomura.com

yap_tk@ocbc.com.sg

yapan@wellington.com

yapsiaoteng@gic.com.sg

yapweiwei@gic.com.sg

yaqoubb@kia.gov.kw

yaranowicz@lordabbett.com

yared.woudneh@barclaysglobal.com

yarita@dl.dai-ichi-life.co.jp

yariv.miron@mailpoalim.co.uk

yariv@bloomberg.net

yarrowp@vankampen.com

yasemin.ersan@zkb.ch

yasemin.oktay@yapikredi.com.tr

yash.misra@daiwausa.com

yashiki@boj.co.uk

yashima@dl.dai-ichi-life.co.jp

yashoda.khandkar@fmr.com

yasin.sarfraz@hsbstrinkaus.de

yasin_benzawi@freddiemac.com

yasinleen@bloomberg.net

yasmin.jack@mackayshields.com

yasmin_kocur@nacm.com

yasmine.debray@caam.com

yasmine.malak@novartis.com

yassamine.abid@bnpparibas.com

yassar_ali@standardlife.com

yasser.al-mazyad@samba.com

yasser.mawji@glgpartners.com

yasser.talaat@hsbcpb.com

yassine.essiassi@sgam.com

yassine.laissaoui@db.com

yassir.benjelloun@bankofamerica.com

yastakeda@bloomberg.net

yasu@jp.oechsle.com

yasuaki.amatatsu@boj.or.jp

yasuaki-sumimoto@am.mufg.jp

yasuda@tmam.co.jp

yasuda-k@marubeni.com

yas-ueda@taiyo-seimei.co.jp

yasugi@bloomberg.net

yasuharu.kuse@tokyostarbank.co.jp

yasuharu_tsuru@mitsubishi-trust.co.jp

yasuharu-ikari@mitsubishi-am.co.jp

yasuhide.ogata@barclaysglobal.com

yasuhiko_fukuda@tr.mufg.jp

yasuhiko_imai@smbcgroup.com

yasuhiro.akiyama@prudential.com

yasuhiro.fujiki@shinseibank.com

yasuhiro.hisamura@meiji-life.co.jp

yasuhiro.imahori@ibjbank.co.jp

yasuhiro_fujibayashi@mitsubishi-trust.co.jp

yasuhiro_hara@tr.mufg.jp

yasuhiro_hotta@mitsubishi-trust.co.jp

yasuhiro_nonaka@am.sumitomolife.co.jp

yasuhiro_saitou@am.sumitomolife.co.jp

yasuhiro-tabei@am.mufg.jp

yasuhisa.nitta@mizuho-bk.co.jp

yasuhito_inukai@am.sumitomolife.co.jp

yasuhito_nakajima@sakura.co.jp

yasui@daiwa-am.co.jp

yasuji.onozuka@mizuho-cb.co.jp

yasu-kajiyama@nochubank.or.jp

yasuki.sagara@ufj-partners.co.jp

yasuko.inoue@tokyostarbank.co.jp

yasuko.nakamura@sgam.com

yasuko-tada@am.mufg.jp

yasumasa.nishi@mizuho-cb.co.jp

yasunari.furusawa@ufj-partners.co.jp

yasunori_murakami@am.sumitomolife.co.jp

yasunori_nishioka@mitsubishi-trust.co.jp

yasuo-sasai@am.mufg.jp

yasushi.inoue@partners.co.jp

yasushi_iwamoto@tr.mufg.jp

yasushia@dl.dai-ichi-life.co.jp

yasutaka_furuya@ufjbank.co.jp

yasutaka_kouti@am.sumitomolife.co.jp

yasutaka-inoue@am.mufg.jp

yasuto_miura@mitsubishi-trust.co.jp

yasutoshi.kaneko@ufj-partners.co.jp

yasutoyo.senda@tokyostarbank.co.jp

yasuyo_meisner@ssga.com

yasuyuki.fukuda@nomura-asset.co.uk

yasuyuki.kurimoto@mizuhocbus.com

yasuyuki.mochizuki@tokyostarbank.co.jp

yasuyuki.shibata@mizuho-bk.co.jp

yasuyuki.yamaji@mizuho-cb.co.jp

yasuyuki-ochi@am.mufg.jp

yatagai_tomoaki@yk.smbc.co.jp

yatagai-2ngk@jp.nomura.com

yati@bloomberg.net

yatsuhashi686@dl.dai-ichi-life.co.jp

yatsunami@nam.co.jp

yauhiro.nozaki@ufj-partners.co.jp

yavuz.arikan@cedarrockcapital.com

yawee_jin@fanniemae.com

yawlee@mail.cbc.gov.tw

ya-yamasato@ja-kyosai.or.jp

ya-yoda@ja-kyosai.or.jp

yayoi_ichigi@orix.co.jp

yazann.romahi@jpmorganfleming.com

yazhi_shen@troweprice.com

yazid.sabeg@c-s.fr

ybaekim@samsung.co.kr

ybaguindoc@westernasset.com

ybaumgartner@mcmorgan.com

ybierre@bloomberg.net

ybigeard@pictet.com

yblechner@dkpartners.com

yb-mmd@msa.biglobe.ne.jp

ybonzon@pictet.com

ybp2@cornell.edu

ybruggisser@pictet.com

ycb0142@bloomberg.net

ychan@ustrust.com

ychang@bear.com

ychaudhary@blackrock.com

ychen@investcorp.com

ycheungbtc@bochk.com

ychuah@stanford.edu

ychuang@fscey.gov.tw

yckim@hanvitbank.co.kr

yckwak@goodbank.com

ycok@keximasia.com.hk

yconnolly@farcap.com

ycramer@farcap.com

ycruz@mfcglobalus.com

yczhao@icbc.com.cn

yday@lehman.com

ydenisov@bloomberg.net

ydesjardins@sinopia.fr

ydj0611@hotmail.com

ydungen@spfbeheer.nl

yeadona@brinson.com

yeamansm@strsoh.org

yearty@bessemer.com

yearwood@ellington.com

yecan@citicbank.com

yecco_janice@fsba.state.fl.us

yechyn@temasek.com.sg

yedau.ogoundele@calyon.com

yeechung@ssfutures.com

yee-ng_constance@jpmorgan.com

yehuda_z@rad.co.il

yehy@dime.com

yeisen@bloomberg.net

yelena.ofengeym@jpmchase.com

yeltekin@hmc.harvard.edu

ye-mei.ling@db.com

yencheng@wharton.upenn.edu

yen-lan.chueh@northernrock.co.uk

yeo.weechye@dbs.com

yeockpatrick@ocbc.com.sg

yeohlamkeong@gic.com.sg

yeokeonghee@gic.com.sg

yeonhee.oh@inginvestment.com

yeonkyoung_kwon@acml.com

yeonyoung_kwon@acml.com

yeqing@citicib.com.cn

yeqiu@bocusa.com

yeshe_l_corona@putnam.com

yesim_tokat@vanguard.com

yesworthy@miffbank.com

yeunyongji@hanabank.com

yevgeniy.falkovich@westernasset.com

yevgeny.gelfand@blackrock.com

yewheng@temasek.com.sg

yeyos@yahoo.com

yf@citicib.com.cn

yfairouz@bloomberg.net

yfang@us.mufg.jp

yfbrogard@db.com

yfeng@aegonusa.com

yfujimoto@bloomberg.net

y-fujimoto@ikedabank.co.jp

yfung@templeton.com

yfuruya@us.mufg.jp

yg@dodgeandcox.com

ygarena@mfs.com

ygary@keb.co.kr

ygeyman@blackrock.com

ygoffinet@pictet.com

ygoldman@perrycap.com

ygolod@hbk.com

ygottmeier@pictet.com

ygrant@bear.com

ygrill@dkpartners.com

yhara@nochubank.or.jp

yharari@loews.com

y-hiasa@nochubank.or.jp

yhirai@dl.dai-ichi-life.co.jp

y-hiwatashi@ioi-sonpo.co.jp

yhj@kdb.co.kr

yholzhauer@russell.com

yhsu@metlife.com

yhwong@mas.gov.sg

yhyun@tiaa-cref.org

yi.gu@gs.com

yi.lijrsc@icbc.com.cn

yi.liu@morganstanley.com

yi.nok.chan@dartmouth.edu

yi.shi@dillonread.com

yi.wang@ohis.com

yi.x.chen@jpmchase.com

yi_liu@ml.com

yi_y_xu@ssga.com

yianna.tziovara@juliusbaer.com

yiannisa@anz.com

yi-chen.huang@shinseibank.com

yichou@bloomberg.net

yichun.shih@prufunds.com.tw

yi-chun_cheng@freddiemac.com

yifang.wang@chinatrust.com.tw

yifeng.yang@lordabbettchina.com

yifuwu@stanford.edu

yigao_liang@fanniemae.com

yihanf@princeton.edu

yijen.chen@email.chinatrust.com.tw

yikeda@ambac.com

yikeda@tiaa-cref.org

yik-ko_mo@hkma.gov.hk

yildiram@ebrd.com

yi-ling.lin@pimco.com

yilungc@mcm.com

yi-mei.lu@bms.com

yin.yong@icprc.com

yin_chan@swissre.com

yin_kon@ssga.com

yinan_wang@freddiemac.com

ying.e.chen@jpmchase.com

ying.hu@wellsfargo.com

ying.jiang@morleyfm.com

ying.qiu@inginvestment.com

ying.qiu@pimco.com

ying.timmermann@ppmamerica.com

ying.xiong@ge.com

ying.ying@morganstanley.com

ying_xu@fleet.com

yingchu.ni@blackrock.com

yingdai@bloomberg.net

yingho@princeton.edu

yinghui-1019@email.esunbank.com.tw

yingj@princeton.edu

yingli.zhu@inginvestment.com

yingnan.ma@slma.com

yingru_li@calpers.ca.gov

yingsheng_li@fanniemae.com

yingying.zheng@sg.pimco.com

yining_gu@ssga.com

yinoue@dlusa.com

yiota.chondrou@nbg.gr

yip.chris@sg.standardchartered.com

yip.sheekeen@uobgroup.com

yipaik@wooribank.com

yipyewtong@gic.com.sg

yiqun.jia@gmacrfc.com

yirong.li@credit-suisse.com

yishay.amon@teva.co.il

yishibashi@nissay.co.uk

y-itoh@nochubank.or.jp

yiwang@wellington.com

yixiong.chen@opco.com

yiy@vankampen.com

yiyu.chang@email.chinatrust.com.tw

yiyu@wellington.com

yizawa@nochubank.or.jp

yjae@earthlink.net

yjia@fhlbc.com

yjian@princeton.edu

yjiang@tiaa-cref.org

yjkim@kdb.co.kr

yjpack63@kbsar.co.kr

yjyoon@bok.or.kr

yjyoon55@bloomberg.net

yk.choi@hanabank.com

y-kajiya@nochubank.or.jp

ykalinov@lehman.com

ykamiya@sompo-japan.co.jp

ykawa@mtildn.co.uk

ykawai@nochubank.or.jp

ykeuter@aegon.nl

ykh102@bok.or.kr

ykikkawa608904@po.yasuda.co.jp

ykim@kfb.cokr

y-kiyotomo@taiyo-seimei.co.jp

ykk@seoulbank.net

ykkim71@kbstar.co.kr

y-kobayashi@nochubank.or.jp

ykobusinski@sinopia.fr

ykomat@ftci.com

ykonishi3@bloomberg.net

ykopeliovich@meag-ny.com

ykoudinov@tiaa-cref.org

ykramer@pictet.com

ykrhee@bok.or.kr

ykshin@koreaexim.go.kr

y-kubota@meijiyasuda.co.jp

ykunii@dl.dai-ichi-life.co.jp

y-kuribayashi@kokusai.co.jp

ykuroda1@sompo-japan.co.jp

ykurosawa@westernasset.com

ykuru@caxton.com

ykuru1@bloomberg.net

yl950121@samsung.co.kr

ylager@frk.com

ylanda.wilhite@harrisbank.com

ylandry@groupama-am.fr

ylau@chinatrustusa.com

ylee@kff.org

ylee3@bear.com

yleong@mas.gov.sg

yleung@perrycap.com

yli@statestreet.com

yliu@ambac.com

yliu@lehman.com

ylomakina@cicny.com

ylongoria@eagleglobal.com

ylou@pughcapital.com

ylu@wellington.com

ylw@cathaylife.com.tw

ymaeda@russell.com

ymarhic2@bloomberg.net

y-matsumoto@nochubank.or.jp

ymauron@pictet.com

ymbk2@bloomberg.net

ymbksec2@fancy.ocn.ne.jp

ymedovoy@lordabbett.com

ymiteva2@bloomberg.net

ymiura@tiaa-cref.org

ymiyata@dl.dai-ichi-life.co.jp

ymizuno@jp.statestreet.com

ymn0498@surugabank.co.jp

ymordacq@generali.fr

y-motoda@nochubank.or.jp

ymuscat@groupama-am.fr

ynagai@mooresvp.co.jp

ynakada@dl.dai-ichi-life.co.jp

ynakagawa@hanwaamerican.com

ynakahara1@sompo-japan.co.jp

y-nakano@ioi-sonpo.co.jp

yneto@cdcixis-cm.com

yng@fftw.com

ynishimiya@adb.org

ynmooi@bnm.gov.my

ynoburu@dl.dai-ichi-life.co.jp

ynwen@bloomberg.net

ynyuen@bochk.com

yo.shibuya@citigroup.com

yo3@ntrs.com

yoana_koleva@ml.com

yoann.belmere@uk.fid-intl.com

yoann.cohen@credit-agricole-sa.fr

yoann.malecot@marly-gestion.fr

yoav.shani@mailpoalim.co.il

yoav.tamir@wamu.net

yo-azuma@ja-kyosai.or.jp

yoda_koichiro@rk.smbc.co.jp

yoden@daiwa-am.co.jp

yoder_keith_d@cat.com

yoel_prasetyo@dell.com

yoelm@bloomberg.net

yoeuth_yen@putnam.com

yogukim@kbstar.com

yoh_nihei@tokaitokyo.co.jp

yohei_omichi@tr.mufg.jp

yohsuke.morikawa@lehman.com

yoichi.sannomiya@ubs.com

yoichi_kamata@mitsubishi-trust.co.jp

yoichi_kawaguchi@tr.mufg.jp

yoichiro.fukuro@axa.co.jp

yoichiro-higasa@am.mufg.jp

yoichiro-yasui@am.mufg.jp

y-oike@ioi-sonpo.co.jp

yo-ishii@ja-kyosai.or.jp

yoji.imafuku@mizuho-bk.co.jp

yoji_ueda@mitsubishi-trust.co.jp

yojiroku@iadb.org

yokabe@mitsuilifeny.com

yoke_har_ng@scotiacapital.com

yoko.katai@abnamro.com

yoko.kondo@barclaysglobal.com

yoko.muramatsu@ufj-partners.co.jp

yoko.nakayama@capitalworld.com

yoko.ohinata@mizuho-cb.co.jp

yoko.yoshimoto@baring-asset.com

yoko.yoshino@schroders.com

yokota_j@sol.nichimen.co.jp

yokotachi@shizuokabkny.com

yokouchi@daiwasbi.co.jp

yokoyama.kazuo@kokusai-am.co.jp

yokoyama@dl.dai-ichi-life.co.jp

yokoyama_makoto@mail.asahi-life.co.jp

yolanda.davidson@mbna.com

yolanda.fragliossi@highbridge.com

yolanda.strock@fmr.com

yolanda.taylor@fmr.com

yolanda.zamora@usaa.com

yolanda@mail.pscnet.com.tw

yolanda_s_green@fanniemae.com

yolandasparrow@tagfolio.com

yolande.collard@fortisbank.com

yon.ibrahim@blb.de

yo-nagashima@ja-kyosai.or.jp

yonatana@migdal-group.co.il

yoneda@nomail.com

yoneyama@daiwa-am.co.jp

yonezawa@nochubank.or.jp

yong.chang@alliancebernstein.com

yong.lu@citadelgroup.com

yong.lu@clinton.com

yong.xu@corporate.ge.com

yong.zhu@usa.dupont.com

yong_yao@vanguard.com

yong76@wooribank.com

yonghoi_koo@cargill.com

yonghooni@bok.or.kr

yong-jae.lee@samsung.com

yongjin_hou@fanniemae.com

yongjoon.jang@samsung.com

yongteck@temasek.com.sg

yon-ho.chong@uk.fid-intl.com

yoni.s@bloomberg.net

yonishi@nochubank.or.jp

yo-nishioka@ja-kyosai.or.jp

yonjae.kwon@bbandt.com

yonoda@gpnus.mizuho-cb.com

y-onoda@taiyo-seimei.co.jp

yoojeong.oh@aberdeen-asset.com

yo-okada@ja-kyosai.or.jp

yookan.lee@blackrock.com

yoon.auh@fmr.com

yoon_chang@westlb.com

yoon-chou.chong@aberdeen-asset.com.sg

yoongpin@temasek.com.sg

yooni246@kdb.co.kr

yoonju.hong@morganstanley.com

yoonsangkim@hanabank.com

yoonsoo.bae@scfirstbank.com

yoosawa7@sompo-japan.co.jp

yooskim@kdb.co.kr

yoosookhong@hanabank.com

yoosung@chb.co.kr

yootk@bot.or.th

yoram.carsenti@mailpoalim.co.il

yoram_dankner@america.hypovereinsbank.com

yoriko@dlusa.com

yorio_ota@tr.mufg.jp

york.deavers@barclaysglobal.com

york.lin@ers.state.tx.us

york.zucchi@oppenheim.de

york_lo@putnam.com

yosawa@lordabbett.com

yosef.yarom@bnhp.co.il

yosefl@bll.co.il

yoshi.makio@hvbeurope.com

yoshiaki.iba@mizuho-bk.co.jp

yoshiaki.kang@us.socgen.com

yoshiaki_hizuka@mitsui-seimei.co.jp

yoshiaki_oya@tr.mufg.jp

yoshichika_araki@yamaguchibank.co.jp

yoshida.s@daiwa-am.co.jp

yoshida-0gzn@jp.nomura.com

yoshida-h@daiwasbi.co.jp

yoshie.hashiyada@schroders.com

yoshie.miyauchi@shinseibank.com

yoshifumi_shirahama@tr.mufg.jp

yoshihara@daiwa-am.co.jp

yoshiharu_inoue@tr.mufg.jp

yoshihide_suzuki@mitsubishi-trust.co.jp

yoshihiko.asano@bankofamerica.com

yoshihiro.koitabashi@shinseibank.com

yoshihiro.takada-1@boj.or.jp

yoshihiro_hyakutome@smbcgroup.com

yoshihiro_ikeda@gb.smbcgroup.com

yoshihiro6902_yamashita@sonylife.co.jp

yoshihisa_okada@tr.mufg.jp

yoshihito_ichiguchi@tr.mufg.jp

yoshikazu.hiranaka@ufj-partners.co.jp

yoshikazu.tanaka@mizuhocbus.com

yoshi-ken@nochubank.or.jp

yoshiki.kano@morganstanley.com

yoshiki.kashimura@mizuho-bk.co.jp

yoshiki.kokubo@boj.or.jp

yoshiki.obayashi@shinseibank.com

yoshiki.ohmura@juliusbaer.com

yoshiki.takeda@alliancebernstein.com

yoshiki_nagata@putnam.com

yoshiki_nakamura@mitsui-seimei.co.jp

yoshiki_ueno@orix.co.jp

yoshiko.motoyama@cgii.com

yoshiko.saba@aam.de

yoshiko.shigesada@mizuho-cb.co.jp

yoshimasa.kato@db.com

yoshimasa_suzuki@mitsubishi-trust.co.jp

yoshimatsu_hitoshi@vp.smbc.co.jp

yoshimoto6121@intra.cosmo-sec.co.jp

yoshimura.n@daiwa-am.co.jp

yoshiniobu.onishi@uk.mufg.jp

yoshinobu-kanda@am.mufg.jp

yoshinori.kawamura@smbcgroup.com

yoshinori.tetsuda@mizuho-cb.co.jp

yoshinori_akakura@ufjbank.co.jp

yoshinori_ichikawa@yamaguchibank.co.jp

yoshinori_takano@tr.mufg.co.jp

yoshinori-kano@gm.shokochukin.go.jp

yoshinori-kanou@gm.shokochukin.go.jp

yoshio.ito@axa.co.jp

yoshio.sano@uk.mufg.jp

yoshio.shimizu@uk.standardchartered.com

yoshio_sato@sumitomolife.co.jp

yoshio_tominaga@tr.mufg.jp

yoshio-yamashita@nihonjishin.co.jp

yoshiro_mizukami@tr.mufg.jp

yoshitaka.satani@uk.mufg.jp

yoshitaka_ino@tr.mufg.jp

yoshitaka_nagano@tr.mufg.jp

yoshitaka_yamano@mitsui-seimei.co.jp

yoshitaka-tsurugi@fintec.co.jp

yoshitake.anzai@surugabank.co.jp

yoshiteru.nishimoto@credit-suisse.com

yoshiteru_ishikawa@suntory.co.jp

yoshito.takahashi@mizuho-cb.co.jp

yoshito@dl.dai-ichi-life.co.jp

yoshitomo_baba@am.sumitomolife.co.jp

yoshitsugu.x.yamamoto@jpmorgan.com

yoshiyuki.fukuda@boj.or.jp

yoshiyuki.kaneko@mizuho-cb.co.jp

yoshiyuki.suyama@marusan.co.jp

yoshiyuki_masuda@tr.mufg.jp

yoshiyuki_nagatomo@mitsubishi-trust.co.jp

yoshiyuki_nishi@ufjbank.co.jp

yoshiyuki_sato@mitsubishi-trust.co.jp

yoshiyuki_sato@tr.mufg.jp

yoshiyuki-sato@am.mufg.jp

yoshiyuki-teranaka@mito-sec.jp

yoshiyuki-tsuruoka@am.mufg.jp

yoshizawa@nam.co.jp

yosig@bll.co.il

yosihiro_gake@am.sumitomolife.co.jp

yosihisa_inoue@am.sumitomolife.co.jp

yosikazu@dl.dai-ichi-life.co.jp

yosikuni@boj.co.uk

yosimiti_takahasi@am.sumitomolife.co.jp

yosinobu_douzono@am.sumitomolife.co.jp

yosiomi_nanba@am.sumitomolife.co.jp

yosir@orl.co.il

yositeru_hata@am.sumitomolife.co.jp

yossi.hasson@nokia.com

yossi.levin@teva.co.il

yosts@jwseligman.com

yosuke@lehman.com

yosuke_hayakawa@mitsubishi-trust.co.jp

yosuke_kobayashi@tr.mufg.jp

yosuke-kushiki@am.mufg.jp

yotsukura@tmam.co.jp

yo-ueda@meijiyasuda.co.jp

youichi.ueno@boj.or.jp

youko.takeda@boj.or.jp

younes.benchlikha@socgen.com

young.cho@wellsfargo.com

young.hayes@janus.com

young.k.kwon@jpmorgan.com

young.yoo@blackrock.com

young_lee@invesco.com

youngjp@nationwide.com

youngju.lee@barclaysglobal.com

youngjun.yoon@oppenheim.de

young-kil.park@helvetia.ch

youngkim@bok.or.kr

youngroe.kim@schroders.com

youngseok@bok.or.kr

youngsuli@bok.or.kr

youngsun.choi@samsung.com

youngw.yoon@samsung.com

youngwha_park@ml.com

younis.al-turabi@gibbah.com

younsp@kdb.co.kr

youri.vorobiev@vontobel.ch

yousef.shokrai@lloydstsb.co.uk

youssef.azami@bnpparibas.com

youssef.benomar@jpmorgan.com

yousuf.abbasi@orix.com

yousuke.yasui@boj.or.jp

yousuke_mitomori@am.sumitomolife.co.jp

youyi.chen@chase.com

youyi.chen@wamu.net

yo-yagura@ja-kyosai.or.jp

y-ozaki@meijiyasuda.co.jp

yozaki2@bloomberg.net

yping@westernasset.com

ypmodak@wellington.com

ypoulou@pictet.com
yprakash@tiaa-cref.org
yqin@bocusa.com
yravai-mans@bloomberg.net
yreuven@leumi.ch
ys@nbim.no
ys9@ntrs.com
ysaadat@ifc.org
ysaba@mcleanbudden.com
y-saitou@ikedabank.co.jp
ysakuma@nochubank.or.jp
ysakurai@bci.it
ysamarasinghe@payden-rygel.com
ysasaki@caxton.com
yschan@europeancredit.com
ysharma@globeop.com
yshen@babsoncapital.com
yshen@metlife.com
yshi@meag-ny.com
yshields@sric.net
yshigeta063863@po.yasuda.co.jp
yshilo@bloomberg.net
y-shimizu@ja-kochishinren.or.jp
y-shimura@yasuda-life.co.jp
yshmuylovich@nbf-us.com
ysiew@axia-advisors.com
ysk@citicib.com.cn
yskim@seoulbank.net
yspark@bok.or.kr
yssim@mas.gov.sg
y-suga@meijiyasuda.co.jp
ysuganuma@uk.tr.mufg.jp
ysuzuki@pictet.com
ytakai@sompo-japan.co.jp
y-takara@nochubank.or.jp
y-takayama@nissay.co.jp
ytakezaki@perrycap.com
ytamir@russell.com
ytheis@bankofny.com
ythor@voyageur.net
yting@bloomberg.net
ytomballe@bloomberg.net
ytong@blackrock.com
ytrhee@netian.com
yturocy@nb.com

yu.he@jpmorgan.com
yu.li@rbccm.com
yu.lin@mail.tbb.com.tw
yu.yanagisawa@axa.co.jp
yuan.xin.pek@asia.ing.com
yuan_zhou@swissre.com
yuanbol@princeton.edu
yuanchang@compuserve.com
yuanchen@bloomberg.net
yuanfan_sun_branson@freddiemac.com
yuarima@dl.dai-ichi-life.co.jp
yuc@fhlbsf.com
yuc2@nationwide.com
yucek@tskb.com.tr
yuchan.li@fmr.com
yuching@scsb.com.tw
yud@stanford.edu
yuda@nochubank.or.jp
yudhveer.chaudhry@blackrock.com
yueh.ee-leen@aberdeen-asset.com
yuehan_liu@ssga.com
yuen.chan@fmr.com
yuen.lo@bapensions.com
yuendz@bernstein.com
yuenwan@gic.com.sg
yuer@fhlbsf.com
yuet.wong@asia.bnpparibas.com
yuet@bernstein.com
yuetling.sinfailam@sgam.co.uk
yufen.lee@email.chinatrust.com.tw
yuhei_nomura@mitsui-seimei.co.jp
yuhongl@princeton.edu
yui.takamatsu@shinseibank.com
yuichi.himeno@mail.mol.co.jp
yuichi.kawamoto@mizuho-bk.co.jp
yuichi.shigeno@bis.org
yuichi_ishii@mitsubishi-trust.co.jp
yuichi-muraki@am.mufg.jp
yuichiro.tawara@uk.mufg.jp
yuichiro_shioda@mec.co.jp
yuichi-sano@am.mufg.jp
yuji-maeda@am.mufg.jp
yujisasaki@nochubank.or.jp
yuji-sujino@am.mufg.jp
yujisuzuki@nochubank.or.jp

