# EXHIBIT G
# TO THE COLAROSSI DECLARATION

# Retirement Housing Foundation–Obligated Group

**Special-Purpose Combined Financial Statements
With Independent Auditors' Report Thereon
For the Years Ended September 30, 2009 and 2008**

RHF-LB-BK 00001

# Retirement Housing Foundation – Obligated Group

### Contents

| | |
|---|---|
| **Independent Auditors' Report** | 3 |
| **Financial Statements** | |
| Special-Purpose Combined Statements of Financial Position | 4-5 |
| Special-Purpose Combined Statements of Activities and Changes in Net Deficit | 6 |
| Special-Purpose Combined Statements of Cash Flows | 7-8 |
| Notes to Special-Purpose Combined Financial Statements | 9-35 |
| **Supplementary Information** | |
| Report of Independent Certified Public Accountants on Supplementary Information | S-1 |
| Special-Purpose Combined Statements of Financial Position | S-2 – S-3 and S-6 – S-7 |
| Special-Purpose Combined Statements of Activities | S-4 – S-5 and S-8 – S-9 |

**RHF-LB-BK 00002**

**NOVOGRADAC**
**& COMPANY** LLP®

CERTIFIED PUBLIC ACCOUNTANTS

## Independent Auditors' Report

To the Board of Directors
Retirement Housing Foundation - Obligated Group

We have audited the accompanying special-purpose combined statements of financial position of Retirement Housing Foundation - Obligated Group (the "Obligated Group") as of September 30, 2009 and 2008, and the related combined statements of activities and changes in net deficit and cash flows for the years then ended. These financial statements are the responsibility of the Obligated Group's management. Our responsibility is to express an opinion on these special-purpose combined financial statements based on our audits.

We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the special-purpose combined financial statements are free of material misstatement. An audit includes consideration of internal control over financial reporting as a basis for designing audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Obligated Group's internal control over financial reporting. Accordingly, we express no such opinion. An audit also includes examining, on a test basis, evidence supporting the amounts and disclosures in the special-purpose combined financial statements, assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall special-purpose combined financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

The accompanying special-purpose combined financial statements were prepared for the special purpose of reporting on the combined financial position, results of activities, changes in net deficit and cash flows of the Obligated Group, as defined in Note 1, pursuant to the Guaranty Agreement, dated July 1, 2008, between KBC Bank N.V., the Bank, and the Obligated Group, and are not intended to be a complete presentation of the consolidated financial statements of Retirement Housing Foundation and its subsidiaries, as further discussed in Note 1.

In our opinion, the special-purpose combined financial referred to above present fairly, in all material respects, the combined financial position of the Obligated Group as of September 30, 2009 and 2008 and the combined results of activities and changes in net deficit and cash flows for the years then ended in conformity with accounting principles generally accepted in the United States of America.

*Novogradac & Company LLP*

January 13, 2010
San Francisco, California

RHF-LB-BK 00003

# Retirement Housing Foundation-Obligated Group

### Special-Purpose Combined Statements of Financial Position

| September 30, | | 2009 | | 2008 |
|---|---|---|---|---|
| **Unrestricted Assets** | | | | |
| **Current Assets** | | | | |
| Cash and cash equivalents | $ | **17,446,801** | $ | 12,262,278 |
| Accounts receivable, net of allowance for doubtful accounts of $800,269 and $1,002,544 for September 30, 2009 and September 30, 2008, respectively | | **3,421,492** | | 2,951,133 |
| Short-term investments | | **1,888,311** | | 3,479,953 |
| Prepaid expenses and other current assets | | **7,895,337** | | 6,838,824 |
| **Total current assets** | | **30,651,941** | | 25,532,188 |
| **Property and equipment**, net of accumulated depreciation | | **64,540,249** | | 64,756,328 |
| **Other Assets** | | | | |
| Investments in and advances to/from affiliates, net of allowance for uncollectible advances of $18,672,079 and $19,628,720 for September 30, 2009 and September 30, 2008, respectively | | **23,100,852** | | 24,061,611 |
| Trustee held funds | | **10,242,113** | | 10,004,278 |
| Long-term investments | | **16,925,790** | | 12,408,680 |
| Restricted deposits | | **1,751,311** | | 1,889,261 |
| Other assets | | **11,553** | | 11,553 |
| **Total unrestricted assets** | $ | **147,223,809** | $ | 138,663,899 |

*See accompanying notes to special-purpose financial statements
and report of the independent certified public accountants.*

# Retirement Housing Foundation-Obligated Group

### Special-Purpose Combined Statements of Financial Position (Continued)

| September 30, | | 2009 | | 2008 |
|---|---|---|---|---|
| **Unrestricted Liabilities and Net Deficit** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable | $ | **3,854,154** | $ | 4,443,023 |
| Accrued expenses | | **6,926,700** | | 8,306,352 |
| Accrued interest | | **3,117,291** | | 662,931 |
| Accrued property insurance | | **618,987** | | - |
| Tenant deposits | | **1,630,977** | | 1,643,209 |
| Current maturities of capital lease obligations | | **450,464** | | 301,303 |
| Current maturities of long-term debt | | **3,086,090** | | 2,912,216 |
| **Total current unrestricted liabilities** | | **19,684,663** | | 18,269,034 |
| Deferred profit, net of syndication notes receivable and accrued interest | | **412,633** | | 479,281 |
| Unearned revenue | | **250,701** | | 337,927 |
| Long-term debt, less current portion | | **117,347,334** | | 119,914,936 |
| Swap hedging instruments | | **-** | | 16,658,120 |
| Capital lease obligations, net of current portion | | **595,539** | | 739,371 |
| Risk retention liability | | **15,498,884** | | 12,625,280 |
| **Total unrestricted liabilities** | | **153,789,754** | | 169,023,949 |
| **Net deficit** | | | | |
| Unrestricted | | **(6,565,945)** | | (30,360,050) |
| **Total unrestricted liabilities and net deficit** | $ | **147,223,809** | $ | 138,663,899 |

*See accompanying notes to special-purpose financial statements
and report of the independent certified public accountants.*

RHF-LB-BK 00005

# Retirement Housing Foundation-
# Obligated Group

### Special-Purpose Combined Statements of Activities and Changes in Net Deficit

| Years ended September 30, | | 2009 | | 2008 |
|---|---|---|---|---|
| **Unrestricted revenues** | | | | |
| Skilled nursing revenue | $ | 35,712,091 | $ | 37,046,894 |
| Contractual adjustments and | | | | |
| provision for uncollectible accounts | | (5,442,673) | | (7,533,828) |
| Management fees | | 8,897,444 | | 8,272,947 |
| Gain on syndication | | 66,648 | | 72,202 |
| Development income | | 4,174,937 | | 3,415,089 |
| Rental income | | 29,661,999 | | 30,999,315 |
| Assisted living income | | 15,117,176 | | 15,428,659 |
| Interest income | | 574,677 | | 2,159,592 |
| Other | | 1,562,836 | | 1,288,935 |
| **Total unrestricted revenues** | | 90,325,135 | | 91,149,805 |
| **Unrestricted operating expenses** | | | | |
| Payroll related expenses | | 48,182,381 | | 47,725,041 |
| Dietary expense | | 5,048,836 | | 5,046,049 |
| Utilities | | 5,080,031 | | 5,120,007 |
| Other administrative | | 1,104,155 | | 1,049,648 |
| General insurance | | 2,018,688 | | 2,151,375 |
| Interest | | 6,777,758 | | 14,183,494 |
| Depreciation and amortization | | 4,457,314 | | 3,562,313 |
| Other unrestricted operating expenses | | 11,350,689 | | 10,600,848 |
| **Total unrestricted operating expenses** | | 84,019,852 | | 89,438,775 |
| **Change in unrestricted net assets (deficit) from operations** | | 6,305,283 | | 1,711,030 |
| **Other** | | | | |
| Realized gain (loss) on sale of investments | | 493,145 | | (66,290) |
| Unrealized gain (loss) on investments | | 337,557 | | (478,420) |
| Change in value of swap hedging instruments | | 16,658,120 | | (7,169,030) |
| Expired loan fees | | - | | (4,518,257) |
| **Change in unrestricted net assets (deficit) from revenues and expenses** | | 23,794,105 | | (10,520,967) |
| Change in net assets (deficit) due to addition of members - St. Catherine and DeSmet | | - | | (1,075,160) |
| **Net deficit, beginning of year** | | (30,360,050) | | (18,763,923) |
| **Net deficit, end of year** | $ | (6,565,945) | $ | (30,360,050) |

*See accompanying notes to special-purpose financial statements*
*and report of the independent certified public accountants.*

RHF-LB-BK 00006

6

# Retirement Housing Foundation-
# Obligated Group

### Special-Purpose Combined Statements of Cash Flows

| Years ended September 30, | 2009 | 2008 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Total change in net deficit from revenues | | |
| and expenses | $ **23,794,105** | $ (10,520,967) |
| Adjustments to reconcile total change in net | | |
| deficit from revenues and expenses to net cash provided by operating | | |
| activities: | | |
| Depreciation | **3,855,271** | 3,388,223 |
| Gain on sale of asset | **-** | (650) |
| Amortization of debt issuance costs | **602,043** | 174,090 |
| Amortization of bond discount | **-** | 3,107 |
| Deferred profit | **(153,874)** | 183,087 |
| Provision for doubtful accounts | **(1,053,188)** | 1,621,147 |
| Net change in value of swap hedging | | |
| instruments | **(16,658,120)** | 7,169,030 |
| Expired loan fees | **-** | 4,518,257 |
| Net unrealized gain (loss) on investments | **830,702** | (544,710) |
| Changes in operating assets and liabilities: | | |
| Accounts receivable | **(470,359)** | 1,043,873 |
| Prepaid expenses and other current assets | **(1,056,513)** | (1,207,182) |
| Other assets | **-** | 1,774,717 |
| Accounts payable | **(588,869)** | 2,664,517 |
| Accrued expenses | **(1,379,652)** | 799,380 |
| Accrued interest | **2,454,360** | 483,389 |
| Accrued property insurance | **618,987** | - |
| Tenant deposits and residents' advance | | |
| payments | **(12,232)** | (51,744) |
| Risk retention liability | **2,873,604** | 428,459 |
| **Net cash provided by operating activities** | **13,656,265** | 11,926,023 |
| **Cash flows from investing activities:** | | |
| Cash increases due to addition of | | |
| members - St. Catherine and DeSmet | **-** | 55,119 |
| Purchases of property and equipment | **(3,381,859)** | (10,163,745) |
| Net change in investments | **(3,756,170)** | 5,642,128 |
| Net investments and advances to/from affiliates | **2,013,947** | (1,391,144) |
| Release of restricted deposits | **137,950** | 12,860,991 |
| Net change in trustee held funds | **(237,835)** | 2,797,995 |
| **Net cash  (used in) provided by investing activities** | **(5,223,967)** | 9,801,344 |

*See accompanying notes to special-purpose financial statements*
*and report of the independent certified public accountants.*

RHF-LB-BK 00007

# Retirement Housing Foundation-
# Obligated Group

### Special-Purpose Combined Statements of Cash Flows (Continued)

| *Years ended September 30,* | 2009 | 2008 |
|---|---|---|
| **Cash flows from financing activities:** | | |
| Proceeds from bond refinancing | - | 126,921,753 |
| Payments of bonds | **(2,932,077)** | (138,503,267) |
| Debt issuance costs | **(63,694)** | (6,089,571) |
| Payments on capital lease obligations | **(252,004)** | (337,422) |
| Net cash used in financing activities | **(3,247,775)** | (18,008,507) |
| | | |
| Net increase in cash and cash equivalents | **5,184,523** | 3,718,860 |
| | | |
| **Cash and cash equivalents, beginning of year** | **12,262,278** | 8,543,418 |
| | | |
| **Cash and cash equivalents, end of year** | $ **17,446,801** | $ 12,262,278 |
| | | |
| **Supplemental disclosure of cash flow information:** | | |
| Cash paid during the year for: | | |
| Interest | $ **4,323,398** | $ 13,700,105 |
| | | |
| **Supplemental disclosure of non-cash investing and financing activities:** | | |
| Fixed assets acquired through capital leases | $ 257,333 | $ 1,023,457 |
| | | |
| Liabilities assumed in excess of assets due to addition of members - St. Catherine and DeSmet | $ - | $ 1,130,279 |

*See accompanying notes to special-purpose financial statements*
*and report of the independent certified public accountants.*

RHF-LB-BK 00008

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

1. **Organization, Basis of Presentation and Significant Accounting Policies**

*Organization*

Retirement Housing Foundation ("RHF") is a California not-for-profit corporation which sponsors or co-sponsors and manages, through itself and affiliated corporations, affordable and market rate housing, skilled nursing and assisted living services for senior adults, low income families and persons with disabilities throughout the United States.    The following organizations are included in these special-purpose combined financial statements:

Retirement Housing Foundation
Foundation Property Management, Inc.
Bixby Knolls Towers, Inc.
Bixby Knolls Health Care and Rehabilitation Center
Gold Country Health Center, Inc.
Gold Country Retirement Center
Mayflower Gardens Health Facilities, Inc.
Mayflower RHF Housing, Inc.
Sun City RHF Housing, Inc.
Holly Hill RHF Housing, Inc. dba Bishop's Glen
Merritt Island RHF Housing, Inc. dba Courtenay Springs
Yellowwood Acres, Inc. dba Westminster
Westminster Healthcare Center
Bluegrass RHF Housing, Inc. dba Colonial Heights
Colonial Gardens
St. Catherine RHF Housing, Inc.
DeSmet RHF Housing, Inc.

Hereinafter, the foregoing organizations are collectively referred to as the Obligated Group. During 2008, St. Catherine RHF Housing, Inc. and DeSmet RHF Housing, Inc. became part of the Obligated Group due to the refinancing of the bonds (Note 6).  All significant intercompany balances and transactions have been eliminated in the accompanying special-purpose combined financial statements.

Information concerning the Obligated Group members, other than RHF as detailed above, is as follows:

Foundation Property Management, Inc. ("FPM") manages substantially all of the RHF-controlled nonprofit facilities (including those listed below) for a fee.

9

# Retirement Housing Foundation –
# Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

| | |
|---|---|
| 1. **Organization, Basis of Presentation and Significant Accounting Policies (Continued)** | Bixby Knolls Towers, Inc. dba Bixby Knolls consists of Bixby Knolls Towers, Inc. and Bixby Knolls Healthcare & Rehabilitation Center, which owns and operates a multilevel retirement facility in Long Beach, California, containing 168 independent senior apartment units, 59 assisted living units and a licensed 99-bed skilled nursing facility in two high rise buildings. |

Gold Country Health Center, Inc. dba Gold Country consists of Gold Country and Gold Country Retirement Center, which owns and operates a multilevel retirement facility in Placerville, California containing 150 independent senior apartment units, 23 assisted living units, a licensed 68-bed skilled nursing facility, and 17 dementia units.

Mayflower Gardens Health Facilities, Inc. dba Mayflower Health Center owns and operates a skilled nursing facility in Lancaster, California containing a licensed 48-bed skilled nursing facility.

Mayflower RHF Housing, Inc. dba Mayflower Gardens owns and operates a retirement facility located adjacent to Mayflower Gardens Health Facilities, Inc. containing 494 independent senior apartment units and 6 assisted living units.

Sun City RHF Housing, Inc. dba Sun City Gardens owns and operates a retirement facility in Sun City, California containing 129 independent senior apartment units, 52 assisted living units and a 17-unit dementia facility.

Holly Hill RHF Housing, Inc. dba Bishop's Glen owns and operates a multilevel retirement facility in Holly Hill, Florida, containing 206 independent senior apartment units, 51 assisted living units, a licensed 60-bed skilled nursing facility, and 35 extended congregate care beds.

Merritt Island RHF Housing, Inc. dba Courtenay Springs Village owns and operates a multilevel retirement facility in Merritt Island, Florida, consisting of 158 independent senior apartment units, 10 licensed assisted living units and a licensed 80-bed skilled nursing facility.

Yellowwood Acres, Inc. dba Westminster consists of Westminster Village and Westminster Healthcare Center, which owns and operates a multilevel retirement facility in Clarksville, Indiana, consisting of 164 independent senior apartment units, 92 assisted living units and a licensed 94-bed skilled nursing facility.

10

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

1. **Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

Bluegrass RHF Housing, Inc. dba Colonial Heights owns and operates a multilevel retirement facility in Florence, Kentucky, consisting of 177 independent senior apartment units, 60 assisted living units and 9 dementia units.

St. Catherine RHF Housing, Inc. owns and operates a retirement community in Florissant, Missouri, containing 89 independent living units.

DeSmet RHF Housing, Inc. owns and operates a multilevel retirement community in Florissant, Missouri, consisting of 33 independent living units and 54 assisted living beds.

### Basis of Presentation

The properties controlled or managed by RHF are divided into two groups. The first group consists of approximately 137 facilities providing low-and-moderate income apartments for senior adults, for those with special needs and for families. RHF and its nonprofit affiliates control 134 of these facilities. Either community-based nonprofits or partnerships, which have contracted for management with RHF affiliates, own the balance.

Most of the low-and-moderate income facilities are financed with grants or loans from, or mortgage loans insured by, the United States Department of Housing and Urban Development ("HUD") under programs including Section 202, 221(d)(4), 231 and 236 programs. In addition, these projects receive Housing Assistance Payments (HAP) under contracts with HUD. These payments from HUD represented approximately 69% of total revenues for those facilities receiving HAP. Properties that do not have HAP contracts receive other types of subsidies or have been financed through the Federal Tax Credit Program or other governmental financings for affordable housing projects.

With respect to each controlled HUD property, either RHF is the sole member of a single purpose nonprofit corporation formed to own the facility, or it has the power to appoint and remove a majority of the directors. The debt, if any, on these facilities is nonrecourse with respect to the Obligated Group. With respect to each partnership property, RHF or an affiliate is a general partner in a single purpose partnership that owns the facility. The debt on the partnership facilities is also nonrecourse with respect to the Obligated Group. Because of applicable laws, regulations or contracts restricting distributions, in most cases, RHF itself does not have access to the funds or other assets of the low-and-moderate income housing portfolio, other than through management fees paid to RHF or its subsidiaries.

