# **<u>Exhibit 1</u>**

### IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|---|
| 1 | ACKERMAN, DONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13828 | $406,721.82 | $406,721.82 * | None |
| 2 | ADES, SABAH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13827 | $314,085.13 | $314,085.13 * | None |
| 3 | ALAMO, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13832 | $60,761.78 | $60,761.78 * | None |
| 4 | ALESSANDRO, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13831 | $674,073.51 | $674,073.51 * | None |
| 5 | ALTMAN, ROGER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13830 | $179,585.20 | $179,585.20 * | None |
| 6 | AMBRECHT, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13829 | $4,546,389.35 | $4,546,389.35 * | None |
| 7 | ANDERSON, BRENTON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13836 | $604,198.67 | $604,198.67 * | None |
| 8 | ANGST, CARLTON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13834 | $684,752.96 | $684,752.96 * | None |
| 9 | ASHE, KATHLEEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13833 | $204,910.53 | $204,910.53 * | None |
| 10 | ASHER, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13840 | $135,224.41 | $135,224.41 * | None |
| 11 | ATCHISON, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13839 | $1,648,719.77 | $1,648,719.77 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 12  AYOUB, ANTHONY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13838 | $393,289.45 | $393,289.45 * | None |
| 13  BAKER, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13837 | $929,533.23 | $929,533.23 * | None |
| 14  BARRETT, BERNARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13844 | $2,330,405.07 | $2,330,405.07 * | None |
| 15  BARY, ROBERTA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13843 | $73,755.48 | $73,755.48 * | None |
| 16  BATKIN, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13842 | $1,804,046.61 | $1,804,046.61 * | None |
| 17  BECKERMAN, STANLEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13841 | $878,524.27 | $878,524.27 * | None |
| 18  BELLAS, ALBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13847 | $1,408,871.84 | $1,408,871.84 * | None |
| 19  BELLINGER, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13846 | $1,650,779.41 | $1,650,779.41 * | None |
| 20  BENDER, DOUGLAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13845 | $604,243.54 | $604,243.54 * | None |
| 21  BENDER, THEODORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13133 | $595,464.47 | $595,464.47 * | None |
| 22  BERKLEY, HENRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13132 | $1,031,621.43 | $1,031,621.43 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 23  BESSE, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13131 | $47,085.09 | $47,085.09 * | None |
| 24  BEST, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13130 | $402,767.98 | $402,767.98 * | None |
| 25  BIGGAR, ELIZABETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13129 | $161,566.62 | $161,566.62 * | None |
| 26  BLUM, KEVIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13128 | $552,431.88 | $552,431.88 * | None |
| 27  BLUTINGER, NATAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13849 | $120,479.71 | $120,479.71 * | None |
| 28  BOE, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13855 | $220,272.56 | $220,272.56 * | None |
| 29  BORCHERS, LEON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13853 | $90,671.24 | $90,671.24 * | None |
| 30  BORRUSO, PATRICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13852 | $91,789.11 | $91,789.11 * | None |
| 31  BOSHART, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13851 | $432,283.66 | $432,283.66 * | None |
| 32  BOURNE, GEORGE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34783 | $773,869.45 | $773,869.45 * | None |
| 33  BOYD, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13859 | $2,825,833.66 | $2,825,833.66 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 34  BOYLES, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13858 | $396,680.15 | $396,680.15 * | None |
| 35  BRADY, JANE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13857 | $1,260,681.00 | $1,260,681.00 * | None |
| 36  BRAGER, STANLEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13856 | $97,587.59 | $97,587.59 * | None |
| 37  BRANDT, COLEMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13646 | $797,490.26 | $797,490.26 | None |
| 38  BRECK, CHRISTOPHER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13648 | $425,095.78 | $425,095.78 | None |
| 39  BRECK, HENRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13647 | $496,253.01 | $496,253.01 | None |
| 40  BRECK, WILLIAM JR. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13848 | $486,032.81 | $486,032.81 * | None |
| 41  BRESNAN, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13649 | $309,537.84 | $309,537.84 | None |
| 42  BROADBENT, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13650 | $118,002.49 | $118,002.49 | None |
| 43  BRODA, KATHLEEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13651 | $144,010.00 | $144,010.00 | None |
| 44  BROWN, MELVILLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13652 | $769,032.88 | $769,032.88 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 45  BROWN, ROBERT MOTT III | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13653 | $1,263,419.13 | $1,263,419.13 | None |
| 46  BRYDSON, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13654 | $201,393.17 | $201,393.17 | None |
| 47  BULS, DONNA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13655 | $83,168.72 | $83,168.72 | None |
| 48  BURNS, PERRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13656 | $19,192.16 | $19,192.16 | None |
| 49  BURNS, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13657 | $266,761.56 | $266,761.56 | None |
| 50  BURTON, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13662 | $764,942.18 | $764,942.18 | None |
| 51  BUSACCA, GARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13661 | $393,289.45 | $393,289.45 | None |