yuka.marosek@nacm.com

yuka.nakamura@schroders.com

yuka@meijiyasudany.com

yuka1979@dl.dai-ichi-life.co.jp

yukari.mio@db.com

yukari_sakai@tr.mufg.jp

yuki.matsumura@aig.com

yuki.mizunoe@mizuho-cb.co.jp

yukie-osagawa@am.mufg.jp

yukihiro_miyata@tr.mufg.jp

yukiji.konno@pimco.com

yukiko.kawano@schroders.com

yukiko.kurachi@boj.or.jp

yukiko.shishido@schroders.com

yukiko.suzuki@ufj-partners.co.jp

yukiko.tachibana@ntt-finance.co.jp

yukiko-sano@am.mufg.jp

yukimasa_araki@tr.mufg.jp

yukio.furukawa@mizuho-cb.co.jp

yukio.ikemura@mhcb.co.uk

yukio.miyazaki@mizuho-cb.co.jp

yukio_ichikawa@tr.mufg.jp

yukio_soma@mitsui-seimei.co.jp

yukio_tominaga@mlgam.co.jp

yukishige_koichi@takeda.co.jp

yuki-sogo@am.mufg.jp

yukji.konno@pimco.com

yuko.behan@mhcb.co.uk

yuko.girard@bob.hsbc.com

yuko.nobuhara@axa.co.jp

yuko.shirase@gecapital.com

yuko.sugano@jpmorgan.com

yuko.uchida@uk.btmeurope.com

yuko_hirayama@tr.mufg.jp

yuko_noda@mitsubishi-trust.co.jp

yukok@dl.dai-ichi-life.co.jp

yukou.hirai@mizuho-cb.co.jp

yuktai.chan@threadneedle.co.uk

yul.tobaly@hcmny.com

yulia.gilman@wachovia.com

yulia.kovyliaeva@uk.fid-intl.com

yulies.kanti@bni.co.id

yumi.igarashi@axa.co.jp

yumi.kikukawa@uk.mufg.jp

yumi.suzuki@boj.or.jp

yumi_yoshida@tr.mufg.jp

yumiko.kawahara@bankofamerica.com

yumiko.licznerski@mizuhocbus.com

yumiko_matsubara@putnam.com

yumiko_sai@putnam.com

yun.chen@alliancebernstein.com

yun.lan@usbank.com

yung.wu@americas.bnpparibas.com

yung-hsung@email.esunbank.com.tw

yung-shin_kung@ml.com

yunguang_li@capgroup.com

yunhongsong@wooribank.com

yu-nishikawa@am.mufg.jp

yunjc@pw.utc.com

yunkyung.kim@aig.com

yunn@bernstein.com

yun-sang_bae@freddiemac.com

yunsooo@hanabank.com

yunus.molla@ibtco.com

yunus.moola@ibtco.com

yun-young_lee@putnam.com

yuri.basile@gestielle.it

yuri.maeda@morganstanley.com

yuri.rios@blackrock.com

yuriy.melnikov@sgcib.com

yuriy_melnikov@scudder.com

yury.dubrovsky@lazard.com

yury.gruzglin@jpmorgan.com

yusef.elfiki@citadelgroup.com

yusof.shahreza@aberdeen-asset.com

yusof@bnm.gov.my

yusong@lehman.com

yusuf.bilgic@blb.de

yusuf.randera-rees@credit-suisse.com

yusuke.umeno@shinseibank.com

yusuke_fujishima@tr.mufg.jp

yusuke_fukui@mitsubishi-trust.co.jp

yusuke_mogami@tr.mufg.jp

yusuke_tanaka@tr.mufg.jp

yusuke-akashi@am.mufg.jp

yuta_kanno@mitsubishi-trust.co.jp

yutaka.hasegawa@sumitomotrust.co.jp

yutaka.hiraoka@mizuhocbus.com

yutaka.ishikawa@fundex.co.jp

yutaka.komori@tokyostarbank.co.jp

yutaka_arikawa@ho.rokinbank.or.jp

yutaka_kawakami@tr.mufg.jp

yutaka_matsukawa@mitsui-seimei.co.jp

y-utsumi@meiji-life.co.jp

yuu.harada@mizuho-cb.co.jp

yuuitirou_katou@am.sumitomolife.co.jp

yuuji.shimada@mizuho-bk.co.jp

yuuji.wakabayashi@fi.fukoku-life.co.jp

yuuji.yokobori@boj.or.jp

yuuji_sakurai@tokaitokyo.co.jp

yuuki.sakurai@fi.fukoku-life.co.jp

yuuki.shimizu@boj.or.jp

yuuko.ogawa@shinseibank.com

yuushi001@sekisui.jp

yuusuke.onodera@fi.fukoku-life.co.jp

yuusuke.ootsubo@boj.or.jp

yuusuke.oozeki@boj.or.jp

yuuya.oowada@mizuho-bk.co.jp

yuuya_kurihara@am.sumitomolife.co.jp

yuval@illi.co.il

yuvals@migdal-group.co.il

yuvaly@koor.com

yuvraj.narayan@lloydstsb.co.uk

yuxiaochen@abchina.com

yuya_saijo@tr.mufg.jp

yuzo.yamamoto@shinseibank.com

yuzo_konishiike@tr.mufg.jp

yuzuru-iwasaki@nochubank.or.jp

yvan.chevrette@bsibank.com

yvan.eble@helvetiapatria.ch

yvan.leclercq@pharma.novartis.com

yvan.mamalet@sgam.com

yvan.meier@claridenleu.com

yvan.mencattini@lodh.com

yvan.montmasson@lodh.com

yvan.roduit@lodh.com

yvan.staelens@dexia-am.com

yvertol@cmcic.fr

yves.bavre@dexia.be

yves.chappuis@bcv.ch

yves.cochez@degroof.be

yves.cornaz@hsbcpb.com

yves.covi@juliusbaer.com

yves.crausaz@bcv.ch

yves.de.brabandere@hsbcpb.com

yves.delaporte@lodh.com

yves.dujardin@hsbc.fr

yves.fournier@bnpgroup.com

yves.gallati@hsbcpb.com

yves.glaser@groupe-mma.fr

yves.gloor@lodh.com

yves.hastert@lloydsbank.ch

yves.hauser@credit-suisse.com

yves.hausmann@caam.com

yves.kaeppelin@caam.com

yves.kissenpfennig@ubs.com

yves.kupferschmid@ubs.com

yves.lacomble@ing.be

yves.landry@credit-suisse.com

yves.longchamp@ubs.com

yves.luescher@credit-suisse.com

yves.martin@csfs.com

yves.monnat@credit-suisse.com

yves.montandon@lodh.com

yves.oloui@fortisinvestments.com

yves.pazmandy@idbs.ch

yves.perrier@caam.com

yves.petit@creditlyonnais.fr

yves.pirlet@nbb.be

yves.raymond@pioneerinvest.com

yves.robert-charue@credit-suisse.com

yves.roquet@dexia-am.com

yves.trinquet@prudential.com

yves.vanlandeghem@fortisbank.com

yves.vanlendeghem@fortis.com

yves_bazin_de_jessy@lazard.fr

yves_deschenes@mail.schneider.fr

yvette.baudron@nyc.nxbp.com

yvette.d.barto@jpmchase.com

yvette.elliott@alliancebernstein.com

yvette.klevan@larzard.com

yvette.lam@asia.bnpparibas.com

yvette_becker@swissre.com

yvlu01@handelsbanken.se

yvon.antoni@bgl.lu

yvon.choi@hk.nomura.com

yvonne.ahn@dexia-am.com

yvonne.alston@norwich-union.co.uk

yvonne.barton@bg-int.com

yvonne.baumeler@credit-suisse.com

yvonne.christie@aegon.co.uk
yvonne.davenport-ruby@sixcontinents.com
yvonne.goetz@ubs.com
yvonne.jara@pimco.com
yvonne.kurkowski@vuw.com
yvonne.l.pop@dartmouth.edu
yvonne.lange@union-investment.de
yvonne.lauer@hypointernational.com
yvonne.lebowski@lbb.lu
yvonne.li@db.com
yvonne.longley@morganstanley.com
yvonne.lui@hsbc.com.hk
yvonne.mcgrann@insightinvestment.com
yvonne.pennock@aiminvestments.com
yvonne.provost@prudential.com
yvonne.quintero@westam.com
yvonne.sigrist@dexia.be
yvonne.siljelof@sebank.se
yvonne.so@wamu.net
yvonne.thomas@ubs.com
yvonne.tran@jpmorgan.com
yvonne.vogt@db.com
yvonne.wang@schroders.com
yvonne_garza@amdahl.com
yvonne_tai@ssga.com
yvonnetan@gic.com.sg
ywan@caxton.com
ywhittenberger@russell.com
yx36@cornell.edu
yxia@tiaa-cref.org
yxiong@aegonusa.com
yxu@federatedinv.com
yxu@smbc-cm.com
yxu@tiaa-cref.org
yxwang@wellington.com
yyamada@dl.dai-ichi-life.co.jp
y-yamada@nochubank.or.jp
yyamamoto@us.mufg.jp
y-yamaza@nochubank.or.jp
yyang@wellington.com
y-yasuda@nochubank.or.jp
yyc@clinton.com
yyeong@bankofny.com
yyevsyukova@calstrs.com
yylee@mas.gov.sg

y-yokoyama@taiyo-seimei.co.jp
yyoo@canyonpartners.com
yyoshida@jabankfukuoka.or.jp
y-yoshizawa@toyotrustbank.co.jp
yyousry@eab-online.com
yzerizef@russell.com
yzhang@smithbreeden.com
yzhong@blackrock.com
yzhu@frk.com
z.canter@fnysllc.com
z.jiang@robeco.nl
z.john.atanas@exxonmobil.com
z.t@axa.fr.com
z07779@email.chinatrust.com.tw
zabadal.juraj@slsp.sk
zac.bobolakis@ubs.com
zac@capgroup.com
zaccaro1@bloomberg.net
zach.chaudry@lgim.co.uk
zach.ingraham@bwater.com
zach.mecelis@glgpartners.com
zach.schroeder@ncmcapital.com
zach.wagner@bankofamerica.com
zach_peterson@freddiemac.com
zachary.alpern@blackrock.com
zachary.barton@bancaintesa.co.uk
zachary.berger@moorecap.com
zachary.bornstein@gs.com
zachary.carvell@erstebank.at
zachary.harl@bankofamerica.com
zachary.latif@tdsecurities.com
zachary.moore@barclaysglobal.com
zachary.stewart@morganstanley.com
zachary.tyler@wellsfargo.com
zachary.z.lim@dartmouth.edu
zachary.ziliak@ubs-oconnor.com
zachary_harrison@putnam.com
zachary_smith@freddiemac.com
zachbloom@northwesternmutual.com
zachia.mehdi@gartmore.com
zack.hocking@cis.co.uk
zack@moorecap.com
zack_z_li@fanniemae.com
zackery.sizemore@4086.com
zafar.i.rizvi@unb.ae

zafar.parker@resbank.co.za
zafarkhan@bloomberg.net
zaff@bnm.gov.my
zafkari@metlife.com
zafrin.rahman@alliancebernstein.com
zaheealwadiuser@company.com
zaheer@sfc-uk.com
zahid.mustafa@bankofamerica.com
zahid_abbasi@fanniemae.com
zahir.lalani@dfait-maeci.gc.ca
zahiye.yuksel@ubs.com
zahmed@westernasset.com
zahra.kassim-lakha@vendome.com
zaid.haider@genworth.com
zain.latif@hsbcib.com
zain.nizami@ubs.com
zainal@bi.go.id
zak.abideen@ge.com
zak@pauligroup.com
zak@ubp.ch
zaki.orbell@glgpartners.com
zaki.sabir@bailliegifford.com
zakia_andrews@vanguard.com
zaliha.morshidi@bialondon.co.uk
zama@dl.dai-ichi-life.co.jp
zaman_asif@gsb.stanford.edu
zami.salaria@ge.com
zammit.lf@mellon.com
zamoraantonio@bancourquijo.com
zancanella@bordier.com
zandraz@mcm.com
zane.rowe@coair.com
zani@bnm.gov.my
zaninahbuang@gic.com.sg
zantia@bankofcanada.ca
zapin@bloomberg.net
zaretsky@ellington.com
zarezov@vtb.ru
zaroogianm@vankampen.com
zarwanskim@aeltus.com
zatkalik.michal@slsp.sk
zawodskyc@bank-bgld.at
zayedalmansoori@adic.co.ae
zboustani@groupama-am.fr
zbrown@lordabbett.com

zc@bloomberg.net
zc@dartmouth.edu
zc17@cornell.edu
zchen@mas.gov.sg
zcowperthwaite@loomissayles.com
zdalloul@bloomberg.net
zdeen@fhlbc.com
zdemiri@leggmason.com
zdichynec@bloomberg.net
zdonovan@steinroe.com
zeba_ahmad@ustrust.com
zeev.lev@mailpoalim.co.il
zeevdani@bloomberg.net
zeevg@fibi.co.il
zeevn@bll.co.il
zeg@capgroup.com
zeidan1@bloomberg.net
zeitsch@dbs.com
zekany@adelphi-capital.com
zeki.aydemir@finansbank.com.tr
zelcah.farsijany@csam.com
zeljka.bosner@fmr.com
zeljko.korica@claridenleu.com
zeljko.tipuric@feri.de
zemeg@bpn.it
zemira.montemarano@ubs.com
zena.irving@inginvestment.com
zenah.shuhaiber@jpmorgan.com
zenaya.lndb@bloomberg.net
zennatan@gic.com.sg
zeno.staub@vontobel.ch
zenon.voyiatzis@ubs.com
zesa.gewertzman@gmam.com
zeuthen.r@tbcam.com
zev.halstuch@alliancebernstein.com
zeynep.korzay@lgim.co.uk
zfuchs@allstate.com
zgozali@dkpartners.com
zh.chenhy@intl.abocn.com
zh.chugq@intl.abocn.com
zh.guishan@intl.abocn.com
zh.lirsh@intl.abocn.com
zh.makai@intl.abocn.com
zh.wanghy@intl.abocn.com
zh.yanch@intl.abocn.com

zh.zhangh@intl.abocn.com

zh.zhangzhj@abocn.com

zh.zlu@intl.abocn.com

zh.zzg@intl.abocn.com

zhalpern@lordabbett.com

zhamel@tortoiseadvisors.com

zhan.liu@aig.com

zhan.yueping@icbccs.com.cn

zhang.jane@edgeassetmgt.com

zhangdm@citic.com

zhangguoxing@95599.sh.cn

zhanghaifeng@zj.icbc.com.cn

zhangjie@citicib.com.cn

zhangjy@bocgroup.com

zhangqiulin@citicbank.com

zhangwenjun2@cmbc.com.cn

zhangxiaowei@cmbchina.com

zhangyun@abchina.com

zhao.suo@icbc.com.cn

zhao.wang@ge.com

zhaochen@icbc.com.cn

zhaochuanxin@icbc.com.cn

zhaojingliang@citicib.com.cn

zhaomei@citicbank.com

zhaosheng_su@goam.de

zhaoxiaodong@ftsfund.com

zhaozhongming@sh.icbc.com.cn

zhbliu@intl.abocn.com

zhcy@intl.abocn.com

zhdb@intl.abocn.com

zhe.liu@dartmouth.edu

zhebin.qian@dartmouth.edu

zhen.x.li@jpmchase.com

zheng.x.wang@jpmchase.com

zheng_fang@jpmorgan.com

zhengx@tcwgroup.com

zhfm@intl.abocn.com

zhfz@intl.abocn.com

zhgndf@intl.abocn.com

zhhgf@intl.abocn.com

zhhrm@intl.abocn.com

zhiguohe@princeton.edu

zhihm@intl.abocn.com

zhijian@dbs.com

zhikai.xu@ingim.com

zhikai_chen@putnam.com

zhilun.pang@jpmorgan.com

zhipengw@ssf.gov.cn

zhitong_zhang@fanniemae.com

zhitong_zhang@troweprice.com

zhiwei.feng@barcap.com

zhixin_shu@newton.co.uk

zhliq@intl.abocn.com

zhliyj@intl.abocn.com

zhlqp@intl.abocn.com

zhlsq@intl.abocn.com

zhlxi@intl.abocn.com

zhlxt@hxb.com.cn

zhmlq@iintl.abocn.com

zhmw@hxb.com.cn

zhong.zheng@power.alstom.com

zhongwu.huang@wamu.net

zhou@ellington.com

zhou_y_liu@fanniemae.com

zhoucg@icbc.com.cn

zhouhongbo@citicbank.com

zhouj@deshaw.com

zhouli@gtjas.com

zhouqianjbcq@abchina.com

zhout@nationwide.com

zhouyunying@citicbank.com

zhpxd@intl.abocn.com

zhqm@intl.abocn.com

zhryspayeva@kkb.kz

zhsf@intl.abocn.com

zhsj@intl.abocn.com

zhtan@mas.gov.sg

zhu@jhancock.com

zhuanxin_ding@nacm.com

zhubing@abchina.com

zhuguoqing@ftsfund.com

zhuhong@citicib.com.cn

zhulei@dbs.com

zhulyjanet@ocbc.com.sg

zhussain@aegonusa.com

zhuweimin@gic.com.sg

zhuxianda@icbc.co.jp

zhuyang@citicib.com.cn

zhuz@nationwide.com

zhwgs@intl.abocn.com

zhwv@intl.abocn.com

zhwxue@intl.abocn.com

zhwzk@intl.abocn.com

zhzq@intl.abocn.com

zhzxf@intl.abocn.com

zi.jung@pncbank.com

zia_e_qasim@vanguard.com

ziad.azzam@juliusbaer.com

ziad.boustani@ubs.com

ziad.sawan@nbad.ae

zichong_wang@ssga.com

zidany@adic.ae

zierk@rentec.com

zifan.tang@barclaysglobal.com

zigantes@lloydadriatico.it

ziggy.stubelek@wachovia.com

zili_zhang@americancentury.com

ziliakj@nationwide.com

zilla.ford@rlam.co.uk

zilver@pimco.com

zimmermanr@sph-spms.nl

zimpelmann@rentenbank.de

zina.psiola@claridenleu.com

zineb.bouazzaoui@natixis.us

zinzaa@po2.jsf.co.jp

ziper@mizrahi.co.il

zipp@ellington.com

ziqbal@worldbank.org

zirmanb@jwseligman.com

zirong_zhang@fanniemae.com

zishan.cheema@aig.com

zitta.moncada@telekom.de

ziyoon@wooribank.com

ziyun_nakazima@am.sumitomolife.co.jp

ziyuniti_suzuki@am.sumitomolife.co.jp

zjs2@cornell.edu

zjwhjys@zj.icbc.com.cn

zjzhang@princeton.edu

zkarabell@alger-ny.com

zkecm@allstate.com

zkhaled@eab-online.com

zlarkin@wasatchadvisors.com

zlata.gagarina@csadvisorypartners.com

zlatko.martinic@barclaysglobal.com

zli@ellington.com

zmarzec@bradfordmarzec.com

zmccune@wamumortgage.com

zmian@allstate.com

zmiddleton@oaktreecap.com

zmjcmb@cmbchina.com

zneale@delinvest.com

znodal@ahorro.com

znonie@mtildn.co.uk

zoa.tr@adia.ae

zodwa.matsau@resbank.co.za

zoe.a.harbut@jpmorgan.com

zoe.chen@lazard.com

zoe.goodman@alliancebernstein.com

zoe.harber@glgpartners.com

zoe.matthews@db.com

zoe.oakman@morganstanley.com

zoe.von-streng@ubs.com

zoe.x.pye@jpmchase.com

zoe_kan@newton.co.uk

zoe_sy_cheung@hkma.gov.hk

zoemcke@babsoncapital.com

zoey.lin@fmr.com

zoila_serrano@acml.com

zoltan.koch@rcm.at

zoltan.pozsar@ny.frb.org

zoltan.szelyes@credit-suisse.com

zoom1220@kdb.co.kr

zoran.mitrovski@credit-suisse.com

zoran.vojvodic@agf.com

zoran_stanisljevic@ssga.com

zorrozoe@bloomberg.net

zouhair.bechchar@calyon.com

zouheir.bentamarout@dexia-am.com

zperry@dlbabson.com

zperry@frk.com

zqasim@wilmingtontrust.com

zraja@apicorp-arabia.com

zrivilla.madrid@sinvest.es

zrubinstein@hapoalimusa.com

zs@lpf.org.uk

zsanae_givens@capgroup.com

zshafran@waddell.com

zshao@bloomberg.net

zsofia@rrcol.com

zsolt.banky@bnpparibas.com

zsu@mail.notes.bank-of-china.com
zsummerscale@babsoncapital.com
zsuzsana_degia@ufjbank.co.jp
ztanaka@delinvest.com
ztananbaum@perrycap.com
ztsong@bloomberg.net
ztucker@caxton.com
zturnage@barrow.com
zubair.ghouse@dkib.com
zubeldia@bloomberg.net
zubin.kapadia@pimco.com
zubin.mogul@us.ing.com
zubin_alemo@fanniemae.com
zucca@eib.org
zuck@skba.com
zuhebs@microsoft.com
zulaga.l@mellon.com
zulauf.invest@spectraweb.ch
zulekha.lakhani@barcap.com
zulfadzlie@bnm.gov.my
zulfiqar.ali@prudential.com
zulfiqar@bnm.gov.my
zumaetj@towers.com
zuppoj@ferro.com
zurbruegg.daniel@pmintl.ch
zurich_otc@swissre.com
zuzana.buzzell@fmr.com
zuzana.hurych@chase.com
zuzana.patrakova@cnb.cz
zuzics@hmc.harvard.edu
zvi.shapiro@sscims.com
zwa@lrc.ch
zwang@luminentcapital.com
zweverink@bloomberg.net
zwoa@pggm.nl
zwojczakowsk@bloomberg.net
zwokczakowsk@bloomberg.net
zwydra@wscapital.com
zxiao@princeton.edu
zyap@princeton.edu
zyu@eatonvance.com
zzbertra@gic.com
zzeid@fnb.com.lb
zzhang@mail.notes.bank-of-china.com