11

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

**1. Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

Twenty "market rate" projects comprise the other group of RHF facilities. These facilities do not have HUD or tax credit financing and are not subject to accompanying regulatory restrictions, nor, with limited exceptions, do the properties have rental assistance payments available to residents. A single-purpose nonprofit corporation, of which RHF is the sole member, owns each of these facilities, with the exception of one project, in which the skilled nursing facility and the housing facilities are owned by separate single purpose corporations-Mayflower Gardens Health Facilities, Inc. and Mayflower Gardens RHF Housing, Inc. RHF classifies as "market rate" all of the facilities in the Obligated Group, other than RHF and FPM.

The affiliated owners of fifteen of RHF's market rate projects are included in the Obligated Group. The five market rate facilities whose affiliated owners are not members of the Obligated Group are: The Carolinian in Florence, South Carolina; The Gateway in Poway, California which consists of Gateway in Poway and Gateway Gardens; The Cloisters in Deland, Florida; and Pioneer House in Sacramento, California.

These special-purpose combined financial statements are being presented for the special-purpose of reporting, pursuant to the Guaranty Agreement, dated July 1, 2008, between KBC Bank N.V. (the "Bank"), Retirement Housing Foundation and Foundation Property Management, Inc., the combined financial position, results of activities, changes in net deficit and cash flows of the Obligated Group. Certain controlled subsidiaries and affiliates of RHF are not members of the Obligated Group and thus are not reflected in the accompanying presentation. Stand-alone consolidated financial statements of RHF and its subsidiaries would include such subsidiaries and controlled affiliates. As a result, these special-purpose financial statements are not intended to be a complete presentation of the consolidated financial statements of RHF and its subsidiaries.

### Classification

Net assets and revenues, expenses, gains and losses are classified based on the existence or absence of donor-imposed restrictions. Accordingly, net assets of the Obligated Group and changes therein are classified and reported as follows:

Obligated Group's activities and operations at the discretion of the Board of Directors.

Unrestricted net assets — Net assets that are not subject to donor-imposed stipulations. These assets are available to support the Obligated Group's activities and operations at the discretion of the Board of Directors.

12

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

1. **Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

<u>Temporarily restricted net assets</u> — Net assets subject to donor-imposed stipulations that will be met either by actions of the donor, the Obligated Group and/or the passage of time.

<u>Permanently restricted net assets</u> — Net assets subject to donor-imposed stipulations that the corpus be maintained permanently by the Obligated Group. The donors of these assets permit the Obligated Group to use all or part of the income or gains earned on related investments for general (unrestricted) or specific purposes (temporarily restricted).

Revenues are reported as increases in unrestricted net assets unless use of the related assets is limited by donor-imposed restrictions. Expenses are reported as decreases in unrestricted net assets. Gains and losses on investments and other assets are reported as increases or decreases in unrestricted net assets unless their use is restricted by explicit donor stipulations or by law. Expirations of temporary restrictions on net assets are reported as reclassifications between the applicable classes of net assets.

### Use of Estimates

The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could materially differ from those estimates. Significant estimates made by management include, but are not limited to, the allowances for uncollectible accounts receivable, the evaluation of impairment of property and equipment, investments in and advances to affiliates, and insurance reserves.

### Cash and Cash Equivalents

For purposes of the combined statements of financial position and cash flows, the Obligated Group considers all highly liquid investments with remaining maturities of three months or less when purchased to be cash equivalents. Cash equivalents consist of overnight Federal funds, certificates of deposits, money market funds, and United States Treasury bills, notes and interest strips.

13

RHF-LB-BK 00013

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

1. **Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

*Investments*

Investments in equity securities with readily determinable fair values and all investments in debt securities are reported in the combined statements of financial position at fair market value with the corresponding realized and unrealized gains and losses reported in the special-purpose combined statements of activities.

*Accounting for Derivative Instruments and Hedging Activities*

The Obligated Group recognizes the change in fair value of all derivative instruments as a change in net assets in the period of change (see "Basis of Presentation" above and Note 6).

*Guarantees*

The Obligated Group accounts for guarantees including indirect guarantees of indebtedness of others as the obligation occurs (see Note 9).

*Property and Equipment*

Property and equipment is stated at cost and, except for land, is depreciated using the straight-line method over the estimated useful lives of the assets which range from 5 to 40 years. Depreciation expense amounted to $3,855,271, and $3,388,223 for the years ended September 30, 2009 and 2008, respectively. Major betterments and renewals are capitalized, while routine repairs and maintenance are charged to expense when incurred.

*Long-Lived Assets*

Management of the Obligated Group assesses the recoverability of long-lived assets by determining whether the carrying value of such assets over their remaining lives can be recovered through projected undiscounted cash flows expected to result from the use and eventual disposition of the asset. The amount of impairment, if any, is measured based on fair value and is charged to operations in the period in which such impairment is determined by management.

*Management Fees*

The Obligated Group recognizes management fees as services are performed (see Note 10).

14

RHF-LB-BK 00014

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

**1. Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

*Land Held For Development or Sale*

All direct and indirect land costs, offsite and onsite improvements and applicable interest and carrying charges are capitalized to real estate projects under development. Capitalized costs are expensed as real estate is sold; direct marketing costs are expensed in the period incurred. Land and land development costs are accumulated by project and are allocated to individual phases using the relative sales value method. Land held for development is carried at cost. The Obligated Group reviews, on a periodic basis, its land held for development for impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. No impairment has been determined by management to date.

*Debt Issuance Costs*

Debt issuance costs associated with long-term debt (see Note 6) are being amortized using a method that approximates a constant-yield method.

In August 1999, debt issuance costs totaling $474,484 were capitalized in relation to the issuance of the City of Florence, Kentucky, Housing Facilities Revenue Bonds Series 1999 (the "Series 1999 Bonds") (see Note 6).

Debt issuance costs totaling $5,843,660 were capitalized in relation to the refinancing of debt during 1998. During 2008, remaining debt issuance costs of $4,430,215 were written off, which are included in expired loan fees in the statement of activities.

During 2009 and 2008, debt issuance costs totaling $63,654 and $6,089,571, respectively were capitalized in relation to the refinancing of debt (see Note 6).

Amortization of the debt issuance costs amounted to $602,043 and $174,090 for the years ended September 30, 2009 and 2008, respectively, and is included in other unrestricted operating expenses on the statement of activities.

*Bond Discount*

Bond discount associated with the long-term debt (see Note 6) was amortized using a method that approximated the constant-yield method.

In August 1999, bond discount totaling $124,294 was recorded in relation to the issuance of the Series 1999 Bonds (see Note 6). Amortization of the bond discount amounted $3,107 for the year ended September 30, 2008, which is

15

RHF-LB-BK 00015

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**1. Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

included in interest expense on the statement of activities during 2008. During 2008, remaining bond discount of $88,042 was written off, which is included in expired loan fees in the statement of activities.

### Apartment Revenue Recognition

The Obligated Group rents apartment units on a month-to-month basis and recognizes revenue thereon when earned.

### Tenant Security Deposits

Tenant security deposits are amounts paid by residents upon occupancy of apartments. At departure time from the retirement community, these security deposits are utilized to defray the costs of any damage to the apartment or otherwise refunded to the residents.

### Residents' Advance Payments

The Obligated Group defers revenue on monies received for residents' last month rent and recognizes the revenue during the residents' last month of occupancy.

### Patient Service Revenues and Contractual Allowances

The Obligated Group provides services to certain patients covered by various third party payor programs including the federal Medicare and Medicaid programs. Patient service revenue is reported on the accrual basis in the period services are provided at established billing rates. Contractual adjustments and the provision for uncollectible accounts are reported as deductions from patient service revenue. Contractual adjustments include differences between established billing rates and estimated program rates. Adjustments to the estimated amounts based on final settlement with the programs are recorded upon settlement.

### Development Fee Income

RHF sponsors and develops new projects as management deems appropriate. In the process of developing a project, RHF will advance money and/or pay expenses on behalf of a project and may earn a development fee. Development fees earned during 2009 and 2008 were $4,174,937 and $3,415,089, respectively, in connection with the supervision of the development and construction of various sponsored projects. The fees were earned at certain stages of development and construction. As of September 30, 2009 and 2008, $5,320,300 and $3,323,700, respectively, remains unpaid and is included in

16

# Retirement Housing Foundation –
# Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**1. Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

investments in and advances to/from affiliates projects, in the accompanying combined statements of financial position.

### *Income Taxes*

The Obligated Group Members identified above operate as not-for-profit corporations under Section 501(c)(3) of the Internal Revenue Code and, as such, are not subject to federal or state income tax.

The Company's current accounting policy is to evaluate uncertain tax positions. Accordingly, a loss contingency is recognized when it is probable that a liability has been incurred as of the date of the financial statements and the amount of the loss can be reasonably estimated. The amount recognized is subject to estimate and management judgment with respect to the likely outcome of each uncertain tax position. Management believes that there are no uncertain tax positions.

### *Professional Liability ("Casualty") Insurance*

On December 31, 2001, an affiliate invested $1,878,000 for the purchase of 208,634.1 shares (28% ownership) of Class B common stock in Caring Communities Insurance Company ("CCIC"), an insurance company organized in the Cayman Islands, British West Indies. On December 31, 2002, the affiliate funded an additional $125,000 for the purchase of the shares. In January 2004, the affiliate funded the final installment of $83,000 for the purchase of the shares. Effective January 1, 2008, CCIC became a wholly owned subsidiary of Caring Communities, a reciprocal Risk Retention Group ("CCrRRG"). All CCIC's shares of every class are owned by CCrRRG. The Affiliate's percentage ownership in CCIC at September 30, 2009 and 2008 amounted to 17.08% and 18.2%. CCIC has issued insurance policies to its founding members, which are all non-profit organizations, and their affiliated entities for coverage of general and professional liability ("casualty") risks. The policies cover RHF, its subsidiaries, affiliates, collective housing and healthcare communities, along with other non-profit organizations that are members of CCIC. This affiliated company incurred policy year premiums of approximately $3,135,000 and $3,395,000 during the years ended September 30, 2009 and 2008, respectively. Of these amounts, the Obligated Group's portion was approximately $1,264,000 and $1,422,609, respectively, through this affiliate for the same policy years.

CCIC has been capitalized and premiums have been set to generally underwrite the first $1 million of each and every casualty claim. Such claims are limited to CCIC's capitalization. CCIC has further secured a treaty to four "A" or better (AMBest) rated reinsurance companies for coverage of potential

17

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**1. Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

claims in excess of the $1 million primary limit, after payment by the member of a deductible ($75,000 per claim for the Obligated Group and its affiliates), with a $1 million maximum per claim. Effective April 1, 2003, the primary limit declined to $700,000. Management believes that CCIC will provide the Obligated Group and its affiliates with efficient and cost effective casualty coverage. There is no guarantee that CCIC will remain a viable insurance company. Excessive claims could have a material adverse effect on CCIC's ability to pay claims. CCSS, a subsidiary of CCIC, has contracted with a risk management firm to provide services designed to reduce its overall risk. In December 2009, AM Best gave CCIC a rating assignment of A- from B++. The A- rating is a secure rating with a descriptor of "Excellent" indicating that the entity has the ability to meet its ongoing obligations to policyholders.

RHF has a receivable from RHF Foundation, Inc. related to RHF Foundation's investment in CCIC. RHF Foundation, Inc. has pledged the shares of CCIC as collateral for the receivable.

### *Self–Insured Workers Compensation Plan*

Effective February 1, 2003 RHF established a self-insured workers' compensation plan for its employees. This plan is administered by a third party, and has stop loss provisions insuring losses beyond $350,000 per employee per occurrence and $5,280,000 per year in the aggregate, subject to adjustment as defined.

As of September 30, 2009 and 2008, RHF recorded a reserve for unpaid claims in the amount of $10,600,539 and $10,024,149, respectively, in risk retention liability in the Obligated Group's combined statement of financial condition. This amount represents the Obligated Group's estimate of incurred but not reported claims from the inception of the plan at February 1, 2003 to September 30, 2009 (see Note 7). Letters of credit totaling $5,104,304 and $5,085,100 are pledged to third party plan administrators as of September 30, 2009 and 2008, respectively (see Note 6).

### *Concentrations of Credit Risk*

The Obligated Group, at times, has cash and cash equivalents held with banks in excess of federally insured amounts. The Obligated Group has not experienced any losses and monitors the credit worthiness of the financial institutions with which it conducts business. Management believes that the Obligated Group is not exposed to any significant credit risk with respect to cash balances.

18

RHF-LB-BK 00018

# Retirement Housing Foundation –
# Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**1. Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

The Obligated Group's patient service operations are primarily with patients receiving Medicare or Medicaid assistance. During 2009 and 2008, the Obligated Group recorded approximately $13,755,000 and $12,964,000, respectively, of patient service revenues from patients receiving Medicare and/or Medicaid assistance. This amount is included in "skilled nursing revenue" income on the statement of activities.

Accounts receivable include gross amounts due from Medicare and Medicaid of approximately $2,051,000 and $1,877,000 as of September 30, 2009 and 2008, respectively.

### *Risk Factors*

#### Revenues

The ability of the Obligated Group to generate sufficient revenues depends in large part upon the ability of the Obligated Group to attract sufficient numbers of residents to its facilities in order to achieve and then to maintain substantial occupancy. The ability of the Obligated Group to achieve and then to maintain substantial occupancy depends to some extent on factors outside its control. The success of the Obligated Group's facilities is dependent upon the maintenance of high future occupancy levels at the facilities by eligible residents who will be able to pay the fees charged, the capabilities of the management of the facilities and future economic and other conditions which are unpredictable, including the availability of Medicare and Medicaid.

#### Competition

The revenues and expenses associated with the operation of the Obligated Group's existing nursing care and other residential facilities will be affected by further events and conditions relating generally to, among other things, government regulations, third-party reimbursement programs, demand for nursing home, assisted living and residential services, the ability of the members of the Obligated Group to provide the services required by residents, economic developments in the affected service areas, competition from facilities (newly constructed, existing or converted entities) providing similar or comparable services. Such competition likely will inhibit the extent to which the Obligated Group will be able to raise charges and maintain or increase admissions. The average age of the facilities in the Obligated Group is 25 years, with half of the portfolio in excess of 30 years old and the other half below 20 years old. There can be no assurance that additional competing facilities will not be constructed in the future.

19

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**1. Organization, Basis of Presentation and Significant Accounting Policies (Continued)**

**Health Care Industry**

The health care industry is facing various challenges, including increased government and private payor pressure on health care providers to control costs. In addition to the reforms enacted and considered by Congress from time to time, state legislatures periodically consider various health care reform proposals. Congress and state legislatures can be expected to continue to review and assess alternative health care delivery systems and payment methodologies and public debate of these issues can be expected to continue in the future. Changes in the law, new interpretations of existing laws, and changes in payment methodology may have a dramatic effect on the definition of permissible or impermissible activities, the relative costs associated with doing business and the amount of reimbursement by both government and other third-party payers. These changes may be applied retroactively. The ultimate timing or effect of legislative efforts cannot be predicted and may impact the Obligated Group in different ways. Any future action by the Federal government with respect to Medicare or Medicaid, or by the Florida, Kentucky, Indiana or California state governments with respect to Medicaid, which limits or reduces the total amount of funds available for such programs, limits or reduces the amount of reimbursement for items and services rendered, or limits the ability of the Obligated Group to maintain or increase the level of services provided to patients, could negatively affect the revenues of the Obligated Group. For certain facilities, a significant portion of revenues is derived from Medicaid patients. Therefore, any changes to the Medicaid program could have a material effect upon those facilities' revenues.

**Other**

There also exists other federal and state reimbursement and regulatory issues, federal anti-fraud and abuse provisions, and state licensing and certificate requirements for the members of the Obligated Group. Non-compliance with any such requirements or any violations of federal or state laws could have a material adverse effect on the Obligated Group's combined financial condition and/or results of operations.

**2. Syndication Note Receivable**

RHF syndicated various properties owned by affiliates prior to fiscal 1989. Notes, secured by the various properties, were received by RHF as part of the consideration for the properties sold in connection with these syndications. Generally, the notes received were of two types: those requiring principal and interest payments during the six year period subsequent to the date of each syndication, all of which had been collected as of November 30, 1990; or those representing residual interests in properties requiring payment of principal plus interest from surplus cash, upon either resale or refinancing of the properties securing the notes, or at the stated maturity date. All of the notes

20

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**2. Syndication Note Receivable (continued)**

received by the affiliates were donated to RHF. All such notes receivable contain provisions allowing for extension of the maturity dates.

The installment method of accounting is utilized to recognize the profit on the syndication of the properties. Under this method of accounting, the profit is deferred at the time of sale and is recognized proportionately upon payment of principal on the debt collateralized by the syndicated properties. Interest income was recognized on the notes which required payment during the first six years subsequent to the date of syndication and is deferred until receipt on the other notes.

Syndication note receivable consist of the following:

|  | September 30, 2009 | September 30, 2008 |
|---|---|---|
| Note receivable, past due, with simple interest at 9% per annum. Accrued interest on the remaining balance is payable out of certain of the project's available cash flow | $  1,450,000 | $  1,450,000 |
|  | 1,450,000 | 1,450,000 |
| Less deferred profit | (1,862,633) | (1,929,281) |
| Syndication note receivable, net of deferred profit | $   (412,633) | $   (479,281) |

The above amounts do not include approximately $4,863,700 and $4,640,200 of accumulated deferred interest at September 30, 2009 and 2008, respectively. Interest income has not been reflected in the current or past statements of activities due to the uncertainty of collectability.