| 52  BUTTERS, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13660 | $810,278.95 | $810,278.95 | None |
| 53  BUTTERY, STUART | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13659 | $668,605.25 | $668,605.25 | None |
| 54  CAGNINA, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13658 | $836,141.87 | $836,141.87 | None |
| 55  CAMPBELL, ROBERT H. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13672 | $818,878.27 | $818,878.27 | None |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|---------------------------------------|
| 56  CAPRA, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13671 | $190,537.50 | $190,537.50 | None |
| 57  CARBONE, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13670 | $805,594.08 | $805,594.08 | None |
| 58  CARBONE, RUDOLPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16837 | $149,476.57 | $149,476.57 | None |
| 59  CARNS, LEWIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16836 | $652,622.70 | $652,622.70 | None |
| 60  CARUANA, SALVATORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16835 | $719,159.40 | $719,159.40 | None |
| 61  CEISLER, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16834 | $94,940.41 | $94,940.41 | None |
| 62  CERASIA, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16833 | $198,435.46 | $198,435.46 | None |
| 63  CHATLEY, BRUCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16832 | $68,131.18 | $68,131.18 | None |
| 64  CHEN, PHILIP | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16831 | $604,198.67 | $604,198.67 | None |
| 65  CHILDERS, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16316 | $217,274.66 | $217,274.66 * | None |
| 66  CIEMNIECKI, STANLEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16317 | $1,530,634.07 | $1,530,634.07 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 67  CLARK, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16318 | $402,018.29 | $402,018.29 * | None |
| 68  COGHLAN, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16319 | $1,162,463.56 | $1,162,463.56 * | None |
| 69  COHEN, LEONARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16320 | $130,116.86 | $130,116.86 * | None |
| 70  COHEN, PAUL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16321 | $117,670.71 | $117,670.71 * | None |
| 71  COHEN, SALLEE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16444 | $925,353.00 | $925,353.00 * | None |
| 72  COLACURCI, GLENN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16445 | $521,313.64 | $521,313.64 * | None |
| 73  COLE, EMRIED | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16446 | $153,384.94 | $153,384.94 * | None |
| 74  CONWAY, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16447 | $898,331.75 | $898,331.75 * | None |
| 75  COOPER, STANLEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16448 | $105,719.94 | $105,719.94 * | None |
| 76  CORONADO, FRANCISCO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16449 | $11,730.18 | $11,730.18 * | None |
| 77  COSGROVE, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16451 | $747,261.32 | $747,261.32 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 78  COUCH, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16450 | $83,070.57 | $83,070.57 * | None |
| 79  COX, TIMOTHY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16452 | $393,289.46 | $393,289.46 * | None |
| 80  CRONIN, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16453 | $1,590,011.50 | $1,590,011.50 * | None |
| 81  DAPUZZO, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16455 | $698,995.07 | $698,995.07 * | None |
| 82  DARSKY, JUDITH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16454 | $258,306.69 | $258,306.69 * | None |
| 83  DAUMAN, STEWART | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16529 | $589,952.63 | $589,952.63 * | None |
| 84  DAVID DWORSKY TRUST U/A FOURTH OF WILL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16545 | $245,869.14 | $245,869.14 * | None |
| 85  DE SAINT PHALLE, FRANCOIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16528 | $710,827.32 | $710,827.32 * | None |
| 86  DEGAGLIA, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16530 | $644,470.12 | $644,470.12 * | None |
| 87  DEGENNARO, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16531 | $196,642.09 | $196,642.09 * | None |
| 88  DEL CAMPO, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16532 | $440,546.57 | $440,546.57 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|----------------------------------------|
| 89  DELLIPAOLI, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16533 | $483,930.25 | $483,930.25 * | None |
| 90  DEUTSCH, HARVEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16534 | $195,175.32 | $195,175.32 * | None |
| 91  DIXON, BARBARA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16535 | $2,198,861.78 | $2,198,861.78 * | None |
| 92  DOBIN, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16536 | $468,164.54 | $468,164.54 * | None |
| 93  DOEPKE, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16537 | $714,573.44 | $714,573.44 * | None |
| 94  DOLAN, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16538 | $393,289.45 | $393,289.45 * | None |
| 95  DORFMAN, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16539 | $1,693,866.15 | $1,693,866.15 * | None |
| 96  DORIS, MARTIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16540 | $684,752.96 | $684,752.96 * | None |
| 97  DOROSK, JEFFREY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16541 | $199,310.77 | $199,310.77 * | None |
| 98  DOYLE, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16542 | $72,198.78 | $72,198.78 * | None |
| 99  DRESCHER, DENNIS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16543 | $783,209.77 | $783,209.77 * | None |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|---------------------------|----------------------------------------|
| 100  DRUSKIN, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16544 | $511,279.68 | $511,279.68 * | None |