**EXHIBIT B**

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: TRACY HOPE DAVIS, ESQ.; SUSAN D. GOLDEN, ESQ.; ANDREA B.
SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 801 GRAND CDO SERIES 2006-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| 801 GRAND CDO SERIES 2006-2 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| 801 GRAND CDO SPC,FAO THE SERIES 2006-1 | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND CDO SPC,FAO THE SERIES 2006-2 | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO: SHINHAN BANK, THE DAEGU BANK, LTD.) ATTN: STEVEN M. PESNER, DEBORAH NEWMAN, ROXANNE TIZRAVESH, JUSTIN BELL ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER FELD LLP | ATTN: STEVEN PESNER, DEBORAH NEWMAN, ROXANNE TIZRAVESH (COUNSEL FOR NONGHYUP BANK; FKA KOREAS NATL AGRICULTURAL COOP) ONE BRYANT PARK NEW YORK NY 10036 |
| ALSTON & BIRD LLP | (BANK OF AMERICA NA & MERRILL LYNCH) ATTN: ALEXANDER S. LORENZO 90 PARK AVENUE NEW YORK NY 10016 |
| ALSTON HUNT FLOYD & ING | 1001 BISHOP STREET 18TH FLOOR HONOLULU HI 96813 |
| ALTA CDO LLC, FOR SERIES 2007-1 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| ALTA CDO LLC, FOR SERIES 2007-2 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| ALTA CDO SPC, F/A/O THE SERIES 2007-1 SEG. PORTF | C/O MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| ALTA CDO SPC, F/A/O THE SERIES 2007-2 SEG. PORTF | C/O MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| AMERICAN FAMILY LIFE ASSURANCE COMPANY OF COLUMBUS | ANTHONY W. CLARK, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ONE RODNEY SQUARE P.O. BOX 636 WILMINGTON DE 19899-0636 |
| AMERICAN FAMILY LIFE ASSURANCE COMPANY OF COLUMBUS | AFLAC US AFLAC INCORPORATED 1932 WYNNTON RD. COLUMBUS GA 31999-0001 |
| AMERITAS LIFE INS. CORP. | DANIEL S. SHICK, ESQ. VICE PRESIDENT, ASSOCIATE GENERAL COUNSEL AMERITAS 1876 WAYCROSS RD. CINCINNATI OH 45240 |
| AMERITAS LIFE INS. CORP. | 5900 O. STREET LINCOLN NE 68506 |
| ANZ INVESTMENT BANK | 833 COLLINS STREET ANZ CENTRE, LEVEL 9 DOCKLANDS, MELBOURNE VIC 3008 AUSTRALIA |
| ANZ NOMINEES LIMITED | LEVEL 6 100 QUEEN STREET, MELBOURNE, VIC 3000 AUSTRALIA |
| ANZ NOMINEES LIMITED | ADRIAN KENNEDY, ESQ. CORPORATE LAWYER DISPUTE RESOLUTION GROUP AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED LEVEL 9A, 833 COLLINS STREET DOCKLANDS, VIC 3008 AUSTRALIA |
| ARCHER & GRIENER, P.C. | COUNSEL TO: BANKAMERICA NATIONAL ASSOCIATION ATTN: JOHN V. FIORELLA, ESQ., STEPHEN M. PACKMAN ESQ. ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033-3043 |
| ATLANTIC CENTRAL BANKERS BANK | 1400 MARKET STREET CAMP HILL PA 17011-4831 |
| ATLAS SPECIALTY INSURANCE LIMITED | (F/K/A AXIS SPECIALTY LTD. PIMCO HEDGE) MCKENNA LONG & ALDRIDGE LLP ATTN: CHRISTOPHER F. GRAHAM 230 PARK AVENUE NEW YORK NY 10169 |
| ATLAS SPECIALTY INSURANCE LIMITED (F/K/A AXIS SPEC | (F/K/A AXIS SPECIALTY LTD) MCKENNA LONG & ALDRIDGE LLP ATTN: GARY W. MARSH, ESQ. 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| AXIS SPECIALTY LTD PIMCO HEDGE | MCKENNA LONG & ALDRIDGE LLP ATTN: CHRISTOPHER F. GRAHAM 230 PARK AVENUE NEW YORK NY 10169 |
| AXIS SPECIALTY LTD PIMCO HEDGE | MCKENNA LONG & ALDRIDGE LLP ATTN: GARY W. MARSH, ESQ. 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| BANCO CREDITO DEL PERU | C/O SHEARMAN AND STERLING LLP ATTN: ANDREW V. TENZER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO CREDITO DEL PERU | C/O SHERMAN AND STERLING LLP 599 LEXIGTON AVE. ATTN:  ANDREW V. TENZER, ESQ. ATTN:  ANDREW V. TENZER, ESQ. NEW YORK NY 10522 |
| BANK OF AMERICA N.A. | C/O ALSTON & BIRD LLP ATTN: ALEXANDER S. LORENZO 90 PARK AVENUE NEW YORK NY 10016 |
| BANK OF AMERICA N.A. | C/O ALSTON & BIRD LLP ATTN: JOHN C. WEITNAUER ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| BANK OF NEW YORK MELLON | C/O REED SMITH LLP ATTN: ERIC A. SCHAFFER ESQ. 225 FIFTH AVENUE PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| BANK OF NY CORPORATE TRUSTEE SERVICES LIMITED | ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE C/O REED SMITH LLP NEW YORK NY 10022 |
| BANK SINOPAC (F/K/A INTERNATIONAL BANK OF TAIPEI) | LOWENSTEIN SANDLER LLP ATTN: JEFFREY D. PROL, ESQ., JEFFREY A. KRAMER 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BANK SINOPAC (F/K/A INTERNATIONAL BANK OF TAIPEI) | BERNARD J. COONEY, ESQ. LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BARCLAYS BANK PLC | C/O SULLIVAN & CROMWELL LLP ATTN: ROBINSON B. LACY 125 BROAD ST NEW YORK NY 10004 |
| BARCLAYS BANK PLC | C/O ROBINSON B. LACY, ESQ. SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS CAPITAL, INC. | ROBINSON B. LACY, ESQ. SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS CAPITAL, INC. | 745 SEVENTH AVE NEW YORK NY 10019 |
| BARTON SPRINGS CDO SERIES 2005-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| BARTON SPRINGS CDO SERIES 2005-2 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| BARTON SPRINGS CDO SPC, FAO THE SERIES 2005-1 | SEG. PORTF, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BARTON SPRINGS CDO SPC, FAO THE SERIES 2005-2 | SEG. PORTF, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BASIS CAPITAL PTY LIMITED | LEVEL 13 REGUS MACQUARIE HOUSE 167 MACQUARIE STREET SYDNEY NSW-2000 AUSTRALIA |
| BENEFICIAL FINANCIAL GROUP | 150 SOCIAL HALL AVENUE SALT LAKE CITY UT 84136 |
| BERYL FINANCE LIMITED SERIES 2007-17 | WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS KY1-9001 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-18 | WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET CAYMAN ISLANDS GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS KY1-9001 CAYMAN ISLANDS |
| BIG HORN CDO 2007-1-COLLATERAL | BIG HORN STRUCTURED FUNDING CDO 2007-1 MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE 113 SOUTH CHURCH STREET CAYMAN ISLANDS KY1-1002 CAYMAN ISLANDS |
| BINGHAM MCCUTCHEN LLP | COUNSEL: BANK OF FUKUOKA, CONTINENTAL LIFE, PUTNAM FIDUCIARY MODERN WOODMEN OF AMERICA, PHOENIX LIFE INSURANCE, SUN LIFE ASSURANCE ATTN: JOSHUA DORCHAK, PATRICK FANG 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | HAROLD S. HORWICH COUNSEL: CONTINENTAL LIFE, PUTNAM FIDUCIARY, MODERN WOODMEN OF AMERICA PHOENIX LIFE INS, UBS LONDON/SECURITIES/FIXED INCOME, SUN LIFE ASSUR. ONE STATE STREET HARTFORD CT 06103-3178 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | C/O KEVIN M. STANKO 600 LAFAYETTE EAST SUITE 1925 DETROIT MI 48226 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST SUITE 1929 DETROIT MI 48226 |
| BLUE HERON FUNDING II, INC. | C/O UNITED CORPORATE SERVICES, INC. 874 WALKER ROAD, SUITE C DOVER DE 19904 |
| BLUE HERON FUNDING II, LTD. | STEVEN J. FINK, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| BLUE HERON FUNDING IX, INC. | C/O UNITED CORPORATE SERVICES, INC. 874 WALKER ROAD, SUITE C DOVER DE 19904 |
| BLUE HERON FUNDING IX, LTD. | STEVEN J. FINK, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| BLUE HERON FUNDING V, INC. | C/O UNITED CORPORATE SERVICES, INC. 874 WALKER ROAD, SUITE C DOVER DE 19904 |
| BLUE HERON FUNDING V, LTD. | STEVEN J. FINK, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| BLUE HERON FUNDING VI, INC. | C/O UNITED CORPORATE SERVICES, INC. 874 WALKER ROAD, SUITE C DOVER DE 19904 |
| BLUE HERON FUNDING VI, LTD. | STEVEN J. FINK, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| BLUE HERON FUNDING VII, INC. | C/O UNITED CORPORATE SERVICES, INC. 874 WALKER ROAD, SUITE C DOVER DE 19904 |
| BLUE HERON FUNDING VII, LTD. | STEVEN J. FINK, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| BLUE POINT CDO SERIES 2005-1 LLC | C/O DONALD J. PUGLISI & ASSOCIATES 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLUE POINT CDO SERIES 2005-2 LLC | C/O DONALD J. PUGLISI & ASSOCIATES 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| BLUE POINT CDO SPC, F/A/O THE SERIES 2005-1 | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BLUE POINT CDO SPC, F/A/O THE SERIES 2005-2 | SEG PORTF C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BONNIE BURMAN | 40 BRUNELL AVE LENOX MA 01240-2025 |
| BONNIE BURMAN | KATE M. BRADLEY, ESQ. BROUSE MCDOWELL 388 SOUTH MAIN STREET, SUITE 500 AKRON OH 44311-4407 |
| BPCE | (SUCCESSOR TO GROUPE CAISSE D'EPARGNE) ATTN:  MR. NICOLAS DUHAMEL 50 AVENUE PIERRE MENDES FRANCE PARIS CEDEX 13 75201 FRANCE |
| BRODERICK CDO 3, LTD. | WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN GEORGE TOWN, GRAND CAYMAN CAYMAN ISLAN DS KY1-9002 CAYMAN ISLANDS |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: INGRID BAGBY, ESQ (COUNSEL: CUTWATER ASSET MANAGEMENT) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CANNINGTON FUNDING, LTD. | 281 TRESSER BLVD. TWO STAMFORD PLAZA, SUITE 1102 STAMFORD CT 06901 |
| CANNINGTON FUNDING, LTD. | DANIEL N. JOCELYN, ESQ. MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173 |
| CHAPMAN & CUTLER LLP | 1270 AVENUE OF THE AMERICAS FL 30 NEW YORK NY 10020-1708 |
| CHAPMAN & CUTLER LLP | ATTN: CRAIG PRICE & LAURA APPLEBY COUNSEL TO US BANK NATIONAL, ASSOC., AS TRUSTEE FOR KLIO II FUNDING & WHITEHAWK CDO FUNDING LTD./WHITEHAWK CDO FUND LLC 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020-1708 |
| CHAPMAN & CUTLER LLP | ATTN: JEFFREY G. CLOSE & JEREMY D. SCHREIBER (COUNSEL TO FIRST TRUST STRATEGIC HIGH INCOME FUND II) 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES SPIOTTO, ANN ACKER, FRANKLIN TOP, III, JEREMY SCHREIBER COUNSEL TO U.S. BANK NATIONAL ASSOC. & WHITEHAWK CDO FUNDING LTD/LLC 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHERRY HILL CDO LLC FOR SERIES 2007-1 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| CHERRY HILL CDO LLC FOR SERIES 2007-2 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| CHERRY HILL CDO SPC, F/A/O THE SERIES 2007-1 | SEG PORTF, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHERRY HILL CDO SPC, F/A/O THE SERIES 2007-2 | SEG PORTF, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHEYNE CLO INVESTMENTS I LTD. | JEFFREY BRONHEIM, ESQ. STOMOWAY HOUSE 13 CLEVELAND ROW LONDON SW1A 1DH GREAT BRITAIN |
| CHEYNE CLO INVESTMENTS I LTD. | ATTN: CAROLINE MCGONAGLE C/O CHARTERED CORPORATE SERVICES TANEY HALL EGLINTON TERRACE DUNDRUM DUBLIN 14 IRELAND |
| CITIBANK, N.A | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: STEPHEN J. SHIMSHAK ESQ. DOUGLAS DAVIS ESQ. & CLAUDIA HAMMERMAN ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-606 |
| CITICORP NOMINEES PTY LTD. | CITICORP NOMINEES PTY LIMITED GPO BOX 764G MELBOURNE, VIC 300 AUSTRALIA |
| CITICORP NOMINEES PTY LTD. | JEFFREY W. GETTLEMAN, ESQ. KIRKLAND & ELLIS LLP 300 NORTH LA SALLE STREET CHICAGO IL 60654 |
| CITIGROUP GLOBAL MARKETS, INC. | CITIGROUP GLOBAL MARKETS INC. 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC. | ELIZABETH HAMMERMAN, ESQ. WILLIAM CLAREMAN, ESQ. PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITY OF PHILADELPHIA BOARD OF | PENSIONS AND RETIREMENT 2 PENN CENTER PLAZA, 16TH FLOOR ATTN: CHRIS MCDONOUGH, CHIEF INVESTMENT OFFICER PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA PERS | C/O CHRIS MCDONOUGH 2 PENN CENTER PLAZA, 16TH FLOOR PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA PERS | CHRISTOPHER DIFUSCO - DIVISIONAL DEPUTY SOLICITOR DEPUTY CITY SOLICITOR PENSION & INVESTMENT UNIT CITY OF PHILADELPHIA LAW DEPARTMENT 1515 ARCH STREET, 17TH FLOOR PHILADELPHIA PA 19102 |
| CITY OF SOMERVILLE | DAVID P SHAPIRO, ASSISTANT CITY SOLICITOR 93 HIGHLAND AVENUE SOMERVILLE MA |

| Claim Name | Address Information |
|---|---|
| CITY OF SOMERVILLE | 02143 |
| CITY OF SOMERVILLE RETIREMENT SYSTEM | C/O MARY PHINNEY CITY HALL ANNEX 50 EVERGREEN AVE. 50 EVERGREEN AVE. SOMERVILLE MA 02145 |
| CLASS V FUNDING | CHAPMAN CUTLER LLP ATTB: CRAIG PRICE, LAURA APPLEBY 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020-1708 |
| CLASS V FUNDING | CHAPMAN & CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III, JEREMY SCHREIBER 111 WEST MONROE STREET CHICAGO IL 60603 |
| CLASS V FUNDING III, CORP. | BANK OF AMERICA, N.A. AS FORMER TRUSTEE C/O MICHAEL E. JOHNSON, ESQ. ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| CLASS V FUNDING III, CORP. | C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| CLASS V FUNDING III, LTD. | C/O MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE, QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET, CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| CLEARSTREAM BANKING SA | ATTN: JEFFREY TESSLER, CEO 42 AVENUE JF KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI, JR. (COUNSEL TO GOLDMAN SACHS INTERNATIONAL & GOLDMAN SACHS & CO.) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COPPER CREEK CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| COPPER CREEK CDO SPC, F/A/O SERIES 2007-1 | SEG PORTF, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COUNTRY LIFE INSURANCE | MORGAN, LEWIS & BOCKIUS LLP ATTN: ANDREW D. GOTTFRIED, PATRICK D. FLEMING 101 PARK AVENUE NEW YORK NY 10178-0600 |
| COUNTRY LIFE INSURANCE | MORGAN, LEWIS & BOCKIUS LLP ATTN: JOHN C. GOODCHILD, III 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| COUNTRY LIFE INSURANCE COMPANY | 1701 N. TOWANDA AVENUE ATTN:  KURT F. BOCK BLOOMINGTON IL 61701-2057 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | (F/K/A CALYON NEW YORK) C/O ANDREW BROZMAN, ESQ. CLIFFORD CHANCE US LLP 31 W. 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: JEAN FRANCOIS DEROCHE, SENIOR REGIONAL OFFICER 1301 AVENUE OF THE AMERICAS -15TH FLOOR NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | (F/K/A/ CALYON), C/O CLIFFORD CHANCE ATTN: ANDREW BRONZMAN; ANTHONY CANDIDO; 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| CROWN CITY CDO 2005-1 LIMITED | H&J CORPORATE SERVICES (CAYMAN) LTD. PO BOX 8 5TH FLOOR ANDERSON SQUARE BUILDING, GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| CROWN CITY CDO 2005-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| CROWN CITY CDO 2005-2 LIMITED | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| CROWN CITY CDO 2005-2 LLC | C/O PUGLISI & ASSOCIATES 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| DAEGU BANK | AKIN GUMP STRAUSS HAUER & FELD LLP ATTN: STEVEN M. PESNER, DEBORAH NEWMAN, JUSTIN H. BELL, ROXANNE TIZRAVESH ONE BRYANT PARK NEW YORK NY 10036 |
| DECHERT LLP | GARY J. MENNITT (COUNSEL: FORWARD FUNDS & FORWARD INVESTMENT GRADE FIXED INCOME) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEPPING 1999 INVESTMENT LIMITED PARTNERSHIP | HOLLACE TOPOL COHEN, ESQ. TROUTMAN & SANDERS LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DEPPING 1999 INVESTMENT LIMITED PARTNERSHIP | DEPPING 1999 INVESTMENT LIMITED 3 FIXED MARGIN ATTN:  THOMAS DEPPING 5602 RAPIDBROOK KINGWOOD TX 77345-1922 |
| DEUTSCHE APOTHEKER-UND ARZTEBANK | RICHARD-OSKAR-MATTERN-STRABE 6 ATTN: GERHARD K. GIRNER, MANAGING MEMBER DUSSELDORF 40547 GERMANY |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O NIXON PEABODY, LLC ATTN: DAVID H. LEE & CHRISTOPHER DESIDERIO 437 MADISON AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O NIXON PEABODY, LLC ATTN: RICHARD C. PEDONE; AMANDA D. DARWIN 100 SUMMER STREET BOSTON MA 02110 |
| DIAMOND MCCARTHY LLP | ATTN: HOWARD D. RESSLER, STEPHEN T. LODEN & BENJAMIN GARRY (COUNSEL TO JA HOKKAIDO SHINREN) 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| DIVERSEY HARBOR ABS CDO, INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE |

| Claim Name | Address Information |
|---|---|
| DIVERSEY HARBOR ABS CDO, INC. | 19808 |
| DIVERSEY HARBOR ABS CDO, INC. | U.S. BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE C/O FRANKLIN H. TOP, III CHAPMAN & CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| DIVERSEY HARBOR ABS CDO, LTD. | WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET 87 MARY STREET GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| DIVERSEY HARBOR ABS CDO, LTD. | U.S. BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE C/O FRANKLIN H. TOP, III CHAPMAN & CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| EASTERN METROPOLITAN REGIONAL COUNCIL | ATTN: PETER B. SCHNEIDER 1ST FLOOR, ASCOT PLACE 226 GREAT EASTERN HWY BELMONT, WA 6104 AUSTRALIA |
| EDISON INTERNATIONAL | C/O VIVKI KAISER; LEON BASS JR. P.O. BOX 800 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| EDISON INTERNATIONAL | C/O VIVKI KAISER P.O. BOX 800 2244 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| EDISON INTERNATIONAL | P.O. BOX 976 ROSMEAD CA 91770 |
| ELLIOT ASSOCIATES, INC. L.P. | C/O KLEINBERG KAPLAN WOLFF & COHEN P.C.; ATTN: DAVID PARKER 551 5TH AVENUE NEW YORK NY 10176 |
| ELLIOTT INTERNATIONAL, L.P. | C/O MAPLES CORPORATE SERVICES LIMITED P.O. BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET CAYMAN ISLANDS KY1-1104 CAYMAN ISLANDS |
| EMBASSY & CO. | C/O U.S. BANK CORPORATE TRUSTEE SERVICES 60 LIVINGSTONE AVENUE ST. PAUL MN 55107 |
| ENSIGN PEAK ADVISORS | JOSHUA DORCHAK PATRICK S. FANG BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| ENSIGN PEAK ADVISORS INC. | ATTN; ROGER G. CLARK, PRESIDENT 50 E. NORTH TEMPLE 2WW SALT LAKE CITY UT 84150 |
| ERMAN, TEICHER, MILLER, | ZUCKER & FREEDMAN, P.C. EARLE I. ERMAN COUNSEL FOR MICHIGAN CARPENTERS' PENSION FUND 400 GALLERIA OFFICENTRE, SUITE 444 SOUTHFIELD MI 48034 |
| EUROAMERICA SEGUROS DE VIDA SA | AV. APOQUINDO 3885 PISO 19 LAS CONDES SANTIAGO CHILE |
| EUROCLEAR BANK SA/NV | BOULEVARD DU ROI ALBERT II 1 ATTN: TIM HOWELL, CEO BRUXELLES 1210 BELGIUM |
| FAR GLORY LIFE INSURANCE CO., LTD. | 200 KEELUNG ROAD 18F SEC 1 TAIPEI 11042 TAIWAN |
| FAXTOR SECURITIES BV | STRAWINSKYLAAN 361 1077 XX AMSTERDAM NETHERLANDS |
| FIRST TRUST STRATEGIC HIGH INCOME I | 120 E. LIBERTY DR. ATTN: JAMES A. BOWEN, CEO WHEATON IL 60187 |
| FIRST TRUST STRATEGIC HIGH INCOME I | JEFFREY G. CLOSE, ESQ. CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| FIRST TRUST STRATEGIC HIGH INCOME II | 120 E. LIBERTY DR. ATTN: JAMES A. BOWEN, CEO WHEATON IL 60187 |
| FIRST TRUST STRATEGIC HIGH INCOME II | JEFFREY G. CLOSE, ESQ. CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| FREEDOM PARK CDO SERIES 2005-1 LIMITED | H&J CORPORATE SERVICES (CAYMAN) LTD. PO BOX 866 5TH FLOOR ANDERSON SQUARE BUILDING, GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| FREEDOM PARK CDO SERIES 2005-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| FROST BROWN TODD LLC | ATTN: NELSON D. ALEXANDER 201 NORTH ILLINOIS STREET, SUITE 1900 P.O. BOX 44961 INDIANAPOLIS IN 46244-0961 |
| FROST BROWN TODD, LLC | ATTN: RONALD E. GOLD, NELSON ALEXANDER, LINDSEY BAKER 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 |
| FULLERTON DRIVE CDO LIMITED | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| FULLERTON DRIVE CDO LLC | C/O NATIONAL REGISTERED AGENTS INC. 160 GREEN TREE DRIVE, SUITE 101 DOVER DE 19904 |
| FULTON STREET CDO CORP. | FULTON STREET CDO FUNDING CORP. C/O NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| GARADEX INC. | C/O EDWARD A. SMITH, ESQ. VENABLE LLP ROCKEFELLER CENTER ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| GARADEX, INC | C/O VENABLE LLC ATTN: EDWARD A. SMITH, ESQ ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020 |
| GATEX PROPERTIES INC. | C/O VENABLE LLP 1270 AVENUE OF THE AMERICAS ATTN: MARGALIT A. MOCHE, ESQ. |