As of the date of this report, the note receivable is past due. The Obligated Group elected not to extend the maturity date on the note and the principal and accrued interest thereon became due as of the maturity date. The Obligated Group has entered into a purchase and sale agreement to acquire the applicable project in exchange for the note.

21

# Retirement Housing Foundation –
# Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

| 3. Property and Equipment | Property and equipment consists of the following at: | | | |
|---|---|---|---|---|

|  | September 30, 2009 | | September 30, 2008 | |
|---|---|---|---|---|
| Land | $ | 6,198,351 | $ | 6,193,338 |
| Land held for development | | 1,031,935 | | 1,031,935 |
| Buildings and improvements | | 122,924,564 | | 121,470,243 |
| Construction in progress | | 503,538 | | 531,086 |
| Furniture and equipment | | 19,943,573 | | 19,149,842 |
|  | | 150,601,961 | | 148,376,444 |
| Less accumulated depreciation | | (86,061,712) | | (83,620,116) |
|  | $ | 64,540,249 | $ | 64,756,328 |

**4. Investments**

Investments, at fair value, consist of the following at:

|  | September 30, 2009 | | September 30, 2008 | |
|---|---|---|---|---|
| Fannie Mae, FHLB and other government or government-backed securities | $ | 14,111,821 | $ | 11,847,664 |
| Corporate bonds | | 4,405,000 | | 3,755,287 |
| Certificate of deposits | | 297,280 | | 285,682 |
|  | | 18,814,101 | | 15,888,633 |
| Less short-term | | (1,888,311) | | (3,479,953) |
|  | $ | 16,925,790 | $ | 12,408,680 |

For the years ended September 30, 2009 and 2008, the unrealized gain (loss) on the above investments was $337,557 and $(478,420), respectively.

22

**RHF-LB-BK 00022**

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

**5. Investments in and Advances to/from Affiliates**

Investments in and advances to affiliates consist of the following at:

|  | September 30, 2009 | September 30, 2008 |
|---|---|---|
| Due from market rate facilities, net | $ 10,797,706 | $ 9,812,881 |
| Due to corporate companies | (1,374,168) | (972,113) |
| Due from affordable housing facilities | 14,676,829 | 15,158,889 |
| Other, net | (1,145,280) | 61,954 |
|  | $ 23,100,852 | $ 24,061,611 |

Investments in and advances to affiliates is concentrated as follows at:

|  | September 30, 2009 | September 30, 2008 |
|---|---|---|
| Gateway | $ 8,984,940 | $ 9,940,720 |
| Park Place | 4,889,162 | 4,426,073 |
| Other | 9,226,751 | 9,694,818 |
|  | $ 23,100,853 | $ 24,061,611 |

The Obligated Group reviews, on a periodic basis, its advances to affiliates for collectability and maintains reserves for potential losses. During the years ended September 30, 2009 and 2008, the Obligated Group provided allowances for advances to affiliates of $1,272,000 and $1,271,999, respectively. Actual losses could be materially greater than estimated.

Advances to/from affiliates are unsecured, non-interest bearing and due on demand. The Obligated Group and its affiliates have agreed that repayment of such advances will not be demanded within the next twelve months; accordingly, such advances have been classified as long-term. The ultimate collectability of the amounts due from affiliates is dependent upon the future performance of such affiliates and/or future sale of such properties. The affiliates' operations are concentrated in the multifamily real estate market and healthcare industries. In addition, the affiliates operate in heavily regulated environments. The operations of the affiliates are subject to the administrative directives, rules and regulations of Federal, state and local regulatory agencies. Such administrative directives, rules and regulations are subject to change by an act of Congress or an administrative change mandated by other regulatory agencies. Each affiliate's ability to repay its advances is predicated upon, in certain cases, regulatory approval and is also dependent upon adequate cash flows from operations or refinancing.

23

RHF-LB-BK 00023

# Retirement Housing Foundation –
# Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

| | |
|---|---|
| 6. **Long-Term Debt** | In December 1998, the Obligated Group refunded its then existing bonds, certificates of participation and bank loans via the issuance of Select Auction Variable Rate Securities ("SAVRS"). Proceeds from the SAVRS were also used to pay certain costs of issuance, an insurance premium related to a financial guaranty, to fund renovations and new equipment, and to fund required debt service reserve funds. |

In August 1999, The Obligated Group issued the Series 1999 Bonds. Proceeds from the Series 1999 Bonds were used to pay certain costs of issuance, an insurance premium related to a financial guaranty, and to finance the acquisition, construction, equipping and installation of a 66-unit assisted living facility with the capacity of 73 residents at the Bluegrass RHF Housing, Inc. project.

In August 2000, the proceeds from Series 2000B Mortgage Revenue Bonds, City of Florissant, Missouri Bonds (Series 2000B Bonds) were used to pay certain costs of issuance and to finance the acquisition of 91 independent living apartments for seniors in Florissant, Missouri ("St. Catherine Retirement Community"). St. Catherine Retirement Community was not a member of the Obligated Group at that time.

*Refinancing*

In July 2008, the Obligated Group refunded its then existing SAVRS, Series 1999 Bond and Series 2000 Bonds, via the issuance of Variable Rate Demand Revenue Refunding Bonds ("VRDBs"), backed by a Letter of Credit. Proceeds from the VRDBs, along with existing principal and interest funds and debt service reserve funds were applied to refund the various bond issues benefitting various members of the Obligated Group as previously described, pay certain costs of issuance and refund in advance the Series 1999 Bonds and the Series 2000 Bonds.

The purpose of the refunding was two-fold: First, eliminate the auction rate structure of the Series 1998 Bonds and move instead to a debt structure that would price more competitively in the market. RHF faced significant interest rate risk on its auction rate bonds due to the December 19, 2007 Standard & Poors downgrade of the Company's bond insurer. The downgrade triggered a change to the interest rate swaps that secured the Series 1998 Bonds and put RHF at risk for the cost of its auctions in excess of 40 basis points over the floating rate SIFMA index. Second, incorporate into the Obligated Group the associated entities and their bonds, which are currently guaranteed by RHF. These bonds include the Series 1999 Bonds and the Series 2000 Bonds. In addition, proceeds of the Series 2008 Bonds were used to repay the outstanding mortgage of St. Catherine RHF Housing, Inc.

24

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

**6. Long-Term Debt (Continued)**

The Series 2008 Bonds consist of both taxable and tax-exempt VRDBs backed by a Letter of Credit whereby KBC Bank is the lead bank. Participant banks include Bank of America (as successor to LaSalle Bank), Bank of the West, California Bank & Trust, Comerica Bank, National Cooperative Bank and US Bank. The Series 2008 Bonds amortize to 2030 and the issue has been structured to achieve level aggregate net debt service over the life of the bonds. This is made possible through the utilization of swaps on the entire tax-exempt issue, thereby creating a fully synthetic fixed rate issuance (see Swap Agreements).

Each of the Series 2008 Bonds bears interest at rates subject to change on a weekly basis. In the event of default, the 2008 Bonds interest rates are subject to adjustment, as defined.

Long term debt consisted of the following at:

|  | September 30, 2009 | September 30, 2008 |
|---|---|---|
| California Statewide Communities Development Authority Variable Rate Demand Revenue Refunding Bonds, Series 2008, bearing interest at .2% and 7.8% at September 30, 2009 and 2008 ("CSCDA Bonds") | $ 40,860,000 | $ 40,860,000 |
| Volusia County Industrial Development Authority Variable Rate Demand Revenue Refunding Bonds, Series 2008, bearing interest at .27% and 8.05% at September 30, 2009 and 2008 ("Volusia Bonds") | 22,790,000 | 22,790,000 |
| Brevard County Health Facilities Authority Variable Rate Demand Revenue Refunding Bonds, Series 2008, bearing interest at .27% and 8.0% at September 30, 2009 and 2008 ("Brevard Bonds") | 19,400,000 | 19,400,000 |

25

RHF-LB-BK 00025

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

| | | | |
|---|---|---:|---:|
| 6. **Long-Term Debt (Continued)** | Kentucky Economic Development Finance Authority Variable Rate Demand Revenue Refunding Bonds, Series 2008A, bearing interest at .27% and 8.05% at September 30, 2009 and 2008 ("Kentucky Bonds") | 8,030,000 | 8,030,000 |
| | Kentucky Economic Development Finance Authority Variable Rate Demand Revenue Refunding Bonds, Series 2008B, bearing interest at .27% and 8.05% at September 30, 2009 and 2008 ("Bluegrass Bonds") | 7,705,000 | 7,705,000 |
| | Martin Luther Foundation, Inc. Variable Rate Demand Taxable Refunding Corporate Bonds, Series 2008, bearing interest at 1.4% and 3.58% at September 30, 2009 and 2008 | 3,040,000 | 5,910,000 |
| | Town of Clarksville, Indiana Variable Rate Demand Revenue Refunding Bonds, Series 2008, bearing interest at .27% and 8.0% at September 30, 2009 and 2008 ("Indiana Bonds") | 4,115,000 | 4,115,000 |
| | Yellowwood Acres, Inc. Variable Rate Demand Taxable Refunding Corporate Bonds, Series 2008, bearing interest at 1.4% and 3.58% at September 30, 2009 and 2008 | 4,125,000 | 4,125,000 |
| | Industrial Development Authority of The City of Florissant, Missouri Variable Rate Demand Revenue Refunding Bonds, Series 2008 bearing interest at .27% and 8.0% at September 30, 2009 and 2008 ("Missouri Bonds") | 13,644,996 | 13,645,000 |
| | Subtotals: Bonds | $123,709,996 | $126,580,000 |

RHF-LB-BK 00026

# Retirement Housing Foundation –
# Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**6. Long-Term Debt (Continued)**

| | | |
|---|---:|---:|
| California Bank and Trust promissory note bearing interest at 4.6% and 6% at September 30, 2009 and 2008, respectively | 2,179,302 | 2,241,375 |
| | 125,889,298 | 128,821,375 |
| Less unamortized debt issuance costs and discount | (5,455,874) | (5,994,223) |
| Less current portion | (3,086,090) | (2,912,216) |
| | $ 117,347,334 | $119,914,936 |

Aggregate annual maturities of long-term debt are as follows:

| Year ending September 30, | Annual Principal Maturities |
|---|---:|
| 2010 | 3,086,090 |
| 2011 | 3,141,000 |
| 2012 | 3,315,000 |
| 2013 | 3,545,000 |
| 2014 | 5,586,000 |
| Thereafter | 107,216,208 |
| Total | $ 125,889,298 |

### *Security for the Series 2008 Bonds*

The Series 2008 Bonds are secured by Direct Note Obligations ("DNO") issued pursuant to two Master Trust Indentures ("MTI") dated as of July 1, 2008. The California Bonds are secured in part by a Series 2008 DNO issued pursuant to a California MTI, by and among the California members, RHF and the California master trustee. The Series 2008 Bonds other than the California Bonds are secured in part by a Series 2008 DNO issued pursuant to a National MTI, by and among the non-California members, RHF and the National master trustee.

Each member of the Obligated Group entered into a Gross Revenue Pledge Agreement, dated July 1, 2008 with a Collateral Agent, on behalf of the California master trustee, the National master trustee and Lehman Brothers Special Financing, Inc. ("Lehman"), as swap counterparty, pursuant to which each member of the Obligated Group pledged and granted a security interest in its Gross Revenues, as defined, to secure the payment, the principal of and interest on the obligations issued under the MTIs and payments due under the Swap Agreements (see Swap Agreements).

27

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**6. Long-Term Debt (Continued)**

RHF and FPM entered into separate Guaranty Agreements, dated as of July 1, 2008, with the California Master Trustee and the National Master Trustee, guarantying the Obligations issued under the California and National MTI and the performance of the Members thereunder. Each of the California Members entered into a Guaranty Agreement in favor of the National Master Trustee, guarantying the obligations issued under the National MTI and secured by such California Member's hereinafter described Second deed of trust/mortgage. Similarly, each non-California member entered into a Guaranty Agreement in favor of the California Master Trustee, guarantying the obligations issued under the California MTI and secured by such non-California Member's hereinafter described Second deed of trust/mortgage. Each of the Members executed a deed of trust or mortgage (depending on the state in which the underlying facilities are located) to secure the obligations issued under the MTI to which it is a party. Each Member also executed a second deed of trust or mortgage to secure the Obligations issued under the MTI to which it is not a party.

Concurrently with the issuance of the Series 2008 Bonds, the Obligated Group caused to be delivered to each Bond Trustee a direct pay irrevocable letter of credit. The letters of credit secure the payment of bond principal and interest until July 15, 2011, subject to prior expiration upon the occurrence of certain events and to renewal and replacement as specified in the applicable Reimbursement Agreement. RHF and FPM also entered into a Guaranty Agreement in favor of the primary letter of credit bank, guarantying the prompt payment when due of all reimbursement amounts, principal, interest, fees and other amounts payable under the Reimbursement Agreement.

### *Financial Covenants under the Series 2008 Bonds*

The Obligated Group must maintain the following financial covenants on a combined basis:

- As of the close of each fiscal quarter or each fiscal year for the preceding 12 month period, a Debt Service Coverage Ratio of at least 1.25;
- A Cash to Long Term Debt Ratio, tested semiannually, of 20% on September 30, 2008 to September 30, 2009, 25% as of March 31, 2010, 30% as of September 30, 2011 and 35% as of March 31, 2011 and each March 31 and September 30 thereafter;
- Days Cash on Hand, tested semiannually, of 100 on September 30, 2008 to March 31, 2009, 130 on September 30, 2009 and March 31, 2010 and 145 on September 30, 2010 and each March 31 and September 30 thereafter;
- Capital expenditures are not to exceed $4,000,000 in any fiscal year; and

28

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

**6. Long-Term Debt (Continued)**

- Aggregate rentals payable on operating leases are not to exceed $250,000 in any fiscal year.

Upon failure to meet the required Debt Service Coverage Ratio, Cash to Long Term Debt Ratio or Days Cash on Hand as of any quarterly or semiannual testing date, and where a waiver has not been granted, management shall, within 45 days of receipt of the report showing such deficiency, deliver a report to the primary bank setting forth in detail the reasons for such deficiency and adopt a specific plan setting forth the steps to be taken to achieve the required covenants. If the required covenants are not met after a specified time period, as defined, and if requested by the primary bank, a Consultant's Report is required to be delivered containing sufficient detail to support the conclusions made concerning the reasons for the deficiency and the corrective steps to be taken. For the year ended September 30, 2009 and 2008, except for exceeding the maximum capital expenditure threshold during 2008, the Obligated Group was in compliance with all financial covenants. Waivers were required and received as a result of the Lehman default (see "Event of Default") as well as the excess capital expenditures.

*Swap Agreements*

Simultaneously with the issuance of the Series 2008 Bonds, the Obligated Group and Lehman terminated the existing swaps and the Obligated Group and Lehman entered into a new ISDA Master Agreement, Schedule and Credit Support Annex as well as four new confirmations (each confirmation a "Swap Transaction" and all the Swap Transactions collectively with the ISDA Master Agreement, Schedule and Credit Support Annex the "Swap Agreement") with respect to the Series 2008 Bonds.

The change in value of the swap agreements for the years ended September 30, 2009 and 2008 was a gain of $16,658,120 and loss of $6,315,480, respectively, which is reflected in the combined statement of activities. The obligation of the swap agreements at September 30, 2009 and 2008 was $0 and $16,658,120, respectively and is included in the accompanying combined statement of financial position.

*Event of Default*

On September 15, 2008, Lehman Brothers Holdings Inc. ("LBHI"), Lehman's ultimate parent, filed for bankruptcy protection under Chapter 11 of the US Bankruptcy Code. This event triggered an event of default, as defined in the Swap Agreement in respect of which Lehman is the defaulting party (the "Lehman Default").

29

RHF-LB-BK 00029

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

**6. Long-Term Debt (Continued)**

On October 5, 2008, Lehman filed for bankruptcy protection under Chapter 11 joining LBHI and other Lehman affiliates in the previous bankruptcy proceedings (the "Lehman Filing"). The Obligated Group, however, does not believe that the Lehman Filing modifies its rights or obligations under the Swap Agreement as set forth above.

Lehman's bankruptcy was an event of default under the Swap Agreement providing the Obligated Group various rights as the non-defaulting party. The Obligated Group subsequently exercised its right under the Swap Agreement and terminated the Swap with Lehman effective June 11, 2009.

In accordance with the terms of the Swap Agreement, The Obligated Group conducted a bid process with alternative counterparties to determine the market value of the Swap based on terms of an acceptance of assignment from replacement counterparties. Due to the absence of any bids from alternative counterparties for the Swap, the Obligated Group retained two consultants to perform an analysis of the Obligated Group's loss based on commercially reasonable methods as provided for in the Swap Agreement.

The loss analysis resulted in a net receivable position of the Obligated Group from Lehman of approximately $16.8 million. The Obligated Group provided the appropriate termination notice to Lehman and filed a proof of claim as a creditor in the Lehman bankruptcy proceeding. As a result, the Obligated Group recorded a reduction in its interest rate swap agreement liability of $16.7 million and, as a result, recognized a gain of the same amount in derivative activities during the year ended September 30, 2009. The Obligated Group did not recognize a receivable for the $16.8 million net receivable amount from Lehman based on Lehman's default. The Obligated Group intends to continue to monitor the Lehman-related bankruptcy proceedings until some form of resolution is reached.

***Subsequent Event***

The Obligated Group entered into five-year fixed interest rate cap contracts with two financial institutions at a 5% SIFMA rate to hedge approximately $65,000,000 or 52.6% of outstanding bonds. The contracts originated on January 4 and January 15, 2010. The hedging strategy was implemented to reduce economic risks and fluctuations associated with variable rate revenue bonds, and to meet bank requirements to hedge at least 50% of the bonds outstanding. The agreements effectively limit the Obligated Group's interest rate exposure on the hedged portion of its floating rate bonds to 5% plus bank letter of credit fees and bond marketing expenses.