| 101  EDMISTON, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16546 | $167,076.23 | $167,076.23 * | None |
| 102  EDWARDS, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16547 | $46,677.58 | $46,677.58 * | None |
| 103  EDWARDS, PAUL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16548 | $756,131.06 | $756,131.06 * | None |
| 104  EDWARDS, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16549 | $1,215,484.94 | $1,215,484.94 * | None |
| 105  EIGENFELD, STANLEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16550 | $32,282.03 | $32,282.03 * | None |
| 106  ELLIOTT, FREDERIC | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16551 | $18,953,785.50 | $18,953,785.50 * | None |
| 107  ELLIS, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16552 | $255,051.37 | $255,051.37 * | None |
| 108  ELLNER, OLIVE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16553 | $161,993.76 | $161,993.76 * | None |
| 109  ESCHERT, ERWIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16554 | $662,026.66 | $662,026.66 * | None |
| 110  ESTEY, ARTHUR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16555 | $1,120,414.35 | $1,120,414.35 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 111 EVELO, JOSEPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16556 | $388,934.25 | $388,934.25 * | None |
| 112 EVENSON, DONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16557 | $46,052.28 | $46,052.28 * | None |
| 113 FARLEY, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16558 | $1,689,506.35 | $1,689,506.35 * | None |
| 114 FELBERBAUM, ROGER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16559 | $172,848.37 | $172,848.37 * | None |
| 115 FELDMAN, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16560 | $939,160.28 | $939,160.28 * | None |
| 116 FELDMAN, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16561 | $246,802.53 | $246,802.53 * | None |
| 117 FELL, LAURENCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16562 | $422,758.52 | $422,758.52 * | None |
| 118 FENWICK, LARRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16563 | $198,586.70 | $198,586.70 * | None |
| 119 FINLAYSON, RODERICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16564 | $725,038.80 | $725,038.80 * | None |
| 120 FISH, JASON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16565 | $725,038.80 | $725,038.80 * | None |
| 121 FISHBEIN, NORMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16566 | $172,236.93 | $172,236.93 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 122 FORSHAGEN, DOUGLAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16567 | $792,985.22 | $792,985.22 * | None |
| 123 FOX, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16568 | $100,747.36 | $100,747.36 * | None |
| 124 FRANK, EDWIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16569 | $589,952.63 | $589,952.63 * | None |
| 125 FRANK, FREDERICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16570 | $678,316.03 | $678,316.03 * | None |
| 126 FRANKEL, ARNOLD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16571 | $149,302.64 | $149,302.64 * | None |
| 127 FRIED, ARTHUR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16572 | $1,706,418.70 | $1,706,418.70 * | None |
| 128 FRIEDMAN, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16573 | $873,435.89 | $873,435.89 * | None |
| 129 FRY, EDWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16574 | $1,099,882.87 | $1,099,882.87 * | None |
| 130 FULTON, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16575 | $125,565.37 | $125,565.37 * | None |
| 131 FULTZ, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16576 | $424,962.83 | $424,962.83 * | None |
| 132 GALLATIN, RONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2010 | 67002 | $3,399,209.32 | $3,399,209.32 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|----------------------------------------|
| 133  GALLEA, ANTHONY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16578 | $455,613.60 | $455,613.60 * | None |
| 134  GALLEHER, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16579 | $165,383.17 | $165,383.17 * | None |
| 135  GANZ, SUSAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16580 | $335,314.96 | $335,314.96 * | None |
| 136  GARBER, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16581 | $124,658.56 | $124,658.56 * | None |
| 137  GARD, RONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16582 | $145,373.59 | $145,373.59 * | None |
| 138  GARTLAND, JUDE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16583 | $635,105.80 | $635,105.80 * | None |
| 139  GARZARELLI, ELAINE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16584 | $805,594.08 | $805,594.08 * | None |
| 140  GELBAND, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16585 | $201,393.17 | $201,393.17 * | None |
| 141  GENGLER, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16586 | $390,184.99 | $390,184.99 * | None |
| 142  GENIRS, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16587 | $480,287.30 | $480,287.30 * | None |
| 143  GIOIELLA, HENRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16588 | $402,790.46 | $402,790.46 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 144 GLADSTONE, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16589 | $977,694.31 | $977,694.31 * | None |
| 145 GLASKY, JOEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16590 | $926,434.44 | $926,434.44 * | None |
| 146 GLISKER, GEORGE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16591 | $69,541.76 | $69,541.76 * | None |
| 147 GOLD, JONATHAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16592 | $954,916.85 | $954,916.85 * | None |
| 148 GOLDMAN, CLIFFORD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16593 | $201,485.72 | $201,485.72 * | None |
| 149 GOLDSCHMIDT, ELI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16594 | $356,275.78 | $356,275.78 * | None |
| 150 GOODE, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16595 | $969,871.11 | $969,871.11 * | None |
| 151 GOODSPEED, ROGER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16596 | $1,416,746.53 | $1,416,746.53 * | None |