| Claim Name | Address Information |
|---|---|
| GATEX PROPERTIES INC. | ATTN: MARGALIT A. MOCHE, ESQ. NEW YORK NY 10020 |
| GATEX PROPERTIES INC. | EDWARD A. SMITH, ESQ. VENABLE LLP 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GATEX, INC | C/O VENABLE LLC ATTN: EDWARD A. SMITH, ESQ ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020 |
| GENWORTH LIFE AND ANNUITY INSURANCE CO. | DAVID B. ZOFFER, ESQ. GENWORTH FINANCIAL DEPUTY GENERAL COUNSEL - LITIGATION 6620 WEST BROAD STREET, BUILDING 2 RICHMOND VA 23230 |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | 6620 WEST BROAD STREET ATTN: PAMELA S. SCHUTZ, CEO RICHMOND VA 23230 |
| GEOMETRIC ASSET FUNDING LTD. | C/O MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE QUEENSGATE HOUSE 113 SOUTH CHURCH STREET CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET ATTN: MICHAEL S. SHERWOOD, CO-CEO LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN, SACHS & CO. | CARMINE D. BOCCUZZI, JR., ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006-1470 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET ATTN: LLOYD C. BLANKFEIN, CEO NEW YORK NY 10282 |
| GOLMAN SACHS INTERATNIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: CARMINE D. BOCCUZZI, JR. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GORDON RAUSSER | UNIVERSITY OF CALIFORNIA 207 GIANNINI HALL MC 3310 BERKELEY CA 94720 |
| GORDON RAUSSER | 207 GIANNINI HALL, MC 3310 UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-3310 |
| GORDON RAUSSER (DEFINED BENEFIT PENSION PLAN) | UNIVERSITY OF CALIFORNIA 207 GIANNINI HALL MC 3310 BERKELEY CA 94720 |
| GORDON RAUSSER (DEFINED BENEFIT PENSION PLAN) | 207 GIANNINI HALL, MC 3310 UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-3310 |
| GORDON RAUSSER (IRA) | UNIVERSITY OF CALIFORNIA 207 GIANNINI HALL MC 3310 BERKELEY CA 94720 |
| GORDON RAUSSER (IRA) | 207 GIANNINI HALL, MC 3310 UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-3310 |
| GRAND AVENUE CDO III | GRAND AVENUE CDO III, LTD. C/O MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE 113 SOUTH CHURCH STREET CAYMAN ISLAN KY1-1102 CAYMAN ISLANDS |
| GREYSTONE CDO SERIES 2006-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| GREYSTONE CDO SERIES 2006-2 LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GREYSTONE CDO SPC, FAO THE SERIES 2006-1 | SEGR PORTF C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| GREYSTONE CDO SPC, FAO THE SERIES 2006-2 | SEGR PORTF C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| GUO HUA LIFE INSURANCE, LTD. | 3F 42 CHUNG SHAN NORTH ROAD SECTION 2 TAIPEI TAIWAN |
| GUOHUA LIFE INSURANCE CO. LTD. | SHANGHAI WORLD FINANCIAL CENTER NO.100, CENTURY AVE. PUDONG NEW AREA PUDONG NEW AREA SHANGHAI CHINA |
| HAVENROCK II LIMITED | 26 NEW STREET ST. HELIER, JERSEY JE2 3RA CHANNEL ISLANDS |
| HELIOS ADVANTAGE INCOME FUND INC. | (F/K/A RMK ADVANTAGE INCOME FUND, INC.) C/O CSC-LAWYERS INCORPORATING SERVICE COMPANY 7 ST. PAUL STREET, SUITE 1660 BALTIMORE MD 21202 |
| HELIOS HIGH INCOME FUND INC. | (F/K/A RMK HIGH INCOME FUND INC.) C/O CSC-LAWYERS INCORPORATING SERVICE COMPANY 7 ST. PAUL STREET, SUITE 1660 BALTIMORE MD 21202 |
| HELIOS MULTI-SECTOR HIGH INCOME FUND INC. | (F/K/A RMK MULTI-SECTOR HIGH INCOME FUND INC.) C/O CSC-LAWYERS INCORPORATING SERVICE COMPANY 7 ST. PAUL STREET, SUITE 1660 BALTIMORE MD 21202 |
| HELIOS STRATEGIC INCOME FUND INC. | (F/K/A RMK STRATEGIC INCOME FUND INC.) C/O CSC-LAWYERS INCORPORATING SERVICE COMPANY 7 ST. PAUL STREET, SUITE 1660 BALTIMORE MD 21202 |
| HHE PARTNERSHIP LP | 2700 DELK ROAD, SUITE 100 MARIETTA GA 30067 |
| HOGAN LOVELLS US LLP | COUNSEL TO: SCOR REINSURANCE COMPANY ATTN: PETER A. IVANICK, ANDREW BEHRMAN, HUGH F. HILL 875 THIRD AVENUE NEW YORK NY 10022 |
| HSBC ISSUER SERVICES COMMON DEPOSITORY | NOMINEE (UK) LIMITED 8 CANADA SQUARE ATTN: MICHAEL ANTHONY MCPOLIN, DIRECTOR LONDON E14 5HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUNTON & WILLIAMS | ATTN: JOHN R. HEIN, ESQ. 200 PARK AVENUE, 52ND FLOOR NEW YORK NY 10166-0005 |
| HUNTON & WILLIAMS LLP | ATTN: BENJAMIN C. ACKERLY, ESQ 951 E. BYRD STREET, 2ND FLOOR RICHMOND VA 23219 |
| ICE MILLER LLP | COUNSEL TO ILLINOIS MUNICIPAL RETIREMENT FUND ATTN: DANIEL R. SWETMAN 250 WEST STREET, SUITE 700 COLUMBUS OH 43215 |
| IHOR G. RAKOWSKY, ESQ. | DIRECTOR AND ASSOCIATE GENERAL COUNSEL CITI ALTERNATIVE INVESTMENTS 731 LEXINGTON AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| IKB DEUTSCHE INDUSTRIEBANK | WLLHELM-BOTZKES STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | ATTN: GUNTHER BRAUNIG, CEO WILHELM-BOZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | RICHARD F. SCHWED, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | C/O ICE MILLER LLP ATTN: DANIEL R. SWETNAM ESQ 250 WEST ST STE 700 COLUMBUS OH 43215 |
| J.P. MORGAN SECURITIES, LTD. | 120 LONDON WALL ATTN: CONNOR SHERRARD, EXECUTIVE DIRECTOR LONDON EC2Y 5ET UNITED KINGDOM |
| JA HOKKAIDO SHINREN | JA - HOKKAIDO SHINREN 1-1, KITA 4 JO-NISHI CHUO-KU, SAPPORO CITY HOKKAIDO 060-0004 JAPAN |
| JA HOKKAIDO SHINREN | 245 PARK AVE. NEW YORK NY 10167-0104 |
| JEFFERSON VALLEY CDO SERIES 2006-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| JEFFERSON VALLEY CDO SPC-FAO THE SERIES 2006-1 | SEGR PORTF C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| JOHN T. UNGER, ESQ. | THE EDELMAN FINANCIAL GROUP (SMH CAPITAL ADVISORS) 600 TRAVIS STREET, SUITE 5800 HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NATIONAL ASSOCIATION | IAN BOCZKO, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| JP MORGAN SECURITIES, L.L.C. | J.P. MORGAN SECURITIES L.L.C. C/O CT CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| JP MORGAN SECURITIES, L.L.C. | IAN BOCZKO, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 1111 POLARIS PARKWAY ATTN:  JAMES DIMON, CEO COLUMBUS OH 43240 |
| JUDITH M ROSENBERG | CHIEF COMPLIANCE OFFICER 101 CALIFORNIA STREET 16TH FLOOR SAN FRANCISCO CA 94111 |
| KINGS RIVER LIMITED | H&J CORPORATE SERVICES (CAYMAN) LTD. PO BOX 866 5TH FLOOR ANDERSON SQUARE BUILDING, GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| KINGS RIVER LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| KLIO II FUNDING | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANNE ACKER, FRANKLIN H. TOP, III, JEREMY SCHREIBER 111 WEST MONROE STREET CHICAGO IL 60603 |
| KLIO II FUNDING CORP. | C/O PUGLISI & ASSOCIATES 850 LIBRARY AVE., SUITE 204 NEWARK DE 19711 |
| KLIO II FUNDING CORP. | U.S. BANK AS TRUSTEE FOR KLIO II FUNDING CORP. C/O FRANKLIN H. TOP, III CHAPMAN & CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| KLIO III FUNDING | CHAPMAN AND CUTLER LLP ATTN: CRAIG PRICE, LAURA APPLEBY 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020-1708 |
| KLIO III FUNDING | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANNE ACKER, FRANKLIN H. TOP, III, JEREMY SCHREIBER 111 WEST MONROE STREET CHICAGO IL 60603 |
| KLIO III FUNDING CORP. | C/O PUGLISI & ASSOCIATES 850 LIBRARY AVE., SUITE 204 NEWARK DE 19711 |
| KLIO III FUNDING CORP. | U.S. BANK AS TRUSTEE FOR KLIO III FUNDING CORP. C/O FRANKLIN H. TOP, III CHAPMAN & CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| LAKEVIEW CDO LLC SERIES 2007-1 | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| LAKEVIEW CDO LLC, FOR THE ACCOUNT OF | THE SERIES 2007-2 SEGREGATED PORTFOLIO C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| LAKEVIEW CDO LLC, FOR THE ACCOUNT OF | THE SERIES 2007-3 SEGREGATED PORTFOLIO C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW CDO SPC, FAO THE SERIES 2007-1 SEGR PORTF | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LAKEVIEW CDO SPC, FAO THE SERIES 2007-2 SEGR PORTF | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LAKEVIEW CDO SPC, FAO THE SERIES 2007-3 SEGR PORTF | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LANCER FUNDING II LTD. | LANCER FUNDING II, LTD. C/O MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE 113 SOUTH CHURCH STREET CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| LANCER FUNDING II, LLC | C/O NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| LANCER FUNDING II, LLC | LASALLE BANK NATIONAL ASSOCIATION TRUSTEE FOR LANCER FUNDING II, LLC 540 WEST MADISON STREET, SUITE 500 CHICAGO IL 60661 |
| LIFEPLAN AUSTRALIA FRIENDLY SOCIETY LTD. | LEVEL 14 114 ALBERT ROAD ATTN: ROHAN MEAD, MANAGING DIRECTOR SOUTH MELBOURNE, VIC 3205 AUSTRALIA |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | MORGAN LEWIS & BOCKIUS LLP ATTN: ANDREW D. GOTTFRIED, PATRICK D. FLEMING 101 PARK AVENUE NEW YORK NY 10178-0600 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | MORGAN, LEWIS & BOCKIUS LLP ATTN: JOHN C. GOODCHILD, III 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| LINKLATERS LLP | ATTN: JAMES R. WARNOT, JR. & PAUL S. HESSLER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LINKLATERS LLP | ATTN: JAMES R. WARNOT, JR. & PAUL S. HESSLER (COUNSEL TO TAIWAN LIFE) 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LONG ISLAND INTERNATIONAL LIMITED | C/O MAPLES CORPORATE SERVICES LIMITED P.O. BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET UGLAND HOUSE, SOUTH CHURCH STREET CAYMAN ISLANDS KY1-1104 CAYMAN ISLANDS |
| LONG ISLAND INTERNATIONAL LIMITED | ROBINSON B. LACY, ESQ. SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004-2498 |
| LORELEY FINANCING (JERSEY) NO. 15 LIMITED | LORELEY FINANCING (JERSEY) 15 LIMITED 26 NEW ST. ST. HELIER JERSEY JE2 3RA CHANNEL ISLANDS |
| LORELEY FINANCING (JERSEY) NO. 9 LIMITED | 26 NEW ST. ST. HELIER JERSEY JE2 3RA CHANNEL ISLANDS |
| LOWENSTEIN SANDLER | ATTN: JEFFREY D. PROLL, ESQ., JEFFREY A. KRAMER, ESQ. COUNSEL TO: BANK SIOPAC F/K/A INTERNATIONAL BANK OF TAIPEI 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MACQUARIE BANK LTD. O/A MACQUARIE PRISIM | P/L ALTERNATIVE INVESTMENT A/C NO. 1 MARTIN PLACE ATTN: NICHOLAS MOORE, EXECUTIVE DIRECTOR SYDNEY, NSW 2000 AUSTRALIA |
| MAGNETAR CAPITAL MASTER FUND, LTD | C/O SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA ESQ 787 SEVENTH AVE NEW YORK NY 10019 |
| MAGNETAR CONSTELLATION FUND II LTD. | MAGNETAR CONSTELLATION FUND II, LTD. C/O MAPLES CORPORATE SERVICES LIMITED P.O. BOX 309 UGLAND HOUSE SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION FUND II LTD. | ALEX R. ROVIRA, ESQ. SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MAGNETAR CONSTELLATION MASTER FUND III LTD. | MAGNETAR CONSTELLATION MASTER FUND III, LTD. C/O MAPLES CORPORATE SERVICES LIMITED P.O. BOX 309 UGLAND HOUSE SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND III LTD. | ALEX R. ROVIRA, ESQ. SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MAGNETAR CONSTELLATION MASTER FUND LTD. | MAGNETAR CONSTELLATION MASTER FUND, LTD. C/O CITCO FUND SERVICES (CAYMAN ISLANDS) LIMITED 89 NEXUS WAY, 2ND FLOOR CAMANA BAY P.O. BOX 31106 GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND LTD. | ALEX R. ROVIRA, ESQ. SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MARINER LDC | C/O STUARTS CORPORATE SERVICES LTD. P.O. BOX 2510 4TH FLOOR, CAYMAN FINANCIAL CENTER 4TH FLOOR, CAYMAN FINANCIAL CENTER 36A DR. ROY'S DRIVE CAYMAN ISLANDS KY1-1105 CAYMAN ISLANDS |
| MARINER-TRICADIA CREDIT STRATEGIES | MASTER FUND, LTD. ATTN: LAWRENCE V. GELBER, MEGHAN M. BREEN C/O SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MARSH & MCLENNAN MASTER RETIREMENT TRUST | 1166 AVENUE OF THE AMERICAS ATTN: BRIAN DUPERREAULT, CEO NEW YORK NY 10036 |
| MASTER TRUST BANK OF JAPAN LTD. | MTBJ BLDG., 2-11-3 ATTN: TOSHIO KOYAMA, CHAIRMAN HAMAMATSUCHO, MINATO-KU TOKYO 105-8579 JAPAN |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER 245 PARK AVENUE, 27TH FLOOR NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: CHRISTOPHER F. GRAHAM (COUNSEL TO ATLAS SPECIALTY INSURANCE LTD. & AXIS SPECIALTY LT. PIMCO HEDGE) 230 PARK AVENUE NEW YORK NY 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: GARY W. MARSH (COUNSEL TO ATLAS SPECIALTY INSURANCE LTD. & AXIS SPECIALTY LTD. PIMCO HEDGE) 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| MELLON TRUST OF NEW ENGLAND, N.A., TRUSTEE FOR | SBC MASTER PENSION TRUST 201 WASHINGTON STREET ATTN: JAMES P. PALERMO, PRESIDENT* BOSTON MA 02108 |
| MERRILL LYNCH INTERNATIONAL GLOBAL EQUITY FINANCE | ALEXANDER S. LORENZO ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10011 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ALEXANDER S. LORENZO ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10011 |
| MERRILL LYNCH PIERCE FENNER & SMITH/FIXED INCOME | JEFFREY A ROSENTHAL CLEARY GOTTLEIB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MERRILL LYNCH PIERCE FENNER & SMITH/FIXED INCOME | ALEXANDER S. LORENZO ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10011 |
| MIZUHO INTERNATIONAL PLC | BRACKEN HOUSE ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MKP VELA CBO LTD. | MKP VELA CBO LTD C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET CAYMAN ISLANDS KY1-9001 CAYMAN ISLANDS |
| MONEYGRAM SECURITIES LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| MONEYGRAM SECURITIES LLC | PHILLIP BOHL, ESQ. GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A. 500 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| MONTROSE HARBOR CDO I, INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| MONTROSE HARBOR CDO I, INC. | U.S. BANK AS TRUSTEE FOR MONTROSE HARBOR CDO I, INC. C/O FRANKLIN H. TOP, III, ESQ. CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| MONTROSE HARBOR CDO I, LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET 87 MARY STREET CAYMAN ISLANDS KY1-9001 CAYMAN ISLANDS |
| MONTROSE HARBOR CDO I, LTD. | U.S. BANK AS TRUSTEE FOR MONTROSE HARBOR CDO I, LTD. C/O FRANKLIN H. TOP, III, ESQ. CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| MORGAN LEWIS & BOCKIUS LLP | (COUNSEL TO LINCOLN NATIONAL LIFE INSURANCE) ATTN: ANDREW D. GOTTFRIED & PATRICK D. FLEMING 101 PARK AVENUE NEW YORK NY 10178-0600 |
| MORGAN LEWIS & BOCKIUS LLP | (COUNSEL TO LINCOLN NATIONAL LIFE INSURANCE & COUNRTY LIFE INS. CO.) ATTN: JOHN C. GOODCHILD, III 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| MORGAN STANLEY & CO. INC N/K/A MORGAN STANLEY & CO | VENABLE LLP EDWARD A SMITH & RISHI KAPOOR ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS, 24TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY & CO. INCORPORATED | BRENDAN SNODGRASS, ESQ. VICE PRESIDENT, LEGAL AND COMPLIANCE DIVISION 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY ATTN: STEVEN CRAWFORD, CFO NEW YORK NY 10036 |
| MORGAN, LEWIS & BOCKIUS LLP | ANDREW D. GOTTFRIED, PATRICK D FLEMING, (COUNSEL TO SUSQUEHANNA, SBSI, LINCOLN NATION LIFE INS. CO.) 101 PARK AVENUE NEW YORK NY 10178-0600 |
| MORRISON & FOERSTER LLP | ATTN: BRETT H. MILLER , STACY L. MOLISON COUNSEL TO: FARGLORY LIFE INSURANCE CO, LTD. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MULBERRY STREET CDO, LTD. | PO BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| NATIONAL NOMINEES LIMITED | 500 BOURKE STREET LEVEL 12 MELBOURNE VIC 3000 AUSTRALIA |
| NATIONWIDE LIFE INSURANCE COMPANY | C/O LINDA WONG, ESQ. WONG FLEMING, P.C. 821 ALEXANDER ROAD, SUITE 150 821 ALEXANDER ROAD, SUITE 150 P.O. BOX 3663 PRINCETON NJ 08543 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE LIFE INSURANCE COMPANY | JAMES HANEY, ESQ. WONG FLEMING, P.C. 821 ALEXANDER ROAD, SUITE 150 P.O. BOX 3663 PRINCETON NJ 08543 |
| NATIONWIDE LIFE INSURANCE COMPANY | A.N. ERIC HENRICKS, ESQ. OFFICE OF THE CHIEF LEGAL GOVERNANCE OFFICER ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY | C/O CT CORPORATION SYSTEM 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| NATIONWIDE MUTUAL LIFE INSURANCE CO. | JAMES HANEY, ESQ. WONG FLEMING, P.C. 821 ALEXANDER ROAD, SUITE 150 P.O. BOX 3663 PRINCETON NJ 08543 |
| NATIONWIDE MUTUAL LIFE INSURANCE CO. | NATIONWIDE MUTUAL LIFE INSURANCE COMPANY C/O LINDA WONG, ESQ. WONG FLEMING, P.C. 821 ALEXANDER ROAD, SUITE 150 P.O. BOX 3663 PRINCETON NJ 08543 |
| NIXON PEABODY, LLP | COUNSEL TO: ZAIS INVESTMENT GRADE II & LONGSHORE CDO FUNDING 2007-3 ATTN: CHRISTOPHER M. DESIDERIO 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | COUNSEL TO: ZAIS INVESTMENT GRADE II & LONGSHORE CDO FUNDING 2007-3 ATTN: AMANDA DARWIN & RICHARD C. PEDONE 100 SUMMER STREET BOSTON MA 02110 |
| OHIO PUBLIC EMPLOYEE RETIREMENT SYSTEM | NELSON ALEXANDER, RONALD E GOLD, LINDSEY BAKER, ESQS. FROST BROWN TODD LLC 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 |
| OMICRON INVESTMENT MANAGEMENT GMBH | (F/K/A UNIQA ALTERNATIVE INVESTMENTS GMBH) HOHENSTAUFENGASSE 10/5.OG 1010 VIENNA AUSTRIA |
| OMICRON INVESTMENT MANAGEMENT GMBH | (F/K/A UNIQA ALTERNATIVE INVESTMENTS GMBH) HOHENSTAUFENGASSE 10/F.OG VIENNA 1010 AUSTRIA |
| OMICRON INVESTMENT MANAGEMENT GMBH | (F/K/A UNIQA ALTERNATIVE INVESTMENTS GMBH) VINCENT J. ROLDAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| OSDF, LTD. | P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PANTERA VIVE CDO F/A/O THE SERIES 2007-1 | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| PANTERA VIVE CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| PB CAPITAL CORPORATION | C/O SEWARD & KISSEL LLP ATTN: JOHN R. ASHMEAD ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PB CAPITAL CORPORATION | C/O JOHN R. ASHMEAD, ESQ. SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PEBBLE CREEK LCDO 2007-2, LLC | DEUTSCHE INTL CORPORATE SERVICES (DELAWARE) 1011 CENTRE RD. SUITE 200 WILMINGTON DE 19805 |
| PEBBLE CREEK LCDO 2007-2, LTD., | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 BOUNDARY HALL, CRICKET SQUARE 171 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PENN'S LANDING CDO LLC | C/O PUGLISI & ASSOCIATES 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| PENN'S LANDING CDO SPC, F/A/O THE SERIES 2007-1 | SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| PHOENIX 2001-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| PHOENIX 2002-1 LIMITED | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| PHOENIX 2002-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| PHOENIX 2002-2 LIMITED | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| PINNACLE POINT FUNDING CORP. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET 1209 ORANGE STREET WILMINGTON DE 19801 |
| PINNACLE POINT FUNDING LTD. | C/O MAPLESFS LIMITED P.O. BOX 1093 QUEENSGATE HOUSE QUEENSGATE HOUSE 113 SOUTH CHURCH STREET CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| PPL SERVICES CORPORATION MASTER TRUST | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PPL SERVICES CORPORATION MASTER TRUST | ATTN: ERIC A. SCHAFFER, ESQ. REED SMITH LLP 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| PPL SERVICES CORPORATION MASTER TRUST | C/O THE BANK OF NEW YORK MELLON, NATIONAL ASSOCIATION AS TRUSTEE THE BANK OF NEW YORK MELLON CENTER, ROOM 0625 THE BANK OF NEW YORK MELLON CENTER, ROOM |

| Claim Name | Address Information |
|---|---|
| PPL SERVICES CORPORATION MASTER TRUST | 0625 PITTSBURGH PA 15258-0001 |
| PRINCIPAL LIFE INSURANCE COMPANY | C/O CORPORATION SERVICE COMPANY 505 5TH AVENUE, SUITE 729 DES MOINES IA 50309 |
| PRINCIPAL LIFE INSURANCE COMPANY | JOEL S. FELDMAN, ESQ. SIDLEY AUSTIN LLP ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| PUTNAM STRUCTURED PRODUCT CDO 2002-1 LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET CAYMAN ISLANDS KY1-9001 CAYMAN ISLANDS |
| PUTNAM STRUCTURED PRODUCT CDO 2002-1 LTD. | U.S. BANK NATIONAL ASSOCIATION AS INDENTURE TRUSEE CHAPMAN AND CUTLER LLP ATTN: CRAIG PRICE, LAUREA APPLEBY 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020-1708 |
| PUTNAM STRUCTURED PRODUCT CDO 2002-1 LTD. | U.S. BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE C/O JAMES SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III,JEREMY SCHREIBER CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| PUTNAM STRUCTURED PRODUCT CDO 2003-1 LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET CAYMAN ISLANDS KY1-9001 CAYMAN ISLANDS |
| PUTNAM STRUCTURED PRODUCT CDO 2003-1 LTD. | U.S. BANK NATIONAL ASSOCIATION AS INDENTURE TRUSEE CHAPMAN AND CUTLER LLP ATTN: CRAIG PRICE, LAURA APPLEBY 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020-1708 |
| PUTNAM STRUCTURED PRODUCT CDO 2003-1 LTD. | U.S. BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE CHAPMAN & CUTLER LLP C/O JAMES SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III,JEREMY SCHREIBER 111 WEST MONROE STREET CHICAGO IL 60603 |
| QUARTZ FINANCE PLC | WEST BLOCK BUILDING INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| RAACLC TRUST, SERIES 2003-A | C/O DEUTSCHE BANK TRUST COMPANY AMERICAS TRUST & SECURITIES SERVICES ATTENTION: JIM DELLA SALA 60 WALL STREET NEW YORK NY 10005 |
| RBS GLOBAL BANK & MARKETS | HENRY J. RICARDO, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| RBS MORGANS LIMITED | LEVEL 29, 123 EAGLE STREET, GPO BOX 202 ATTN: JOHN HOURICAN, CEO BRISBANE, QLD 4000 AUSTRALIA |
| RBS MORGANS LIMITED | LEVEL 29, 123 EAGLE STREET, GPO BOX 202 ATTN: BRIAN SHEAHAN, MANAGING DIRECTOR BRISBANE, QLD 4000 AUSTRALIA |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO, ESQ. (COUNSEL TO PPL SERVICES CORPORATION MASTER TRUST) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ. (COUNSEL TO PPL SERVICES CORPORATION MASTER TRUST) 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 ATTN: LAWRENCE E. DAURELLE, PRESIDENT & DIRECTOR PHILADELPHIA PA 19103 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | JOEL S. FELDMAN, ESQ. SIDLEY AUSTIN LLP ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2005-19-C TRUST C/O U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL ST 3RD FL-MAIN STAT. EX-MA-FED BOSTON MA 02110 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2005-21-C TRUST C/O U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL ST 3RD FL-MAIN STAT. EX-MA-FED BOSTON MA 02110 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2006-1-C TRUST C/O U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL ST 3RD FL-MAIN STAT. EX-MA-FED BOSTON MA 02110 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2007-4-C TRUST C/O U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL ST 3RD FL-MAIN STAT. EX-MA-FED BOSTON MA 02110 |
| RGA REINSURANCE CO. | DANIEL T. GLOWSKI, VICE PRESIDENT AND ASSISTANT GENERAL COUNSEL RGA REINSURANCE COMPANY 1370 TIMBERLAKE MANOR PARKWAY CHESTERFIELD MO 63017 |
| RGA REINSURANCE CO. | C/O CT CORPORATION SYSTEM 120 SOUTH CENTRAL AVENUE, SUITE 400 ATTN: DANIEL T. GLOWSKI, VP & ASST. GEN. COUNSEL CLAYTON MO 63105 |
| RGA REINSURANCE COMPANY, INC. | C/O PATTY TOMASCO JACKSON WALKER LLP 100 CONGRESS AVENUE, SUITE 1100 AUSTIN TX 78701 |
| RUBY FINANCE PLC, F/A/O THE SERIES 2006-4 | WEST BLOCK BUILDING INTERNATIONAL FINANCIAL SERVICES CENTER DUBLIN 1 IRELAND |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC, F/A/O THE SERIES 2007-1 | WEST BLOCK BUILDING INTERNATIONAL FINANCIAL SERVICES CENTER DUBLIN 1 IRELAND |
| RUBY FINANCE PLC, FOR THE ACCOUNT OF THE | SERIES 2005-1, WEST BLOCK BUILDING INTERNATIONAL FINANCIAL SERVICES CENTER DUBLIN 1 IRELAND |
| SAFETY NATIONAL CASUALTY CORPORATION | SIMONE R. BONNET, ESQ. SIDLEY AUSTIN LLP ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD ATTN: MARK WILHELM, CEO ST. LOUIS MO 63146 |
| SBC MASTER PENSION TRUST | MELLON TRUST OF NEW ENGLAND, N.A., TRUSTEE FOR SBC MASTER PENSION TRUST 201 WASHINGTON STREET BOSTON MA 02108 |
| SCOR GLOBAL LIFE SE | 1 AVENUE DU GENERAL DE GAULLE, ATTN: DENIS KESSLER, CEO 433 935 558 R.C.S. NANTERRE PUTEAUX 92800 FRANCE |
| SCOR GLOBAL P&C SE | 1 AVENUE DU GENERAL DE GAULLE, ONE SEAPORT PLAZA 199 WATER STREET, SUITE 2100 NEW YORK NY 10038 |
| SCOR REINSURANCE COMPANY | ONE SEAPORT PLAZA 199 WATER STREET, SUITE 2100 ATTN: HENRY KLECAN, JR., CEO NEW YORK NY 10038 |
| SCOR SE | 5 AVENUE KLEBER ATTN: DENIS KESSLER, CEO PARIS CEDEX 16 75795 FRANCE |
| SECURITIZED PRODUCT OF REST COLL LTD SPC FAO | SERIES 2007-1 TABXSPOKE 07-1 40-100 SEGR PORTF-ISSUER, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT  , QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| SECURITIZED PRODUCT OF RESTR COLL LTD F/A/O | THE SERIES 2007-1 FEDERATION A-2 SEGR PORT C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| SECURITIZED PRODUCT OF RESTR. COLLAT LTD F/A/O THE | SERIES 2007-1 FEDERATION A-1 SEG PORTF-ISSUER, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| SECURITY BENEFIT LIFE INSURANCE CO. | DAVID J ADLER MCCARTER & ENGLISH LLP 245 PARK AVENUE NEW YORK NY 10167 |
| SECURITY BENEFIT LIFE INSURANCE CO. | KATHARINE L. MAYER, ESQ. MCCARTER & ENGLISH LLP RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801-3717 |
| SENTINEL MANAGEMENT GROUP INC. | C/O ERIC A BLOOM 650 DUNDEE ROAD SUITE 460 NORTHBROOK IL 60062 |
| SERIES 2007-1 TABXSPOKE (07-1 40-100) LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| SHENANDOAH LIFE INSURANCE COMPANY | HUNTON & WILLIAMS  LLP ATTN: JOHN R. HEIN , ESQ. 200 PARK AVENUE, 52ND FLOOR NEW YORK NY 10166 |
| SHENANDOAH LIFE INSURANCE COMPANY | HUNTON & WILLIAMS LLP ATTN: BENJAMIN ACKERLY RIVERFRONT PLAZA , EAST TOWER 951 EAST BYRD STREET, 2ND FLOOR RICHMOND VA 23219 |
| SHIELD SECURITIES, LTD. | CHANNEL ISLANDS JERSEY |
| SHIELD SECURITY LTD. | CROWN HOUSE MARDON PARK CENTRAL AVENUE BAGLAN ENERGY PARK PORT TALBOT  WALES SA12 7AX UNITED KINGDOM |
| SILVER ELMS CDO PLC | ATTN: MARIA PRICE C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LTD FIRST FLOOR 7 EXCHANGE PLACE I.F.S.C. DUBLIN 1 IRELAND |
| SILVER ELMS CDO PLC | CHRISTOPHER M. DESIDERIO, ESQ. NIXON PEABODY LLP 437 MADISON AVENUE NEW YORK NY 10022-7039 |
| SIMONE R. BONNET, ESQ. | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SMH CAPITAL ADVISORS | C/O RICK BERRY 3100 CHASE TOWER HOUSTON TX 77002 |
| SOCIETE GENERALE | C/O MAYER BROWN LLP ATTN:  STEVEN WOLOWITZ CHRISTOPHER HOUPT BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE INVESTMENT | CORPORATION 1221 AVENUE OF AMERICAS ATTN: IGOR LITVAK, EXECUTIVE OFFICER AND CRAIG OVERLANDER, CEO NEW YORK NY 10020 |
| SOCIETE GENERALE INVESTMENT CORPORATION | C/O STEVEN WOLOWITZ, ESQ. MAYER BROWN LLP 1675 BROADWAY 1675 BROADWAY NEW YORK NY 10019 |
| SOLAR V CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| SOLAR V CDO SPC, F/A/O THE SERIES 2007-1 | SEGR PORTF,C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| STANDARD LIFE INSURANCE COMPANY OF | C/O STEPHEN W. ROBERTSON, INDIANA INSURANCE COMMISSIONER 311 WEST WASHINGTON |

| Claim Name | Address Information |
|---|---|
| INDIANA | STREET, SUITE 300 311 WEST WASHINGTON STREET, SUITE 300 INDIANAPOLIS IN 46204-2787 |
| STANDARD LIFE INSURANCE COMPANY OF INDIANA | JOHN T. MURPHY, ESQ. ICE MILLER LLP,  ATTORNEY FOR STEPHEN W. ROBERTSON IN HIS ROLE  AS REHABILITATOR OF STANDARD LIFE INSURANCE CO., ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| STANTON ABS I P.L.C. | C/O BDO BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| STANTON ABS I P.L.C. | TRINITY HOUSE CHARLESTON ROAD RANELAGH, DUBLIN 6 IRELAND |
| STANTON CDO I LTD. | STANTON CDO I SA 9B, BOULEVARD PRINCE HENRI CP LUXEMBOURG 1724 LUXEMBOURG |
| STARLING STRATEGIES LTD. | P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GEORGE TOWN, GRAND CAYMAN KY1-1002 CAYMAN ISLANDS |
| STATE STREET CUSTODIAL SERVICES (IRELAND) LIMITED | 78 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| STATE STREET CUSTODIAL SERVICES (IRELAND) LTD. | ATTN: CHRISTOPHER M. DESIDERIO NIXON PEABODY 437 MADISON AVENUE NEW YORK NY 10022 |
| STICHTING SHELL PENSIOENFOND | BOGAARDPLEIN 41 ATTN: BART VAN DER STEENSTRATEN, DIRECTOR RIJSWIJK ZH 2285SJ THE NETHERLANDS |
| STOWE CDO LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| STOWE CDO SERIES 2006-1 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| STOWE CDO SPC, F/A/O THE SERIES 2006-1 SEGR PORTF, | STOWE CDO SPC ACCOUNT OF THE PORTF, C/O MAPLES FINANCE LIMITED, P.O. BOX 1093 GT, QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| STOWE CDO SPC, FOR THE ACCOUNT OF THE | SERIES 2008-2A, C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| STROOCK & STROOCK & LAVAN LLP | ATTN: CLAUDE G. SZYFER & SHERRY J. MILLMAN (COUNSEL TO STRUCTURED CREDIT AMERICA LTD.) 180 MAIDEN LANE NEW YORK NY 10038 |
| STRUCTURED CREDIT AMERICA LTD | STROOCK & STOOCK & LAVAN LLP ATTN: CLAUDE G. SZYFER, SHERRY J. MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 |
| STRUCTURED CREDIT OPPORTUNITIES FUND, II LP | ATTN: LAWRENCE V. GELBER, MEGHAN M. BREEN C/O SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | BINGHAM MCCUTCHEN, LLP ATN: JOSHUA DORCHAK, ESQ., PETER S. FANG, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | BINGHAM MCCUTCHEN LLP ATTN: HAROLD HORWICH, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| SUN LIFE FINANCIAL CANADA | 227 KING STREET SOUTH ATTN: KEVIN DOUGHERTY, PRESIDENT WATERLOO ON N2J 4C5 CANADA |
| SUN LIFE FINANCIAL CANADA | JEFFREY CEDRONE, SENIOR COUNSEL 1 SUN LIFE PARK WELLESLEY HILLS MA 02481 |
| SUNSET PARK CDO LIMITED SPC, F/A/O THE | SERIES 2005-5 , SEGR PORTF SUNSET PARK CDO LTD. C/O MAPLES FINANCE LIMITED , P.O. BOX 1093 GT, QUEENSGATE HOUSE , 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| SUNSET PARK CDO SERIES 2005-5 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| SUNSET PARK CDO SERIES 2005-6 LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| SUNSET PARK CDO SERIES 2005-6 LTD | H&J CORPORATE SERVICES (CAYMAN) LTD. PO BOX 866 5TH FLOOR ANDERSON SQUARE BUILDING, GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| TAIWAN LIFE | ATTN: JAMES R. WARNOT, JR., PAUL S. HESSLER LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TAVARES SQUARE CDO LIMITED | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| TAVARES SQUARE CDO LLC | C/O NATIONAL REGISTERED AGENTS INC. 160 GREEN TREE DRIVE SUITE 101 DOVER DE 19904 |
| TAYLOR CREEK LIMITED | H&J CORPORATE SERVICES (CAYMAN) LTD. PO BOX 866 5TH FLOOR ANDERSON SQUARE BUILDING, GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| TAYLOR CREEK LLC | C/O DONALD J. PUGLISI 850 LIBRARY AVENUE SUITE 204 NEWARK DE 19711 |
| TERRY BURMAN | 40 BRUNELL AVE LENOX MA 01240-2025 |
| TERRY BURMAN | KATE M. BRADLEY, ESQ. BROUSE MCDOWELL 388 SOUTH MAIN STREET, SUITE 500 AKRON |