30

RHF-LB-BK 00030

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**6. Long-Term Debt (Continued)**

*Other Debt*

In November 2003, the Obligated Group executed a promissory note to a bank in the amount of $2,500,000. The promissory note bore interest at a rate of 5.75% per annum with monthly installments of $16,000. The balance of this promissory note at September 30, 2009 and 2008 was $2,179,302 and $2,241,375, respectively. Pursuant to the Change in Terms Agreement dated October, 15 2008, the maturity date of the promissory note has been extended to October 1, 2013. According to the Change in Terms Agreement, the promissory note bears a 5-year fixed interest rate equal to LIBOR/Swap rate plus 1.95% per annum with monthly installments of $16,000. As of September 30, 2009 and 2008, the interest rate was 5.92% and 6.00%, respectively. The promissory note is secured by the Obligated Group's corporate headquarters located in Long Beach, California. Interest related to the promissory note amounted to $132,231 and $133,000 for the years ended September 30, 2009 and 2008, respectively.

The Company obtained irrevocable letters of credit from a bank as a requirement of its workers' compensation insurance. The insurance policy requires the Company to pay a minimum premium and maintain the letters of credit. Liability payments under the insurance policy are offset against the minimum premium, and when exhausted, a draw, if necessary, is made on the letters of credit. The letters of credit are collateralized with cash, cash equivalents and investments which are included in the accompanying statement of financial position within trustee held funds.

Letters of credit consist of the following at September 30, 2009:

| Plan year covered | Date obtained | Maturity Date | Letter of credit balances |
|---|---|---|---|
| 2003 - 2004 | March 4, 2003 | March 3, 2010 | $ 430,000 |
| 2004 - 2005 | February 3, 2004 | February 1, 2010 | 1,097,000 |
| 2005 - 2006 | March 2, 2005 | February 1, 2010 | 1,650,000 |
| 2006 - 2007 | December 6, 2005 | January 1, 2011 | 50,000 |
| 2007 - 2008 | March 19, 2007 | March 19, 2010 | 631,000 |
| 2008 - 2009 | March 6, 2008 | February 1, 2010 | 990,000 |
| 2009- 2010 | February 10, 2008 | March 3, 2010 | 257,000 |
| | | | $ 5,105,000 |

31

RHF-LB-BK 00031

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**7. Risk Retention Liability**

The Obligated Group maintains risk retention reserves for potential workers' compensation, property, liability and auto claims. The reserves are collected from and held on behalf of the facilities participating in the company's group insurance programs and maintained in cash, short-term and long-term investments. The purpose is to provide liquid funds to ensure insurance claims and expenses can be paid when required. The reserves are funded by individual projects and the company maintains a separate accounting for each project. Funds provided by HUD-financed projects are kept separate and not co-mingled with non-HUD funds. Reserve balances are reviewed and adjusted periodically against a targeted amount based on current policy deductibles, claims history and other market factors.

Risk retention liability consists of the following:

|  | September 30, 2009 | September 30, 2008 |
|---|---|---|
| Workers' compensation insurance reserves | $ 10,600,539 | $ 10,024,149 |
| Property insurance reserves | 2,342,980 | 1,290,076 |
| Liability insurance reserves | 2,137,427 | 1,072,054 |
| Automobile insurance reserves | 417,938 | 239,001 |
|  | $ 15,498,884 | $ 12,625,280 |

The workers' compensation reserves include cash-collateralized letters of credit required for open claims from prior policy years. The workers' compensation letter of credit balances represented 48% and 34% of the total workers' compensation insurance reserves at September 30, 2009 and 2008, respectively.

**8. Trustee Held Funds**

Trustee held funds (see Note 9), at fair value, consist of the following:

|  | September 30, 2009 | September 30, 2008 |
|---|---|---|
| Money market funds | $ 4,547,667 | $ 4,885,697 |
| United States Treasury Bonds, notes and interest strips | 4,526,446 | 3,951,995 |
| Corporate Bonds | 1,168,000 | 1,166,586 |
|  | $ 10,242,113 | $ 10,004,278 |

32

RHF-LB-BK 00032

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

9. **Commitments and Contingencies**

*Litigation*

The Obligated Group and/or its affiliates are defendants in various lawsuits arising from alleged breach of contracts, alleged wrongful termination of employees and alleged professional negligence and other matters. The ultimate liability with respect to such litigation cannot be determined at this time. Accordingly, no amounts have been provided for in the accompanying special-purpose combined financial statements related to these matters.

*Guarantees*

As of September 30, 2009, RHF has guaranteed a cash on hand level equal to at least 90 days, as defined, as of September 30 each year for an affiliate (Gateway) that issued $17,085,000 in bonds. RHF has set aside $660,680 in trustee held funds to cover any shortfall of the financial covenant. Gateway was in compliance with such debt covenants as of September 30, 2008, but was in technical default with such covenants as of September 30, 2009. The lender has agreed to defer any action against Gateway based on covenant default that occurred in the fiscal year ended September 30, 2009, provided that Gateway is in compliance with the Loan Documents for the fiscal year end 2010 and subsequent fiscal years. The lender has requested that Gateway submit monthly financial statements and has the ability to bring in an independent consultant as discussed above.

In June 2001, RHF guaranteed $1,784,000 of general partner obligations of an affiliate, Charles Street RHF Housing, Inc., aka Stearns, under a partnership agreement.    In October 2006 the guaranteed amount was reduced to $1,350,000. During 2009 the guaranteed amount was reduced to $783,500. RHF also received a guarantee from a third party under a reimbursement agreement to reimburse RHF for payments that it is required to make pursuant to the guarantee.

In December 2001, RHF guaranteed $5,096,500 of general partner obligations of two affiliates, Symphony East RHF Housing, Inc. and Symphony West RFH Housing, Inc., under partnership agreements. In July 2005 the guaranteed amount was reduced to $4,548,250. In October 2006, the guaranteed amount was reduced to $4,274,125. In August 2007, the guaranteed amount was reduced to $4,000,000. During 2009 the guaranteed amount was reduced to $2,000,000. The Obligated Group also received a guarantee from a third party under a reimbursement agreement to reimburse the Obligated Group for certain payments that it is required to make pursuant to the guarantee up to a maximum of $3,000,000.

33

RHF-LB-BK 00033

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
### September 30, 2009 and 2008

**9. Commitments and Contingencies (Continued)**

*Limited Partnership Liabilities*

An affiliate of RHF, as general partner in certain limited partnerships, could be liable for obligations, which could be material, of the limited partnerships if the limited partnerships are not able to satisfy their obligations as they come due in the ordinary course of business. For purposes of these special-purpose financial statements, the partnerships are not consolidated herein.

*Lease Obligations*

The Obligated Group acquired certain equipment under capital leases which are payable in various scheduled monthly installments through July 2011.

As of September 30, 2009, future minimum lease payments are as follows:

| Years ending September 30, | |
|---|---|
| 2010 | 453,829 |
| 2011 | 407,801 |
| 2012 | 167,964 |
| 2013 | 22,569 |
| 2014 | 5,141 |
| Total minimum lease payments | 1,057,304 |
| Less: amounts representing interest at 5.63% | (11,301) |
| Present value of future minimum capitalized lease obligations | 1,046,003 |
| Less: current portion | (450,464) |
| Total capital lease obligations, net of current portion | $ 595,539 |

**10. Related Party Transactions**

RHF owns a one-tenth to ten percent general partner interest in various syndications. The Obligated Group has deferred profit, net of syndication notes receivable and accrued interest with an aggregate net book value of $(412,633) and $(479,281) at September 30, 2009 and 2008, respectively, from these syndications.

RHF and FPM provide a variety of services, including, but not limited to, financing arrangements, management, consulting and administrative services to several affiliates (Note 1). During 2009 and 2008, RHF and FPM earned $8,897,444 and $8,272,947, respectively, for these services, which are included in management fees in the accompanying combined statement of activities.

RHF-LB-BK 00034

# Retirement Housing Foundation – Obligated Group

## Notes to Special-Purpose Combined Financial Statements
## September 30, 2009 and 2008

**11. Restricted Deposits**

Restricted deposits consisted of the following:

|  | September 30, 2009 | September 30, 2008 |
|---|---|---|
| Restricted cash | $      119,960 | $      170,811 |
| Resident deposits | 1,631,351 | 1,639,524 |
| Debt service reserves | - | 78,926 |
|  | $   1,751,311 | $   1,889,261 |

**12. Defined Contribution Plan**

The Obligated Group has a defined contribution plan for its employees. The Obligated Group's contribution to this plan is principally based on a percentage of employee's annual base compensation. The annual cost of this plan to the Obligated Group amounted to approximately $355,000 and $411,000 for the years ended September 30, 2009 and 2008, respectively.

RHF-LB-BK 00035

# Supplementary Information

RHF-LB-BK 00036

# NOVOGRADAC
# & COMPANY LLP®

CERTIFIED PUBLIC ACCOUNTANTS

**Report of Independent Certified Public Accountants on Supplementary Information**

To the Board of Directors
Retirement Housing Foundation — Obligated Group

Our audits of the September 30, 2009 and 2008 basic special-purpose combined financial statements included in the preceding section of this report was performed for the purpose of forming an opinion on those statements taken as a whole. The supplemental material presented in the following section of this report on pages S-2 to S-9 is presented for purposes of additional analysis and is not a required part of the basic special—purpose combined financial statements. Such information has been subjected to the auditing procedures applied in the audits of the basic special-purpose combined financial statements and, in our opinion, is fairly stated, in all material respects, in relation to the basic special-purpose combined financial statements taken as a whole.

*Novogradac + Company LLP*

January 13, 2010
San Francisco, California

RHF-LB-BK 00037

S-1

Retirement Housing Foundation-
Obligated Group

Special-Purpose Combined Statements of Financial Position

| September 30, 2009 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | Sun City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted assets** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| **Cash** | | | | | | | | | | | | | | |
| Cash-operations | $ 14,316,093 $ | 1,800,183 $ | 18,773 $ | 56,436 $ | 730,702 $ | 16,729 $ | 216,126 $ | 104,756 $ | 89,240 $ | 18,736 $ | 4,620 $ | 74,407 $ | - $ | 17,446,801 |
| Total cash | 14,316,093 | 1,800,183 | 18,773 | 56,436 | 730,702 | 16,729 | 216,126 | 104,756 | 89,240 | 18,736 | 4,620 | 74,407 | | 17,446,801 |
| **Investments** | | | | | | | | | | | | | | |
| Short-term investments | 1,888,311 | - | - | - | - | - | - | - | - | - | - | - | | 1,888,311 |
| Total investments | 1,888,311 | - | - | - | - | - | - | - | - | - | - | - | | 1,888,311 |
| **Accounts receivable** | | | | | | | | | | | | | | |
| Accounts Receivable | - | - | 465,656 | 482,769 | 397,649 | 8,515 | 465,923 | 839,966 | 729,953 | 1,589 | - | 9,704 | | 3,401,724 |
| Accounts Receivable - other | 314,399 | 161,564 | 78 | - | 1,036 | - | - | - | - | 1,760 | - | - | | 478,837 |
| Accounts Receivable - litigation | - | - | 4,320 | 775 | 9,719 | 7,058 | 29,908 | 245,988 | 5,493 | - | - | 11,328 | | 314,589 |
| Patient refund | - | - | - | 14,626 | - | 1,795 | 1,928 | 6,459 | - | (82) | - | 1,885 | | 26,611 |
| Allowance for doubtful accounts | - | - | (33,938) | (49,030) | (74,242) | (9,702) | (58,929) | (464,778) | (96,404) | (28) | - | (13,821) | | (800,269) |
| Total trade receivables | 314,399 | 161,564 | 436,116 | 449,140 | 334,162 | 7,666 | 438,830 | 628,235 | 639,042 | 3,242 | - | 9,096 | | 3,421,492 |
| **Prepaid and other current assets** | | | | | | | | | | | | | | |
| Interest receivable | - | - | 5,867 | 2,328 | 4,448 | - | 5,627 | 3,312 | - | 425 | - | - | | 22,007 |
| Inventory | - | - | 34,408 | 7,975 | 25,221 | 7,367 | 21,290 | 21,005 | 28,300 | 9,878 | 6,574 | 2,857 | | 164,735 |
| Prepaid expenses | 117,790 | 2,161,555 | 514,791 | 1,028,481 | 436,623 | 659,863 | 697,174 | 699,306 | 848,176 | 242,195 | 153,135 | 149,506 | | 7,708,595 |
| Total prepaid and other current assets | 117,790 | 2,161,555 | 555,066 | 1,038,784 | 466,292 | 667,130 | 724,091 | 722,623 | 876,476 | 252,498 | 159,669 | 152,363 | | 7,895,337 |
| Total current assets | 16,636,593 | 4,123,302 | 1,009,955 | 1,544,360 | 1,531,156 | 691,525 | 1,379,047 | 1,456,614 | 1,604,758 | 274,476 | 164,289 | 235,866 | | 30,651,941 |
| **Non-current assets** | | | | | | | | | | | | | | |
| **Property and equipment** | | | | | | | | | | | | | | |
| Land | 2,539,582 | - | 551,548 | 731,837 | 223,308 | 505,460 | 550,900 | 775,000 | 534,584 | 414,623 | 197,351 | 206,093 | - | 7,230,286 |
| Buildings & improvements | 3,693,303 | - | 10,293,559 | 16,823,109 | 8,826,736 | 7,026,491 | 19,686,847 | 17,252,728 | 13,352,089 | 13,936,835 | 5,870,642 | 6,162,245 | - | 122,924,564 |
| Equipment | 264,223 | - | 39,662 | 50,963 | 295,904 | 942,401 | 187,174 | 199,514 | 348,461 | 156,805 | 66,804 | 37,701 | - | 2,589,312 |
| Apartment Renovations | - | - | 335,296 | 176,837 | 340,444 | 183,757 | 574,912 | 327,723 | 703,404 | 315,519 | 70,563 | 82,780 | - | 3,111,235 |
| Office furniture and equipment | 1,082,147 | 82,485 | 759,347 | 516,285 | 292,671 | 185,521 | 633,469 | 812,921 | 1,012,154 | 940,906 | 138,859 | 127,033 | - | 6,583,798 |
| Motor vehicles | - | - | - | - | 113,473 | 32,544 | - | - | 66,948 | 26,681 | 24,095 | 68,070 | - | 331,811 |
| Computer Hardware/Software | 6,863,729 | 39,802 | 50,241 | 42,809 | 62,724 | 36,309 | 75,691 | 40,368 | 47,931 | 17,665 | 6,511 | 43,477 | - | 7,327,517 |
| Construction in progress | 125,182 | - | 78,643 | 1,000 | 10,710 | 9,999 | 13,320 | 3,148 | 257,230 | 4,306 | - | - | - | 503,538 |
| Total property and equipment | 14,568,166 | 122,287 | 12,108,276 | 18,342,500 | 10,165,970 | 8,922,482 | 21,722,513 | 19,411,402 | 16,322,801 | 15,813,340 | 6,374,825 | 6,727,399 | - | 150,601,961 |
| Accumulated depreciation | (7,093,198) | (113,284) | (10,641,659) | (9,266,233) | (7,231,390) | (6,001,015) | (12,063,063) | (14,043,470) | (9,638,036) | (6,804,740) | (1,522,324) | (1,643,494) | - | (86,061,712) |
| Net property and equipment | 7,474,968 | 9,003 | 1,466,617 | 9,076,267 | 2,934,774 | 2,921,467 | 9,659,450 | 5,367,932 | 6,684,765 | 9,008,600 | 4,852,501 | 5,083,905 | - | 64,540,249 |
| **Investment in and advances to/from affiliates** | | | | | | | | | | | | | | |
| Reimbursable and management fees - Obligated Group | 11,598,427 | 558,485 | 4,534,128 | (805,052) | 402,726 | 488,488 | (3,906,610) | (818,810) | (783,247) | 2,346,348 | 311,971 | (394,360) | (13,532,494) | - |
| Reimbursables and management fees - other | (943,074) | 27,055,094 | 1,488 | 2,645 | 2,391 | 1,018 | 7,033 | 6,239 | 2,950 | 3,352 | 1,245 | 4,098 | (72,455) | 26,112,024 |
| Cash and reserve - Obligated Group | (13,739,389) | - | - | - | - | - | - | - | - | - | - | - | 13,739,389 | - |
| Cash and reserve - other | (3,011,172) | - | - | - | - | - | - | - | - | - | - | - | - | (3,011,172) |
| Total investments in and advances to/from affiliates | (6,095,208) | 27,613,579 | 4,535,616 | (802,407) | 405,117 | 489,506 | (3,899,577) | (812,571) | (780,297) | 2,349,700 | 313,216 | (390,262) | 174,440 | 23,100,852 |
| **Long-term investments** | | | | | | | | | | | | | | |
| Long-term investments | 16,925,790 | - | - | - | - | - | - | - | - | - | - | - | | 16,925,790 |
| Total long-term investments | 16,925,790 | - | - | - | - | - | - | - | - | - | - | - | | 16,925,790 |
| **Other assets** | | | | | | | | | | | | | | |
| Utility deposits | - | 2,394 | - | - | - | - | - | 9,159 | - | - | - | - | | 11,553 |
| Total other assets | - | 2,394 | - | - | - | - | - | 9,159 | - | - | - | - | | 11,553 |
| **Restricted deposits** | | | | | | | | | | | | | | |
| Trustee held funds | 10,242,113 | - | - | - | - | - | - | - | - | - | - | - | | 10,242,113 |
| Restricted cash | - | - | 14,477 | - | - | - | 101,123 | 4,360 | - | - | - | - | | 119,960 |
| Patient/tenant deposits | 2,000 | - | 183,040 | 227,326 | 182,089 | 32,496 | 226,351 | 132,591 | 9,316 | 555,486 | 41,147 | 39,509 | | 1,631,351 |
| Debt service funds | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Total restricted deposits | 10,244,113 | - | 197,517 | 227,326 | 182,089 | 32,496 | 327,474 | 136,951 | 9,316 | 555,486 | 41,147 | 39,509 | | 11,993,424 |
| **Total unrestricted assets** | $ 45,186,256 $ | 31,748,278 $ | 7,209,705 $ | 10,045,546 $ | 5,053,136 $ | 4,134,994 $ | 7,466,394 $ | 6,158,085 $ | 7,518,542 $ | 12,188,262 $ | 5,371,153 $ | 4,969,018 $ | 174,440 $ | 147,223,809 |