| 152 GOOGINS, GEORGE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16597 | $245,991.78 | $245,991.78 * | None |
| 153 GOTT, STEPHEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16598 | $1,764,188.02 | $1,764,188.02 * | None |
| 154 GOTTMANN, HENRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16599 | $688,254.28 | $688,254.28 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|-----------|---------|------------------------------|--------------------------|----------------------------------------|
| 155  GRABER, JERROLD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16600 | $43,171.91 | $43,171.91 * | None |
| 156  GRAVES, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16601 | $461,942.25 | $461,942.25 * | None |
| 157  GREEN, LAWRENCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16602 | $3,049,012.24 | $3,049,012.24 * | None |
| 158  GREGORY, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34782 | $72,302.88 | $72,302.88 * | None |
| 159  GUERNSEY, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16604 | $1,401,517.42 | $1,401,517.42 * | None |
| 160  HADLEY, EDWIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16605 | $88,004.43 | $88,004.43 * | None |
| 161  HAJIM, EDMUND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24034 | $434,465.24 | $434,465.24 * | None |
| 162  HAMENT, NANCY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24035 | $1,208,350.38 | $1,208,350.38 * | None |
| 163  HANKS, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24036 | $634,851.25 | $634,851.25 * | None |
| 164  HARCUM, JOSEPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24037 | $336,992.95 | $336,992.95 * | None |
| 165  HART, EDWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24038 | $398,634.80 | $398,634.80 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|-----------|---------|------------------------------|--------------------------|----------------------------------------|
| 166  HART, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24039 | $101,843.92 | $101,843.92 * | None |
| 167  HAYES, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24040 | $1,688,694.34 | $1,688,694.34 * | None |
| 168  HAYES, DENNIS LEE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24041 | $2,209,116.79 | $2,209,116.79 * | None |
| 169  HERRMANN, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24042 | $429,574.67 | $429,574.67 * | None |
| 170  HERSHBERG, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24043 | $787,881.87 | $787,881.87 * | None |
| 171  HERZER, CHARLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24044 | $725,038.80 | $725,038.80 * | None |
| 172  HETZEL, CHARLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24045 | $2,137,419.68 | $2,137,419.68 * | None |
| 173  HIGGINS, HARRISON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24046 | $2,958,423.46 | $2,958,423.46 * | None |
| 174  HILL, J. TOMLINSON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24048 | $2,769,162.25 | $2,769,162.25 * | None |
| 175  HIMELRIGHT, LORING | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24047 | $129,228.38 | $129,228.38 * | None |
| 176  HOFFMAN, ARNOLD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24049 | $489,560.79 | $489,560.79 * | None |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|---------------------------------------|
| 177 HOFFMAN, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24050 | $1,048,247.24 | $1,048,247.24 * | None |
| 178 HOOPES, L. SCOTT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24051 | $1,979,834.14 | $1,979,834.14 * | None |
| 179 HUBBARD, CHARLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24054 | $1,057,313.46 | $1,057,313.46 * | None |
| 180 HYLDAHL, BRUCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24052 | $61,630.48 | $61,630.48 * | None |
| 181 ILLGES, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24053 | $70,279.42 | $70,279.42 * | None |
| 182 ISLES, PHILIP | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24055 | $1,146,341.20 | $1,146,341.20 * | None |
| 183 JACKSON, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24056 | $572,291.20 | $572,291.20 * | None |
| 184 JACOBS, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24057 | $1,907,898.45 | $1,907,898.45 * | None |
| 185 JAMES, GRAEME | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24058 | $500,151.21 | $500,151.21 * | None |
| 186 JEFFREY K. ANDERSON ESTATE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13835 | $528,656.26 | $528,656.26 * | None |
| 187 KAPLAN, ALICE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24059 | $258,875.86 | $258,875.86 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|----------------------------------------|
| 188  KAPLAN, JACK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24060 | $110,505.38 | $110,505.38 * | None |
| 189  KAROL, HERBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24061 | $304,478.94 | $304,478.94 * | None |
| 190  KATZ, EVAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24063 | $149,508.12 | $149,508.12 * | None |
| 191  KAUFMAN, JOEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24062 | $390,765.32 | $390,765.32 * | None |
| 192  KEARNS, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24064 | $248,963.31 | $248,963.31 * | None |
| 193  KELLY, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24065 | $312,605.37 | $312,605.37 * | None |
| 194  KILGORE, JON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24066 | $402,790.46 | $402,790.46 * | None |
| 195  KIRBY, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24067 | $171,790.26 | $171,790.26 * | None |
| 196  KLONSKY, DANIEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24069 | $820,520.00 | $820,520.00 * | None |
| 197  KOENEN, KATHLEEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24068 | $243,334.92 | $243,334.92 * | None |
| 198  KOPP, BRADFORD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24071 | $966,719.06 | $966,719.06 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|---------------------------------------|