| Claim Name | Address Information |
|---|---|
| TERRY BURMAN | OH 44311-4407 |
| TERWIN HOLDINGS LLC D/B/A THE | WINTER GROUP 45 ROCKEFELLER PLAZA, SUITE 420 NEW YORK NY 10111 |
| THE DISPATCH PRINTING COMPANY | 34 S. 3RD STREET ATTN: MICHAEL J. FIORILE, PRESIDENT COLUMBUS OH 43215 |
| THE DISPATCH PRINTING COMPANY | STEVEN W. TIGGES, ESQ. 3500 HUNTINGTON CENTER 41 SOUTH HIGH STREET COLUMBUS OH 43215 |
| THE LIVERPOOL LIMITED PARTNERSHIP | C/O LIVERPOOL ASSOCIATES LIMITED CANON'S COURT, 22 VICTORIA SECRET HAMILTON HM12 BERMUDA |
| THE WINTER GROUP | C/O NEW YORK STATE, DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE STATE RECORDS AND UNIFORM COMMERCIAL CODE 99 WASHINGTON AVENUE, 6TH FLOOR ALBANY NY 12231 |
| THE WINTER GROUP (F/K/A | TERWIN CAPITAL, LLC) C/O NEW YORK STATE, DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE |
| TIERRA ALTA FUNDING I, CORP. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TOM DEPPING | C/O TROUTMAN SANDERS LLP; ATTN: HOLLACE T. COHEN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TORYS LLP | ATTN: ALISON D. BAUER, ESQ., CHRISTOPHER M. CAPARELLI, ESQ. COUNSEL TO: INTEGRA CANADIAN FIXED INCOME PLUS FUND 1114 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10036 |
| U.S. BANK NATIONAL ASSOCIATION | 1270 AVENUE OF THE AMERICAS FL 30 34TH FLOOR NEW YORK NY 10020-1708 |
| U.S. BANK NATIONAL ASSOCIATION | C/O CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO; 111 WEST MONROE STREET CHICAGO IL 60603 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 100 WALL STREET NEW YORK NY 10005 |
| UNICREDIT BANK AG, LONDON BRANCH | MOOR HOUSE/120 LONDON WALL LONDON EC2Y 5ET UNITED KINGDOM |
| UNICREDIT BANK AG, LONDON BRANCH | ALEX R. ROVIRA, ESQ. SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNION INVESTMENT INSTITUTIONAL GMBH | WIESENHUTTENSTR. 10, D-60329 ATTN: NIKOLAUS SILLEM, MANAGING DIRECTOR FRANKFURT AM MAIN GERMANY |
| UNION INVESTMENT INSTITUTIONAL GMBH | WILMER CUTLER PICKERING HALE AND DORR LLP ATTN: JAMES H. MILLAR, ESQ. 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| UNION INVESTMENT INSTITUTIONAL GMBH | WILMER CUTLER PICKERING HALE AND DORR LLP ATTN: ISLEY MARKMAN, ESQ. 1875 PENNSYLVANIA AVENUE WASHINGTON DC 20006 |
| VOX PLACE CDO LIMITED | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| VOX PLACE CDO LLC | C/O NATIONAL REGISTERED AGENTS INC. 160 GREEN TREE DRIVE, SUITE 101 DOVER DE 19904 |
| WELLS FARGO BANK, NATIONAL | ASSOCIATION 101 NORTH PHILIPS AVENUE ATTN: JOHN STUMPF, CEO SIOUX FALLS SD 57104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | KEVIN J. BIRON, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | CASEY B. HOWARD, ESQ. LOCKE LORD BISSELL & LIDDELL LLP THREE WORLD FINANCIAL CENTER NEW YORK NY 10251 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O CSC-LAWYERS INCORPORATING SERVICE COMPANY 7 ST. PAUL STREET SUITE 1660 BALTIMORE MD 21202 |
| WELLS FARGO SECURITIES, LLC | KEVIN J. BIRON, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| WELLS FARGO SECURITIES, LLC | 2711 CENTERVILLE ROAD, SUITE 400 ATTN: JOHN HULLAR, CEO WILMINGTON DE 19808 |
| WELLS FARGO, NATIONAL ASSOCIATION | C/O LOCKE LORD BISSELL & LIDDELL; ATTN: CASEY B. HOWARD, THREE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WHITE & WILLIAMS LLP | ATTN: SEDGWICK M. JEANITE & NEIL P. CASEY (COUNSEL TO MARSH & MCLENNAN MASTER RETIREMENT TRUST) ONE PENN PLAZA 250 W. 34TH STREET, SUITE 4110 NEW YORK NY 10119 |
| WHITE & WILLIAMS LLP | ATTN: JAMES S. YODER (COUNSEL TO MARSH & MCLENNAN MASTER RETIREMENT TRUST) 824 MARKET STREET, SUITE 902 P.O. BOX 709 WILMINGTON DE 19899-0709 |

| Claim Name | Address Information |
|---|---|
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: JAMES H. MILLAR, ESQ. (COUNSEL TO UNION INVESTMENT INSTITUTIONAL GMBH) 7 WORLD TRADE CENTER – 250 GREENWICH STREET NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: ISLEY MARKMAN, ESQ. (COUNSEL TO UNION INVESTMENT INSTITUTIONAL GMBH) 1875 PENNSYLVANIA AVENUE WASHINGTON DC 20006 |
| WONG FLEMING P.C. | (COUNSEL TO: NATIONWIDE MUTUAL LIFE INSURANCE COMPANY) ATTN: LINDA WONG & JAMES HANEY 821 ALEXANDER ROAD P.O. BOX 3663 PRINCETON NJ 08543-3663 |
| ZAIS GROUP, LLC | C/O SEWARD & KISSEL LLP; ATTN: M. WILLIAM MUNNO ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS INVESTMENT GRADE LIMITED II | MAPLES CORPORATE SERVICES LIMITED P.O. BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET, CAYMAN ISLANDS CAYMAN ISLANDS |
| ZAIS INVESTMENT GRADE LIMITED II | BOUNDARY HALL, CRICKET SQUARE GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS KY11104 CAYMAN ISLANDS |
| ZAIS INVESTMENT GRADE LIMITED V | MAPLESFS LIMITED PO BOX 1093 QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET, CAYMAN ISLANDS CAYMAN ISLANDS |
| ZAIS INVESTMENT GRADE LIMITED V | BOUNDARY HALL, CRICKET SQUARE GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS KY11104 CAYMAN ISLANDS |
| ZAIS INVESTMENT GRADE LIMITED VI | WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET CAYMAN ISLANDS CAYMAN ISLANDS |
| ZEICHNER ELLMAN & KRAUSE LLP | ROBERT GUTTMANN ESQ.   975 LEXINGTON AVENUE NEW YORK NY 10022 |

**Total Creditor count  419**

| Claim Name | Address Information |
|---|---|
| 820 MANAGEMENT TRUST | ATTN: STEPHEN C. HEISZEK 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| 820 MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| AB SVENSK EXPORTKREDIT (PUBL) | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 16368 VASTRA TRADGARDSGATAN 11B STOCKHOLM SE 103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABAXBANK S.P.A. | ATTN: SIMONA LOCATELLI CORSO MONFORETE, 34 MILANO 20122 ITALY |
| ABERDEEN GLOBAL II-EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING AGGREGATE B | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-STERLING AGGREGATED BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABN AMRO BANK N.V. | ATTN: SOPHIE DUVILLIER, LEGAL DEPT/FINANCIAL MARKETS TEAM INTERNAL CODE: PAC AH2107 / J91-E1-05B FOPPINGADREEF 26 AMSTERDAM 1102 CX NETHERLANDS |
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | CARLOS ALVAREZ LATHAM & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT, EXECUTIVE VICE PRESIDENT & CFO 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ADI LONG SHORT EUROPE | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADK SOHO FUND LP | TRANSFEROR: YORVIK PARTNERS LLP 155 WOOSTER STREET, 8TH FLOOR NEW YORK NY 10012 |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PORTFOLIO, HEDGED INT'L BOND SLEEVE ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| AFTRA RETIREMENT FUNDS | 261 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| AG FINANCIAL PRODUCTS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFIT | C/O AGILENT TECHNOLOGIES UK LIMITED SOUTH QUEENSFERRY ET30 9TG UNITED KINGDOM |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIRLIE CDO I, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 68 S SERVICE RD STE 120 MELVILLE NY 11747-2350 |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALL NIPPON AIRWAYS CO., LTD. | 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO  102-7133 JAPAN |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, SUITE 2700 PITTSBURGH PA 15222 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. PROJECT) SERIES 2001A & 2001B - THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE - ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ALLIANCE & LEICESTER PLC | ATTN: GROUP TREASURER CARLTON PARK NARBOROUGH LEICESTER LE 19 0AL UNITED KINGDOM |
| ALLIANCE & LEICESTER PLC | GERALD C. BENDER, ESQ. O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ALLIANCE INVESTMENT MANAGEMENT LTD | P.O. BOX SS-19051 NASSAU BAHAMAS |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF THE FUND AGF PIMCO AD GLOBAL BONDS ATTN: LEGAL DEPARTMENT 20 RUE LE PELETIER PARIS 75009 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | ACTING ON BEHALF OF THE FUND CEA PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT 20, RUE LE PELETIER PARIS CEDEX O9 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA / AGF VITA PLUS | CASE POSTALE T 205 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | CASE POSTALE T 205 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551425 - ALLIANZ ALD SUB PIMCO DIREKT ATTN: VERENA SENNE SEIDLSTR.24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551342 - DBI-OAD ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551368 – ALLIANZGI-FONDS SPTG 1 ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 2050 DBI FONDS DSPT A SEGMENT DSPT A4 ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556245 – DBI FONDS NBP RENTEN ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556096 – DBI-FONDS VBE-EM ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551128 – ALLIANZGI-FONDS D300 SEGMENT DIMCA ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 521504 – PV-RD FOND ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520144 – ALLIANZ VKRD PIMCO DIREKT ATTB: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526417 – ALLIANZ SIN PIMCO ABS ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550676 – DBI FONDS EBB ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCOESQ, GARETH OLD, ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIER C DEMARCO, ESQ.,  GARETH OLD, ESQ. 31 WERT 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 8003– ALLIANZ COMMODITIES STRATEGY ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 550002– ALLIANZ PIMCO EURO BOND TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553001 – ALLIANZ PIMCO EURO BOND ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553020 – ALLIANZ PIMCO GLOBAL HIGH GRADE ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553053 – ALLIANZ PIMCO TREASURY EURO BOND PLUS 2011 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553054– ALLIANZ PIMCO TREASURY EURO BOND PLUS 2013 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553079 – ALLIANZ PIMCO EURO BOND REAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553090 – ALLIANZ PIMCO MONEY MARKET PLUS (EURO) ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553315 – ALLIANZ PIMCO TREASURY EURO BOND PLUS 2015 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 557040 – ALLIANZ PIMCO EURO STOCKSPLUS TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GROUP PENSION SCHEME, THE | C/O KEVIN COLLINS ALLIANZ HOUSE ELMPARK MERRION ROAD DUBLIN 4 IRELAND |
| ALLIANZ GROUP PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | "ALLIANZ INVEST 50" HIETZINGER KAI 101-105 VIENNA A-1130 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN MORAN GLOBAL TREASURY - LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1 IRELAND |
| ALLIED IRISH BANKS, P.L.C. | ALLEN & OVERY LLP ATTN: DAN GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SU | NATIONAL BANK OF CANADA (GLOBAL LIMITED) ENFIELD HOUSE UPPER COLLYMORE ROCK ST-MICHAELS BB 14004 BARBADOS |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER AND MARLA LACEY 6000 WESTOWN PKWY STE 300 WDM IA 50266-7711 |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | INTERNATIONAL BOND FUND 3 (103038) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT ROOM 2501-2053, 25/F WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| AMUNDI AGGREGATE MONDE | F/K/A CAAM AGGREGATE MONDE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI CAPITAL VAR 20 USD | F/K/A CAAM INVEST VAR 20 USD C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI DYNARBITRAGE INTERNATIONAL | F/K/A CAAM DYNARBITRAGE INTERNATIONAL C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI DYNARBITRAGE VAR 8 | F/K/A CAAM DYNARBITRAGE VAR 8 C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI FUNDS ABSOLUTE VAR 2 (EUR) | F/K/A CAAM FUNDS ARBITRAGE VAR 2 GBP C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI FUNDS ABSOLUTE VOLATILITY WORLD EQUITIES | F/K/A CAAM FUNDS VOLATILITY WORLD EQUITIES C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI GLOBAL EMERGENTS | F/K/A CAAM GLOBAL EMERGENTS C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI INTERINVEST - INTERNATIONAL DEBTS | F/K/A CAAM INTERINVEST - INTERNATIONAL DEBTS C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI SERENITE PEA | F/K/A CAAM MONETAIRE PEA C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCLAER, 6 ESCALDES ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCALER, 6 ESCALDES - ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED CALLE MANUEL CERQUEDA I ESCALER, 6 ESCALDES - ENGORDANY ESCALDES - ENGORDANY ANDORRA |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | TRANSFEROR: ECP INTERNATIONAL S.A. 89 NEXUS WAY CAMANA BAY ATTN: SCOTT DAKERS/ INDERJIT SINGH GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | C/O HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTOS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE 68 WEST BAY ROAD, GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 USA |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. AND DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 54) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 38) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| APOGEE FUND, LTD., THE | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| APPLEBY TRUST (JERSEY) LIMITED | AS TRUSTEE OF THE DIAGEO NO. 2 EMPLOYEES' BENEFIT TRUST P. O. BOX 207 ST. HELIER JE1 1BD UNITED KINGDOM |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARROWGRASS MASTER FUND LTD | C/O ARROWGRASS CAPITAL PARTNERS LLP ATTN: SWATI PATEL / DAMIEN HILL TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | STIRT SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU C/O ARSAGO GROUP LIMMATQUUAI1/BELLVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | LOCKE LORD (UK) LLP ATTN: SAMRAD NAZER 201 BISHOPGATE, 2ND FLOOR LONDON EC2M 3AB UNITED KINGDOM |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | LOCKE LORD (UK) LLP ATTN: SAMRAD NAZER 201 BISHOPGATE, 2ND FLOOR LONDON EC2M 3AB UNITED KINGDOM |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | LOCKE LORD (UK) LLP ATTN: SAMRAD NAZER 201 BISHOPGATE, 2ND FLOOR LONDON EC2M 3AB UNITED KINGDOM |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | C/O ASA NEW YORK MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASIAN CENTURY QUEST (QP), LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST (QP), LP | STEVE ZANG ASIAN CENTURY QUEST (QP), LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST FUND LP | STEVE ZANG ASIAN CENTURY QUEST FUND LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | STEVE ZANG ASIAN CENTURY QUEST OFFSHORE FUND, LTD. C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASPEN BELL, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA, C/O CONSTELLATION CAPITAL MGMT LLC 70 E 55TH ST FL 24 NEW YORK NY 10022 |
| ASPEN LUCIAN, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN DIRECTORS BOUNDARY HALL, CRICKET SQUARE PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN LUCIAN, LIMITED | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASPEN NOAH, LIMITED | C/O DUETSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ASPEN NOAH, LIMITED | JEROME RANAWAKE AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ASSICURAZIONI GENERALI S.P.A. | PIAZZA DUCA DEGLI ABRUZZI 2 ATTN: DOTT. ROBERTO SPERA, LEGAL COUNSEL TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. | ASSICURAZIONI GENERALI S.P.A. ATTN. MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | 15 STANHOPE GATE LONDON WIK ILN UNITED KINGDOM |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATOUT FRANCE | ATTN: MR. CHRISTIAN BOISSON & MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATTESTOR VALUE MASTER FUND LP | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A., ATTN: ISOBELLE WHITE C/O ATTESTOR CAPITAL LLP 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | TRANSFEROR: CHILTON NEW ERA PARTNER, L.P ATTN: ISOBELLE WHITE C/O ATTESTOR CAPITAL LLP 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ATTESTOR CAPITAL LLP ATTN: ANKE HEYDENREICH 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ATTESTOR CAPITOL LLP ATTN: ANKE HEYDENREICH 21 UPPER BROOK STREET LONDON W1K7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ATTESTOR CAPITAL LLP ATTN: ANKE HEYDENREICH 21 UPPER BROOK STREET LONDON WIK 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND, LP | TRANSFEROR: HURLEY, STEPHEN NASH C/O ATTESTOR CAPITAL LLP ATTN: ISOBELLE WHITE 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| AURELIUS CAPITAL PARTNERS, L.P. | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | TRANSFEROR: AURELIUS CAPITAL MASTER LTD. C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE., 22ND FLOOR NEW YORK NY 10022 |
| AVIV LCDO 2006-2, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AXA FRANCE VIE | ATTN: LEGAL DEPARTMENT 26 RUE DROUOT PARIS 09 75009 FRANCE |
| AXA FRANCE VIE | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND | ACTING FOR THE ACCOUNT OF AXA EQUITY L ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSER 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA EQUITY D - ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INSURANCE UK PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON DC2N 1AD UNITED KINGDOM |
| AXA INSURANCE UK PLC | AXA INVESTMENT MANAGERS GS ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS - LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA PPP HEALTHCARE LIMITED | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 |

| Claim Name | Address Information |
|---|---|
| AXA PPP HEALTHCARE LIMITED | NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA PPP HEALTHCARE LIMITED | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA S.A. | ATTN: LEGAL DEPARTMENT 21 AVENUE MATIGNON PARIS 75008 FRANCE |
| AXA S.A. | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | AXA IM PARIS ATT STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUT B LA DEFENSE 4 - 100 ESPLANADE DU GENEAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | REPRESENTED BY AXA FUND MANAGEMENT SA - ATT: GUY DAUGER - 21 BD GRAND DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTENTION: S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | INTERNATIONAL GROUP PLC GROUP PENSION SCHEME (103042) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | TRANSFEROR: GUIDANCE ENHANCED GREEN TERRAIN LLC C/O BANK OF AMERICA MERRILL LYNCH; ATTN: ANTE JAKIC BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | TRANSFEROR: GUIDANCE ENHANCED GREEN TERRAIN LLC C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FLOOR; ATTN: ANTE JAKIC ONE BRYANT PARK NEW YORK NY 10036 |
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | ATTN: CORSO V. EMANUELE TORRE DEL GRECO SCARL PALAZZO VALLELONGA 92/100 TORRE DEL GRECCO 80059 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | THOMAS L. TISDALE TISDALE LAW OFFICES 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA FIDEURAM S.P.A. | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA ITALEASE S.P.A | ANDREW B. ECKSTEIN BANCA ITALEASE S.P.A C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BANCA MONTE DEI PASCHI DE SIENA SPA | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENETA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENTA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA POPOLARE DE MILANO SOCIETA COOPERATIE A R.L. | ATTN: MARIA TERESA GUERRA - LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI NOVARA SPA | F/K/A/ BANCA POPOLARE DI NOVARA S.C.A.R.L. UFFICIO SEGRETERIA SOCIETARIA VIA NEGRONI 12 NOVARA 28100 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCO BANIF, S.A. | ATTN: ROCIO LEDESMA / CARLOS DIAZ PASEO DE LA CASTELLANA 24 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO BANIF, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: IGNACIO OLLERO ATTN: ELENA PRIETO VIA DE LOS POBLADOS, 13 FLOOR 5TH MADRID 28033 SPAIN |
| BANCO BRADESCO S.A. | GRAND CAYMAN BRANCH C/O BAKER & MCKENZIE LLP ATTENTION: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO FINANTIA INTERNATIONAL LIMITED | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-00 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | VENABLE LLP ATTN: JORIAN ROSE 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO MARE NOSTRUM, S.A. | F/K/A CAIXA D'ESTALVIS DEL PENEDES CALLE ALCALA 28 ATTN: TREASURY AND CAPITAL MARKETS DEPARTMENT MADRID 28014 SPAIN |
| BANCO MARE NOSTRUM, S.A. | F/K/A CAIXA D'ESTALVIS DEL PENEDES ATTN: TREASURY AND CAPITAL MARKETS DEPARTMENT CALLE ALCALA, 28 MADRID 28014 SPAIN |
| BANCO MARE NOSTRUM, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | ATTN: LEGAL DEPARTMENT AV. ENG DUARTE PACHECO, AMOREIRAS TORRE 1-6 LISBON 1070-024 PORTUGAL |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO VOTORANTIM S.A. NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 SAO PAULO BRAZIL |
| BANCO VOTORANTIM S.A. NASSAU | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY 555 TWELTH STREET, N.W. WASHINGTON DC 20004 |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 BASEL 4002 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH 8001 SWITZERLAND |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS DIVISION 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| BANK OF ALAND PLC | ATTN: MALIN BELLANDER NYGATAN 2, PB 3 MARIEHAMN AX-22100 FINLAND |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODECK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | TRANSFEROR: ASSET MANAGERS INTERNATIONAL LTD BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: FX-LBSF CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| BANK OF KOREA, THE | EXTERNAL MANAGEMENT TEAM, RESERVE MANAGEMENT DEPARTMENT 110, 3-GA, NAMDAEMUN-RO, JUNG-GU SEOUL SOUTH KOREA |
| BANK OF KOREA, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | NA, AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTER 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTRE 225 FIFTH AVE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE, | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, | IRENA GOLDSTEIN, ESQ. & JEFFREY CHUBAK PROSKAUER ROSE LLP 11 TIMES SQUARE NEW YORK NY 10036-8299 |
| BANK OF NEW YORK MELLON, THE, | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NOVA SCOTIA, THE | ATTN: KEN THORLAKSON V.P. & ASSOCIATE GENERAL COUNSEL 40 KING STREET WEST, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK VONTOBEL AG | FRED FLURY DREIKONIGSTRASSE 37 ZURICH CH-8002 SWITERLAND |
| BANK VONTOBEL AG | ATTN: DR. RUDOLF REINHARD MUELLER DREIKONIGSTRASSE 37 ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| BANKHAUS LAMPE KG | CREDITS & LOANS/ LEGAL COUNSEL JAGERHOFSTRASSE 10 DUSSELDORF 40479 GERMANY |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE EUROPA, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE DEUDA SOBERANA CP, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID AFIANZA 5 AÑOS, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID CESTA INDICES GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID EUROPA TOP GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | BANKIA EVOLUCION VAR 6, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKIA, S.A. | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| BANKIA, S.A. | ATTN: MIGUEL ANGEL RECUENCO GOMECELLO / JUAN MARIA LLATAS SERRANO EDIFICIO SOROLLA, 3A PLANTA PINTOR SOROLLA, 8 VALENCIA 46002 SPAIN |
| BANKIA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 |

| Claim Name | Address Information |
|---|---|
| BANKIA, S.A. | WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER, SA | ATTN: MR. INIGO GUERRA / MS. MARIANNE LEIJTE P DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER, SA | TRANSFEROR: BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. ATTN: ANA ISABEL CASUSO ROMERO PASEO DE LA CASTELLANA 29 MADRID 28046 SPAIN |
| BANKINTER, SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE D'ORSAY | ATTN: MR. OLIVIER BOHM 21, RUE BALZAC PARIS 75008 FRANCE |
| BANQUE D'ORSAY | GIDE, LOYRETTE, NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARY LYN DENIRO SURICH NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | TRANSFEROR: DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA KOMMUNALBANK DEUTSCHLAND AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: RUST BELT HOLDINGS III, LTD. ATTN: AILEEN MONTANA 1301 SIXTH AVENUE, 8TH FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: RUST BELT HOLDINGS II, LTD. ATTN: AILEEN MONTANA 1301 SIXTH AVENUE, 8TH FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LTD ATTN: AILEEN MONTANA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ANTHONY VITIELLO AND DAN MIRANDA BARCLAYS BANK PLC 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDMAN SACHS GLOBAL ALPHA FUND PLC ATTN: AILEEN MONTANA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDMAN SACHS GLOBAL ALPHA FUND LP ATTN: AILEEN MONTANA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | CREDIT RESTRUCTURING AND ADVISORY GROUP ATTN: DAVID SAWYER 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND, LLC ATTN: AILEEN MONTANA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10166 |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA A NEW YORK NY 10006 |
| BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE | OF BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBALALPHA | BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBAL ALPHA FUNDS (DUBLIN) INVESTORS TRUST  & CUSTODIAL SERVICES (IRELAND) LIMITED, BLOCK D IVEAGH COURT, HARCOURT ROAD, DUBLIN 2, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) JP MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE INTERNATIONAL |

| Claim Name | Address Information |
|---|---|
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | FINANCIAL CENTRE, DUBLIN 1, IRELAND, C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE,  ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BASS, EDWARD | 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |
| BASS, EDWARD | CARL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019 |
| BBK B.S.C | ATTN:MANAGER - INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT, LP ATTN: DARSHAN DESAI 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD., SUITE 1400 LOS ANGELES CA 90025 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | F/K/A POST TOTAL RETURN MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | F/K/A POST TOTAL RETURN MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR 2ND FLOOR SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY, ESQ. ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEAVER CREEK GLOBAL FUND SPC | QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELL ATLANTIC MASTER TRUST (100096) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST (100096) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | BUDAPESTER STRASSE 1 BERLIN 10787 GERMANY |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JABONPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BONY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | REED SMITH LLP ATTN; MICHAEL VENDITTO, ESQ. EMEA 70 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BONY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHEAL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BFT GESTION ON BEHALF OF BFT VOL 2 | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERN | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BG ENERGY MERCHANTS, LLC | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG ENERGY MERCHANTS, LLC | ATTN: THOMAS A. SMITH, CHIEF COUNSEL BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BG ENERGY MERCHANTS, LLC | CHIEF COUNSEL THOMAS A. SMITH BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | BANQUE GENERALE DU LUXEMBOURG S.A.) ATTN: LAURA MOLENKAMP & NICHOLAS OGDEN 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | ATTN: RICHARD M. SKOLLER, ESQ & KATHRYN B. QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  -  ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK BEAR INVESTMENT FUND, LLC | NORMAN N. KINEL, ESQ 555 MADISON AVE FL 6 NEW YORK NY 10022-3409 |
| BLACK BEAR INVESTMENT FUND, LLC | DUVAL & STACHENFELD LLP 555 MADISON AVE FL 6 NEW YORK NY 10022-3409 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET |

| Claim Name | Address Information |
|---|---|
| FUND | LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS CANTON LANE HAMS HALL COLESHILL WARWICKSHIRE B46 1GB UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS INVESTMENT PARTNERS BELGIUM NV/SA | F/K/A FORTIS INVESTMENT MANAGEMENT BELGIUM N.V/S.A BNPP IP BELGIUM LEGAL OTC TEAM ATTN: GREET RAMAUT ACI: 1YB1A 55 RUE DU PROGRES BRUSSELS 1210 BELGIUM |
| BNP PARIBAS INVESTMENT PARTNERS BELGIUM NV/SA | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 049319 SINGAPORE |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| BOARD OF THE PENSION PROTECTION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE MD 21202 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | INVESTMENT FUND (100314) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEHRINGER INGELHEIM | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| BOEHRINGER INGELHEIM | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | MICHAEL P. O'BRIEN WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO IL 60606-1596 |
| BOUSSARD & GAVAUDAN FUND PLC | TRANSFEROR: SARK MASTER FUND LIMITED C/O BOUSSARD & GAVAUDAN ASSET MGMT LP; ATTN: LEGAL/COMPLIANCE CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| BRADFORD & BINGLEY PLC | P.O. BOX 88 CROFT ROAD, CROSSFLATTS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 – PARIS CEDEX 12 ATTN: HERVE THIOLLET ATTN:: XAVIER BRISSET FRANCE |
| BRETHREN VILLAGE | KATHRYN D. SALLIE, ESQ RHOADA & SIMON LLP ONE S. MARKET SQ, 12TH FL PO BOX |

| Claim Name | Address Information |
|---|---|
| BRETHREN VILLAGE | 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITE | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BRITANNIA BUILDING SOCIETY PENSION SCHEME | J. ROGERS BRITANNIA HOUSE CHEADLE ROAD LEEK STAFFORDSHIRE ST13 5R6 UNITED KINGDOM |
| BRK/A INVESTORS, L.L.C. | ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH TX 76102 |
| BRK/A INVESTORS, L.L.C. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKET BUILDING PO BOX 215 AIRPORT CITY 70100 ISRAEL |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKAT BUILDING PO BOX 215 AIRPORT CITY 7100 ISRAEL |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOSTER LLP ATTN:BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN : BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BROOKDALE GLBL OPPTY FUND | C/O WEISS ASSET MANAGEMENT, LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | C/O WEISS ASSET MANAGEMENT LP 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVENUE DES MOINES IA 50392 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE 2000 COLUMBUS OH 43215 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON & GEROGE B. SOUTH III 1185 AVENUE FO THE AMERICAS NEW YORK NY 10036 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON, GEORGE B. SOUTH III 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: SMOLANSKY FUND LIMITED C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: CANYON VALUE REALIZATION MAC 18 LTD C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: WATERSTONE MARKET NEUTRAL MAC 51 LIMITED C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A LIMITED) C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: DEPFA BANK PLC C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: DEUTSCHE PFANDBRIEFBANK AG C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS, LLC 9320 |

| Claim Name | Address Information |
|---|---|
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANKERS LIFE AND CASUALTY COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO LIFE INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: WASHINGTON NATIONAL INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN C.P.F. PARTNERS LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN INVESTMENTS I (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTER C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER CONVERTIBLE BONDS AND DERIVATIVES FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER GLOBAL EQUITY FUND LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) LTD. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BLUE MOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED |

| Claim Name | Address Information |
|---|---|
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: AHORRO CORPORACION FINANCIERIA S.V. S.A. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER FUND C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS ABS MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS ASIA MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS CONVERTIBLE & QUANTITATIVE STRATEGIES MASTER FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: COAST FUND L.P., THE C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | MAYOR BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CAAM FUNDS LDI GILT PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO 1 ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID |

| Claim Name | Address Information |
|---|---|
| CAJA DE AHORROS DE GALICIA | 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DEL MEDITERRANEO | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA OSCAR ESPIA, 37 MADRID 03007 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANEO | CLIFFORD CHANCE US LLP ATTN: DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | JONATHAN GUY ORRICK HERRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | C/O DANIEL J. SHONKWILER, ASSISTANT GENERAL COUNSEL 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALOGY ASSOCIATES, LLC | TRANSFEROR: BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALOGY ASSOCIATES, LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CANDLEWOOD SPECIAL SITUATIONS MASTER FUND, LTD. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC C/O CANDLEWOOD INVESTMENT GROUP LP ATTN: PETER DOWLING 777 THIRD AVENUE, SUITE 19B NEW YORK NY 10017 |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA ADVISORS GROUP, INC. 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CARDINAL INVESTMENT SUB I, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| CARDINAL INVESTMENT SUB I, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASPIAN CAPITAL PARTNERS, L.P. | C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 757 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | JOHN KETLY MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVE. HARRISON NY 10528 |
| CASPIAN SC HOLDINGS, L.P. | TRANSFEROR: CASPIAN SELECT CREDIT MASTER FUND, LTD. ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FLOOR NEW YORK NY 10053 |
| CASPIAN SC HOLDINGS, L.P. | TRANSFEROR: CASPIAN SELECT CREDIT MASTER FUND, LTD. ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: MARINER LDC C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN SOLITUDE MASTER FUND, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CATALUNYA BANC SA | F/K/A CAIXA D'ESTALVIS DE TARRAGONA 6, PLAZA ANTONI MAURA BARCELONA 08003 SPAIN |
| CAXTON INTERNATIONAL LIMITED | C/O CAXTON ASSOCIATES LP ATTN: SCOTT BERNSTEIN, SENIOR VICE PRESIDENT PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD PRINCETON NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | AZAM H. AZIZ ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CBW LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORKD FINANCIAL CENTER NEW YORK NY 10281 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | ATTN: FLORENCE ROBERT/ MARIA EUGENIA GOULART – SECRETARIAT GENERAL 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| CEDAR DKR HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| CEDAR DKR HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CESKA SPORITELNA, A.S. | ATTN: STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CESKA SPORITELNA, A.S. | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAHINE SPECIALIZED INVESTMENT FUND | C/O J. CHAHINE CAPITAL 10-12, BOULEVARD ROOSEVELT IN LUXEMBOURG (L-2450) LUXEMBOURG |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: GPS NEW EQUITY FUND (CAYMAN) LTD MAIL CODE NY1-A436 ONE CHASE MANHATTAN PLAZA FLOOR 26 ATTN: SUSAN MCNAMARA NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ING BANK A.S. ATTN: SUSAN MCNAMARA MAIL CODE NY 1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ANDOR TECHNOLOGY OFFSHORE FUND, INC. ONE CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ANDOR TECHNOLOGY PERENNIAL FUND, L.P. ONE CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: ANDOR TECHNOLOGY FUND, L.P. ONE CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: HBK MASTER FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANAHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | TRANSFEROR: HENDERSON CREDIT OPPORTUNITIES FUND LIMITED ATTENTION: JEFFREY L. PANZO 383 MADISON AVENUE – FLOOR 37, MAIL CODE: NY-M138 NEW YORK NY 10179 |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND, LTD. | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHINA CITIC BANK CORPORATION LIMITED | ATTN: ZHAO JINGLIANG BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGECHENG, BEIJIING 100027 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | FINANCIAL MARKETS DEPARTMENT ATTN: LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |

| Claim Name | Address Information |
|---|---|
| CHINA MERCHANTS BANK CO., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINATRUST COMMERCIAL BANK | ATTN: GRACE WU 16F., NO. 3, SUNG SHOU ROAD TAIPEI CITY 110 TAIWAN |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD | SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 ZNX UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850 3RD AVE FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850 3RD AVE FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GEGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIRENE FINANCE S.R.L | C/O SECURITISATION SERVICES S.P.A ATTN: PAOLO PERUZZETTO VIA V. ALFIERI, 1 CONEGLIANO (TV 31015 ITALY |
| CIRENE FINANCE S.R.L | KLESTADT & WINTERS, LLP C/O JOHN E. JURELLER, JR 570 SEVENTH AVE FL 17 NEW YORK NY 10018-1624 |
| CIRRUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| CIRRUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 SOUTH KOREA |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK KOREA INC. ATTN: NIGEL KEMP CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON  LLP DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITY UNIVERSITY OF HONG KONG | FINANCE OFFICE - MT. SIMON TANG 83 TAT CHEE AVENUE HONG KONG CHINA |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (103285) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | LIMITED ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMAC CAPITAL LLP | ATTN: MALCOLM BUTLER REGENT GATE 56-58 CIONDUIT STREET LONDON W1S 2YZ UNITED KINGDOM |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMMERZBANK AG | KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG - GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG - LEGAL DEPARTMENT ATTN: AMELIA GIBBONS P.O. BOX 52715, 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | LEGAL DEPARTMENT ATTN: RAJ JANSARI 30 GRESHAM STREET LONDON EC2P 7PG UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | HAHN & HESSEN LLP ATTN: JEFFREY L. SCHWARTZ 488 MADISON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG, NEW YORK BRANCH - LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | NEW YORK BRANCH LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | AS TRUSTEE FOR THE OFFICERS SUPERANNUATION CORP FUND (103254) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMONWEALTH BANK OFFICERS SUPPERANNUATION | CORPORATION PTY. LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASST. TREASURER FOR DEBT MANAGEMENT OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SC LOWY FINANCIAL (HK) LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP ATTN: LEGAL COUNSEL 200 CLARENDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONWAY HOSPITAL, INC. | C/O ANDREW J. WHITE JR. HAYNSWORTH SINKLER BOYD, P.A. P.O. BOX 2048 GREENVILLE SC 29602 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| COUNTY OF LAKE, OHIO | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: PATRICK POTTER, ESQ. 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMG, INC., AS PIM TO GEORGE KAISER | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC., AS PIM TO GEORGE KAISER | FAMILY FOUNDATION - PATRICK POTTER, ESQ. PILLSBURY WINTHROP SHAW PITTMAN, LLP 2300 N STREET, N.W. WASHINGTON DC 20037 |

| Claim Name | Address Information |
|---|---|
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | LUX FUND – GLOBAL CREDIT BOND PORTFOLIO (103232) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CRC CREDIT FUND LTD | MATTHEW CAVANAGH, GENERAL COUNSEL C/O _ CHRISTOFFERSON, ROB & COMPANY (UK) LLP 38 QUEEN ANNE'S GATE LONDON SW1H 9AB ENGLAND |
| CRC CREDIT FUND LTD | C/O CHRISTOFFERSON, ROBB & COMPANY, LLC ATTN: RICHARD ROBB 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD | BRACEWELL & GIULIANI LLP ATTN: JENNIFER FELDSHER AND ADAM M. ADLER 1251 AVENUE OF THE AMERICAS, 49TH FLOOR NEW YORK NY 10020 |
| CREDICAN, C.A. | TRANSFEROR: BANCO CANARIAS C/O ALCANTAR LAW PLLC ATTN: RAUL ALCANTAR 22 CORTLANDT STREET, 16TH FLOOR NEW YORK NY 10007 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: EMMANUEL MERCIER 9 QUAL DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN/SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: RICHARD CARLSON 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/ SARA TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | ATTN:JOSEPH-ARSENI RAMONEDA AVENIDA MERITXELL 80, EDIF. B – 5A PLANTA ANDORRA LA VELLA ANDORRA SPAIN |
| CREDIT ANDORRA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | ATTN: PATRICK PRUD'HOMME 72 AVENUE DE LA LIBERTE NANTERRE 92002 FRANCE |
| CREDIT COOPERATIF | JENNIFER C. DEMARCO AND DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT DU NORD | LEO PALMIERI CREDIT DU NORD LEGAL DEPARTMENT (DEPARTEMENT JURIDIQUE) 59 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| CREDIT DU NORD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CREDIT EUROPE BANK NV | ATTN: RUSSELL WELSH F/K/A FINANSBANK HOLLAND NV KARSPELDREEF 6A 1101 CJ AMSTERDAM NETHERLANDS |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTENTION:IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DOWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF  THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ 1301 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| CREDIT PROTECTION TRUST 283 | NEW YORK NY 10019 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: ILLIQUIDX LLP 1-5 CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: SOCIETE GENERALE, AS SUCESSOR IN INTEREST ATTN: ANTHONY PRESCOTT AND RENEE NG 1-5 CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: SOCIETE GENERALE ANTHONY PRESCOTT AND RENEE NG 1-5 CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CREDIT SUISSE INTERNATIONAL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CREDIT SUISSE ENERGY LLC ATTN: PAUL GILMORE, ESQ. ELEVEN MADISON NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDITO EMILIANO S.P.A. | ENZO ALBANO VIA CHE GUEVARA 4 REGGIO EMILIA 4210 ITALY |
| CREDITO EMILIANO S.P.A. | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CSCP II ACQUISITION LUXCO, SARL | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CSCP II ACQUISITION LUXCO, SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: LILY POND CURRENCY PLUS MASTERFUND LTD C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: RAIFFEISEN BANK RT C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMPANY INCO C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMITED, A C C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: ZEPHYR FUND LIMITED C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A LIMITED C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI GVF LUXEMBOURG FOURTEEN S.A.R.L. | TRANSFEROR: VISIONGAIN CHINA ABSOLUTE RETURN MASTER FUND C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: AXA LIFE LTD C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: KOMMUNINVEST I SVERIGE AB C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVIC LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVIC LUX MASTER S.A.R.L. | TRANSFEROR: LILY POND MASTER FUND LTD. C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVIC LUX MASTER S.A.R.L. | TRANSFEROR: LILY POND CURRENCY MASTER FUND LTD. C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CWD OC 522 MASTER FUND, LTD. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC C/O CANDLEWOOD INVESTMENT GROUP LP ATTN: PETER DOWLING 777 THIRD AVE, SUITE 19B NEW YORK NY 10017 |
| CYRUS EUROPE MASTER FUND, LTD. | ATTN: DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 399 PARK AVENUE, 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | DEWEY & LEBOEUF LLP ATTN: IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | WILLIAM MARCOUX, CHRISTOPHER P. (KIP) HALL & GEORGE B. SOUTH III DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |

| Claim Name | Address Information |
|---|---|
| DAIWA/SCHRODER SPECIAL FUND SERIES – SCHRODER INDE | PROTECTION FUND (INDIAN EQUITY) (AUD) 2007 – 03 THROUGH ITS TRUSTEES G.A.S. (CAYAMAN) LIMTED C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| DAME LUXEMBOURG SARL | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| DBS BANK LTD FKA THE DEVELOPMENT BANK OF SINGAPORE | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND ONE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND THREE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND THREE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | RUE PENSION SCHEME (103125) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEKABANK DEUTSCHE GIROZENTRALE | ATTN: ANDREAS BINDER MAINZER LANDSTRASSE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JAMES WHITE ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE P.O BOX 1949 CAMDEN NJ 08101-1949 |
| DELRANG HOLDINGS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DEPFA ACS BANK | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA ACS BANK | NO 1 COMMONS STREET ATTN: JOHN DOYLE, LEGAL DEPT DUBLIN 1 IRELAND |
| DEPFA BANK PLC | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA BANK PLC | RANIERO D'AVERSA, JR., ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| DEPFA BANK PLC | THOMAS J. WELSH, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 400 CAPITOL MALL – SUITE 3000 SACRAMENTO CA 95814 |
| DEUSTSCHE BANK NATIONAL TRUST COMPANY | TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP – 100 SUMMER STREET BOSTON MA 02110 |
| DEUSTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14-IN06AE MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG BRUSSELS BRANCH | TRANSFEROR: DEUTSCHE BANK EUROPE GMBH BELGIUM BRANCH ATTN: CECILE COUNET AVENUE MARNIX/ MARNIXLAAN 17 BRUSSELS 1000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: CLAIMS RECOVERY GROUP LLC C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON (HK) | TRANSFEROR: SK SECURITIES CO., LTD DEUTSCHE BANK AG, HONG KONG BRANCH JACK TSAI/ CHRISTOPHER WONG 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON (HK) | TRANSFEROR: BANCO DE ORO UNIBANK, INC. DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BPCE C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SLB LEASING-FONDS GMBH & CO THOR KG ATTN: JAMIE FOOTE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2BD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SLB LEASING-FONDS GMBH & CO URANUS KG ATTN: JAMIE FOOTE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2BD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SWISS REINSURANCE COMPANY LTD ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: 3I GROUP PLC ATTN: MICHAEL SUTTON/PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAT) ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: EUROHYPO AG ATTN; MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ALCATEL-LUCENT ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEGESPAR FINANCE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO 3 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR 30.04.2012 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR JUILLET 2011 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: FILTREO CLIC ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PROTEIN 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PULSIA 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VI ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VIII ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PRACTIS 09.09 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEMERIA MONDE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT FONCIER DE FRANCE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE PRINCIPAL GLOBAL INVESTORS, LLC CURRENCY ACCOUNT 087839 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DUSSELDORFER HYPOTHEKENBANK AG ATTN: ALEXANDER KRAEMER/KELLY WHISTANCE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BAWAG PSK BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: AREA – SOCIETE DES AUTOROUTES RHONE ALPES ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CVF LUX MASTER SARL ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HEART OF LA DEFENSE SAS ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TITRISATION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANCO COOPERATIVO ESPANOL, S.A. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDON |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 – IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 – IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-4 - IM0404 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUSTEE, GRAN | TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 NIXON PEABODY LLP C/O RICHARD C PEDONE, ESQ/ AMANDA D DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUSTEE, GRAN | ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14-IN06AE MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 - IN0615 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: KILROY REALTY, L.P. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08 - RF06O8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q09 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-RF0608 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-RF0608 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q09-RF0609 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | ATTN: AMELIE MICKEL ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEXIA 6 M | DEXIA ASSET MANAGEMENT- THE INVESTMENT MANAGER ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM SA | ATTN: KARINE DRIESEN (IN-HOUSE COUNSEL) BOULEVARD PACHECO, 44 BRUSSELS 1000 |

| Claim Name | Address Information |
|---|---|
| DEXIA BANK BELGIUM SA | BELGIUM |
| DEXIA BANK BELGIUM SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA CREDIOP S.P.A | ATTN: EDOARDO BARATELLA VIA VENTI SETTEMBRE, 30 ROME 00187 ITALY |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA EMERGING DEBT ARBITRAGE | DEXIA ASSET MANAGEMENT- THE INVESTMENT MANAGER ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA TREASURY MANAGEMENT | F/K/A DEXIA MONEY 3M ATTN: PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQ. STAMFORD CT 06901 |
| DIPL.-WI.-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA 1090 AUSTRIA |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | JOHN FAGAN DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | JOHN FAGAN DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O DISCOVERY CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DKR CAPITAL PARTNERS L.P. | TRANSFEROR: DKR IBEX HOLDING FUND LTD. ATTN: NAN SWAN 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DOLPHINSU CAPITAL LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DONGBU SECURITIES CO., LTD. | 36-5, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-886 SOUTH KOREA |
| DORILTON CAPITAL ADVISORS LLC | TRANSFEROR: CORBIERE LIMITED ATTN: MATTHEW SAVAGE 131 VARICK STREET, SUITE 1034 NEW YORK NY 10013 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, SUITE 1800 DALLAS TX 75201 |
| DRRT FBO INTERNATIONALE | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| KAPITALANLAGEGESELLSCHAFT | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC. 2 KINGS COURT, WILLIE SNAITH RD. SUFFOLK NEWMARKET CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DUPONT CAPITAL MANAGEMENT | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E.ON AG | ATTN: DR. PATRICK WOLFF E.ON PLATZ 1 DUSSELDORF 40479 GERMANY |
| E.ON AG | MICHAEL H. TORKIN ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE, 2ND FLOOR NEW YORK NY 10022-9334 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| EFG EUROBANK ERGASIAS SA | ATTN: FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG HELLAS PLC | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO TX 76710 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | D/B/A OAKLAWN HOSPITAL 200 N. MADISON MARSHALL MI 49068 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | ELLA E.M. BROWN CHARITABLE CIRCLE ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661 |
| ELLIOTT ASSOCIATES, L.P. | ANNEMARIE JACOBSEN/DAVID SHORT CVI GVF (LUX) MASTER S.A.R.L. C/O CARVAL INVESTORS UK LIMITED 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BREVAN HOWARD MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO SANTANDER, S.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO ESPIRITO SANTO DE INVESTIMENTO SA C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: UNITED STATES DEBT RECOVERY V, LP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: FONDAZIONE ENASARCO C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOLIATES, L.P. | TRANSFEROR: ADI ARBITRAGES ABSOLU C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN/ROBERT RYAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: CVI GVF LUX MASTER SARL C/O ELLIOTT MANAGEMENT CORPORATION – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O ELLIOTT MANAGEMENT CORPORATION – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLSWORTH PARTNERS, L.L.C. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| EMD INVEST F.M.B.A. | C/O NYKREDIT PORTEFOLJE ADMINISTRATION A/S OTTO MOENSTEDS PLADS 9 DK-1780 COPENHAGEN V DENMARK |
| EMD INVEST F.M.B.A. | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BOULEVARD, SUITE 2950 LOS ANGELES CA 90067 |
| EMRO FINANCE IRELAND LTD | AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBORUE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE BANK HUNGARY NYRT | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG | (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSE AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG | F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG | ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG) ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ESTATE OF ERNEST E. STEMPEL | L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTERNSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF | LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF | LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | CADWALADER WICKERSHAM & TAFT LLP ATN: ETON PARK CLAIMS GROUP-WENDY KANE ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LTD. | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-710 SOUTH KOREA |
| EURIZON EASY FUND VALORE EQUILIBRIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURO BOND FUND - 1691 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND - 1691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO REAL RETURN FUND - (#4694) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO REAL RETURN FUND - (#4694) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO STOCKSPLUS TR FUND | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVE CHARLES DE GAULLE L-7653 |

| Claim Name | Address Information |
|---|---|
| EURO STOCKSPLUS TR FUND | LUXEMBOURG |
| EUROHYPO AG | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | ATTN: OLIVER SCHOEPP HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO EUROPAISCHE HYPOTHEKENBANK S.A. | AIRPORT CENTER 5, RUE HEIENHAFF SENNINGERBERG 1736 LUXEMBOURG |
| EUROSAIL 2006 4NP-PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVOLUTION MASTER FUND LTD. SPC. | SEGREGATED PORTFOLIO M C/O RICHARD CHISHOLM 2425 OLYMPIC BLVD., SUITE 120 E SANTA MONICA CA 90404 |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-2 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-5 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD 10602 TAIPEI TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD TUN HWA S. RD TAIPEI TAIWAN |
| FATA ASSICURAZIONI DANNI S.P.A. | VIA URBANA 169/A ATTN: DOTT. PAOLA FERRANTE – HEAD OF GENERAL SECRETARIAT ROME 00184 ITALY |
| FATA ASSICURAZIONI DANNI S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU FATAI INVESTMENT LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| FCP INDOSUEZ BONDS | F/K/A INDOSUEZ OBLIMONDE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF NEW YORK | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: SHAMECCA LAZARUS 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FFI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FFTW MULTI-STRATEGY ALPHA FUND | C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI VIA AMELIA, 70 ROMA 181 ITALY |
| FINANSBANK A.S. | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| FINECOBANK SPA | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FIRSTRAND BANK LIMITED | ANDREW STUART FIRSTRAND BANK LIMITED C/O RAND MERCHANT BANK 1 MERCHANT PLACE CORNER FREDMAN DRIVE & RIVONIA ROAD PO BOX 786273 SANDTON 2146 SOUTH AFRICA |
| FIRSTRAND BANK LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FIXED INCOME SHARES: SERIES R (# 2090) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: RACHEL BUDKE, ESQ. 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |

| Claim Name | Address Information |
|---|---|
| FONDS COMMUN DE PLACEMENT EPARCOURT | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FORTIS BANK NV/SA | ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | MONTAGNE DU PARC, 3 ATTN HILDE VAN VERRE & MARC GALLET BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | ATTN: HILDE VAN VERRE/REGINE OUYANG MONTAGNE DU PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | HOWARD S. BELTZER, ESQ. MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| FORTIS BANK NV/SA | RICHARD M. SKOLLER, ESQ. & KATHRYN B. QUINN BNP PARIBAS 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | BNP PARIBAS ATTN: RICHARD M. SKOLLER, ESQ. & KATHRYN B. QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | BNP PARIBAS ATTN: RICAHRD M. SKOLLER, ESQ & KATHRYN B QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | MILLENIUM AWARDS TRUST (100665) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC ATTN: CONTRACTS/LEGAL FPL POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 4B NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GAM ABSOLUTE RETURN MASTER FUND | F/K/A AUGUSTUS ABSOLUTE RETURN MASTER FUND C/O RICHARD CHULL, LEGAL COUNSEL AUGUSTUS ASSET MANGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN EQUITY HEDGE INC. | C/O RICHARD CULL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | C/O RICHARD CULL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEL - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTO 34132 ITALY |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEL - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS SICAV | IN RELATION TO ABSOLUTE RETURN GLOBAL MACRO STRATEGIES SUB-FUND 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI INVESTMENTS SICAV | (IN RELATION TO ABSOLUTE RETURN HYBRID CREDIT STRATEGIES SUB-FUND) 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI PERSONENVERSICHERUNGEN AG | FRESHFIELDS BRUCKHAUS DERINGER VIA DEI GIARDINI 7 ATTN: MARIO ORTU AND IVANA STJEPOVIC MILAN 20121 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: MARCO BARTOLOMEI HEAD OF LEGAL & CORPORATE AFFAIRS GENERALI SGR S.P.A VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: THOMAS MARTY SOODMATTENSTRASSE 10 ADLISWIL 1 CH-8134 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| GENERTEL S.P.A. | VIA MACHIAVELLI 4 ATTN: DOTT GIOVANNI PILATO - HEAD OF ADMINISTRATION DEPT. TRIESTE 34132 ITALY |
| GENERTEL S.P.A. | ATTN. MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENRE PARTNERS, L.P. | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| GENRE PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | THOMAS JOHN WRIGHT SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004 |
| GLG ALPHA SELECT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG ALPHA SELECT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN LONG-SHORT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EVENT DRIVEN FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EVENT DRIVEN FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG FINANCIALS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG FINANCIALS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL UTILITIES FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL UTILITIES FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG NORTH AMERICAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS (CAYMAN) LTD. | TRANSFEROR: GLG ABSOLUTE RETURN BOND FUND C/O GLG PARTNERS LP ATTN: MARY NELL |

| Claim Name | Address Information |
|---|---|
| GLG PARTNERS (CAYMAN) LTD. | BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS (CAYMAN) LTD. | CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TECHNOLOGY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TECHNOLOGY FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLOBAL BOND EX-US FUND (#3684) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND 699 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND 699 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PIMCO OFFSHORE PORTFOLIOS ATTN: RICHARD LEBRUN WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM GROUP PENSION TRUST I | FOR THE ACCOUNT OF GLOBAL INFLATION INDEX LINKED BONDS, ACC# GFI-145 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACCOUNT OF PR | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACCOUNT OF PR | TACTICAL ASSET ALLOCATION FUND - ACCT NO 3037020140 C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMB PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON SW19 4DD UNITED KINGDOM |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GOAL LINE PARTNERS, LLC | GIANTS STADIUM LLC C/O SULLIVAN & CROMWELL LLP ATTN: MATTHEW SCHWARTZ; BRUCE CLARK 125 BROAD STREET NEW YORK NY 10004 |
| GOAL LINE PARTNERS, LLC | TRANSFEROR: BANK OF AMERICA, N.A. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN, AUTHORIZED REPRESENTATIVE 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| GOLDMAN SACHS & CO. PROFIT | C/O OZ MANAGEMENT LP ATTN: JOEL FRANK 9 WEST 57TH STREET, 13TH FLOOR NEW YORK |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS & CO. PROFIT | NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GORRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | (100342) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FOUNDATION, THE | (105002) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| GOLDMAN SACHS FOUNDATION, THE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | (103106) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | (103105) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL C | PORTFOLIO (HEDGED) (103234) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL C | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GS GLOBAL CURRENCY POR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GS GLOBAL CURRENCY POR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | (100057) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| GOLDMAN SACHS GLOBAL CURRENCY FUND – DOLLAR PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – EURO PLUS | (100058) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – EURO PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | CLEARY GOTTIIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | FUND # 1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: PROGRAMMA DINAMICO S.P.A. ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO SPA ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: FEDERAL FINANCE GESTION ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: VISIUM LONG BIAS FUND LP C/O GOLDMAN, SACHS & CO. ; ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: VISIUM BALANCED FUND LP C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: CANYON VALUE REALIZATION FUND, LP C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: PENN MUTUAL LIFE INSURANCE COMPANY C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10002 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | RICHARDS KIBBE & ORBE LLP MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | 200 WEST ST ONE NEW YORK PLAZA NEW YORK NY 10282-2198 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS TRUST - GOLDMAN SACHS CORE PLUS FIXE | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL      (103172) ATTN: BENJAMIN ROBINSON CHRISTCOURT COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST - GOLDMAN SACHS CORE PLUS FIXE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOME FUNDS - LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON., CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH 6000 AUSTRALIA |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | MINISTRY OF FINANCE ATTN: GIL COHEN, DIRECTOR OF GLOBAL DEPT CAPITAL MARKETS AND FOREIGN CURRENCY TRANSACTIONS 1 KAPLAN STREET JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | AS REPRESENTED BY THE BOARD OF TRUSTEES OF THE SAVER-PREMIUM FUND ATTN: MR. THOMAS KOH MINDOF BUILDING, 303 BOMBAK DRIVE, #B1-13 669645 SINGAPORE |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELIOTT COHEN 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | PMB 175 11693 SAN VICENTE BLVD LOS ANGELES CA 90049-5105 |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRD 3 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | CAROLE FIQUEMONT 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 |

| Claim Name | Address Information |
|---|---|
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | TRANSFEROR: GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON WIJ 8DS UNITED KINGDOM |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | CHIEF DEPUTY ATTY GENERAL PHILLIP TYDINGCO OFFICE OF THE ATTORNEY GENERAL OF GUAM 287 WEST O'BRIEN DRIVE HAGATNA GU 96910 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ, ADMINISTRATOR 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY C. BLAZ ADMINISTRATOR OF THE GUAM ECONOMIC DEVELOPMENT AUTHORITY 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O HALCYON ASSET MANAGEMENT – M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: ROYAL BANK OF CANADA C/O HALCYON ASSET MANAGEMENT – M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| HALEWOOD COMPANY LIMITED | COLIN LAM 38/F, DLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | PAGET DARE BRYAN/ ALEX CHEUNG CLIFFORD CHANCE 28/F, JARDINE PLACE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| HALEWOOD COMPANY LIMITED | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DEUNG PO-GU, SEOUL SOUTH KOREA |
| HANA BANK AS TRUSTEE AND MY ASSET INVESTMENT MANAG | INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 25-5 YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-708 SOUTH KOREA |
| HANG SENG BANK LIMITED | ATTN: JULIAN CHEUNG/ PHILIP LEUNG TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, DES VOEUX ROAD CENTRAL HONG KONG |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARRISON PASTURES, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS ATTN: PHILIP WELLS NEW YORK NY 10036-8704 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMENT MANAGEMENT COMPANY 1 HARTFORD PLZ HARTFORD CT 06155-0001 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HCN LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O HALCYON ASSET MANAGEMENT – M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HCN LP | TRANSFEROR: ROYAL BANK OF CANADA C/O HALCYON ASSET MANAGEMENT – M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | (103206) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON HORIZON FUND – ABSOLUTE RETURN FIXED INC | C/O HENDERSON GLOBAL INVESTORS ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON HORIZON FUND – ABSOLUTE RETURN FIXED INC | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE- BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | C/O MARK GEE MERCER LTD 1 VICTORIA STREET BRISTOL BS1 6AA UNITED KINGDOM |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVING BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HFF I, LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | GARY RINDNER, ESQ. PMB RM132 230 PARK AVE RM 1000 NEW YORK NY 10169-1099 |
| HFF V, LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED 27 HOSPITAL ROAD– 4TH FLOOR GEORGE TOWN |