*See report on supplementary information of the independent certified public accountants.*

Retirement Housing Foundation-
Obligated Group

Special-Purpose Combined Statements of Financial Position (Continued)

| September 30, 2009 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | Sun City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Unrestricted liabilities and net assets (deficits)* | | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | | |
| Accounts payable | | | | | | | | | | | | | | |
| Accounts payable - operations | $ 1,121,541 | $ 320,589 | $ 403,172 | $ 169,009 | $ 336,195 | $ 56,064 | $ 448,235 | $ 170,569 | $ 603,657 | $ 169,133 | $ 20,692 | $ 35,298 | $ - | $ 3,854,154 |
| Total accounts payable | 1,121,541 | 320,589 | 403,172 | 169,009 | 336,195 | 56,064 | 448,235 | 170,569 | 603,657 | 169,133 | 20,692 | 35,298 | - | 3,854,154 |
| Accrued expenses | | | | | | | | | | | | | | |
| Sales tax payable | - | - | - | 360 | 3,452 | 100 | (98) | - | - | - | - | - | - | 3,814 |
| Accrued workers' compensation insurance | - | 1,104,784 | 210,291 | 309,178 | 65,538 | 186,320 | 197,313 | 93,637 | 120,705 | 45,475 | 8,479 | 20,280 | - | 2,362,000 |
| Other accrued expenses | 1,737,471 | 213,820 | 447,854 | 362,819 | 210,442 | 120,150 | 567,711 | 294,218 | 348,667 | 193,911 | 25,422 | 38,401 | - | 4,560,886 |
| Accrued interest payable | - | - | 263,411 | 409,612 | 306,118 | 101,000 | 578,881 | 502,819 | 244,084 | 405,872 | 152,747 | 152,747 | - | 3,117,291 |
| Accrued property insurance | - | 618,987 | - | - | - | - | - | - | - | - | - | - | - | 618,967 |
| Total accrued expenses | 1,737,471 | 1,937,591 | 921,556 | 1,081,969 | 585,550 | 407,570 | 1,343,807 | 890,674 | 713,456 | 645,258 | 186,648 | 211,428 | - | 10,662,978 |
| Other current liabilities | | | | | | | | | | | | | | |
| Current portion of long-term debt | 61,092 | - | 255,612 | 397,485 | 297,055 | 98,010 | 561,742 | 487,932 | 236,857 | 393,855 | 148,225 | 148,225 | - | 3,086,090 |
| Current portion of capital lease obligation | 379,812 | - | - | - | - | 5,908 | 46,031 | - | 9,075 | - | 4,819 | 4,819 | - | 450,464 |
| Total other current liabilities | 440,904 | - | 255,612 | 397,485 | 297,055 | 103,918 | 607,773 | 487,932 | 245,932 | 393,855 | 153,044 | 153,044 | - | 3,536,554 |
| Total current liabilities | 3,299,916 | 2,258,180 | 1,580,340 | 1,648,463 | 1,218,800 | 567,552 | 2,399,815 | 1,549,175 | 1,563,045 | 1,208,246 | 360,384 | 399,770 | - | 18,053,686 |
| **Long-term Liabilities** | | | | | | | | | | | | | | |
| Restricted liabilities | | | | | | | | | | | | | | |
| Security deposits | 5,635 | - | 180,750 | 222,955 | 178,750 | 30,292 | 214,974 | 112,031 | 50 | 548,200 | 41,147 | 39,509 | - | 1,574,293 |
| Patient trust deposits | - | - | 2,290 | 4,141 | 3,339 | - | 9,752 | 20,560 | 9,316 | 7,286 | - | - | - | 56,684 |
| Unearned revenue (prepaid rent) | 414,008 | - | 127,488 | 1,941 | - | 7,714 | 76,014 | 24,831 | - | 11,333 | 5 | - | - | 663,334 |
| Total restricted liabilities | 419,643 | - | 310,528 | 229,037 | 182,089 | 38,006 | 300,740 | 157,422 | 9,366 | 566,819 | 41,152 | 39,509 | - | 2,294,311 |
| Other long-term liabilities | | | | | | | | | | | | | | |
| Swap hedging instruments | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bonds payable | - | - | 9,736,454 | 15,140,005 | 11,314,302 | 3,732,940 | 21,396,314 | 18,583,011 | 9,022,933 | 15,007,050 | 5,647,467 | 5,648,648 | - | 115,229,124 |
| Mortgage payable | 2,118,210 | - | - | - | - | - | - | - | - | - | - | - | - | 2,118,210 |
| Lease payable | 428,792 | - | - | - | - | 15,574 | 102,872 | - | 31,761 | - | 8,270 | 8,270 | - | 595,539 |
| Risk retention liability | 15,498,884 | - | - | - | - | - | - | - | - | - | - | - | - | 15,498,884 |
| Total other long-term liabilities | 18,045,886 | - | 9,736,454 | 15,140,005 | 11,314,302 | 3,748,514 | 21,499,186 | 18,583,011 | 9,054,694 | 15,007,050 | 5,655,737 | 5,656,918 | - | 133,441,757 |
| Total liabilities | 21,765,445 | 2,258,180 | 11,627,322 | 17,017,505 | 12,715,191 | 4,354,072 | 24,199,741 | 20,289,608 | 10,627,105 | 16,782,115 | 6,057,273 | 6,096,197 | - | 153,789,754 |
| **Net assets (deficit)** | | | | | | | | | | | | | | |
| Unrestricted net assets (deficit), beginning | 17,211,864 | 31,945,818 | (6,005,592) | (9,871,020) | (10,378,282) | (1,223,136) | (20,357,955) | (17,078,833) | (4,622,050) | (6,561,118) | (1,511,933) | (1,906,813) | - | (30,360,050) |
| Current change in unrestricted net assets (deficit) | 6,208,947 | (2,455,720) | 1,587,975 | 2,899,061 | 2,716,227 | 1,004,058 | 3,624,608 | 2,947,310 | 1,513,487 | 1,968,265 | 825,813 | 779,634 | 174,440 | 23,794,105 |
| Total net assets (deficits) | 23,420,811 | 29,490,098 | (4,417,617) | (6,971,959) | (7,662,055) | (219,078) | (16,733,347) | (14,131,523) | (3,108,563) | (4,593,853) | (686,120) | (1,127,179) | 174,440 | (6,565,945) |
| *Total unrestricted liabilities and net assets (deficits)* | $ 45,186,256 | $ 31,748,278 | $ 7,209,705 | $ 10,045,546 | $ 5,053,136 | $ 4,134,994 | $ 7,466,394 | $ 6,158,085 | $ 7,518,542 | $ 12,188,262 | $ 5,371,153 | $ 4,969,018 | $ 174,440 | $ 147,223,809 |

*See report on supplementary information of the independent certified public accountants.*

RHF-LB-BK 00039

S-3

**Retirement Housing Foundation-
Obligated Group**

**Special-Purpose Combined Statements of Activities**

| For the year ended September 30, 2009 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | Sun City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted revenues** | | | | | | | | | | | | | | |
| **Skilled nursing revenue** | | | | | | | | | | | | | | |
| Routine revenue | $            - | $            - | $   4,280,704 | $   4,717,533 | $   2,971,778 | $            - | $   4,249,674 | $   4,899,689 | $   5,213,855 | $            - | $            - | $            - | $            - | $  26,333,233 |
| Ancillary revenue | - | - | 1,743,234 | 918,600 | 743,558 | - | 1,677,876 | 1,660,931 | 2,451,085 | - | - | - | - | 9,195,284 |
| Contractual adjustments | - | - | (489,962) | (884,940) | (1,156,701) | - | (852,690) | (884,348) | (1,174,132) | - | - | - | - | (5,442,673) |
| Other routine | - | - | 33,975 | 16,585 | 46,325 | - | 9,003 | 8,382 | 69,404 | - | - | - | - | 183,574 |
| Total skilled nursing revenue | - | - | 5,567,951 | 4,767,778 | 2,604,960 | - | 5,083,863 | 5,684,654 | 6,560,212 | - | - | - | - | 30,269,418 |
| **Other revenue** | | | | | | | | | | | | | | |
| Management fees | - | 13,148,831 | - | - | - | - | - | - | - | - | - | - | (4,251,387) | 8,897,444 |
| Gain on syndication | 66,648 | - | - | - | - | - | - | - | - | - | - | - | - | 66,648 |
| Development income | 4,174,937 | - | - | - | - | - | - | - | - | - | - | - | - | 4,174,937 |
| Rental income | - | - | 4,618,744 | 3,697,803 | 4,090,839 | 1,681,114 | 4,815,840 | 2,421,692 | 2,759,335 | 3,689,917 | 1,318,201 | 578,514 | - | 29,661,999 |
| Other residential revenue | - | - | 108,954 | 54,776 | 456,987 | 71,019 | 200,858 | 308,418 | 152,400 | 58,497 | 7,036 | 12,954 | - | 1,431,899 |
| Meal credits | - | - | (19,783) | - | - | (1,431) | (69,452) | (3,863) | (17,884) | (5,190) | - | - | - | (97,613) |
| Assisted living income, net | - | - | 1,496,701 | 1,514,464 | - | 1,835,476 | 2,583,431 | 358,278 | 2,377,542 | 2,430,298 | - | 1,074,176 | - | 13,670,366 |
| Extended congregate care income, net | - | - | - | - | - | - | 1,446,810 | - | - | - | - | - | - | 1,446,810 |
| Rental concessions | - | - | (2,000) | (11,555) | (633) | (80,167) | (130,423) | (21,499) | (86,242) | (56,647) | (5,700) | (23,624) | - | (418,490) |
| Interest income | 401,165 | 1,877 | 44,500 | 17,927 | 33,700 | - | 45,106 | 25,104 | 10 | 3,103 | 1,712 | 473 | - | 574,677 |
| Donations and gifts | - | - | - | 20,000 | - | - | - | - | 10,264 | - | - | (9) | - | 30,255 |
| Corporate admin fees | 13,046,444 | (12,898,196) | - | - | - | - | - | - | - | - | - | - | - | 148,248 |
| Other income | 328,265 | 140,272 | - | - | - | - | - | - | - | - | - | - | - | 468,537 |
| Total other revenue | 18,017,459 | 392,784 | 6,266,899 | 5,273,632 | 4,570,893 | 3,506,011 | 8,912,170 | 3,088,130 | 5,195,415 | 6,119,978 | 1,321,249 | 1,642,484 | (4,251,387) | 60,055,717 |
| **Total unrestricted revenues** | 18,017,459 | 392,784 | 11,834,850 | 10,041,410 | 7,175,853 | 3,506,011 | 13,996,033 | 8,772,784 | 11,755,627 | 6,119,978 | 1,321,249 | 1,642,484 | (4,251,387) | 90,325,135 |
| **Unrestricted expenses** | | | | | | | | | | | | | | |
| **Operating expenses** | | | | | | | | | | | | | | |
| **Payroll related** | | | | | | | | | | | | | | |
| Payroll expense - regular | 5,651,585 | 1,868,542 | 4,145,771 | 3,791,622 | 2,049,476 | 1,491,973 | 4,851,763 | 2,160,588 | 4,734,404 | 1,519,821 | 262,960 | 658,560 | - | 33,187,065 |
| Payroll expense - overtime | - | - | 196,491 | 365,013 | 69,263 | 44,757 | 243,751 | 199,940 | 201,596 | 57,843 | 9,726 | 22,035 | - | 1,410,415 |
| Bonuses | 275 | 110 | 54,079 | 17,435 | 6,012 | 12,277 | 22,245 | 37,264 | 74,709 | 16,979 | 1,050 | 3,485 | - | 245,920 |
| Vacation, sick, holiday | - | - | 343,955 | 293,260 | 125,196 | 98,908 | 327,821 | 102,048 | 312,443 | 87,387 | 12,954 | 24,441 | - | 1,728,413 |
| Payroll taxes | 414,083 | 130,981 | 378,965 | 324,037 | 165,169 | 142,571 | 396,179 | 196,956 | 389,171 | 130,301 | 23,315 | 64,603 | - | 2,756,331 |
| Retirement | 148,143 | 57,895 | 43,066 | 28,690 | 6,876 | 4,381 | 33,092 | 10,331 | 9,393 | 9,090 | 2,467 | 1,552 | - | 354,976 |
| Group insurance | 399,794 | 153,469 | 578,706 | 552,570 | 255,538 | 216,018 | 696,332 | 224,414 | 612,090 | 197,845 | 45,238 | 83,579 | - | 4,015,593 |
| Workers' compensation insurance | 24,578 | 7,439 | 72,124 | 59,931 | 31,877 | 29,222 | 59,666 | 28,324 | 113,574 | 26,273 | 2,859 | 8,160 | - | 464,027 |
| Other employee benefits | 62,306 | 1,654 | 5,036 | 70,915 | 30,128 | 2,638 | 50,501 | - | 54,576 | 60 | - | 7,345 | - | 285,159 |
| Outside services | 78,368 | 26,629 | 615,457 | 361,513 | 383,340 | 38,964 | 564,932 | 863,750 | 720,246 | 40,658 | 9,044 | 31,581 | - | 3,734,482 |
| Total payroll related | 6,779,132 | 2,246,719 | 6,433,650 | 5,864,986 | 3,122,875 | 2,081,709 | 7,246,282 | 3,823,615 | 7,222,302 | 2,086,257 | 369,613 | 905,341 | - | 48,182,381 |

*See report on supplementary information of the independent certified public accountants.*

S-4

RHF-LB-BK 00040

Retirement Housing Foundation-
Obligated Group

Special-Purpose Combined Statements of Activities (continued)