| 199  KOWSKI, GEORGE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24072 | $204,307.17 | $204,307.17 * | None |
| 200  KOZELETZ, STEPHEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24070 | $81,042.81 | $81,042.81 * | None |
| 201  KRA, HOWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25746 | $606,590.78 | $606,590.78 * | None |
| 202  KRANTZ, ERIC | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25744 | $124,048.78 | $124,048.78 * | None |
| 203  KRUEGER, HARVEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25745 | $477,633.48 | $477,633.48 * | None |
| 204  KUNIGK, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25743 | $789,698.47 | $789,698.47 * | None |
| 205  KURZROK, MORTON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25742 | $350,573.80 | $350,573.80 * | None |
| 206  LAKEFIELD, BRUCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25741 | $667,332.41 | $667,332.41 * | None |
| 207  LANCASTER, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25738 | $1,163,845.69 | $1,163,845.69 * | None |
| 208  LANDAU, ARNOLD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25740 | $153,406.42 | $153,406.42 * | None |
| 209  LANDGRAF, KARL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25739 | $604,198.67 | $604,198.67 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 210 LANE, JEFFREY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25737 | $3,744,393.79 | $3,744,393.79 * | None |
| 211 LAPCZYNSKI, ANTHONY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25736 | $118,600.48 | $118,600.48 * | None |
| 212 LATERMAN, BERNARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25735 | $93,019.96 | $93,019.96 * | None |
| 213 LEETZOW, LEONARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24010 | $242,332.78 | $242,332.78 * | None |
| 214 LEHMAN, JACK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24011 | $2,070,572.63 | $2,070,572.63 * | None |
| 215 LEHR, SETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24012 | $589,712.27 | $589,712.27 * | None |
| 216 LENTZ, HENRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24013 | $164,222.98 | $164,222.98 * | None |
| 217 LENZ, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24014 | $411,940.81 | $411,940.81 * | None |
| 218 LESSING, STEPHEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24017 | $1,012,689.62 | $1,012,689.62 * | None |
| 219 LESTER, RONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24018 | $54,283.16 | $54,283.16 * | None |
| 220 LEVINSON, ANDREW | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24019 | $653,994.12 | $653,994.12 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 221  LEVY, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24015 | $211,858.88 | $211,858.88 * | None |
| 222  LEVY, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24016 | $111,472.56 | $111,472.56 * | None |
| 223  LEWIS, DOROTHY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24025 | $2,051,318.02 | $2,051,318.02 * | None |
| 224  LIBMAN, SPENCER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24026 | $98,844.82 | $98,844.82 * | None |
| 225  LIND, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24027 | $402,790.46 | $402,790.46 * | None |
| 226  LINDSTROM, WARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24020 | $693,790.23 | $693,790.23 * | None |
| 227  LLOYD, MARCELLE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24024 | $1,407,492.00 | $1,407,492.00 * | None |
| 228  LONGO, NICHOLAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24021 | $1,268,915.46 | $1,268,915.46 * | None |
| 229  LORD, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24022 | $393,259.01 | $393,259.01 * | None |
| 230  LOVETT, NIGEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24023 | $2,064,072.17 | $2,064,072.17 * | None |
| 231  LUSARDI, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22479 | $201,393.17 | $201,393.17 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 232 MADDEN, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22480 | $3,026,304.05 | $3,026,304.05 | None |
| 233 MAGUIRE, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22481 | $1,280,230.23 | $1,280,230.23 | None |
| 234 MAHER, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22482 | $344,888.16 | $344,888.16 | None |
| 235 MANLEY, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22483 | $481,221.39 | $481,221.39 | None |
| 236 MARANTZ, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22484 | $474,809.11 | $474,809.11 | None |
| 237 MARINO, BENEDICT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22485 | $87,979.00 | $87,979.00 | None |
| 238 MARINO, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22486 | $393,289.45 | $393,289.45 | None |
| 239 MARKS, HERBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22487 | $201,407.92 | $201,407.92 | None |
| 240 MARTINDALE, WIGHT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22488 | $369,899.59 | $369,899.59 | None |
| 241 MARTINEZ, ROMAN IV | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22489 | $685,698.90 | $685,698.90 | None |
| 242 MARTOV, MARTIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22490 | $117,529.61 | $117,529.61 | None |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|---------------------------------------|
| 243 MAY, HAROLD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22522 | $307,642.61 | $307,642.61 | None |
| 244 MCCANN, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22523 | $177,567.50 | $177,567.50 | None |
| 245 MCCLEARY, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22524 | $1,037,736.66 | $1,037,736.66 | None |
| 246 MCCORMICK, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22507 | $740,413.68 | $740,413.68 | None |
| 247 MCDANIEL, ROGER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22583 | $195,075.06 | $195,075.06 * | None |
| 248 MCGLYNN, EDWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22582 | $943,723.04 | $943,723.04 * | None |