| Claim Name | Address Information |
|---|---|
| HIGHBRIDGE INTERNATIONAL, LLC | GRAND CAYMAN KY1-1109 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | ATTN: MATTHEW KLEIN 40 WEST 57TH STREET, 32ND FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET – 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH/R. JEFFERY BLACK 399 PARK AVENUE NEW YORK NY 10022 |
| HIGHBRIDGE INTERNATIONAL, LLC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HLF LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O HALCYON ASSET MANAGEMENT – M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HLF LP | TRANSFEROR: ROYAL BANK OF CANADA C/O HALCYON ASSET MANAGEMENT – M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HLTS FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O HALCYON ASSET MANAGEMENT LP; ATTN: M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HLTS FUND II LP | TRANSFEROR: ROYAL BANK OF CANADA C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HONG KONG POLYTECHNIC UNIVERSITY, THE | 11/F LI KA SHING TOWER (FINANCE OFFICE) HUNG HOM, KOWLOON HONG KONG |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | HSBC BANK PLC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HOOVER (1987) PENSION SCHEME, THE | ATTN: BARRY HAWKINS PENTREBACH ROAD, PENTREBACH MERTHYR TYDFIL MID GLAMORGAN CF48 4TU UNITED KINGDOM |
| HOOVER (1987) PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HORIZON II INTERNATIONAL, LTD | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL, LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| HORIZON II INTERNATIONAL, LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL, LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN ASSOCIATION ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL, LTD | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL, LTD | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL, LTD | CHADBOURNE & PARL LLP ATTN: DAVID LEMAY, CHRISTY RIVERAS, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | OF THE HSBC BANK (UK) PENSION SCHEME (103196) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC BANK PLC | C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA- STRUCTURED FINANCE ATTN: CHI S. LEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA-STRUCTURED FINANCE ATTN: CHI S LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | WITH ENHANCED RETURNS SERIES 2000-19-C-HLT CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | FLORENCE LEPICARD 103 AVE DES CHAMPES-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EI4 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EL4 5HQ UNITED KINGDOM |
| HSBC PRIVATE BANK SUISSE SA | ATTN: CHRISTINE LYNCH/YVES CAREL, LEGAL DEPARTMENT QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH - 1211 SWITZERLAND |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-2 EUR24,211,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0132498493) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-3 EUR44,913,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0135569621) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED (IN ITS CAPACITY AS TR | TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR 15,000000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED) PO BOX 88, 1 GRENVILLE ST ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE ATTN: TENG WAN-CHUN 89 QUEENSWAY HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| ICADE | TRANSFEROR: MORGAN STANLEY MORTGAGE SERVICING LIMITED LE MILLENAIRE 1 DIRECTION JURIDIQUE 35 RUE DE LA GARE PARIS 750019 FRANCE |
| ICADE | TRANSFEROR: MORGAN STANLEY MORTGAGE SERVICING LIMITED LE MILLENAIRE 1 DIRECTION JURIDIQUE 35 RUE DE LA GARE PARIS 75019 FRANCE |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | ICL COMMON INVESTMENT FUND (103186) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ICM BUSINESS TRUST, CO IONIC CAPITAL MANAGEMENT LL | 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| ICM BUSINESS TRUST, CO IONIC CAPITAL MANAGEMENT LL | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | C/O MICHAEL H. TORKIN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | LOWENSTEIN SANDLER PC ATTN: CHRISTINE S. BOYLE 65 LIVINGSTON AVENUE ROSELAND NY 07068 |
| INA ASSITALIA S.P.A. | ATTN: DOTT. OMELLA CHIARENZA-OFFICER OF GENERAL SECRETARIAT VIA BISSOLATI 23 |

| Claim Name | Address Information |
|---|---|
| INA ASSITALIA S.P.A. | ROME 00187 ITALY |
| INA ASSITALIA S.P.A. | MARCO BARTOLOMEI, HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS P.O. BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | 1 N CAPITOL AVE STE 1 INDIANAPOLIS IN 46204-2014 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | JAY JAFFE BAKER & DANIELS LLP 600 E 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| INDOCAM FLAMME | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATION CODE: ALP B 02.054 BIJLMERDREEF 100 AMSTERDAM 1102 CT NETHERLANDS |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: MR. M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO SARAH N. CAMPBELL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C.O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE NEW YORK NY 10169 |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS A/C AF355 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF501 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUSPLC A/C AF340 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF325 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ICL PENSION TRUST LIMITED IN RESPECT OF ICL COMMON INVESTMENT FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF345 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI PLUS PLC A/C AF350 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF315 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF330 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF310 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF320 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF335 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C IHYBF (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE TTEES OF SERCO PENSION AND LIFE ASSURANCE AS TTEES OF THE SERCO PENSION & LIFE ASSURANCE SCHEME ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE BOARD OF THE PENSION PROTECTION FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF502 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF BRADFORD & BINGLEY PENSIONS LIMITED AS TTEESS OF THE BRADFORD & BINGLEY STAFF PENSION SCHEME (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEL CORPORATION | RANAN WELL BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEP. M/S SC4-203 SANTA CLARA CA 95054 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORR, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | THE STAFF RETIREMENT PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | EMPLOYMENT BENEFITS PLAN C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | RETIRED STAFF BENEFITS PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | PROSKAUER ROSE LLP ATTN: IRENA M. GOLDSTEIN & JEFFREY CHUBAK ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| IPAC | C/O JAMES MURRAY 30/225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS LP C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 NEW JERSEY NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS OVERSEAS LTD. C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALEASE FINANCE S.P.A. | C/O BLANK ROME LLP ATTN: ANDREW B ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | ITV PENSION SCHEME (103124) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P.MORGAN SECURITIES LTD | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JANA MASTER FUND, LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KOURAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | DOMESTIC SECURITIES DEPARTMENT 8-11, HARUMI 1-CHOME, CHOU-KU TOKYO JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JB EMERGING MARKETS MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JB GLOBAL RATES MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTER, STAFFORDSHIRE ST145JP UNITED KINGDOM |
| JIH SUN INTERNATIONAL BANK | MICHAEL YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9F, NO. 85 SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIH SUN INTERNATIONAL BANK | MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: KAREN OSTAD NEW YORK NY 10104 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | C/O STEVE STUNNERBERG- ASSISTANT VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | C/0 STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | GOLDEN PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | C/O STEVE SUNNERBERG-ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN, TAN LYE THIAM | B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE 650288 SINGAPORE |
| JOHO FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO FUND, LTD | TIMOTHY K. MCMANUS JOHO FUND, LTD. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOHO PARTNERS, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO PARTNERS, L.P. | TIMOTHY K. MCMANUS JOHO PARTNERS, L.P. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JP MORGAN BANK DUBLIN PLC FORMERLY BEAR STEARNS BA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC1A 7HD UNITED KINGDOM |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JP MORGAN INTERNATIONAL BANK LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN INTERNATIONAL BANK LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN MARKETS LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTIES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN SECURITIES JAPAN CO., LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JULIUS BAER BDB GLOBAL BOND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| JULIUS BAER DIVERSIFIED FIXED INCOME MASTER HEDGE | C/- RICHARD CULL, LEGAL COUNSEL AUGUST ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER DOLLAR BO | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RET | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - |

| Claim Name | Address Information |
|---|---|
| COMPANY SERI | VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| K&H BANK ZRT. | ATTN: LEGAL DEPARTMENT VIGADO TER 1. BUDAPEST H-1051 HUNGARY |
| KANTATSU CO. LTD. | 1150-23 KATAOKA ATTN: KEIJU AKUTSU, DIRECTOR/PRESIDENT YAITA-SHI, TOCKIGI-KEN 329-1571 JAPAN |
| KANTATSU CO. LTD. | HOLLAND & KNIGHT ATTN: BARBRA R. PARLIN 31 WEST 52ND STREET NEW YORK NY 10019 |
| KAUPTHING BANK HF. | ATTN: THORUNN HELGA THORDARDOTTIR, LEGAL COUNSEL BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF. | ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF. | NIXON PEABODY LLP ATTN: RICHARD C. PEDONE, ESQ 100 SUMMER STREET BOSTON MA 02110 |
| KBC BANK NV | ATTN: BCB - FINANCIAL INSTITUTIONS 2 HAVENLAAN BRUSSELS (SINT-JANS-MOLENBEEK) 1080 BELGIUM |
| KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | OF KBC ALTERNATIVE INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KELUSA MASTER FUND, LTD. | C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| KENDALL FAMILY INVESTMENTS, LLC | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE - TREASURY - DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B - 1040 BELGIUM |
| KINGS RIVER LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KN ASSET MANAGEMENT CO. | ATTN:  GOICHI ENDO 6-10-1, ROPPONGI MINATO-KU, TOKYO 106-6120 JAPAN |
| KN ASSET MANAGEMENT CO. | DIAMOND MCCARTHY LLP ATTN: STEPHEN T. LODEN, ESQ. 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LIMITED AS INVESTMENT MANAGER FOR SAMSUNG 2 STAR 2 Y DERIVATIVES FUND 16-1 6/F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL SOUTH KOREA |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 SOUTH KOREA |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION | ATTN: SEUNGHWAN LEE 18F STATE TOWER NAMSAN 100 TOEGYE-RO JUNG-GU SEOUL 100-052 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PLUS PORTFOLIO) (103225) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PORTFOLIO) (103199/123199) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| KRESGE FOUNDATION, THE | ATTN: ELIZABETH A. GOLDSBERRY 3215 W. BIG BEAVER ROAD TROY MI 48084 |
| KYOBO SECURITIES CO., LTD. | ATTN: WAN SEOK LEE – CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 SOUTH KOREA |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS EUROPE MONDE, AS SUCCESSOR TO LBPAM PROFIL 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS 80, AS SUCCESSOR TO LBPAM PROFIL 80 PEA 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 80 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF TONI ACTIONS 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 50 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 15 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS PACIFIQUE 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOEUL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LAGAN PARTNERS, LLC | TRANSFEROR: UBS AG C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| LANDESBANK BADEN-WUERTTEMBERG | ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WUERTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. ROBERT FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BERLIN AG FKA BANKGESELLSCHAFT BERLIN A | CORPORATE DEVELOPMENT AND LEGAL LEGAL- CAPITAL MARKETS, LBB-RK2 ALEXANDERPLATZ 2 10178 BERLIN GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH/ UDO KOLPIN BONIFACIUSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR | URSULINENSTRASSE 2 ATTN: THOMAS KURTZEMANN; BACK OFFICE SAARBRUECKEN 66111 GERMANY |
| LATAJ GROUP, LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LAURION CAPITAL MASTER FUND LTD. | ATTN: BENJAMIN SMITH C/O LAURION CAPITAL MANAGEMENT LP 360 MADISON AVE RM 1900 NEW YORK NY 10017-7140 |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LEGAL & GENERAL ASSURANCE SOCIETY | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEHMAN BROTHERS BANKHAUS AG I INS. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: DR. JOACHIM KAETZLER C/O CMS HASCHE SIGLE BARCKHAUSSTRASSE 12-16 FRANKFURT AM MAIN 60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG I INS. | TRANSFEROR: GRANITE FINANCE LIMITED C/O CMS HASCHE SIGLE BARCKHAUSSTRASSE 12-16 FRANKFURT AM MAIN 60325 GERMANY |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: J.P. MORGAN MARKETS LIMITED ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | TRANSFEROR: HUA AN INTERNATIONAL BALANCED FUND ATTN: ANTHONY V. LOMAS, JOINT ADMINISTRATOR LEVEL 23 2S CANADA SQUARE LONDON E14SLQ UNITED KINGDOM |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL ATTN: LEHMAN BROTHERS, DERIVATIVES LEGAL 1271 SIXTH AVE. NEW YORK NY 10020 |
| LEHWOOD MONTPARNASSE SAS | FORMERLY MERIDIEN MONTPARNASSE SAS 19 RUE DU COMMANDANT MOUCHOTTE . 75014 FRANCE |
| LEHWOOD MONTPARNASSE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | JEROME RANAWAKE & HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| LEOFOROS BV | OLYMPIC PLAZA FRED. ROESKESTRAAT 123-I, 1076 EE AMSTERDAM NETHERLANDS |
| LEOFOROS BV | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LEOFOROS BV | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 1 NEW YORK NY 10022 |
| LEOFOROS BV | PATRICK QUILL, ESQ. ASHURST LLP TIMES SQUARE TOWER NEW YORK NY 10036 |
| LGT CAPITAL INVEST (SC3) LIMITED | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VP & LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP P | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP P | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: SOLUTIONS FOR WEALTH SPC (BETA)GROWTH SEGREGATED PORTFOLIO 1325 AVENUE OF THE AMERICAS FL 27 NEW YORK NY 10019-6043 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: EBN BANCO DE NEGOCIOS S.A 1325 AVENUE OF THE AMERICAS FL 27 NEW YORK NY 10019-6043 |
| LOOMIS STREET, LLC | TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHI, LLP 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | KARL E. HOLDERLE THE SOLAR PARTNERSHIP 911 WASHINGTON AVE., 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/GLG PAN EUROPEAN EQUITY FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/JULIUS BAER GLOBAL RATES HEDGE FUND LTD ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/CANYO VALUE REALIZATION FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/TOMAHAWK FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF AMERICAS NEW YORK NY 10020 |
| MA GLAS LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| MA GLAS LIMITED | KY1-1104 CAYMAN ISLANDS |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MERLE CHASE LLC C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MAGNETAR CAPITAL MASTER FUND, LTD | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MALAYAN BANKING BERHAD | ROTTENBERG LIPMAN RICH, P.C. ATTN: THOMAS CHASE 369 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | STEPHEN SALES MARBLE BAR ASSET MANAGEMENT LLP 11-12 ST. JAMES SQUARE LONDON SW1 Y4LB ENGLAND |
| MARBLE BAR ASSET MANAGEMENT LLP | C/O SEWARD & KISSEL LLP ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN:JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARKS & SPENCER PENSION TRUST LIMITED | (103123) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| MARKS & SPENCER PENSION TRUST LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ATTN: COLLEEN A. MURPHY, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | BEHALF OF MUNECHENER RUECKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IN MUENCHEN C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| MEDIOBANCA - BANCA KI CREDITO FINANZIARIO S.P.A | PIAZZETTA E. CUCCIA, 1 MILAN 20121 ITALY |

| Claim Name | Address Information |
| --- | --- |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, 100, CHI-LIN ROAD TAIPEI TAIWAN |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, NO. 100, CHI-LIN ROAD TAIPEI CITY 104 TAIWAN |
| MEISTER, ROBERT A. | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARCH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | EMERGING MARKET DEBT PORTFOLIO I ATTN: MICHAEL ACKER 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O CADWALADER WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN / JEFF BENESH / RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PART NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAGOME CO., LTD C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: CYBERAGENT FX, INC. C/O MERRILL LYNCH CREDIT PRODUCTS LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR 1 BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: MAXIS CORPORATION C/O MERRILL LYNCH CREDIT PRODUCTS LLC, ATTN: G. COHEN, J. BENESH BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10038 |
| METAL BOX PENSION TRUSTEES LIMITED | C/O CROWN PACKAGING UK PLC PERRY WOOD WALK WORCESTER WR5 1EG UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | C/O XAFINITY PAYMASTER ATTN: CATHY ASTON, UK PENSIONS MANAGER WILDWOOD DRIVE WORCESTER WR5 2QX UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METLIFE ASSURANCE LIMITED | 15 BEDFORD STREET LONDON WC2E 9HE UNITED KINGDOM |
| METLIFE ASSURANCE LIMITED | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS - LEGAL DEPT. P.O BOX 1902 10 PARK |

| Claim Name | Address Information |
|---|---|
| METLIFE ASSURANCE LIMITED | AVENUE MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: JENNIFER M. JACKSON ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| MILLENNIUM PARTNERS, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| MIRAE ASSET SECURITIES CO., LTD. | EAST TOWER 15F, MIRAE ASSET CENTER 1 67 SUHA-DONG, JUNG-GU SEOUL 100-210 SOUTH KOREA |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE ATTN: BENJAMIN BLAUSTEIN, ESQ. NEW YORK NY 10178 |
| MISSOURI LOCAL GOVERNMENT | EMPLOYEES RETIREMENT SYSTEM P.O. BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI LOCAL GOVERNMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MEJIRODAI BLDG 3-29-20 MEJIRODAI BUNKYO-KU TOKYO 112-8688 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | MORRISON & FOERSTER LLP ATTN: LARREN M. NASHELSKY, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS ROPEMAKER PLACE, 25 ROPEMAKER STREET LONDON EC2Y 9AJ UNITED KINGDOM |
| MITSUI & CO. COMMODITY RISK MANAGEMENT LIMITED | F/K/A MITSUI & CO. ENERGY RISK MANAGEMENT LTD. ATTN: MASAYUKI MINEGISHI 200 PARK AVENUE, 31ST FLOOR NEW YORK NY 10166 |
| MIZRAHI TEFAHOT BANK, LTD | ATTN: IRENE GRUBER, LEGAL DIVISION 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE, 34TH FLOOR NEW YORK NY 10022 |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MLC INVESTMENTS LIMITED | 105-153 MILLER STREET ATTN: SCOTT WALKER NORTH SYDNEY NSW 2000 AUSTRALIA |
| MLC INVESTMENTS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: YORVIK PARTNERS LLP C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONTREAL TRUST COMPANY OF CANADA | AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY |

| Claim Name | Address Information |
|---|---|
| MONTREAL TRUST COMPANY OF CANADA | AVENUE, 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY OF CANADA | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 27 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTREAL TRUST COMPANY OF CANADA | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON E11 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: CHIEF LEGAL OFFICER MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP MORGAN STANLEY & CO. INTERNATIONAL PLC 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | STRADLEY RONON STEVENS & YOUNG LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CFCM LOIRE-ATLANTIQUE & CENTRE-QUEST ATTN: BRIAN CRIPPS 20 BANK STREET, CANARY WHARF, FLOOR 02 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CREDIT INDUSTRIEL ET COMMERCIAL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: TRIBRIDGE AF 1 LTD 25 CABOT SQUARE CANARY WHARF LONDON E14 4Q UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | MORGAN STANLEY CAPITAL SERVICES INC. ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | ATTN: HOWARD R. HAWKINS, ESQ. CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY MORTGAGE SERVICING | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA |

| Claim Name | Address Information |
|---|---|
| LIMITED | UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, AS TRUSTEE OF THE HITACHI MASTER FUND – P GLOBAL BOND MASTER FUND 1585 BROADWAY – 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: MORGAN STANLEY CREDIT PRODUCTS JAPAN CO, LTD ATTN: JOSH RAWLINS 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SENIOR FUNDING, INC. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK (BANKRUPTCY) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MOTOR INSURERS' BUREAU OF HONG KONG | LEVEL 28, THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG |
| MOTOR INSURERS' BUREAU OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED RETIREMENT SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MUNCHENER HYPOTHEKEN EG | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MUNICIPALITY FINANCE PLC | ATTN: LEGAL COUNSEL MATTI KANERVA P.O. BOX 744 ANTINKATU 3C, 5TH FLOOR 00101 HELSINKI FINLAND |
| MUNICIPALITY FINANCE PLC | MIKKO OJALA PELTONEN, RUOKONEN & ITAINEN LTD, ATTORNEYS AT LAW FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNICIPALITY FINANCE PLC | JORDAN A. WISHNEW MORRISON FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | CURRENCY STRATEGY) (103637) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTENTION: NATIONWIDE INVESTMENTS – DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS OH 43215 |
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS | 1251 AVENUE OF THE AMERICAS LBBY 3 NEW YORK NY 10020-1104 |
| NATIXIS FINANCIAL PRODUCTS INC | 1251 AVENUE OF THE AMERICAS LBBY 3 NEW YORK NY 10020-1104 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON, SUTCLIFFE, LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| NEXGEN CAPITAL LIMITED | ATTN: CLAIRE CUNNEEN, LEGAL DEPARTMENT ORMONDE HOUSE 12 LOWER LEESON STREET DUBLIN 2 IRELAND |
| NEXGEN CAPITAL LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH 1 ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER / SOLOMON J. NOH SHERMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA SECURITIES CO., LTD. | TRANSFEROR: ASAHI MUTUAL LIFE INSURANCE CO. FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODAKU TOKYO JAPAN |
| NOMURA SECURITIES CO., LTD. | C/O HIROAKI USUI; TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES CO., LTD. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | STRATEGY FUND, GLOBAL BOND SUB-FUND (103644) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NRC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| NRC PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| NRW.BANK | ATTN: DR. TORSTEN FREUND, LEGAL DEPARTMENT KAVALLERIESTRASSE 22 40213 DUSSELDORF GERMANY DUSSELDORF 40213 GERMANY |
| NRW.BANK | MICHAEL H. TORKIN ESQ. SOLOMAN J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| NTGI-QM COLLECTIVE DAILY ALL COUNTRY WORLD | INDEX EX-US EQUITY FUND-LENDING ATTN: DIEDRE ROWAN 50 S. LASALLE ST., (C-4) CHICAGO IL 60603 |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 GEORGE TOWN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | ATTN: NICOLE TORTAROLO UBS O'CONNOR LLC 299 PARK AVENUE NEW YORK NY 10171 |
| OAK HILL SECURITIES FUND II LP | C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76112 |
| OAK HILL SECURITIES FUND LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS |

| Claim Name | Address Information |
|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIIIPARALLEL 2, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIIIPARALLEL, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, PARALLEL, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCTAVIAN MULTISTRATEGY SPC - SYSTEMATIC CURRENCY S | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | TRANSFEROR: SPCP GROUP, LLC ATTN: BRADFORD TOBIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | ATTN: MR. SAEID NIAZI, ASST. DIRECTOR GENERAL FINANCIAL OPERATIONS DEPARTMENT PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | SHEARMAN & STERLING LLP SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: LESLIE EVANS 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| OZ SPECIAL MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: LESLIE EVANS 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PL INFLATION MANAGED FUND 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC SELECT FUND | INFLATION MANAGED PORTFOLIO 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC SELECT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PALOMA INDUSTRIES NOGATA PLANT LTD | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PALOMA INDUSTRIES NOGATA PLANT LTD | C/O AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE 700 DALLAS TX 75219-7673 |
| PANNING MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O PANNING CAPITAL MANAGEMENT, LP ATTN: ROBERT BOWERS 50 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10022 |
| PAPILLON, MARIE J. | 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAR-FOUR MASTER FUND LTD | EDWARD LABRENZ PAR-FOUR MASTER FUND, LTD. C/O PAR-FOUR INVESTMENT MANAGEMENT, LLC 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PARIS, FRANK M. | C/O LEVENFELD PEARLSTEIN LLC ATTN: STEVEN R JAKUBOWSKI ESQ 2 N LASALLE STE 1300 CHICAGO IL 60602 |
| PARS ASPIRE FUND - (#4817) | ATTN: TOM RICE 49, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |
| PARS ASPIRE FUND - (#4817) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PAUL HAMLYN FOUNDATION | 5-11 LEEKE STREET LONDON WC1X 9HY UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | MICHAEL GREENBLATT SIDLEY AUSTIN LLP 787 7TH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | SIDLEY AUSTIN LLP ATTN: MICHAEL GREENBLATT 787 7TH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 1251 AVENUE OF AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: SHINYOUNG SECURITIES CO., LTD. 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O PAULSON & CO LTD 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PAULSON & CO., INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O PAULSON & CO, INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: JAMES OLIVIO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ENHANCED LTD. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: JAMES OLIVIO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PBC 1 LTD. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PBC 1 LTD. | TRANSFEROR: PAULSON & CO. INC C/O PAULSON & CO. INC 1251 AVENUE OF THE AMERICAS, 50TH FL NEW YORK NY 10020 |
| PEARL FINANCE PLC – SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA– VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC – SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC – SERIES 2003-8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC – SERIES 2003-8 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 134 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEBBLE CREEK LCDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET MARK ELLENBERG, ESQ. WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20004 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION RESERVES INVESTMENT TRUST | ATTN: STANLEY MAVROMATES 84 STATE STREET SUITE 250 BOSTON MA 02109 |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, RENSION FUND MANAGER FRAND WIDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 5364 6330  CHAM SWITZERLAND |
| PERRY PARTNERS INTERNATIONAL, INC. | C/O PERRY CORP ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O PERRY CAPITAL, L.L.C. ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PGL PENSION SCHEME | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PGL PENSION SCHEME | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT. ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| PGL PENSION SCHEME | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHARO MASTER FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| PHARO MASTER FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX LIFE ASSURANCE LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PHOENIX LIFE ASSURANCE LIMITED | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET, P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III 4803 | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III 4803 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – 4899 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – 4899 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – 4942 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – 4942 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL AGGREGATE | EX-JAPAN BOND FUND (M) – (#3706) PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET |

| Claim Name | Address Information |
|---|---|
| – 3738 | P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND – 3738 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND  (#3 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND  (#3 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS FUND (M) – (#2739) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA LIBOR PLUS FUND (M) – (#2739) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US LOW DURATION FUND– 2741 | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN (YEN-HEDGED) BOND FUND – 2818 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED BOND FUND II-2759 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED INCOME FUND 2781 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND –(#2733) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND –(#2733) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL LIBOR PLUS | (U.S. DOLLAR-HEDGED) FUND – (#3801) PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – 731 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – 731 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) – (#7 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) – (#7 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#719) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#719) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND – 3751 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIEDL HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL BOND STRATEGY FUND – 3751 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: LAWRENCE G. ALTADONNA, TREASURER 1633 BROADWAY, 41ST FLOOR NEW YORK NY 10019 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| PIMCO REAL RETURN FUND – (# 795) | CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – 691 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – 691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST – (#6031) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO REAL RETURN TRUST – (#6031) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN:  KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PINEY BRANCH PARK INC. | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | KEVIN SCANLAN DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | CHRISTINE DE LIMA, SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: FRANCESCO GENTILONI SKVERI, MANAGING DIRECTOR 5, ALLEE SCHEFFER L-2520 LUXEMBOURG |
| POLARIS INVESTMENT SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PORT OF TACOMA | EUNICE RIM K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORT OF TACOMA | C/O K&L GATES LLP ATTN: DAVID C NEU, ESQ. 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| POSILLIPO FINANCE II S.R.L. | C/O SIMMONS & SIMMONS ATTN: MICHEAL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S.R.L. | C/O SIMMONS & SIMMONS ATTN: MICHAEL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S.R.L. | VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| POSILLIPO FINANCE II S.R.L. | CLIFFORD CHANCE US LLP ATTENTION: PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| POSILLIPO FINANCE II S.R.L. | C/O BALNK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S.R.L. | C/O BLANK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE S. R. L. | SIMMONS & SIMMONS ATTN: MICHAEL DIDSON VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| POSILLIPO FINANCE S. R. L. | VIA GUSTAVO FARA 35 MILAN 20124 ITALY |
| POSILLIPO FINANCE S. R. L. | C/O BLANK ROME ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POUDRE VALLEY HEALTH CARE, INC. | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | JOHN YEAP PINSENT MASONS 50TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD HONG KONG SAR HONG KONG |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION ATTN: PRESIDENT AND CEO 7TH FLOOR BANKMER BUILDING 6756 AYALA AVENUE MAKATI CITY 1226 PHILIPPINES |
| PP OPPORTUNITIES LTD. | MICHAEL GREENBLATT SIDLEY AUSTIN LLP 787 7TH AVENUE NEW YORK NY 10019 |
| PP OPPORTUNITIES LTD. | SIDLEY AUSTIN LLP ATTN: MICHAEL GREENBLATT 787 7TH AVENUE NEW YORK NY 10019 |
| PP OPPORTUNITIES LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PAULSON & CO. INC. ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PP OPPORTUNITIES LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O PAULSON & CO. INC. ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PP OPPORTUNITIES LTD. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PREFERRED RESIDENTIAL SECURITIES 06-1 | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON |

| Claim Name | Address Information |
|---|---|
| PLC | EC2A 2RS UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | 110 N MAIN ST STE 200 DAYTON OH 45402-3705 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ATTN: KATHRYN MURTAGH, CHIEF COMPLIANCE OFFICER, HARVARD MANAGEMENT 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PROMARK INVESTMENTS TRUSTEES LIMITED | GRIFFIN HOUSE (UK1-100-020) OSBORNE ROAD LUTON LUI 3YT UNITED KINGDOM |
| PROMARK INVESTMENTS TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROTECTIVE LIFE INSURANCE CO, INC | JAYNA LAMAR 1901 6TH AVENUE NO. STE 2400 BIRMINGHAM AL 35203 |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | ATTN: THE MANAGING DIRECTOR (RE 2001-3 SERIES) PARNASSUSTOREN, LOCATELLIKADE 1, 1076 AZ AMSTERDAM P.O. BOX 75215 AMSTERDAM 1070 AE NETHERLANDS |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKC | UL. PULAWSKA 15 WARSAW 12 00- 975 POLAND |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| QFR MASTER VICTORIA FUND, L.P. | 1 BRYANT PARK FL 37 489 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10036-6737 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC ACTIVE CURRENCY TRUST ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QUANTUM PARTNERS LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GOODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-3 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE LIMITED | WEST 52ND STREET NEW YORK NY 10019 |
| QUARTZ FINANCE PLC - SERIES 2003-3 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 147 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 148 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 151 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 152 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | INTEREST FUND NO 1 (103250) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVE, 7TH FL NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG | ATTN: LEGAL DEPARTMENT 1020 WIEN, FRIEDRICH-WILHELM-RAIFFEISEN-PLATZ 1 VIENNA AUSTRIA |
| RAPAX OC MASTER FUND, LTD. | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| RBC ASSET MANAGEMENT INC. | ATTN: EMILY JELICH, ASST GENERAL COUNSEL 14TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| RBC CANADIAN MASTER TRUST | C/O TRUSTEE, RBC DEXIA INVESTOR SERVICES TRUST PO BOX 7500, STATION A TORONTO ON M5W 1P9 CANADA |
| RBC CANADIAN MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT, LLC 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| RELIANT ENERGY SERVICES, INC NKA RRI,INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIASTAR LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| REPUBLIC OF PORTUGAL, ACTING THROUGH INSTITUTO DE | E DO DREDITO PUBLICO IP ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. D&T 26) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 55 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | RGM TRADING INTERNATIONAL LIMITED HOGUET NEWMAN REGAL & KENNEY LLP JOSH RIEVMAN, ESQ 10 EAST 40TH STREET NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | 221 W 6TH STREET, SUITE 1600 AUSTIN TX 78701 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| RIC MULTISTRATEGY BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC-OMIGSA GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIF CORE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIF CORE BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| ROBECO FIXED INCOME STRATEGIES SPC, RESPECT OF SEG | ATTN: A KLEP & M STOFFERS COOLSINGEL 120 AG ROTTERDAM 3011 NETHERLANDS |
| ROBERT A SCHOELLHORN TRUST | C/O LEVENFELD PEARLSTEIN LLC ATTN: STEVEN R JAKUBOWSKI ESQ 2 N LASALLE STE 1300 CHICAGO IL 60602 |
| ROBERT STOCKDALE | C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD MAIDENHEAD BERKSHIRE SL6 6BT UNITED KINGDOM |
| ROBERT STOCKDALE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ROCKVIEW TRADING, LTD | C/O ROCKVIEW MANAGEMENT LLC METRO CENTER ONE STATION PLACE STAMFORD CT 06902 |
| ROCKVIEW TRADING, LTD | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF SCOTLAND N.V. | F/K/A ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND N.V. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | TRANSFEROR: EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: VINCI S.A. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: SJL MOORE, LTD. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: SABMILLER PLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: CAISSE REGIONALE ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT – DENIS CEDEX 93206 FRANCE |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| RUBY FINANCE PLC – SERIES 2003-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 154 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA16 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 172 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUST BELT HOLDINGS II, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALICE BELISLE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS II, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS III, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALICE BELISLE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS III, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUT THE INTERNATIONAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL INVESTMENTS LP | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL INVESTMENTS LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAGAMORE CLO, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAN H. LAHER PO BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMBA FINANCIAL GROUP | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| SAMPO BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | C/O BEN T. CAUGHEY ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO GAS & ELECTRIC COMPANY | C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES CA 90013 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | ATTN: JEFFREY B HAWKINS 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANMINA-SCI CORPORATION | 10100 SANTA MONICA BLVD STE 1300 LOS ANGELES CA 90067-4114 |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 207 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 208 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02B1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-5 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 223 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005- 3C C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2006-02A2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 238 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY – SERIES 200 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY – SERIES 200 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 239 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND II, L.P. | C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND IV, LP | C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND IX, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND V, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VI, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VIII, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |

| Claim Name | Address Information |
|---|---|
| SATELLITE OVERSEAS FUND, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SAUDI ARABIAN MONETARY AGENCY | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SAUDI ARABIAN MONETARY AGENCY | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SAXO BANK A/S | ATTN: THOMAS JULIAN GRAVERS PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RET | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CR | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER STRATEGIC BOND FUND | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCOGGIN CAPITAL MANAGEMENT, LP II | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOTIABANK (IRELAND) LIMITED | ATTN: JOHN R. M. CAMPBELL I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| SCOTIABANK (IRELAND) LIMITED | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SEMPRA ENERGY SOLUTIONS LLC | C/O RBS ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| SERENGETI LYCAON MM LP | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MGMT LP; ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM LP | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS, LP C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS, LP C/O SERENGETI ASSET MANAGEMENT LP ATTN: E FINEGAN; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH |

| Claim Name | Address Information |
|---|---|
| SERENGETI OVERSEAS MM L.P. | FLOOR NEW YORK NY 10012 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHIEH, PETER | HEAD OF TREASURY AND LOAN ADMINISTRATION HONG KONG HOUSING SOCIETY 29TH FLOOR, WORLD TRADE CENTER, 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| SHK ASIA DYNAMIC HOLDINGS LTD. | ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED 121FL, CITIC TOWER 1 TIM MEI AVENUE CENTRAL HONG KONG |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| SID R. BASS MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SIMPSON MEADOWS | ANDREW B. ECKSTEIN, ESQ. BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI – CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNMYD PA 19004 |
| SIRIUS INTERNATIONAL LIMITED | C/O AZABU INTERNATIONAL INC. SENGOKUYAMA ANNEX 215 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| SJL MOORE, LTD. | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| SO CAL UNITED FOOD & COMMERCIAL WORKERS | UNIONS & FOOD EMPLOYERS 6425 KATELLA AVENUE CYPRESS CA 90630 |
| SOUTH AFRICA RESERVE BANK | (100007) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| SOUTH AFRICA RESERVE BANK | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| SPARKASSE AACHEN | ATTN: MR. JOSEF BORRMANN LEGAL DEPARTMENT FREIDRICH-WILHELM-PLATZ 1-4 AACHEN |

| Claim Name | Address Information |
|---|---|
| SPARKASSE AACHEN | 52059 GERMANY |
| SPARKASSE AACHEN | RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN 52062 GERMANY |
| SPARKASSE PFORZHEIM CALW | ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM DE-75172 GERMANY |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: SOLENT CREDIT OPPORTUNITIES MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEPFA BANK PLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE – 15TH FLOOR NEW YORK NY 10017 |
| SPCP GROUP, LLC | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | TRANSFEROR: ALPSTAR EUROPEAN CREDIT OPPORTUNITY MASTER FUND LTD SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SPCP GROUP, LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPIRE MASTER FUND LTD. | C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UNITED KINGDOM |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | CHARLES KOSTER & RICHARD GRAHAM WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STACY FLIER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STACY FLIER | 4380 SW MACADAM AVE STE 400 PORTLAND OR 97239-6428 |
| STANDARD BANK PLC | TRANSFEROR: EM OPPORTUNITIES BOND FUND, INC. 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF; EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD. (FKA CJ ASSET MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 11/F HI INVESTMENT SECURITIES BUILDING 25-15 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-878 SOUTH KOREA |
| STARK CRITERION MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |

| Claim Name | Address Information |
|---|---|
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | C/O GOLDMAN SACHS ASSEST MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE STREET BANK AND TRUST COMPANY, | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY, | AS CUSTODIAN FOR THE PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI ATTN: KEVIN COURTNEY 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STEET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SUB-TRUST GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: DANIEL ALLEN, CHIEF INVESTMENT OFFICER 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | DAVID LEMAY, ESQ. & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING CUSTODY ROBECO INSTITUTIONAL | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD/KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| STICHTING DOW PENSIOENFONDS | HERBERT H. DOWWEG 5 HOEK 4542 NM NETHERLANDS |
| STICHTING DOW PENSIOENFONDS | ANNE MARIE P. KELLEY DILWORTH PAXSON LLP 457 HADDONFIELD ROAD SUITE 700 CHERRY HILL NJ 08002 |
| STICHTING DOW PENSIOENFONDS | KATHLEEN L. MAXWELL SR. PARALEGAL, CORPORATE & FINANCIAL LAW THE DOW CHEMICAL COMPANY 2030 DOW CENTER MIDLAND MI 48674 |
| STICHTING DOW PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | NARITAWEG 10 AMSTERDAM 1043 BX NETHERLANDS |
| STICHTING PENSIOENFONDS APOTHEKERS | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS APOTHEKERS | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 0210-3333 |
| STICHTING PENSIOENFONDS CAMPINA | HOUTTUINLAAN 4 3447 GM WOERDEN NETHERLANDS |
| STICHTING PENSIOENFONDS CAMPINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 02660 |
| STICHTING PENSIOENFONDS DE ENCI | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| STICHTING PENSIOENFONDS DE ENCI | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BILT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PO BOX 120 BEILEN AC 9410 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PERSIOENFEONDS STORK | BARBARA BLEGENBERGH \ ALFRED SLAGER STADSRING 191 - 195 POSTBUS 398 3800 AJ AMERSFOORT NETHERLANDS |
| STICHTING PERSIOENFEONDS STORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.B. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT FUNDS PLC | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10012 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: CVI GVF (LUX) MASTER SARL C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: CVI GVF (LUX) MASTER S.A.E.L. C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | TRANSFEROR: RADCLIFFE SPC, LTD., ON BEHALF OF THE CLASS A SEGREGATED PORTFOLIO; C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F, THE LEE GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 8A) NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 19 NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUPER CASPIAN CAYMAN FUND LIMITED | TRANSFEROR: MARINER LDC ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FLOOR NEW YORK NY 10153 |
| SUPER CASPIAN CAYMAN FUND LIMITED | TRANSFEROR: CASPIAN ALPHA CREDIT FUND, L.P. ATTN: SUSAN LANCASTER C/O CASPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPER CASPIAN CAYMAN FUND LIMITED | TRANSFEROR: CASPIAN ALPHA CREDIT FUND, L.P. ATTN: SUSAN LANCASTER C/O CAPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPER CASPIAN CAYMAN FUND LIMITED | TRANSFEROR: CASPIAN ALPHA LONG CREDIT FUND, L.P. ATTN: SUSAN LANCASTER C/O CASPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUTTER HEALTH- EDEN ACCOUNT | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SUTTER HEALTH- EDEN ACCOUNT | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SVMF 48, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO / AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| T ASIA L HOLDINGS, LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| T ASIA L HOLDINGS, LTD. | TRANSFEROR: TIGER ASIA FUND LP C/O TIGER ASIA MANAGEMENT LLC ATTN: PATRICK HALLIGAN 101 PARK AVENUE NEW YORK NY 10128 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | ATTN: CAROL F. LEE, GENERAL COUNSEL C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FUN & MORRIS HUAN 3F, NO. 138 SECTION 3 MING SHEN E. ROAD TAIPEI 10596 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLO KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK |

| Claim Name | Address Information |
|---|---|
| TAISHIN INTERNATIONAL BANK | NY 10104 |
| TAKAMIYA CO., LTD. | 1-1 MAEDA KIGYO DANCHI YAHATAM HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAO L HOLDINGS, LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TAO L HOLDINGS, LTD. | TRANSFEROR: TIGER ASIA OVERSEAS FUND LTD. C/O TIGER ASIA MANAGEMENT LLC ATTN: PATRICK HALLIGAN 101 PARK AVENUE NEW YORK NY 10128 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9A) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTRO NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TCA EVENT INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: ELIZABETH KEELEY C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | TRANSFEROR: TACONIC CAPITAL PARTNERS 1.5 L.P. C/O TACONIC CAPITAL ADVISORS LLC ATTN: REINHOLD ADAM 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | DAVID KARP SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: ELIZABETH KEELEY C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NINTH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | TRANSFEROR: NOMURA CORPORATE FUNDING AMERICAS, LLC C/O TACONIC CAPITAL ADVISORS LLC ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | SCHULTE ROTH & ZABEL LLP ATTN: DAVID KARP 919 THIRD AVE. NEW YORK NY 10022 |
| TCA SPV I LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O TACONIC CAPITAL ADVISORS LLC ATTN: REINHOLD ADAM 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | DAVID KARP SCHULTE ROTH & ZABEL LLP 919 THIRD AVE. NEW YORK NY 10022 |
| TCA SPV I LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O TACONIC CAPITAL ADVISORS LP ATTN: REINHOLD ADAM 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TEACHERS RETIREMENT SYSTEM OF THE STATE OF ILLINOI | ATTN: TASSI MATON DIRECTOR OF INVESTMENT OPERATIONS 2815 WEST WASHINGTON STREET SPRINGFIELD IL 62702 |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TELEFONICA, S.A. | ATTN: CRISTINA FERNANDEZ GOMEZ / PILAR ARRIMADAS GARCIA DISTRITO TELEFONICA, EDIFICIO CENTRAL PLANTA 3, RONDA DE LA COMUNICACION S/N MADRID 28050 SPAIN |

| Claim Name | Address Information |
|---|---|
| TELSTRA SUPER PTY LTD | AS TRUSTEE OF TELSTRA SUPERANNUATION SCHEME LEVEL 8, 215 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| TELSTRA SUPER PTY LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TEWKSBURY INVESTMENT FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TEWKSBURY INVESTMENT FUND LTD | C/O STEVENS CAPITAL MANAGEMENT LP ATTN MICHAEL ALFANO 201 KING OF PRUSSIA ROAD SUITE 400 WAYNE PA 19087 |
| THE LIVERPOOL LIMITED PARTNERSHIP | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: MARATHON GLOBAL EQUITY MASTER FUND, LTD. ATTN: FRANCESCA SENA 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: CASTLE MARKET HOLDINGS LIMITED ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THE ROYAL BANK OF SCOTLAND, PLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THE ROYAL BANK OF SCOTLAND, PLC | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TM-LB CLAIMS VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTION HM 09 BERMUDA |
| TM-LB CLAIMS VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TM-LB CLAIMS VEHICLE LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GERALDINE PONTO GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GIBBONS P.C. ATTN: GERALDINE PONTO, ESQ., COUNSEL TO TOBACCO SETTLEMENT FINANCING CORPORATION ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 ATTN: NANCY FELDMAN 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: FIXED INCOME GROUP, INVESTMENT DEPARTMENT I 6-4 SANBANCHO CHIYODA-KU TOKYO 102-8014 JAPAN |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 240 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TRANSAMERICA PIMCO REAL RETURN TIPS, | A SERIES OF TRANSAMERICA FUNDS C/O DENNIS P. GALLAGHER, VICE PRESIDENT GENERAL COUNSEL & SECRETARY 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TREMBLANT PARTNERS LP | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TREMBLANT PARTNERS LP | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT PARTNERS LTD. | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LTD. | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES EXECUTORS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHE | TRUSTEE FOR HOSPITAL AUTHORITY PROVIDENT FUND SCHEME (103025) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | C/O MR. D N COLCLOUGH ROLLS – ROYCE PLC JUBILLE HOUSE (JH-19) PO BOX 31 DERBY DF2A885 UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE TYCO UK PENSION | COMMON INEVSTMENT FUND (103066) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | C/O BOB FOLLEY, SENIOR CONSULTANT, TTEE GOVERNANCE SERVICES JARDINE LLOYD THOMPSON 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840N NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | C/O MR D N COLCLOUGH ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TURK DIS TICARET BANKASI (AKA FORTIS | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 |

| Claim Name | Address Information |
|---|---|
| BANK TURKEY) | BRUSSELS BELGIUM |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE TURKEY |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE 31 W 52ND STREET NEW YORK NY 10019 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST JING YANG, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURC COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS SECURITIES JAPAN CO., LTD. | TRANSFEROR: UBS SECURITIES JAPAN, LTD ATTN: KAZUYA ICHIKAWA/MARIE MIYAZAWA OTEMACHI FIRST SQUARE 5-1, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-0004 JAPAN |
| UK CORPORATE BOND FUND - (# 4692) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK CORPORATE BOND FUND - (# 4692) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING COREPLUS FUND (#3681) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING COREPLUS FUND (#3681) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND - 4683 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - 4683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | AHORROS DE RONDA, CADIZ, ALMERIA, MALAGA, Y ANTEQUERA ATTN: PABLO GONZALEZ MARTIN & JORGER JUAN MARTA VAZQUEZ C/CABALLERO DE GRACIA, 26 PLANTA 3 MADRID |

| Claim Name | Address Information |
|---|---|
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | 28013 SPAIN |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | CLIFFORD CHANCE, S.L. ATTN: MR. LUIS BELART PASEO DE LA CASTELLANA, 110 MADRID 28046 SPAIN |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT BANK CZECH REPUBLIC, A.S. | TRANSFEROR: ANTHRACITE INVESTMENTS (CAYMAN) LIMITED ZELETAVSKA 1525/1, 140 92 PRAHA 4 – MICHLE CZECH REPUBLIC |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | ATTN: LEGAL AND COMPLIANCE DEPARTMENT AM HAUPTBAHNHOF 18 FRANKFURT AM MAIN 60329 GERMANY |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ, GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | ATTN: ANNA CECILIA GONZALEZ, GENERAL COUNSEL AND CCO 401 CONGRESS AVENUE, SUITE 2800 AUSTIN TX 78701 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UPTON E LLC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| URUGRAIN S.A. | LEONARD A. BUDYONNY, ESQ. URUGRAIN S.A. C/O LOUIS DREYFUS CORPORATION 40 DANBURY ROAD WILTON CT 06897 |
| URUGRAIN S.A. | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BANK OF AMERICA, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | (105064) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |
| VGE III PORTFOLIO LTD. | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VICKERS GROUP PENSION TRUSTEES LTD. | C/O MR D N COLCLOUGH ROLLS – ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| VIKING GLOBAL EQUITIES II LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VITTORIA FUND – ACQ, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: BUTTERFIELD TRUST (BERMUDA) LIMITED, AS TRUSTEE ON BEHALF OF HFR EM ADVANTAGE MASTER TRUST 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A., C/O VONWIN CAPITAL, LLC; ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: NEXSTAR DEVELOPING OPPORTUNTIES MASTER FUND, LTD VONWIN CAPITAL, LLC ITS GENERAL PARTNER ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL N. GOLBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONGROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| VR GLOBAL PARTNERS,LP | ATTN: PETER CLATEMAN C/O VR ADVISORY SERVICES (USA) LLC 400 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| WALLACE, JASON J. | TROUTMAN SANDERS, LLP ATTN: HOLLACE T. COHEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS * BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN; LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WELLMONT HEALTH SYSTEM | C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLS FARGO & COMPANY | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN: MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE C/O MINTZ LEVIN ATTN: DANIEL S. BLECK, ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS SUCCESSOR BY MERGER WITH WACHOVIA BANK, N.A. ATTN: TOM CAMBERN, EXECUTIVE V.P. 301 SOUTH COLLEGE STREET, 15TH FLOOR CHARLOTTE NC 28288 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL, LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU | C/O MINTZ LEVIN ATTN: DANIEL S. BLECK ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO SECURITIES INTERNATIONAL | (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| WELLS FARGO SECURITIES INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES INTERNATIONAL | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D 1053-300 CHARLOTTE NC 28288 |
| WESTERNBANK PUERTO RICO | C/O WILLIAM M SILVERMAN & PETER FELDMAN OTTERBOURG STEINDLER HOUSTON & ROSEN 230 PARK AVENUE NEW YORK NY 10169 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GREENWICH AVENUE NEW YORK NY 10007 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | WEST LB AG, NEW YORK BRANCH 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG | CADWALADER, WICKERSHAM & TAFT ATTN: MARC. C. ELLENBERG, ESQ. 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | CHARLES BERRY ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | ARNOLD & PORTER LLP ATTN: CHARLES G. BERRY 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D- 40227 GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | ATTENTION: SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 2121 SAND HILL RD. MENLO PARK CA 94061 |
| WILLIAMS GAS MARKETING INC. | ATTN: RANDALL O'NEAL, MANAGER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER MD # 50-4 TULSA OK 74102 |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE, WONG & LEOW ATTN: LEE KIAT SENG MILLENIA TOWER, #27-01 1 TEMASEK AVENUE 039192 SINGAPORE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILMAR TRADING PTE. LTD. | ATTENTION: COLIN TAN 56 NEIL ROAD 088830 SINGAPORE |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P. VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| WINCENT INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY, CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | TMF MANAGEMENT LUXEMBOURG S.A. PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: ERIK VAN OS & AUDREY POTIER 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | JULIANA OLIVEIRA, JOSHUA FRIEDMAN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WOLTERS KLUWER N.V. | ATTN: MR. FOLKERT VAN BREUGEL, LEGAL COUNSEL ZUIDPOOLSINGEL 2 P.O. BOX 1030 2400 BA ALPHEN A/D RIJN NETHERLANDS |
| WOLVERINE FLAGSHIP FUND TRADING LIMITED | ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WOO HAY TONG INVESTMENT LTD. | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| WOO HAY TONG INVESTMENT LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | MR. SANGWOO PARK/WOORI ASSET MANAGEMENT 23-8 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-876 SOUTH KOREA |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | MR. SANGWOO PARK/WOORI ASSET MANAGEMENT 23-8 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-876 SOUTH KOREA |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | ATTN: ALISTAIR MACKAY 100 WAYMOUTH STREET ADEBAIDE 5000 AUSTRALIA |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | HOHENZOLLERNSTR. 46 LUDWIGSBURG 71638 GERMANY |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | WUESTENROT HYPOTHEKEN BANK AG HOHENZOLLERNSTR 46 LUDWIGSBURG 71638 GERMANY |
| XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | ATTN: RON HITCHINS 20-24 TEMPLE END HIGH WYCOMBE BUCKINGHAMSHIRE HP13 5DR UNITED KINGDOM |
| YIELD STRATEGIES FUND I L.P. | 2029 CENTURY PARK E STE 2010 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067-2929 |
| YIELD STRATEGIES FUND II, L.P. | 2029 CENTURY PARK E STE 2010 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067-2929 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | TRANSFEROR: AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O YORK CAPITAL MGT; ATTN:LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC. C/O YORK CAPITAL MANAGEMENT/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS INC C/O YORK CAPITAL MANAGEMENT; ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O YORK CAPITAL MGT LP/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN:JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YPSO FRANCE SAS | ATTN: JULIEN ELMALEH 10, RUE ALBERT EINSTEIN – CHAMPS-SUR-MARNE 77437 MARNE LA VALLEE CEDEX 2 FRANCE |
| YPSO FRANCE SAS | RICHARD PERKS AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| YUGEN KAISHA CHISEN | TRANSFEROR: NOMURA SECURITIES CO. LTD. FUJI BUILDING 10F 3-2-3, MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| YUGEN KAISHA CHISEN | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. FUJI BUILDING 10F 3-2-3, MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| ZAMA INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ZEPHYR RECOVERY 2004-1 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY II-A LP | NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETH SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-B LP | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJESSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLANN 1161 AMSTERDAM 1077 NETHERLANDS |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJSSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLAAN 1161 AMSTERDAM 1077 XX NETHERLANDS |
| ZWINGER OPCO 6BV | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

**Total Creditor count  2445**

**EXHIBIT D**

abauer@torys.com
agottfried@morganlewis.com
alexander.lorenzo@alston.com
andrew.behrman@hoganlovells.com
andrew.brozman@cliffordchance.com
anthony.candido@cliffordchance.com
appleby@chapman.com
arovira@sidley.com
aschulkin@lathropgage.com
ashmead@sewkis.com
backerly@hunton.com
bellj@akingump.com
bgarry@diamondmccarthy.com
brettmiller@mofo.com
brian.dillon@gpmlaw.com
btrust@mayerbrown.com
caseyn@whiteandwilliams.com
ccaparelli@torys.com
cdesiderio@nixonpeabody.com
cgraham@mckennalong.com
chammerman@paulweiss.com
choupt@mayerbrown.com
cprice@chapman.com
cszyfer@stroock.com
dadler@mccarter.com
ddavis@paulweiss.com
ddunne@milbank.com
djnewman@akingump.com
dshapiro@somervillema.gov
easmith@venable.com
eerman@ermanteicher.com
efogel@lathropgage.com
ericwinston@quinnemanuel.com
eschaffer@reedsmith.com
gary.mennitt@dechert.com
gmarsh@mckennalong.com
harold.horwich@bingham.com
heiser@chapman.com
hugh.hill@hoganlovells.com
ingrid.bagby@cwt.com
isley.markman@wilmerhale.com
james.millar@wilmerhale.com
james.warnot@linklaters.com
jclose@chapman.com
jeanites@whiteandwilliams.com
jfeldman@sidley.com
jfiorella@archerlaw.com
jgoodchild@morganlewis.com
jhaney@wongfleming.com

jhein@hunton.com
jkramer@lowenstein.com
joshua.dorchak@bingham.com
jprol@lowenstein.com
jrosenberg@forwardinvesting.com
jschreib@chapman.com
jvanroy@zeklaw.com
kathryn.bergstrom@gpmlaw.com
kmayer@mccarter.com
krudd@zeklaw.com
lacyr@sullcrom.com
lawrence.gelber@srz.com
lbaker@fbtlaw.com
lwong@wongfleming.com
maofiling@cgsh.com
mblocker@sidley.com
mcordone@stradley.com
mdorval@stradley.com
meghan.breen@srz.com
mgburke@sidley.com
michael.johnson@alston.com
mvenditto@reedsmith.com
nalexander@fbtlaw.com
ncrowell@sidley.com
paul.hessler@linklaters.com
patrick.fang@bingham.com
peter.ivanick@hoganlovells.com
pfleming@morganlewis.com
phillip.bohl@gpmlaw.com
ppatterson@stradley.com
rgold@fbtlaw.com
rkapoor@venable.com
rpedone@nixonpeabody.com
rtizravesh@akingump.com
sbonnet@sidley.com
scruickshank@sidley.com
sloden@diamondmccarthy.com
smillman@stroock.com
smolison@mofo.com
smorales@lathropgage.com
spesner@akingump.com
sshimshak@paulweiss.com
swolowitz@mayerbrown.com
tcurtin@lathropgage.com
yoderj@whiteandwilliams.com