| For the year ended September 30, 2009 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | Sun City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other expenses** | | | | | | | | | | | | | | |
| Employee expenses other | - | - | 55,898 | 23,503 | 24,714 | 7,677 | 17,151 | 14,637 | 19,719 | 10,231 | 1,195 | 9,317 | - | 183,942 |
| Dietary expense | - | - | 1,001,861 | 598,881 | 298,361 | 363,566 | 908,179 | 382,979 | 744,403 | 532,870 | 93,060 | 124,676 | - | 5,048,836 |
| Patient supplies/service | - | - | 302,276 | 252,786 | 239,585 | 14,357 | 250,157 | 309,398 | 430,993 | 6,049 | - | 13,506 | - | 1,819,307 |
| Supplies and minor equipment | 142,816 | 22,787 | 282,410 | 133,822 | 147,015 | 59,094 | 146,343 | 53,667 | 163,570 | 91,287 | 13,561 | 27,605 | - | 1,281,887 |
| Utilities - electricity | - | 223 | 447,388 | 181,459 | 320,017 | 212,153 | 432,270 | 308,950 | 337,987 | 253,777 | 75,197 | 58,556 | - | 2,627,977 |
| Utilities - water | - | - | 65,063 | 72,749 | 152,412 | 49,072 | 190,996 | 104,765 | 112,860 | 87,118 | 16,126 | 21,722 | - | 832,883 |
| Utilities - gas | - | 117 | 70,285 | 121,389 | 202,267 | 12,348 | 43,836 | 27,851 | 79,302 | 48,574 | 53,684 | 53,795 | - | 713,448 |
| Utilities - telephone | 162,132 | 25,438 | 46,770 | 33,343 | 42,391 | 26,959 | 77,803 | 55,597 | 45,232 | 35,253 | 9,800 | 31,863 | - | 582,581 |
| Utilities - trash | - | - | 29,097 | 67,628 | 59,935 | 24,974 | 49,222 | 20,024 | 33,533 | 9,045 | 4,986 | 4,698 | - | 303,142 |
| Leases and maintenance | 477,573 | 1,153 | - | - | 607 | 63 | 37 | 5,912 | 120 | 618 | - | 1,150 | - | 487,233 |
| Repairs and maintenance | - | - | 200,462 | 60,135 | 290,928 | 118,201 | 254,251 | 130,329 | 202,173 | 138,107 | 28,372 | 35,961 | - | 1,458,719 |
| Management fees | - | - | 713,972 | 415,872 | 434,656 | 193,880 | 791,322 | 646,557 | 562,162 | 310,698 | 74,626 | 107,642 | (4,251,387) | - |
| Office expenses | - | 30,960 | 34,861 | 37,937 | 31,147 | 18,606 | 47,184 | 25,461 | 38,773 | 20,808 | 5,270 | 10,945 | - | 301,952 |
| Travel, conference, seminar | 337,100 | 278,945 | 8,672 | 20,922 | 10,169 | 9,399 | 17,728 | 10,385 | 24,427 | 17,012 | 7,779 | 10,886 | - | 753,424 |
| Marketing and advertising | 14,641 | - | 64,621 | 10,056 | 38,432 | 36,522 | 75,307 | 18,012 | 26,952 | 59,008 | 53,935 | 39,977 | - | 437,423 |
| Other administrative | 226,679 | 38,202 | 166,639 | 107,251 | 170,009 | 54,947 | 136,484 | 65,294 | 55,684 | 63,328 | 6,461 | 13,177 | - | 1,104,155 |
| Computer services expense | - | - | 20,178 | 18,180 | 14,269 | 7,630 | 17,739 | 19,539 | 28,689 | 9,258 | 5,075 | 9,538 | - | 149,995 |
| Other services | - | - | 22,537 | 11,156 | 11,936 | 7,878 | 15,186 | 2,187 | 10,588 | 13,301 | 2,892 | 2,528 | - | 100,189 |
| General insurance | 1,472 | 440 | 247,282 | 162,157 | 210,093 | 129,240 | 484,224 | 415,093 | 194,094 | 88,693 | 48,898 | 37,002 | - | 2,018,688 |
| Professional fees | 946,463 | 110,123 | 132,044 | 64,088 | 41,898 | 10,328 | 207,578 | 276,552 | 98,876 | 25,563 | 21,103 | 142,314 | - | 2,076,930 |
| Bad debt expense | - | - | 21,011 | 54,749 | 30,702 | 6,777 | 4,723 | (213,611) | 119,272 | (273) | - | 796 | - | 24,146 |
| Fire/penalty expense | - | - | 25,000 | - | - | - | - | 1,105 | - | - | - | - | - | 26,105 |
| Property taxes | - | - | 29,064 | 5,306 | 111,602 | 241 | 329,021 | 227,866 | - | 58,672 | 570 | 570 | - | 762,912 |
| 911 Studebaker costs | 235,519 | 154 | - | - | - | - | - | - | - | - | - | - | - | 235,673 |
| Bixby building cost | 11,553 | - | - | - | - | - | - | - | - | - | - | - | - | 11,553 |
| Annual meeting | 69,893 | 17,587 | - | - | - | - | - | - | - | - | - | - | - | 87,480 |
| **Total other expenses** | 2,625,841 | 526,129 | 3,585,591 | 2,453,269 | 2,883,145 | 1,263,822 | 4,476,741 | 2,908,549 | 3,329,409 | 1,878,997 | 522,590 | 747,884 | (4,251,387) | 23,450,380 |
| **Total operating expenses** | 9,404,973 | 2,772,848 | 10,419,041 | 8,318,255 | 6,006,020 | 3,445,531 | 11,723,023 | 6,732,164 | 10,551,611 | 3,965,254 | 892,203 | 1,653,225 | (4,251,387) | 71,632,761 |
| Change in net assets before other items | 8,612,486 | (2,380,064) | 1,415,809 | 1,723,155 | 1,169,833 | 60,480 | 2,273,010 | 2,040,620 | 1,204,016 | 2,154,724 | 429,046 | (10,741) | - | 18,692,374 |
| Interest expense | 248,803 | 119 | 559,353 | 866,354 | 635,920 | 208,949 | 1,200,868 | 1,063,453 | 504,962 | 856,969 | 316,004 | 316,004 | - | 6,777,758 |
| Change in net assets less interest | 8,363,683 | (2,380,183) | 856,456 | 856,801 | 533,913 | (148,469) | 1,072,142 | 977,167 | 699,054 | 1,297,755 | 113,042 | (326,745) | - | 11,914,616 |
| **Depreciation and amortization** | | | | | | | | | | | | | | |
| Depreciation expense | 957,049 | 3,537 | 68,216 | 453,549 | 137,589 | 258,941 | 448,093 | 305,658 | 443,177 | 411,005 | 176,366 | 192,193 | - | 3,855,271 |
| Amortization expense | - | - | 51,063 | 79,428 | 59,139 | 19,516 | 111,808 | 97,602 | 47,085 | 78,447 | 29,006 | 28,949 | - | 603,043 |
| **Total depreciation and amortization** | 957,049 | 3,537 | 119,277 | 532,977 | 196,728 | 278,457 | 559,901 | 403,260 | 490,262 | 489,452 | 205,272 | 221,142 | - | 4,457,314 |
| Change in net assets before other corporate expenses | 7,406,634 | (2,383,720) | 737,179 | 323,824 | 337,185 | (426,926) | 512,241 | 573,907 | 208,792 | 808,303 | (92,230) | (547,887) | - | 7,457,302 |
| **Other corporate expenses** | | | | | | | | | | | | | | |
| Noncoverable expenses | 1,200,000 | 72,000 | - | - | - | - | - | - | - | - | - | - | (174,440) | 1,097,560 |
| Grant income | (1,376,526) | - | - | (378,327) | (106,785) | (891,415) | - | - | - | - | (101,634) | (513,820) | - | (3,368,507) |
| Grant expense | 1,430,966 | - | 575,892 | - | 78,715 | - | - | 324,869 | - | 1,010,650 | - | 2,454 | - | 3,422,966 |
| Realized (gain)/loss on sale of investments | 206,505 | - | - | - | (700,400) | - | - | - | - | 750 | - | - | - | (493,145) |
| Unrealized (gain)/loss on investments | (263,278) | - | (19,077) | (8,033) | (14,744) | 154 | (18,954) | (11,218) | (364) | (1,875) | (161) | 93 | - | (337,557) |
| Unrealized (gain)/loss on swap hedging | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Realized gain on swap hedging instruments | - | - | (1,407,611) | (2,188,877) | (1,635,828) | (539,723) | (3,093,413) | (2,686,954) | (1,304,331) | (2,168,887) | (816,248) | (816,248) | - | (16,658,120) |
| **Total other corporate expenses** | 1,197,667 | 72,000 | (850,796) | (2,575,237) | (2,379,042) | (1,430,984) | (3,112,367) | (2,373,403) | (1,304,695) | (1,159,962) | (918,043) | (1,327,521) | (174,440) | (16,336,803) |
| **Change in net assets (deficit), unrestricted** | $ 6,208,947 | $ (2,455,720) | $ 1,587,975 | $ 2,899,061 | $ 2,716,227 | $ 1,004,058 | $ 3,624,608 | $ 2,947,310 | $ 1,513,487 | $ 1,968,265 | $ 825,813 | $ 779,634 | $ 174,440 | $ 23,794,105 |

*See report on supplementary information of the independent certified public accountants.*

S-5

RHF-LB-BK 00041

Retirement Housing Foundation-
Obligated Group

Special-Purpose Combined Statements of Financial Position

| September 30, 2008 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | San City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted assets** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| **Cash** | | | | | | | | | | | | | | |
| Cash-operations | $ 10,452,272 | 1,294,534 | 15,716 | 53,936 | 24,645 | 7,711 | 192,336 | 105,218 | 72,566 | 20,246 | 2,898 | 20,200 | - | 12,262,278 |
| Total cash | 10,452,272 | 1,294,534 | 15,716 | 53,936 | 24,645 | 7,711 | 192,336 | 105,218 | 72,566 | 20,246 | 2,898 | 20,200 | - | 12,262,278 |
| **Investments** | | | | | | | | | | | | | | |
| Short-term investments | 3,479,953 | - | - | - | - | - | - | - | - | - | - | - | - | 3,479,953 |
| Total investments | 3,479,953 | - | - | - | - | - | - | - | - | - | - | - | - | 3,479,953 |
| **Accounts receivable** | | | | | | | | | | | | | | |
| Accounts Receivable | - | - | 435,975 | 394,142 | 316,039 | 7,726 | 765,455 | 1,092,689 | 588,471 | 6,727 | - | 12,695 | - | 3,619,919 |
| Accounts Receivable - other | 140,547 | 21,175 | - | - | 1,793 | - | (1,759) | 5,277 | 2,300 | 3,710 | - | 11,328 | - | 193,043 |
| Accounts Receivable - litigation | - | - | - | 775 | 7,051 | 7,058 | 25,260 | 113,175 | 1,274 | - | - | 723 | - | 165,921 |
| Patient refund | - | - | - | - | (5,507) | - | - | 325 | 1,079 | - | - | - | - | (5,206) |
| Allowance for doubtful accounts | - | - | (68,450) | (3,032) | (46,062) | (8,795) | (258,587) | (590,309) | (12,063) | (2,371) | - | (13,025) | - | (1,002,544) |
| Total trade receivables | 140,547 | 21,175 | 367,525 | 391,885 | 273,264 | 5,989 | 530,419 | 621,157 | 581,061 | 6,390 | - | 11,721 | - | 2,951,133 |
| **Prepaid and other current assets** | | | | | | | | | | | | | | |
| Interest receivable | - | - | 7,138 | 2,833 | 5,411 | - | 6,846 | 6,029 | - | 517 | - | - | - | 26,774 |
| Inventory | - | - | 47,393 | 10,074 | 18,427 | 9,251 | 24,706 | 25,456 | 26,337 | 8,774 | 7,002 | 5,086 | - | 182,506 |
| Prepaid expenses | 114,684 | 1,638,041 | 445,249 | 992,359 | 367,994 | 514,843 | 662,606 | 609,751 | 789,469 | 200,717 | 125,138 | 138,693 | - | 6,629,544 |
| Total prepaid and other current assets | 114,684 | 1,638,041 | 499,780 | 1,005,266 | 391,832 | 524,094 | 694,158 | 689,236 | 815,806 | 210,008 | 132,140 | 123,779 | - | 6,838,824 |
| Total current assets | 14,187,456 | 2,953,750 | 883,021 | 1,451,087 | 689,741 | 537,794 | 1,416,913 | 1,415,611 | 1,469,433 | 236,644 | 135,038 | 155,700 | - | 25,532,188 |
| **Non-current assets** | | | | | | | | | | | | | | |
| **Property and equipment** | | | | | | | | | | | | | | |
| Land | 2,539,582 | - | 551,548 | 731,837 | 235,408 | 505,460 | 550,900 | 775,000 | 524,584 | 397,510 | 197,351 | 206,093 | - | 7,225,273 |
| Buildings & improvements | 3,647,541 | - | 10,203,474 | 16,819,834 | 8,213,616 | 7,024,841 | 18,817,127 | 17,418,600 | 13,267,859 | 14,035,944 | 5,859,162 | 6,162,245 | - | 121,470,243 |
| Equipment | 231,486 | - | 38,941 | 40,737 | 111,447 | 928,947 | 134,987 | 130,014 | 239,700 | 95,759 | 58,774 | 36,202 | - | 2,046,994 |
| Apartment Renovations | - | - | 320,182 | 123,877 | 295,416 | 163,729 | 481,105 | 288,670 | 650,682 | 248,042 | 62,404 | 17,158 | - | 2,651,265 |
| Office furniture and equipment | 952,181 | 78,153 | 1,019,419 | 605,719 | 305,057 | 185,521 | 887,383 | 802,089 | 1,094,580 | 937,412 | 138,859 | 126,274 | - | 7,132,647 |
| Motor vehicles | - | - | - | - | 113,473 | 35,421 | - | 66,948 | - | 31,721 | 24,095 | 68,070 | - | 339,728 |
| Computer Hardware/Software | 6,474,659 | 39,802 | 56,996 | 56,933 | 58,765 | 32,350 | 59,029 | 54,309 | 51,709 | 33,165 | 7,289 | 54,202 | - | 6,979,208 |
| Construction in progress | 181,137 | - | 78,643 | - | 199,457 | - | - | - | 18,624 | 33,125 | - | - | - | 531,086 |
| Total property and equipment | 14,026,586 | 117,955 | 12,269,203 | 18,378,937 | 9,532,639 | 8,876,269 | 20,930,531 | 19,468,682 | 15,924,686 | 15,832,778 | 6,347,934 | 6,670,244 | - | 148,376,444 |
| Accumulated depreciation | (6,171,585) | (109,734) | (10,865,112) | (8,931,980) | (7,144,357) | (5,744,945) | (11,959,741) | (13,956,008) | (9,321,715) | (6,597,581) | (1,349,684) | (1,467,674) | - | (83,620,116) |
| Net property and equipment | 7,855,001 | 8,221 | 1,404,091 | 9,446,957 | 2,388,282 | 3,131,324 | 8,970,790 | 5,512,674 | 6,602,971 | 9,235,197 | 4,998,250 | 5,202,570 | - | 64,756,328 |
| **Investment in and advances to/from affiliates** | | | | | | | | | | | | | | |
| Reimbursable and management fees - Obligated Group | 12,115,990 | 916,836 | 4,313,245 | (1,464,047) | 517,147 | (39,427) | (3,980,518) | (1,145,028) | (1,082,010) | 2,221,120 | 171,299 | (401,345) | (12,143,362) | - |
| Reimbursables and management fees - other | (4,247,975) | 31,376,144 | - | - | - | - | - | - | - | - | - | - | (158,944) | 26,969,225 |
| Cash and reserve - Obligated Group | (12,302,206) | - | - | - | - | - | - | - | - | - | - | - | 12,302,206 | - |
| Cash and reserve - other | (2,907,614) | - | - | - | - | - | - | - | - | - | - | - | - | (2,907,614) |
| Total investments in and advances to/from affiliates | (7,341,805) | 32,292,980 | 4,313,245 | (1,464,047) | 517,147 | (39,427) | (3,980,518) | (1,145,028) | (1,082,010) | 2,221,120 | 171,299 | (401,345) | - | 24,061,611 |
| **Long-term investments** | | | | | | | | | | | | | | |
| Long-term investments | 12,408,680 | - | - | - | - | - | - | - | - | - | - | - | - | 12,408,680 |
| Total long-term investments | 12,408,680 | - | - | - | - | - | - | - | - | - | - | - | - | 12,408,680 |
| **Other assets** | | | | | | | | | | | | | | |
| Utility deposits | - | 2,394 | - | - | - | - | 9,159 | - | - | - | - | - | - | 11,553 |
| Total other assets | - | 2,394 | - | - | - | - | 9,159 | - | - | - | - | - | - | 11,553 |
| **Restricted deposits** | | | | | | | | | | | | | | |
| Trustee held funds | 10,004,278 | - | - | - | - | - | - | - | - | - | - | - | - | 10,004,278 |
| Restricted cash | - | - | 16,235 | - | - | - | 150,224 | 4,352 | - | - | - | - | - | 170,811 |
| Patient/tenant deposits | 2,000 | - | 189,664 | 237,147 | 177,183 | 31,106 | 244,795 | 140,834 | 5,523 | 516,297 | 46,414 | 48,561 | - | 1,639,534 |
| Debt service funds | - | - | 6,764 | 10,158 | 7,805 | 2,540 | 14,693 | 12,725 | 6,139 | 10,118 | 3,842 | 3,842 | - | 78,926 |
| Total restricted deposits | 10,006,278 | - | 212,663 | 247,505 | 184,988 | 33,646 | 409,712 | 157,911 | 11,662 | 526,515 | 50,256 | 52,403 | - | 11,893,539 |
| **Total unrestricted assets** | $ 37,115,610 | 35,257,345 | 6,813,020 | 9,681,502 | 3,780,158 | 3,663,337 | 6,816,897 | 5,950,327 | 7,002,056 | 12,219,476 | 5,354,843 | 5,009,328 | $ - | 138,663,899 |

*See report on supplementary information of the independent certified public accountants.*

S-6

Retirement Housing Foundation-
Obligated Group

Special-Purpose Combined Statements of Financial Position (Continued)

| September 30, 2008 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | Sun City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Unrestricted liabilities and net assets (deficits)* | | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | | |
| Accounts payable | | | | | | | | | | | | | | |
| Accounts payable - operations | $ 1,653,010 | $ 743,734 | $ 279,998 | $ 571,695 | $ 192,864 | $ 59,525 | $ 326,109 | $ 148,481 | $ 347,082 | $ 81,322 | $ 11,380 | $ 27,823 | $ - | $ 4,443,023 |
| Total accounts payable | 1,653,010 | 743,734 | 279,998 | 571,695 | 192,864 | 59,525 | 326,109 | 148,481 | 347,082 | 81,322 | 11,380 | 27,823 | - | 4,443,023 |
| Accrued expenses | | | | | | | | | | | | | | |
| Sales tax payable | - | - | - | 169 | 3,653 | 110 | 760 | - | - | - | - | - | - | 4,692 |
| Accrued workers' compensation insurance | - | 2,567,198 | 210,291 | 309,178 | 65,538 | 186,320 | 197,313 | 93,692 | 120,705 | 45,475 | 8,479 | 20,280 | - | 3,824,414 |
| Other accrued expenses | 2,165,168 | 595 | 403,151 | 314,269 | 177,966 | 101,719 | 533,612 | 238,602 | 302,182 | 175,394 | 23,426 | 41,162 | - | 4,477,246 |
| Accrued interest payable | - | - | 56,018 | 87,109 | 65,100 | 21,479 | 123,106 | 106,931 | 51,907 | 86,313 | 32,484 | 32,484 | - | 662,931 |
| Total accrued expenses | 2,165,168 | 2,567,793 | 669,460 | 710,725 | 312,257 | 309,628 | 854,791 | 439,170 | 474,794 | 307,182 | 64,389 | 93,926 | - | 8,969,283 |
| Other current liabilities | | | | | | | | | | | | | | |
| Current portion of long-term debt | 57,903 | - | 221,636 | 378,815 | 281,834 | 92,988 | 532,959 | 465,014 | 224,721 | 375,356 | 140,360 | 140,630 | - | 2,912,216 |
| Current portion of capital lease obligation | 241,712 | - | - | - | - | (5,153) | 46,031 | - | 9,075 | - | 4,819 | 4,819 | - | 301,303 |
| Total other current liabilities | 299,615 | - | 221,636 | 378,815 | 281,834 | 87,835 | 578,990 | 465,014 | 233,796 | 375,356 | 145,179 | 145,449 | - | 3,213,519 |
| Total current liabilities | 4,117,793 | 3,311,527 | 1,171,094 | 1,661,235 | 786,955 | 456,988 | 1,759,890 | 1,052,665 | 1,055,672 | 763,860 | 220,948 | 267,198 | - | 16,625,825 |
| **Long-term Liabilities** | | | | | | | | | | | | | | |
| Restricted liabilities | | | | | | | | | | | | | | |
| Security deposits | 5,635 | - | 188,126 | 232,860 | 175,068 | 31,106 | 239,419 | 120,493 | 50 | 510,599 | 46,414 | 48,561 | - | 1,598,331 |
| Patient trust deposits | - | - | 1,538 | 4,286 | 2,116 | - | 5,376 | 20,341 | 5,523 | 5,698 | - | - | - | 44,878 |
| Unearned revenue (prepaid rent) | 480,656 | - | 82,978 | 530 | - | 12,615 | 69,774 | 167,174 | - | 3,481 | - | - | - | 817,208 |
| Total restricted liabilities | 486,291 | - | 272,642 | 237,676 | 177,184 | 43,721 | 314,569 | 308,008 | 5,573 | 519,778 | 46,414 | 48,561 | - | 2,460,417 |
| Other long-term liabilities | | | | | | | | | | | | | | |
| Swap hedging instruments | - | - | 1,407,611 | 2,188,877 | 1,635,828 | 539,723 | 3,093,413 | 2,686,954 | 1,304,331 | 2,168,887 | 816,248 | 816,248 | - | 16,658,120 |
| Bonds payable | - | - | 9,967,265 | 15,464,734 | 11,558,473 | 3,813,497 | 21,858,077 | 18,981,533 | 9,217,694 | 15,329,069 | 5,770,077 | 5,771,045 | - | 117,731,464 |
| Mortgage payable | 2,183,472 | - | - | - | - | - | - | - | - | - | - | - | - | 2,183,472 |
| Lease payable | 490,910 | - | - | - | - | 32,544 | 148,903 | - | 40,836 | - | 13,089 | 13,089 | - | 739,371 |
| Risk retention liability | 12,625,280 | - | - | - | - | - | - | - | - | - | - | - | - | 12,625,280 |
| Total other long-term liabilities | 15,299,662 | - | 11,374,876 | 17,653,611 | 13,194,301 | 4,385,764 | 25,100,393 | 21,668,487 | 10,562,861 | 17,497,956 | 6,599,414 | 6,600,382 | - | 149,937,707 |
| Total liabilities | 19,903,746 | 3,311,527 | 12,818,612 | 19,552,522 | 14,158,440 | 4,886,473 | 27,174,852 | 23,029,160 | 11,624,106 | 18,781,594 | 6,866,776 | 6,916,141 | - | 169,023,949 |
| **Net assets (deficit)** | | | | | | | | | | | | | | |
| Unrestricted net assets (deficit), beginning | 14,228,432 | 32,344,078 | (4,992,395) | (9,863,016) | (9,864,976) | (1,801,340) | (17,635,031) | (14,466,493) | (2,889,312) | (3,823,870) | (293,501) | (781,659) | - | (19,839,083) |
| Current change in unrestricted net assets (deficit) | 2,983,432 | (398,260) | (1,013,197) | (8,004) | (513,306) | 578,204 | (2,722,924) | (2,612,340) | (1,732,738) | (2,738,248) | (1,218,432) | (1,125,154) | - | (10,520,967) |
| Total net assets (deficits) | 17,211,864 | 31,945,818 | (6,005,592) | (9,871,020) | (10,378,282) | (1,223,136) | (20,357,955) | (17,078,833) | (4,622,050) | (6,562,118) | (1,511,933) | (1,906,813) | - | (30,360,050) |
| **Total unrestricted liabilities and net assets (deficits)** | $ 37,115,610 | $ 35,257,345 | $ 6,813,020 | $ 9,681,502 | $ 3,780,158 | $ 3,663,337 | $ 6,816,897 | $ 5,950,327 | $ 7,002,056 | $ 12,219,476 | $ 5,354,843 | $ 5,009,328 | $ - | $ 138,663,899 |