| 249 MCGUINN, EDWIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22581 | $2,113,680.26 | $2,113,680.26 * | None |
| 250 MCHALE, EDWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22580 | $94,509.53 | $94,509.53 | None |
| 251 MCKEOWN, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22579 | $603,625.74 | $603,625.74 | None |
| 252 MCLENDON, HEATH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22578 | $162,228.57 | $162,228.57 | None |
| 253 MCPHERSON, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22577 | $193,962.58 | $193,962.58 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 254 MEHAFFEY, STANLEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22576 | $424,903.98 | $424,903.98 | None |
| 255 MEJEAN, PAUL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22575 | $1,123,799.82 | $1,123,799.82 | None |
| 256 MELNIK, RONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22574 | $267,611.36 | $267,611.36 | None |
| 257 MELZER, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22573 | $285,555.26 | $285,555.26 | None |
| 258 MESSINGER, CRAIG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22572 | $396,983.65 | $396,983.65 | None |
| 259 MICKEL, FRANK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22571 | $432,123.27 | $432,123.27 | None |
| 260 MIKULICH, RAYMOND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22570 | $322,233.80 | $322,233.80 | None |
| 261 MILLARD, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22569 | $748,452.18 | $748,452.18 | None |
| 262 MILLER, JEROME | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22568 | $595,033.47 | $595,033.47 | None |
| 263 MILLER, RONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22567 | $85,443.55 | $85,443.55 | None |
| 264 MILVERSTED, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22566 | $322,233.80 | $322,233.80 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|---------------------------------------|
| 265 MINTER, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22565 | $195,006.45 | $195,006.45 | None |
| 266 MONCRIEFFE, PEREGRINE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22564 | $127,691.45 | $127,691.45 | None |
| 267 MONTALBANO, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22563 | $687,975.52 | $687,975.52 | None |
| 268 MORGIA, CATALDO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22562 | $178,910.74 | $178,910.74 | None |
| 269 MORTKOWITZ, HARRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22561 | $1,305,641.96 | $1,305,641.96 | None |
| 270 MOSCHELLA, JOSEPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22560 | $485,549.24 | $485,549.24 | None |
| 271 MUNRO, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22559 | $430,539.81 | $430,539.81 | None |
| 272 MURPHY, NEWELL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22558 | $86,054.41 | $86,054.41 | None |
| 273 MURRAY, PHILLIP | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22557 | $309,331.90 | $309,331.90 | None |
| 274 NASTRO, CHARLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22556 | $238,865.61 | $238,865.61 | None |
| 275 NAVRUDE, STANLEY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22555 | $84,912.62 | $84,912.62 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 276  NEIL, FRANK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22525 | $183,679.87 | $183,679.87 | None |
| 277  NESTOR, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22526 | $457,295.47 | $457,295.47 | None |
| 278  NEWMARK, PAUL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22527 | $553,185.15 | $553,185.15 | None |
| 279  ODERMATT, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22528 | $590,090.38 | $590,090.38 | None |
| 280  ORLINS, STEPHEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22529 | $1,009,317.51 | $1,009,317.51 | None |
| 281  OWENS, JOHNS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22530 | $268,532.28 | $268,532.28 | None |
| 282  PALATNEK, ARNOLD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22531 | $805,594.08 | $805,594.08 | None |
| 283  PASSMAN, SEYMOUR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22532 | $400,415.65 | $400,415.65 | None |
| 284  PAVLOFF, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22533 | $69,057.33 | $69,057.33 | None |
| 285  PENROSE, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22534 | $644,470.12 | $644,470.12 | None |
| 286  PETTIT, ANNE MARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22535 | $1,989,654.99 | $1,989,654.99 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 287 PHYFER, DANIEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22536 | $94,462.11 | $94,462.11 | None |
| 288 PLUMERI, JOSEPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22537 | $1,409,794.75 | $1,409,794.75 | None |
| 289 POGGI, IRENE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22538 | $297,412.58 | $297,412.58 | None |
| 290 POLHEMUS, KENNETH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22539 | $585,010.20 | $585,010.20 | None |
| 291 POLLACK, HOWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22501 | $523,629.79 | $523,629.79 | None |
| 292 PONDT, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22502 | $629,270.57 | $629,270.57 | None |
| 293 PORTER, GRANT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22503 | $346,637.88 | $346,637.88 | None |
| 294 PRAVATO, FRANK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22504 | $101,101.80 | $101,101.80 | None |
| 295 PUCCIARELLI, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22505 | $440,546.57 | $440,546.57 | None |
| 296 PULLING, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22506 | $732,806.98 | $732,806.98 | None |
| 297 QUAST, LANI | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22508 | $781,527.79 | $781,527.79 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|-----------|---------|------------------------------|--------------------------|----------------------------------------|
| 298 RANEY, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22510 | $143,205.03 | $143,205.03 | None |