*See report on supplementary information of the independent certified public accountants.*

RHF-LB-BK 00043

S-7

Retirement Housing Foundation-
Obligated Group

Special-Purpose Combined Statements of Activities

| For the year ended September 30, 2008 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | Sun City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted revenues** | | | | | | | | | | | | | | |
| **Skilled nursing revenue** | | | | | | | | | | | | | | |
| Routine revenue | $ - | $ - | $ 4,288,139 | $ 4,589,959 | $ 2,972,445 | $ - | $ 4,186,328 | $ 5,110,911 | $ 4,815,208 | $ - | $ - | $ - | $ - | 25,962,990 |
| Ancillary revenue | - | - | 2,107,893 | 889,444 | 655,881 | - | 2,156,159 | 2,329,692 | 2,728,224 | - | - | - | - | 10,867,293 |
| Contractual adjustments | - | - | (1,203,508) | (1,011,406) | (1,186,464) | - | (1,304,022) | (1,254,448) | (1,573,980) | - | - | - | - | (7,533,828) |
| Other routine | - | - | 42,213 | 26,680 | 50,757 | - | 14,891 | 11,267 | 70,803 | - | - | - | - | 216,611 |
| Total skilled nursing revenue | - | - | 5,234,737 | 4,494,677 | 2,492,619 | - | 5,053,356 | 6,197,422 | 6,040,255 | - | - | - | - | 29,513,066 |
| **Other revenue** | | | | | | | | | | | | | | |
| Management fees | (1,229) | 12,438,877 | - | - | - | - | - | - | - | - | - | - | (4,164,701) | 8,272,947 |
| Gain on syndication | 72,202 | - | - | - | - | - | - | - | - | - | - | - | - | 72,202 |
| Development income | 3,415,089 | - | - | - | - | - | - | - | - | - | - | - | - | 3,415,089 |
| Rental income | - | - | 4,797,632 | 3,573,536 | 3,960,382 | 2,087,892 | 5,107,144 | 2,897,885 | 2,900,551 | 3,638,692 | 1,462,855 | 572,746 | - | 30,999,315 |
| Other residential revenue | - | - | 122,730 | 66,618 | 445,739 | 85,023 | 238,783 | 151,775 | 143,766 | 54,570 | 10,266 | 14,939 | - | 1,334,109 |
| Meal credits | - | - | (41,473) | (16,447) | - | (4,318) | (48,066) | (4,823) | (20,163) | (10,197) | - | - | - | (145,487) |
| Assisted living income, net | - | - | 1,507,757 | 1,511,487 | - | 1,867,255 | 2,344,167 | 359,887 | 2,484,470 | 2,318,824 | - | 1,445,463 | - | 13,839,310 |
| Extended congregate care income, net | - | - | - | - | - | - | 1,589,349 | - | - | - | - | - | - | 1,589,349 |
| Rental concessions | - | - | (98) | (9,304) | (100) | (106,452) | (175,740) | (26,770) | (104,537) | (66,808) | (4,660) | (46,582) | - | (539,051) |
| Interest income | 613,655 | 18,146 | 145,508 | 60,884 | 112,833 | - | 146,247 | 84,367 | 31 | 440,630 | 179,250 | 358,641 | - | 2,159,592 |
| Donations and gifts | - | - | - | - | 3 | - | 5,341 | - | - | - | 105 | - | - | 5,449 |
| Corporate admin fees | 12,654,563 | (12,510,515) | - | - | - | - | - | - | - | - | - | - | - | 144,048 |
| Other income | 489,867 | - | - | - | - | - | - | - | - | - | - | - | - | 489,867 |
| Total other revenue | 17,243,547 | (53,492) | 6,532,056 | 5,186,774 | 4,518,857 | 3,929,400 | 9,209,225 | 3,462,321 | 5,404,118 | 6,375,711 | 1,647,816 | 2,345,107 | (4,164,701) | 61,636,739 |
| **Total unrestricted revenues** | 17,243,547 | (53,492) | 11,766,793 | 9,681,451 | 7,011,476 | 3,929,400 | 14,262,581 | 9,659,743 | 11,444,373 | 6,375,711 | 1,647,816 | 2,345,107 | (4,164,701) | 91,149,805 |
| **Unrestricted expenses** | | | | | | | | | | | | | | |
| **Operating expenses** | | | | | | | | | | | | | | |
| **Payroll related** | | | | | | | | | | | | | | |
| Payroll expense - regular | 7,139,942 | - | 4,047,254 | 3,568,754 | 1,923,716 | 1,511,612 | 4,722,247 | 2,073,625 | 4,658,419 | 1,473,486 | 261,616 | 701,380 | - | 32,082,651 |
| Payroll expense - overtime | - | - | 325,342 | 449,642 | 68,299 | 53,481 | 436,775 | 208,994 | 200,207 | 68,872 | 10,174 | 19,562 | - | 1,841,348 |
| Bonuses | - | - | 52,871 | 26,344 | 5,082 | 6,273 | 67,238 | 13,454 | 78,303 | 17,413 | 3,550 | 2,187 | - | 272,715 |
| Vacation, sick, holiday | - | - | 327,196 | 272,335 | 115,425 | 96,085 | 249,159 | 103,950 | 279,233 | 73,473 | 12,492 | 28,835 | - | 1,558,183 |
| Payroll taxes | 497,256 | - | 385,089 | 317,152 | 156,824 | 146,938 | 399,745 | 187,583 | 384,664 | 127,929 | 24,523 | 67,242 | - | 2,694,945 |
| Retirement | 253,748 | - | 44,502 | 26,041 | 6,367 | 4,630 | 37,046 | 12,684 | 11,328 | 11,279 | 2,559 | 1,095 | - | 411,279 |
| Group insurance | 526,441 | - | 529,534 | 480,951 | 241,391 | 205,758 | 637,571 | 193,716 | 584,613 | 184,036 | 38,100 | 84,604 | - | 3,706,715 |
| Workers' compensation insurance | 26,484 | - | 72,327 | 55,041 | 29,804 | 30,287 | 63,749 | 41,012 | 108,789 | 24,070 | 4,516 | 12,462 | - | 468,541 |
| Other employee benefits | 71,464 | 744 | 5,724 | 52,134 | 19,067 | 11,910 | 33,376 | 566 | 33,820 | 427 | 27 | 5,585 | - | 234,844 |
| Outside services | 298,599 | 12,150 | 507,367 | 392,325 | 377,914 | 51,644 | 696,898 | 1,345,392 | 662,120 | 61,732 | 14,066 | 26,213 | - | 4,454,420 |
| Total payroll related | 8,813,934 | 12,894 | 6,297,206 | 5,640,719 | 2,943,889 | 2,119,618 | 7,343,804 | 4,180,976 | 7,001,496 | 2,049,717 | 371,623 | 949,165 | - | 47,725,041 |

See report on supplementary information of the independent certified public accountants.

S-8

RHF-LB-BK 00044

Retirement Housing Foundation-
Obligated Group

Special-Purpose Combined Statements of Activities (continued)

| For the year ended September 30, 2008 | Retirement Housing Foundation | Foundation Property Management, Inc. | Bixby Knoll Towers, Inc. | Gold Country Health Center, Inc. | Mayflower Gardens Health Facilities, Inc. and Mayflower RHF Housing, Inc. | Sun City RHF Housing, Inc. | Holly Hill RHF Housing, Inc. | Merritt Island RHF Housing, Inc. | Yellowwood Acres, Inc. | Bluegrass RHF Housing, Inc. | St. Catherine RHF Housing, Inc. | DeSmet RHF Housing, Inc. | Eliminations | Combined Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other expenses** | | | | | | | | | | | | | | |
| Employee expenses other | - | - | 67,907 | 24,925 | 20,025 | 7,969 | 46,525 | 13,067 | 28,096 | 13,011 | 326 | 8,906 | - | 230,757 |
| Dietary expense | - | - | 1,012,756 | 595,716 | 257,532 | 410,199 | 898,111 | 435,194 | 680,349 | 525,542 | 88,450 | 142,200 | - | 5,046,049 |
| Patient supplies/service | - | - | 260,570 | 199,330 | 183,404 | 3,438 | 259,971 | 308,015 | 424,805 | 4,081 | - | 8,126 | - | 1,651,940 |
| Supplies and minor equipment | 146,504 | 12,052 | 197,135 | 112,644 | 158,798 | 70,963 | 130,219 | 66,915 | 183,230 | 63,618 | 12,065 | 22,627 | - | 1,176,870 |
| Utilities - electricity | - | - | 466,105 | 138,264 | 306,277 | 232,655 | 448,632 | 303,985 | 293,638 | 211,663 | 68,563 | 63,834 | - | 2,533,616 |
| Utilities - water | - | - | 54,945 | 61,525 | 106,323 | 50,418 | 169,986 | 101,447 | 155,081 | 76,529 | 11,409 | 16,513 | - | 804,176 |
| Utilities - gas | - | - | 122,628 | 155,931 | 291,320 | 18,534 | 44,035 | 26,015 | 85,771 | 54,631 | 54,119 | 57,500 | - | 910,484 |
| Utilities - telephone | 175,807 | 20,777 | 46,645 | 39,792 | 36,012 | 24,781 | 93,390 | 53,747 | 41,210 | 22,281 | 11,144 | 17,866 | - | 583,452 |
| Utilities - trash | - | - | 29,085 | 66,028 | 63,850 | 24,047 | 33,684 | 20,005 | 30,988 | 7,384 | 7,180 | 6,028 | - | 288,279 |
| Leases and maintenance | 465,051 | 980 | - | - | - | - | - | - | - | - | - | - | - | 466,031 |
| Repairs and maintenance | - | - | 120,437 | 54,557 | 174,796 | 65,932 | 237,408 | 97,986 | 99,837 | 74,999 | 38,199 | 34,497 | - | 998,648 |
| Management fees | - | - | 698,461 | 407,203 | 425,595 | 189,838 | 774,825 | 633,078 | 550,443 | 304,221 | 74,010 | 107,027 | (4,164,701) | - |
| Office expenses | - | 28,027 | 25,582 | 39,093 | 30,167 | 32,010 | 38,234 | 27,012 | 41,734 | 18,840 | 5,816 | 12,738 | - | 299,253 |
| Travel, conference, seminar | 763,887 | 4,504 | 3,944 | 27,732 | 6,992 | 11,861 | 14,784 | 8,575 | 25,648 | 21,722 | 7,040 | 8,159 | - | 904,448 |
| Marketing and advertising | 36,672 | - | 38,826 | 5,966 | 35,594 | 32,809 | 56,846 | 9,218 | 27,252 | 48,774 | 53,379 | 41,542 | - | 386,878 |
| Other administrative | 235,361 | 37,578 | 147,852 | 98,860 | 149,785 | 57,942 | 114,777 | 64,061 | 54,027 | 68,055 | 11,387 | 9,953 | - | 1,049,648 |
| Computer services expense | - | - | 18,883 | 17,852 | 15,708 | 10,492 | 19,485 | 16,529 | 26,931 | 10,507 | 2,675 | 6,765 | - | 145,827 |
| Other services | - | - | 17,613 | 15,233 | 9,746 | 9,110 | 14,685 | 2,145 | 9,089 | 11,335 | 2,716 | 2,149 | - | 93,821 |
| General insurance | 15,880 | 324 | 236,347 | 165,726 | 202,261 | 131,763 | 525,306 | 489,735 | 194,946 | 89,648 | 41,849 | 37,590 | - | 2,151,375 |
| Professional fees | 454,197 | 151,683 | 85,083 | 87,177 | 21,313 | 2,793 | 66,415 | 44,028 | 45,330 | 5,299 | 14,481 | 16,008 | - | 993,807 |
| Bad debt expense | - | - | 51,482 | (30,958) | 33,073 | (1,544) | 207,971 | 496,666 | (6,199) | 2,183 | - | (374) | - | 752,300 |
| Fine/penalty expense | - | - | - | - | - | - | - | - | - | 4 | - | - | - | 4 |
| Property taxes | - | - | 27,182 | 5,305 | 94,056 | 241 | 290,267 | 128,318 | - | 74,078 | - | - | - | 619,447 |
| 911 Studebaker costs | 215,182 | - | - | - | - | - | - | - | - | - | - | - | - | 215,182 |
| Bixby building cost | 13,174 | - | - | - | - | - | - | - | - | - | - | - | - | 13,174 |
| Annual meeting | 78,237 | 421 | - | - | - | - | - | - | - | - | - | - | - | 78,658 |
| Total other expenses | 2,599,952 | 256,346 | 3,749,468 | 2,288,101 | 2,622,227 | 1,386,251 | 4,485,556 | 3,345,741 | 2,992,306 | 1,708,411 | 504,812 | 619,654 | (4,164,701) | 22,394,124 |
| **Total operating expenses** | 11,413,885 | 269,240 | 10,046,674 | 7,928,820 | 5,566,116 | 3,505,869 | 11,829,360 | 7,526,717 | 9,993,802 | 3,758,128 | 876,435 | 1,568,819 | (4,164,701) | 70,119,165 |
| Change in net assets before other items | 5,829,661 | (322,732) | 1,720,119 | 1,752,631 | 1,445,360 | 423,531 | 2,433,221 | 2,133,026 | 1,450,571 | 2,617,583 | 771,381 | 776,283 | - | 21,030,640 |
| Interest expense | 254,366 | - | 946,405 | 1,585,916 | 1,167,058 | 396,184 | 2,015,762 | 1,770,714 | 878,283 | 1,824,265 | 1,584,131 | 1,760,410 | - | 14,183,494 |
| Change in net assets less interest | 5,575,295 | (322,732) | 773,714 | 166,715 | 278,302 | 27,347 | 417,459 | 362,312 | 572,288 | 793,318 | (812,750) | (984,122) | - | 6,847,146 |
| **Depreciation and amortization** | | | | | | | | | | | | | | |
| Depreciation expense | 824,270 | 3,501 | 67,374 | 361,031 | 110,514 | 205,866 | 355,132 | 295,772 | 406,728 | 397,121 | 173,086 | 187,828 | - | 3,388,223 |
| Amortization expense | - | - | 15,103 | 24,942 | 18,180 | 6,110 | 32,709 | 29,126 | 14,064 | 24,486 | 4,698 | 4,680 | - | 174,090 |
| Total depreciation and amortization | 824,270 | 3,501 | 82,477 | 385,973 | 128,694 | 211,976 | 387,841 | 324,898 | 420,792 | 421,607 | 177,776 | 192,508 | - | 3,562,313 |
| Change in net assets before other corporate expenses | 4,751,025 | (326,233) | 691,237 | (219,258) | 149,608 | (184,629) | 29,618 | 37,414 | 151,496 | 371,711 | (990,526) | (1,176,630) | - | 3,284,833 |
| **Other corporate expenses** | | | | | | | | | | | | | | |
| Nonrecoverable expenses | 1,211,573 | 72,027 | - | - | - | - | - | - | - | - | - | - | - | 1,283,600 |
| Grant income | (1,485,324) | - | - | (1,174,159) | (434,352) | (983,843) | - | - | (66,003) | - | (1,119,917) | (1,788,502) | - | (7,052,100) |
| Grant expense | 1,533,576 | - | 1,014,413 | - | 326,493 | - | 1,513,492 | 1,519,446 | 275,161 | 1,159,722 | - | - | - | 7,342,303 |
| Realized (gain)/loss on sale of investments | 66,290 | - | - | - | - | - | - | - | - | - | - | - | - | 66,290 |
| Unrealized (gain)/loss on investments | 441,478 | - | 9,849 | 3,908 | 7,466 | - | 9,446 | 5,560 | - | 713 | - | - | - | 478,420 |
| Unrealized (gain)/loss on swap hedging | - | - | 283,626 | 282,990 | 267,498 | 51,034 | 386,078 | 380,477 | 1,304,331 | 1,228,523 | 1,219,218 | 1,765,255 | - | 7,169,030 |
| Expired loan fees | - | - | 396,546 | 676,007 | 495,309 | 169,976 | 843,526 | 744,271 | 370,745 | 721,001 | 128,605 | (28,229) | - | 4,518,257 |
| Total other corporate expenses | 1,767,593 | 72,027 | 1,704,434 | (211,254) | 662,914 | (762,833) | 2,752,542 | 2,649,754 | 1,884,234 | 3,109,959 | 227,906 | (51,476) | - | 13,805,800 |
| **Change in net assets (deficit), unrestricted** | $ 2,983,432 | $ (398,260) | $ (1,013,197) | $ (8,004) | $ (513,306) | $ 578,204 | $ (2,722,924) | $ (2,612,340) | $ (1,732,738) | $ (2,738,248) | $ (1,218,432) | $ (1,125,154) | $ - | $ (10,520,967) |