| 299 RAYMOND, EUGENE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22509 | $478,079.55 | $478,079.55 | None |
| 300 REEF, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22512 | $424,962.83 | $424,962.83 | None |
| 301 REITZEL, EDWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22511 | $1,437,698.19 | $1,437,698.19 | None |
| 302 RENEHAN, DANIEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22513 | $1,006,894.00 | $1,006,894.00 | None |
| 303 RENZI, FRANCES D. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22514 | $125,731.18 | $125,731.18 | None |
| 304 RING, CARL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22515 | $248,199.73 | $248,199.73 | None |
| 305 RITZ, NORMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22516 | $336,401.99 | $336,401.99 | None |
| 306 ROBINSON, ROBY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22517 | $675,210.01 | $675,210.01 | None |
| 307 ROBSON, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22518 | $2,748,034.65 | $2,748,034.65 | None |
| 308 ROOSEVELT, THEODORE, IV | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22519 | $1,315,474.28 | $1,315,474.28 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 309  ROPER, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22520 | $805,594.08 | $805,594.08 | None |
| 310  ROSEE, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22551 | $129,228.38 | $129,228.38 | None |
| 311  ROSENBERG, NANETTE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22552 | $2,197,980.00 | $2,197,980.00 | None |
| 312  RYAN, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22553 | $116,541.23 | $116,541.23 | None |
| 313  SACCO, GREGORY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22554 | $660,586.88 | $660,586.88 | None |
| 314  SACK, EDWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22585 | $276,498.41 | $276,498.41 * | None |
| 315  SAMRA, ALEXANDRA S. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13669 | $1,074,048.66 | $1,074,048.66 | None |
| 316  SAVARESE, LAWRENCE JR. | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13668 | $457,136.74 | $457,136.74 | None |
| 317  SCANLON, JOSEPH | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13667 | $465,793.45 | $465,793.45 | None |
| 318  SCARAGGI, FRANK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13666 | $1,208,399.28 | $1,208,399.28 | None |
| 319  SCHAEFER, GARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13665 | $1,932,389.52 | $1,932,389.52 | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 320 SCHIFFER, CRAIG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13664 | $803,008.99 | $803,008.99 | None |
| 321 SCHOENTHAL, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13663 | $1,674,079.91 | $1,674,079.91 | None |
| 322 SCHULSINGER, JEFFREY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13601 | $834,616.89 | $834,616.89 * | None |
| 323 SCHWARZMAN, STEPHEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13600 | $233,190.74 | $233,190.74 * | None |
| 324 SEEGAL, FRED | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13599 | $220,957.22 | $220,957.22 * | None |
| 325 SEIBELS, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13537 | $129,770.83 | $129,770.83 * | None |
| 326 SHAFIROFF, MARTIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13536 | $974,562.05 | $974,562.05 * | None |
| 327 SHAFTEL, MEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13535 | $943,398.98 | $943,398.98 * | None |
| 328 SHAPIRO, ROBERT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13534 | $1,573,198.43 | $1,573,198.43 * | None |
| 329 SHEAN, ANNE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13533 | $2,129,050.00 | $2,129,050.00 * | None |
| 330 SHEINBERG, GEORGE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13532 | $733,237.23 | $733,237.23 * | None |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|---------------------------------------|
| 331 SHELTON, CHARLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13531 | $299,710.67 | $299,710.67 * | None |
| 332 SHEPARD, FRANK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13530 | $393,289.45 | $393,289.45 * | None |
| 333 SHERMAN, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13529 | $190,515.50 | $190,515.50 * | None |
| 334 SHERMAN, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13528 | $55,760.91 | $55,760.91 * | None |
| 335 SHORR, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13527 | $637,675.44 | $637,675.44 * | None |
| 336 SHUTZER, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13526 | $2,165,845.63 | $2,165,845.63 * | None |
| 337 SILVERBERG, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13525 | $71,198.51 | $71,198.51 * | None |
| 338 SIMMONS, HARDWICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13524 | $1,485,056.68 | $1,485,056.68 * | None |
| 339 SIMONETTI, PHILIP | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13523 | $402,790.46 | $402,790.46 * | None |
| 340 SIMONINI, JULIUS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13522 | $1,013,258.96 | $1,013,258.96 * | None |
| 341 SINAI, ALLEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13521 | $618,173.96 | $618,173.96 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|----------------------------------------|
| 342  SLIFER, STEPHEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13520 | $613,904.25 | $613,904.25 * | None |
| 343  SMITH, MICHAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13519 | $168,802.87 | $168,802.87 * | None |
| 344  SMITH, RUSSELL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13518 | $36,000.00 | $36,000.00 * | None |
| 345  SOBOTKA, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13517 | $571,660.64 | $571,660.64 * | None |
| 346  SOLOMON, PETER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13516 | $1,299,825.11 | $1,299,825.11 * | None |
| 347  SPAR, WARREN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13515 | $802,475.70 | $802,475.70 * | None |