*See report on supplementary information of the independent certified public accountants.*

S-9

RHF-LB-BK 00045

RETIREMENT HOUSING FOUNDATION
OBLIGATED GROUP BALANCE SHEET
May 31, 2009

| | Retirement Housing Foundation | Foundation Property Management | Bixby Knolls | Gold Country Health Center | Mayflower Housing & Gardens | Sun City Housing | Holly Hill Housing | Merritt Island Housing | Yellowwood Acres | Bluegrass Housing | St. Catherine Housing | DeSmet Housing | Total Obligated Group |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | | |
| **CASH** | | | | | | | | | | | | | |
| CASH-OPERATIONS | $12,665,732 | $1,296,793 | $34,935 | $63,955 | $37,608 | $16,601 | $190,715 | $96,629 | $87,375 | $21,581 | $433 | $72,747 | $14,585,104 |
| TOTAL CASH | 12,665,732 | 1,296,793 | 34,935 | 63,955 | 37,608 | 16,601 | 190,715 | 96,629 | 87,375 | 21,581 | 433 | 72,747 | 14,585,104 |
| **INVESTMENTS** | | | | | | | | | | | | | |
| SHORT TERM INVESTMENTS | 2,228,209 | | | | | | | | | | | | 2,228,209 |
| TOTAL INVESTMENTS | 2,228,209 | | | | | | | | | | | | 2,228,209 |
| **ACCOUNTS RECEIVABLE** | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | 3,767,335 | 71,927 | 417,760 | 461,522 | 446,035 | 7,331 | 586,158 | 956,458 | 752,101 | 15,666 | 810 | 756 | 3,644,597 |
| ACCOUNTS RECEIVABLE-OTHER | | | | | 1,054 | 89 | | 73,329 | | | | | 3,913,734 |
| ACCOUNTS RECEIVABLE-LITIGATION | | | 44,246 | 775 | 7,051 | 7,058 | 29,908 | 211,157 | 5,493 | | | 11,328 | 317,016 |
| PATIENT REFUND | | | 1,684 | (2,630) | 500 | (3,083) | 6,458 | | | 3,000 | | 4,881 | 10,809 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | | | (94,890) | (34,003) | (41,542) | (8,783) | (68,122) | (507,584) | (107,379) | (1,984) | | (13,915) | (878,201) |
| TOTAL TRADE RECEIVABLES | 3,767,335 | 71,927 | 367,116 | 429,977 | 409,968 | 6,196 | 544,861 | 739,817 | 650,215 | 16,682 | 810 | 3,050 | 7,007,954 |
| **PREPAID AND OTHER CURRENT ASSETS** | | | | | | | | | | | | | |
| INTEREST RECEIVABLE | | | 8,389 | 3,329 | 6,359 | | 8,046 | 4,736 | | 607 | | | 31,466 |
| INVENTORY | | | 59,290 | 9,562 | 26,973 | 7,571 | 24,010 | 25,456 | 24,157 | 10,370 | 7,323 | 4,963 | 199,673 |
| PREPAID EXPENSES | 183,466 | 3,591,232 | 506,581 | 1,014,512 | 442,069 | 615,503 | 717,547 | 720,475 | 850,775 | 244,657 | 151,035 | 150,945 | 9,188,766 |
| TOTAL PREPAID AND OTHER CURRENT ASSETS | 183,466 | 3,591,232 | 574,259 | 1,027,403 | 475,401 | 623,073 | 749,602 | 750,667 | 874,932 | 255,633 | 158,358 | 155,909 | 9,419,936 |
| TOTAL CURRENT ASSETS | 18,844,742 | 4,959,951 | 976,311 | 1,521,335 | 922,977 | 645,870 | 1,485,179 | 1,587,113 | 1,612,522 | 293,897 | 159,600 | 231,706 | 33,241,203 |
| **NON-CURRENT ASSETS** | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | |
| LAND | 2,539,582 | | 551,548 | 731,837 | 235,408 | 505,480 | 550,900 | 775,000 | 534,584 | 414,623 | 197,351 | 206,093 | 7,242,386 |
| BUILDINGS & IMPROVEMENTS | 3,647,541 | | 10,203,474 | 16,819,834 | 8,517,312 | 7,024,841 | 19,532,384 | 17,416,600 | 13,267,859 | 14,078,420 | 5,859,162 | 6,162,245 | 122,531,673 |
| EQUIPMENT | 264,223 | | 39,662 | 46,233 | 281,226 | 934,058 | 183,279 | 171,338 | 321,780 | 150,735 | 66,804 | 37,701 | 2,497,038 |
| APARTMENT RENOVATIONS | | | 336,128 | 162,956 | 329,029 | 182,343 | 548,881 | 301,272 | 678,753 | 275,211 | 70,563 | 17,869 | 2,902,804 |
| OFFICE FURNITURE AND EQUIPMENT | 952,181 | 82,485 | 1,019,419 | 610,175 | 319,185 | 185,521 | 917,167 | 804,881 | 1,119,643 | 938,291 | 138,859 | 127,033 | 7,214,839 |
| MOTOR VEHICLES | | | | | 113,473 | 35,421 | | | 66,948 | 45,371 | 24,095 | 68,070 | 353,378 |
| COMPUTER HARDWARE/SOFTWARE | 6,773,293 | 39,802 | 59,019 | 58,955 | 62,724 | 36,309 | 65,617 | 54,309 | 55,668 | 39,147 | 10,143 | 58,160 | 7,313,146 |
| CONSTRUCTION IN PROGRESS | 181,137 | | 78,643 | | 144,220 | | 4,007 | 6,472 | | 3,212 | | | 417,691 |
| TOTAL FIXED ASSETS | 14,357,958 | 122,287 | 12,287,894 | 18,429,990 | 10,002,578 | 8,903,952 | 21,802,035 | 19,531,871 | 16,045,236 | 15,945,009 | 6,366,977 | 6,677,170 | 150,472,956 |
| ACCUMULATED DEPRECIATION | (6,822,612) | (112,093) | (10,911,807) | (9,233,928) | (7,231,502) | (5,917,345) | (12,253,841) | (14,158,818) | (9,615,629) | (6,870,023) | (1,466,990) | (1,595,140) | (86,189,727) |
| NET FIXED ASSETS | 7,535,346 | 10,194 | 1,376,087 | 9,196,062 | 2,771,076 | 2,986,607 | 9,548,194 | 5,373,052 | 6,429,607 | 9,074,986 | 4,899,987 | 5,082,030 | 64,283,229 |
| **INTERCOMPANY** | | | | | | | | | | | | | |
| REIMBURSABLES & MGMT FEES - OBLIGATED GROUP | 11,628,647 | 595,893 | 4,669,949 | (959,095) | 317,571 | 416,098 | (3,982,874) | (826,015) | (698,372) | 2,361,765 | 557,105 | 1,758 | 14,082,431 |
| REIMBURSABLES & MGMT FEES - OTHER | (3,938,573) | 27,287,159 | | | | | | | | | | | 23,348,586 |
| CASH & RESERVES - OBLIGATED GROUP | (14,047,077) | | | | | | | | | | | | (14,047,077) |
| CASH & RESERVES - OTHER | (3,038,616) | | | | | | | | | | | | (3,038,616) |
| TOTAL INTERCOMPANY | (9,395,619) | 27,883,052 | 4,669,949 | (959,095) | 317,571 | 416,098 | (3,982,874) | (826,015) | (698,372) | 2,361,765 | 557,105 | 1,758 | 20,345,324 |
| **LONG TERM INVESTMENTS** | | | | | | | | | | | | | |
| LONG TERM INVESTMENTS | 16,456,625 | | | | | | | | | | | | 16,456,625 |
| TOTAL LONG TERM INVESTMENTS | 16,456,625 | | | | | | | | | | | | 16,456,625 |
| **OTHER ASSETS** | | | | | | | | | | | | | |
| UTILITY DEPOSITS | | 2,394 | | | | | | | 9,159 | | | | 11,553 |
| TOTAL OTHER ASSETS | | 2,394 | | | | | | | 9,159 | | | | 11,553 |
| **RESTRICTED DEPOSITS** | | | | | | | | | | | | | |
| TRUSTEE HELD FUNDS | 10,170,461 | | | | | | | | | | | | 10,170,461 |
| RESTRICTED CASH | | | 16,263 | | | | 100,583 | 4,357 | | | | | 121,203 |
| REPLACEMENT RESERVE | | | | | | | | | | | | | |
| PATIENT/TENANT DEPOSITS | 2,000 | | 188,578 | 233,664 | 178,773 | 36,762 | 235,048 | 135,443 | 10,047 | 534,760 | 43,490 | 46,935 | 1,645,499 |
| DEBT SERVICE FUNDS | | | 3,170 | 4,753 | 3,623 | 1,157 | 6,778 | 5,847 | 2,796 | 4,661 | 1,750 | 1,750 | 36,285 |
| TOTAL RESTRICTED DEPOSITS | 10,172,461 | | 208,011 | 238,417 | 182,396 | 37,919 | 342,409 | 145,647 | 12,843 | 539,421 | 45,240 | 48,684 | 11,973,448 |
| **TOTAL ASSETS** | 43,613,555 | 32,855,592 | 7,230,358 | 9,996,720 | 4,194,020 | 4,086,493 | 7,392,908 | 6,288,955 | 7,356,600 | 12,270,069 | 5,661,933 | 5,364,179 | 146,311,382 |

RHF-LB-BK 00046

RETIREMENT HOUSING FOUNDATION
OBLIGATED GROUP BALANCE SHEET
May 31, 2009

## LIABILITIES AND FUND BALANCE

| | Retirement Housing Foundation | Foundation Property Management | Bixby Knolls | Gold Country Health Center | Mayflower Housing & Gardens | Sun City Housing | Holly Hill Housing | Merritt Island Housing | Yellowwood Acres | Bluegrass Housing | St. Catherine Housing | DeSmet Housing | Total Obligated Group |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | |
| **ACCOUNTS PAYABLE** | | | | | | | | | | | | | |
| ACCOUNTS PAYABLE - OPERATIONS | $906,306 | $69,649 | $221,167 | $116,648 | $130,459 | $46,497 | $206,463 | $104,664 | $222,854 | $91,569 | $18,470 | $22,728 | $2,157,474 |
| TOTAL ACCOUNTS PAYABLE | 906,306 | 69,649 | 221,167 | 116,648 | 130,459 | 46,497 | 206,463 | 104,664 | 222,854 | 91,569 | 18,470 | 22,728 | 2,157,474 |
| **ACCRUED EXPENSES** | | | | | | | | | | | | | |
| SALES TAX PAYABLE | | | | 182 | 5,767 | 82 | 201 | | | | | | 6,232 |
| ACCRUED PROPERTY INSURANCE | | 1,066,563 | | | | | | | | | | | 1,066,563 |
| ACCRUED WORKERS COMP. INS. | | 1,493,015 | 210,291 | 309,178 | 65,538 | 186,320 | 197,313 | 93,637 | 120,705 | 45,475 | 8,479 | 20,280 | 2,750,231 |
| ACCRUED CASUALTY INSURANCE | | (38,170) | | | | | | | | | | | (38,170) |
| OTHER ACCRUED EXPENSES | 2,160,610 | 243,344 | 489,237 | 407,972 | 200,075 | 140,091 | 535,506 | 268,469 | 409,816 | 176,717 | 26,243 | 50,109 | 5,110,279 |
| ACCRUED INTEREST PAYABLE | | | 253,817 | 394,382 | 294,736 | 97,245 | 557,358 | 484,124 | 235,009 | 390,781 | 147,068 | 147,068 | 3,001,388 |
| TOTAL ACCRUED EXPENSES | 2,160,610 | 2,764,517 | 953,145 | 1,111,714 | 566,117 | 423,737 | 1,290,468 | 846,230 | 765,530 | 612,972 | 183,791 | 217,458 | 11,896,523 |
| **OTHER CURRENT LIABILITIES** | | | | | | | | | | | | | |
| CURRENT PORTION LT DEBT | 81,976 | | 242,515 | 377,118 | 281,834 | 92,988 | 532,959 | 462,931 | 224,721 | 373,674 | 140,630 | 140,630 | 2,951,976 |
| NOTES PAYABLE (SHORT TERM) | 89,284 | | | | | 1,960 | 15,344 | | 3,025 | | 1,606 | 1,606 | 112,825 |
| TOTAL OTHER CURRENT LIABILITIES | 171,260 | | 242,515 | 377,118 | 281,834 | 94,948 | 548,303 | 462,931 | 227,746 | 373,674 | 142,236 | 142,236 | 3,064,801 |
| TOTAL CURRENT LIABILITIES | 3,238,176 | 2,834,400 | 1,416,827 | 1,605,480 | 978,410 | 565,183 | 2,045,234 | 1,413,825 | 1,216,130 | 1,078,215 | 344,497 | 382,422 | 17,118,798 |
| **LONG TERM LIABILITIES** | | | | | | | | | | | | | |
| **RESTRICTED LIABILITIES** | | | | | | | | | | | | | |
| SECURITY DEPOSITS | 5,635 | | 186,361 | 227,623 | 176,797 | 36,762 | 227,939 | 112,863 | 50 | 529,975 | 43,490 | 46,935 | 1,594,430 |
| PATIENT TRUST DEPOSITS | | | 2,216 | 5,803 | 1,976 | | 6,484 | 22,580 | 10,047 | 4,785 | | | 53,892 |
| UNEARNED REVENUE (PREPAID RENT) | 434,849 | | 128,510 | 13,101 | | 2 | 71,308 | 4,646 | 9,795 | 6,684 | | | 668,895 |
| TOTAL RESTRICTED LIABILITIES | 440,484 | | 317,088 | 246,527 | 178,773 | 36,764 | 305,731 | 140,089 | 19,892 | 541,444 | 43,490 | 46,935 | 2,317,217 |
| **OTHER LONG-TERM LIABILITIES** | | | | | | | | | | | | | |
| BONDS PAYABLE | | | 9,975,447 | 15,511,622 | 11,591,765 | 3,824,484 | 21,921,017 | 19,039,157 | 9,244,193 | 15,375,359 | 5,786,065 | 5,787,265 | 118,056,374 |
| MORTGAGE PAYABLE | 2,118,210 | | | | | | | | | | | | 2,118,210 |
| LEASE PAYABLE | 490,910 | | | | | 21,482 | 148,903 | | 40,836 | | 13,089 | 13,089 | 728,309 |
| RISK RETENTION LIABILITIES | 14,635,585 | | | | | | | | | | | | 14,635,585 |
| TOTAL OTHER LONG-TERM LIABILITIES | 17,244,705 | | 9,975,447 | 15,511,622 | 11,591,765 | 3,845,966 | 22,069,920 | 19,039,157 | 9,285,029 | 15,375,359 | 5,799,154 | 5,800,354 | 135,538,478 |
| TOTAL LIABILITIES | 20,923,364 | 2,834,400 | 11,709,362 | 17,363,629 | 12,748,948 | 4,447,913 | 24,420,885 | 20,593,071 | 10,521,051 | 16,995,018 | 6,187,141 | 6,229,710 | 154,974,493 |
| **NET ASSETS** | | | | | | | | | | | | | |
| UNRESTRICTED NET ASSETS | 17,211,858 | 31,945,815 | (6,005,589) | (9,871,022) | (10,378,226) | (1,223,133) | (20,357,955) | (17,078,834) | (4,622,053) | (6,562,119) | (1,337,492) | (1,906,816) | (30,185,567) |
| CURRENT PROFIT & LOSS | 5,478,333 | (1,924,623) | 1,526,584 | 2,504,113 | 1,823,298 | 861,714 | 3,329,978 | 2,774,719 | 1,457,602 | 1,837,170 | 812,284 | 1,041,285 | 21,522,456 |
| TOTAL NET ASSETS | 22,690,190 | 30,021,192 | (4,479,004) | (7,366,909) | (8,554,928) | (361,419) | (17,027,977) | (14,304,116) | (3,164,451) | (4,724,949) | (525,208) | (865,531) | (8,663,111) |
| TOTAL LIABILITIES & FUND BALANCE | | | 9,996,720 | 4,194,020 | 4,086,493 | 7,392,908 | 6,288,955 | 7,356,600 | 12,270,069 | 5,661,933 | 5,364,179 | | 146,311,382 |

OG_BS_REFI
06/29/09
10:41 AM

RHF-LB-BK 00047