| 348  SPIEGEL, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13514 | $1,134,094.29 | $1,134,094.29 * | None |
| 349  SPRING, BURKE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13513 | $315,486.24 | $315,486.24 * | None |
| 350  STEIN, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13512 | $144,741.57 | $144,741.57 * | None |
| 351  STERN, JAMES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22584 | $3,644,765.50 | $3,644,765.50 * | None |
| 352  STEVENSON, MARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13511 | $369,896.64 | $369,896.64 * | None |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|---|---|---|---|---|---|---|---|
| 353 STONE, JERRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13510 | $292,360.84 | $292,360.84 * | None |
| 354 STRONG, ROGER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13509 | $46,343.99 | $46,343.99 * | None |
| 355 STRUBLE, RAYMOND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13508 | $977,477.50 | $977,477.50 * | None |
| 356 TERRELL, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13507 | $249,528.60 | $249,528.60 * | None |
| 357 TESCHE, ALLEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13506 | $156,019.74 | $156,019.74 * | None |
| 358 TIRELLO, ED JR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13502 | $128,222.32 | $128,222.32 * | None |
| 359 TOPOL, CLIFFORD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13504 | $1,619,950.65 | $1,619,950.65 * | None |
| 360 TROY, AUSTIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13501 | $1,050,496.37 | $1,050,496.37 * | None |
| 361 TUCKER, THOMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13500 | $1,559,682.65 | $1,559,682.65 * | None |
| 362 URCIUOLI, CARMINE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13499 | $644,470.12 | $644,470.12 * | None |
| 363 VANDENBOSSCHE, PAMELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13498 | $907,296.13 | $907,296.13 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|-----------|---------|------------------------------|--------------------------|---------------------------------------|
| 364 VIERING, DONALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13497 | $777,512.05 | $777,512.05 * | None |
| 365 VINCENT, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13496 | $750,219.36 | $750,219.36 * | None |
| 366 VIRANY, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13495 | $552,446.56 | $552,446.56 * | None |
| 367 VLACH, ROGER | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13563 | $473,118.93 | $473,118.93 * | None |
| 368 VOELKER, EDWARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13562 | $1,301,204.73 | $1,301,204.73 * | None |
| 369 VON STUTTERHEIM, KLAUS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13561 | $253,922.66 | $253,922.66 * | None |
| 370 WAIT, JARRETT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13560 | $713,145.57 | $713,145.57 * | None |
| 371 WALLACE, GENE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13559 | $34,541.53 | $34,541.53 * | None |
| 372 WALTHER, GARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13558 | $408,396.00 | $408,396.00 * | None |
| 373 WASHKOWITZ, ALAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13557 | $1,720,565.69 | $1,720,565.69 * | None |
| 374 WEINBERG, RICHARD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13556 | $917,268.06 | $917,268.06 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|----------------------------------------|
| 375 WEISS, EUGENE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13554 | $42,923.28 | $42,923.28 * | None |
| 376 WELLS, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13553 | $71,904.34 | $71,904.34 * | None |
| 377 WEST, PATRICK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13552 | $375,335.47 | $375,335.47 * | None |
| 378 WESTON, GERALD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13551 | $993,174.53 | $993,174.53 * | None |
| 379 WILLIAMS, PAUL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13550 | $185,346.15 | $185,346.15 * | None |
| 380 WILLIAMSON, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13549 | $589,952.63 | $589,952.63 * | None |
| 381 WILSON, JOHN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13548 | $1,078,049.06 | $1,078,049.06 * | None |
| 382 WINCHESTER, DAVID | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13547 | $613,373.96 | $613,373.96 * | None |
| 383 WOLFF, WILLIAM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13546 | $402,790.46 | $402,790.46 * | None |
| 384 WOLGEMUTH, KENT | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13545 | $353,370.57 | $353,370.57 * | None |
| 385 WOLITZER, STEVEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13544 | $2,172,236.60 | $2,172,236.60 * | None |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 429: EXHIBIT 1 - NO LIABILITY

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNTS TO BE DISALLOWED | AMOUNTS NOT SUBJECT TO THIS OBJECTION |
|------|-------------|-------------|------------|---------|------------------------------|--------------------------|----------------------------------------|
| 386  WRIGHT, JEANNIE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13543 | $182,122.63 | $182,122.63 * | None |
| 387  WRIGHT, JOHN K | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13542 | $451,348.09 | $451,348.09 * | None |
| 388  WYNN, BARRY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13541 | $765,673.02 | $765,673.02 * | None |
| 389  YARKIN, ALLAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13540 | $37,115.23 | $37,115.23 * | None |
| 390  ZATULOVE, PAUL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13539 | $124,430.23 | $124,430.23 * | None |
| 391  ZIPP, BRIAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13538 | $1,016,729.65 | $1,016,729.65 * | None |
| 392  ZOOK, GEORGE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13555 | $117,063.83 | $117,063.83 * | None |
| | | | | TOTAL | $279,943,539.82 | $279,943,539.82 | |

* - Indicates claim contains unliquidated and/or undetermined amounts