Exhibit B

NEWYORK 8747458 (2K)

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Blocking Number | ISIN | Original Address for payments (Name of Bank) | Original Address for payments (address of creditor's Bank) | Claim Amount in EUR | Original Claim Amount | Interest YES / NO | Depository Participant Account Number | Allowed Claim Amount |
| 2 | 3099200909150000064 | DE000A0MJHE1 | Allianz Bank | Einsteinstraße 81675 München | 30,000.00 | 42,453.00 USD | NO | 3099 | 31,984.38 USD |
| 3 | 4003200909160400044 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 6,154.17 | 8,708.76 USD | YES | 4003 | 873.34 USD |
| 4 | 7010200909163945067 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 930.90 USD |
| 5 | 7010200909163945867 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 930.90 USD |
| 6 | 7010200909163945903 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 930.90 USD |
| 7 | 7010200909173946666 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,062.15 USD |
| 8 | 7010200909173947021 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,062.15 USD |
| 9 | 7010200909173947250 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,062.15 USD |
| 10 | 7010200909183945124 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,062.15 USD |
| 11 | CA06019 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 67010 | 1,095.07 USD |
| 12 | CA89675 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 67010 | 1,095.07 USD |
| 13 | CA09109 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 67010 | 1,095.07 USD |
| 14 | CA89441 | XS0253852254 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 1,000.00 | 1,415.10 USD | NO | 67010 | 1,095.07 USD |
| 15 | 7094200909155806979 | DE000A0NP47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 1,000.00 | 1,415.10 USD | NO | 7094 | 1,124.13 USD |
| 16 | 7010200909183945506 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,331.72 USD |
| 17 | 7010200909183946087 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,476.86 USD |
| 18 | 7010200909183946414 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,476.86 USD |
| 19 | 7010200909183946598 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,476.86 USD |
| 20 | 7010200909223947306 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 1,000.00 | 1,415.10 USD | NO | 7010 | 1,476.86 USD |
| 21 | CA40862 | XS0229269856 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,050.41 | 1,486.44 USD | YES | 67010 | 1,486.44 USD |
| 22 | 7010200909173949293 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 23 | 7010200909173949425 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 24 | 7010200909173949516 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 25 | 7010200909173949555 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 26 | 7010200909173949053 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 27 | 7010200909163945177 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 28 | 7010200909163945460 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 29 | 7010200909163945464 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 7010200909163945540 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 31 | 7010200909163945555 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 32 | 7010200909163945582 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 33 | 7010200909163945599 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 34 | 7010200909163945731 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 35 | 7010200909163945750 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 36 | 7010200909163945815 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 37 | 7010200909163945834 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 38 | 7010200909163945866 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 39 | 7010200909163945894 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 40 | 7010200909163945929 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 41 | 7010200909163949732 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 42 | 7010200909163949783 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 43 | 7010200910093945081 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 44 | 7010200910043947355 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 1,861.79 USD |
| 45 | 40032009092400400166 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 2,000.00 | 2,830.20 USD | NO | 4003 | 1,861.79 USD |
| 46 | 7094200909155807714 | DE000A0LJV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 2,000.00 | 2,830.20 USD | NO | 7094 | 1,861.79 USD |
| 47 | 2007200909150949235 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 2,000.00 | 2,830.20 USD | NO | 2007 | 1,861.79 USD |
| 48 | 40432009100161544084 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 2,000.00 | 2,830.20 USD | NO | 4043 | 1,861.79 USD |
| 49 | 7010200909173946403 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 50 | 7010200909173946404 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 51 | 7010200909173946407 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 52 | 7010200909173946530 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 53 | 7010200909173947185 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 54 | 7010200909173947210 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 55 | 7010200909173947223 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 56 | 7010200909173947235 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 57 | 7010200910033945205 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 58 | 7010200909183945111 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 59 | 7010200909183945113 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 60 | 7010200909183945117 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,124.31 USD |
| 61 | CA05965 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 62 | CA05982 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 63 | CA05998 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 64 | CA06005 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 65 | CA40852 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 66 | CA89670 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 67 | CA89674 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 68 | CA90100 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 69 | CA90113 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 70 | CA90153 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 71 | CA90160 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 72 | CA90174 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 73 | CA44173 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 74 | CA82525 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 2,000.00 | 2,830.20 USD | NO | 64043 | 2,190.15 USD |
| 75 | CA26172 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 76 | CA26173 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | 67010 | 2,190.15 USD |
| 77 | 7094200909155806843 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | 7094 | 2,248.25 USD |
| 78 | 7094200909155807488 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | 7094 | 2,248.25 USD |
| 79 | 7010200909173947347 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 80 | 7010200909183945216 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 81 | 7010200909183945325 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 82 | 7010200909183945381 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 83 | 7010200909183945393 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 84 | 7010200909183947753 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 85 | 7010200909183947907 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 86 | 7010200910093947924 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 87 | 7010200910093945269 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 88 | 7010200910093945313 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 89 | 7010 20090909 3949169 | DE000A0SG1J6 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 90 | 70102009091 3948007 | DE000A0SG1J6 | Kreissparkasse Gotha | Lutherstr. 2-4 / 99867 Gotha | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,663.44 USD |
| 91 | 40032009092800400214 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 / 46446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | 4003 | 2,663.44 USD |
| 92 | 40032009092800400231 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 / 46446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | 4003 | 2,663.44 USD |
| 93 | 70102009091 7 3040258 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,747.30 USD |
| 94 | 70102009100 9 3945456 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,747.30 USD |
| 95 | 70102009091 6 3948017 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Peray-Straße 2-4 / 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,747.30 USD |
| 96 | 70102009091 6 3948043 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Peray-Straße 2-4 / 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,747.30 USD |
| 97 | 70102009091 4 3949322 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 98 | 70102009091 4 3949354 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 99 | 70102009091 4 3949438 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 100 | 70102009091 4 3949461 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 101 | 70102009091 4 3949475 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 102 | 70102009091 4 3949483 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 103 | 70102009091 4 3949483 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 104 | 70102009091 4 3949563 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 105 | 70102009091 6 3945055 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 106 | 70102009091 6 3945081 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 107 | 70102009091 6 3945084 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 108 | 70102009091 6 3945117 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 109 | 70102009091 6 3945241 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 110 | 70102009091 6 3945276 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 111 | 70102009091 6 3945307 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 112 | 70102009091 6 3945321 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 113 | 70102009091 6 3945350 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 114 | 70102009091 6 3945428 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 115 | 70102009091 6 3945447 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 116 | 70102009091 6 3945591 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 117 | 70102009091 6 3945641 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 118 | 70102009091 6 3945680 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 119 | 70102009091 6 3945682 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 120 | 7010200909163945694 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 121 | 7010200909163945716 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 122 | 7010200909163945770 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 123 | 7010200909163945773 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 124 | 7010200909163945852 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 125 | 7010200909163945912 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 126 | 7010200909163945940 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 127 | 7010200909163946077 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 128 | 7010200909163946099 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 129 | 7010200909163946103 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 130 | 7010200909163946140 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 131 | 7010200909163946170 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 132 | 7010200909163949723 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 133 | 7010200909163949743 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 134 | 7010200909163949757 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 135 | 7010200909163949774 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 136 | 7010200910093945138 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 137 | 7010200910093945142 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 138 | 7010200910093945144 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 139 | 7010200910123945035 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 140 | 7010200909163945158 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 141 | 4003200909240400180 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 142 | 4003200909240400180 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 3,000.00 | 4,245.30 USD | NO | 4003 | 2,792.69 USD |
| 143 | 2007200909049222 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | 2007 | 2,792.69 USD |
| 144 | 2007200909049227 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | 2007 | 2,792.69 USD |
| 145 | 2007200909049228 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | 2007 | 2,792.69 USD |
| 146 | 2007200909049233 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | 2007 | 2,792.69 USD |
| 147 | 7010200909247310 | DE000A0LLV62 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 148 | 4043200910016154085 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | 4043 | 2,792.69 USD |
| 149 | 4043200910016154086 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | 4043 | 2,792.69 USD |
| | 4003200909150400010 | DE000A0LLV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 3,000.00 | 4,245.30 USD | NO | 4003 | 2,792.69 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 150 | 7010200909115 3947360 | DE000A0LJV62 | Stadtsparkasse Grebenstein | Marktstrasse 30 34393 Grebenstein | 3,000.00 | 4,245.30 USD | NO | 7010 | 2,792.69 USD |
| 151 | CA13412 | XS0269657135 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 2,000.00 | 2,830.20 USD | NO | 64003 | 2,838.21 USD |
| 152 | 4003200910006000627 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 2,000.00 | 2,830.20 USD | NO | 4003 | 2,838.21 USD |
| 153 | 4003200910026000019 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 2,000.00 | 2,830.20 USD | NO | 4003 | 2,867.58 USD |
| 154 | 7010200909918 3945776 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 155 | 7010200909918 3945913 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 156 | 7010200909918 3946096 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 157 | 7010200909918 3946181 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 158 | 7010200909918 3946227 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 159 | 7010200909918 3946239 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 160 | 7010200909918 3946363 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 161 | 7010200909918 3946479 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 162 | 7010200909918 3946527 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 163 | 7010200909918 3946584 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 164 | 7010200909918 3946686 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 165 | 7010200909918 3946706 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 166 | 7010200909918 3946783 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 167 | 7010200910093945337 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 168 | 7010200910093945366 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 169 | 7010200910093945372 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 170 | 7010200910093945380 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 171 | 7010200910093945387 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 172 | 7010200910093945448 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 173 | 7010 200909103949183 | DE000A0SG1R9 | Kreissparkasse Weilburg | Odenstacherweg 1 35781 Weilburg | 2,000.00 | 2,830.20 USD | NO | 7010 | 2,953.73 USD |
| 174 | 4043200909182429004 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 2,000.00 | 2,830.20 USD | NO | 4043 | 2,953.73 USD |
| 175 | 7010200909173946340 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 176 | 7010200909173946367 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 177 | 7010200909173946415 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 178 | 7010200909173946420 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 179 | 7010200909173946496 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 180 | 7010200909173946547 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 181 | 7010200909173946551 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 182 | 7010200909173946636 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 183 | 7010200909173946664 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 184 | 7010200909173946670 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 185 | 7010200909173946702 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 186 | 7010200909173946744 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 187 | 7010200909173946783 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 188 | 7010200909173946799 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 189 | 7010200909173946870 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 190 | 7010200909173946883 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 191 | 7010200909173946902 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 192 | 7010200909173946918 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 193 | 7010200909173946930 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 194 | 7010200909173946948 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 195 | 7010200909173947022 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 196 | 7010200909173947074 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 197 | 7010200909173947075 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 198 | 7010200909173947091 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 199 | 7010200909173947106 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 200 | 7010200909173947123 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 201 | 7010200909173947190 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 202 | 7010200909173947208 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 203 | 7010200909173947241 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 204 | 7010200909173947255 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 205 | 7010200909173947302 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 206 | 7010200910093945162 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 207 | 7010200910093945211 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 208 | 7010200910093945213 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 209 | 7010200910093945225 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 210 | 7010200910093945235 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 211 | 7010200910093945472 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 212 | 7010200909163948008 | DE000A0NZAV4 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 213 | 7010200909193948009 | DE000A0NZAV4 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 214 | 7010200909183945108 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,186.46 USD |
| 215 | CA02841 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 216 | CA02856 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 217 | CA41152 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 218 | CA89749 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 219 | CA89752 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 220 | CA89767 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 221 | CA88822 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 222 | CA89946 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 223 | CA75894 | XS0334494290 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 2,000.00 | 2,830.20 USD | NO | 67010 | 3,255.34 USD |
| 224 | CA06975 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 225 | CA05988 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 226 | CA06016 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 227 | CA06021 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 228 | CA06035 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 229 | CA40854 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 230 | CA41169 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 231 | CA41171 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 232 | CA89655 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 233 | CA89658 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 234 | CA90000 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 235 | CA90004 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 236 | CA90005 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 237 | CA90167 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 3,285.22 USD |
| 238 | CA82538 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | 64043 | 3,285.22 USD |
| 239 | CA88627 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | 64043 | 3,285.22 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 240 | CA94677 | XS0253852254 | Stadtsparkasse Grebenstein | Marktstrasse 30 34393 Grebenstein | | | | 67010 | 3,285.22 USD |
| 241 | CA26167 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | | | | 67010 | 3,285.22 USD |
| 242 | CA26176 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | | | | 67010 | 3,285.22 USD |
| 243 | 7094200909155807055 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 1 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 244 | 7094200909155807098 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 245 | 7094200909155807146 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 246 | 7094200909155807262 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 247 | 7094200909155807263 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 248 | 7094200909155807363 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 249 | 7094200909155807377 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 250 | 7094200909155807384 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 251 | 7094200909155807565 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 252 | 7094200909155807606 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 253 | 7094200909155807607 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 254 | 7094200909155807695 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | 7094 | 3,372.38 USD |
| 255 | 4003200902104000113 | DE000A0NLZG2 | Bremer Landesbank | Domshof 26 28195 Bremen | 3,000.00 | 4,245.30 USD | NO | 4003 | 3,511.17 USD |
| 256 | 7010200909173946240 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,663.07 USD |
| 257 | 7010200909173946265 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,663.07 USD |
| 258 | 4003200902104000081 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 4,000.00 | 5,660.40 USD | NO | 4003 | 3,663.07 USD |
| 259 | 4043200909176180007 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 4,000.00 | 5,660.40 USD | NO | 4043 | 3,663.07 USD |
| 260 | 7010200909143949221 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 261 | 7010200909143949279 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 262 | 7010200909143949283 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 283 | 7010200909143949299 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 264 | 7010200909143949343 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 265 | 7010200909143949533 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 266 | 7010200909143949537 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 267 | 7010200909163945164 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 288 | 7010200909163945271 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 289 | 7010200909163945340 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 270 | 7010200909163945372 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 271 | 7010200909163945393 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 272 | 7010200909163945427 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 273 | 7010200909163945519 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 274 | 7010200909163945580 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 275 | 7010200909163945598 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 276 | 7010200909163945615 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 277 | 7010200909163945618 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 278 | 7010200909163945647 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 279 | 7010200909163945688 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 280 | 7010200909163945795 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 281 | 7010200909163945820 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 282 | 7010200909163945829 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 283 | 7010200909163945938 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 284 | 7010200909163945997 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 285 | 7010200909163946065 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 286 | 7010200909163949665 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 287 | 7010200909163949701 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 288 | 7010200909163949740 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 289 | 7010200909163949742 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 290 | 7010200909173942219 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 291 | 7010200910093945000 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 292 | 7010200910093945024 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 293 | 7010200910093945101 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 294 | 7010200910123945045 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 295 | 7010200910123945071 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 296 | 4003200909240400163 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 4,000.00 | 5,660.40 USD | NO | 4003 | 3,723.58 USD |
| 297 | 4003200909240400173 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 4,000.00 | 5,660.40 USD | NO | 4003 | 3,723.58 USD |
| 298 | 4003200910015000192 | DE000A0LLV62 | Nassauische Sparkasse | Rheinstr. 42-46 65195 Wiesbaden | 4,000.00 | 5,660.40 USD | NO | 4003 | 3,723.58 USD |
| 299 | 7094200909155607716 | DE000A0LLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 4,000.00 | 5,660.40 USD | NO | 7094 | 3,723.58 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 300 | 70102009091 5 3949867 | DE000A0LJV62 | | Bahnhofstraße 30/32 64625 Bensheim | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 301 | 2007200909150949249 | DE000A0LJV62 | Sparkasse Bensheim | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | 2007 | 3,723.58 USD |
| 302 | 2007200909150949255 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | 2007 | 3,723.58 USD |
| 303 | 4043200910016154087 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | 4043 | 3,723.58 USD |
| 304 | 4043200910016154088 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | 4043 | 3,723.58 USD |
| 305 | 4043200909226154009 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 4,000.00 | 5,660.40 USD | NO | 4043 | 3,723.58 USD |
| 306 | 4003200909150400016 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 4,000.00 | 5,660.40 USD | NO | 4003 | 3,723.58 USD |
| 307 | 70102009092 1 3946805 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 3,723.58 USD |
| 308 | 70102009091 7 3947348 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 309 | 70102009091 7 3947369 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 310 | 70102009091 7 3947408 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 311 | 70102009091 7 3947459 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 312 | 70102009091 7 3947537 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 313 | 70102009091 8 3945283 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 314 | 70102009091 8 3945308 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 315 | 70102009091 8 3945373 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 316 | 70102009091 8 3945447 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 317 | 70102009091 8 3945491 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 318 | 70102009091 8 3945564 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 319 | 70102009091 8 3945590 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 320 | 70102009091 8 3947551 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 321 | 70102009091 8 3947554 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 322 | 70102009091 8 3947557 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 323 | 70102009091 8 3947636 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 324 | 70102009091 8 3947652 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 325 | 70102009091 8 3947661 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 326 | 70102009091 8 3947780 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 327 | 70102009091 8 3947791 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 328 | 70102009091 8 3947906 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 329 | 70102009091 8 3947983 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 330 | 70102009100 9 3945292 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 331 | 70102009100 9 3945294 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 332 | 70102009091 6 3948001 | DE000A0SG1J6 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 333 | 70102009091 6 3948003 | DE000A0SG1J6 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 334 | 70102009091 6 3948004 | DE000A0SG1J6 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 335 | 70102009091 5 3949812 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 336 | 70102009091 5 3949825 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 337 | 70102009091 5 3949827 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 338 | 70102009091 4 3949187 | DE000A0SG1J6 | Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 339 | 40432009030 2 3489005 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | 4043 | 3,995.16 USD |
| 340 | 40032009028 0 400232 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 3,000.00 | 4,245.30 USD | NO | 4003 | 3,995.16 USD |
| 341 | 70102009092 2 3946963 | DE000A0SG1J6 | Wartburg-Sparkasse | Karlstrasse 2 99817 Eisenach | 3,000.00 | 4,245.30 USD | NO | 7010 | 3,995.16 USD |
| 342 | 70102009091 7 3946461 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 343 | 70102009091 7 3946540 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 344 | 70102009091 7 3946567 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 345 | 70102009091 7 3946568 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 346 | 70102009091 7 3946647 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 347 | 70102009091 7 3946683 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 348 | 70102009091 7 3946784 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 349 | 70102009091 7 3946808 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 350 | 70102009091 7 3946809 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 351 | 70102009091 7 3946907 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 352 | 70102009091 7 3946991 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 353 | 70102009091 7 3946991 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 354 | 70102009091 7 3947014 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 355 | 70102009091 7 3947026 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 356 | 70102009091 7 3947051 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 357 | 70102009091 7 3947085 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 358 | 70102009091 7 3947229 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |
| 359 | 70102009091 7 3947256 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.60 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 360 | 7010200909173946373 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 361 | 7010200909173946428 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 362 | 7010200909173946433 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 363 | 7010200909173946445 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 364 | 7010200909173946974 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 365 | 7010200910093945175 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 366 | 7010200910093945185 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 367 | 7010200910093945193 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 368 | 7010200910093945215 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 369 | 7010200909183945068 | DE000A0NZAV4 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,248.62 USD |
| 370 | 7010 200909183945185 | DE000A0TT7X8 | Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,257.32 USD |
| 371 | 4003200910056000000112 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | 4003 | 4,257.32 USD |
| 372 | 7010 2009 10073947347 | DE000A0MJHE1 | Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 4,000.00 | 5,660.40 USD | NO | 7010 | 4,264.58 USD |
| 373 | 7010200909183946930 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,031.17 | 4,289.41 USD | NO | 7010 | 4,301.37 USD |
| 374 | 4003200909160400042 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 3,077.08 | 4,354.38 USD | YES | 4003 | 4,367.17 USD |
| 375 | 4003200910056000190 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | YES | 4003 | 4,367.17 USD |
| 376 | 4003200910056000196 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | 4003 | 4,367.17 USD |
| 377 | CA05960 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 378 | CA06011 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 379 | CA06032 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 380 | CA41176 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 381 | CA86632 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 382 | CA86650 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 383 | CA89992 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 384 | CA90001 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 385 | CA90080 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 386 | CA26151 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 4,000.00 | 5,660.40 USD | NO | 67010 | 4,380.30 USD |
| 387 | 7010200909183945711 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 388 | 7010200909183945728 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 389 | 7010200909183945754 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 390 | 7010200909138 3945773 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 391 | 7010200909138 3945795 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 392 | 7010200909138 3945797 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 393 | 7010200909138 3945847 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 394 | 7010200909138 3945897 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 395 | 7010200909138 3945900 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 396 | 7010200909138 3946004 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 397 | 7010200909138 3946020 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 398 | 7010200909138 3946070 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 399 | 7010200909138 3946132 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 400 | 7010200909138 3946167 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 401 | 7010200909138 3946180 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 402 | 7010200909138 3946192 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 403 | 7010200909138 3946272 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 404 | 7010200909138 3946295 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 405 | 7010200909138 3946412 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 406 | 7010200909138 3946429 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 407 | 7010200909138 3946432 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 408 | 7010200909138 3946434 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 409 | 7010200909138 3946464 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 410 | 7010200909138 3946484 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 411 | 7010200909138 3946485 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 412 | 7010200909138 3946535 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 413 | 7010200909138 3946555 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 414 | 7010200909138 3946559 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 415 | 7010200909138 3946619 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 416 | 7010200909138 3946642 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 417 | 7010200909138 3946652 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 418 | 7010200909138 3946668 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 419 | 7010200909138 3946684 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 420 | 7010200909213946781 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 421 | 7010200909213946839 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 422 | 7010200909213946877 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 423 | 7010200910093945404 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 424 | 7010200910093945437 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 425 | 7010200909163948018 | DE000A0SG1R9 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 426 | 40432009091182429005 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | 4043 | 4,430.59 USD |
| 427 | 40432009091182429006 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | 4043 | 4,430.59 USD |
| 428 | 7010200909143949190 | DE000A0SG1R9 | Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | 7010 | 4,430.59 USD |
| 429 | 7094200909155806981 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 430 | 7094200909155807287 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 431 | 7094200909155807376 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 432 | 7094200909155807453 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 433 | 7094200909155807563 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 434 | 7094200909155807568 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 435 | 7094200909155807574 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 436 | 7094200909155807576 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | 7094 | 4,496.51 USD |
| 437 | 7010200909173942223 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 438 | 7010200909173942224 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 439 | 7010200909173942227 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 440 | 7010200909173942235 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 441 | 7010200909173942243 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 442 | 7010200909173942252 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 443 | 7010200909173942256 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 444 | 7010200909173942257 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 445 | 7010200909173942261 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 446 | 7010200909173942262 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 447 | 7010200909173942266 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 448 | 7010200909173942268 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 449 | 7010200909173942270 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 450 | 7010200990917 3946271 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 451 | 7010200990917 3946279 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 452 | 7010200990917 3946281 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 453 | 7010200990917 3946285 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 454 | 7010200990917 3946286 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 455 | 7010200990917 3946287 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 456 | 7010200990917 3946289 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 457 | 7010200990917 3946292 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 458 | 7010200990917 3946295 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 459 | 7010200990917 3946298 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 460 | 7010200990917 3946300 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 461 | 7010200990917 3946301 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 462 | 7010200990917 3946305 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 463 | 7010200990917 3946307 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 464 | 7010200990917 3946312 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 465 | 7010200990917 3946315 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 466 | 7010200990917 3946316 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 467 | 7010200990917 3946317 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 468 | 7010200990917 3946321 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 469 | 7010200991009 3945149 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 470 | 7010200991009 3945152 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 471 | 4003200909210400078 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 472 | 4003200909210400080 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 473 | 4003200909210400089 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 474 | 4003200909210400091 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 475 | 4003200909210400096 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 476 | 4003200909210400097 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 477 | 4003200909210400099 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 478 | 4003200909210400100 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 479 | 4003200909210400110 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 480 | 70102009091 6 3948015 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 481 | 70102009091 6 3948016 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 482 | 70102009091 6 3948045 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 483 | 70102009091 6 3948056 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 484 | 70102009091 6 3948059 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 485 | 70102009091 6 3948061 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 486 | 70102009091 6 3948067 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 487 | 70102009091 6 3948077 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 488 | 70102009091 6 3948087 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 489 | 70102009091 6 3948100 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,578.83 USD |
| 490 | 4003200909150400024 | DE000A0NMGK2 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,578.83 USD |
| 491 | 7010 20009091 6 3946151 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 492 | 70102009091 4 3949195 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 493 | 70102009091 4 3949231 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 494 | 70102009091 4 3949244 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 495 | 70102009091 4 3949263 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 496 | 70102009091 4 3949281 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 497 | 70102009091 4 3949292 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 498 | 70102009091 4 3949303 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 499 | 70102009091 4 3949310 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 500 | 70102009091 4 3949318 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 501 | 70102009091 4 3949325 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 502 | 70102009091 4 3949358 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 503 | 70102009091 4 3949376 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 504 | 70102009091 4 3949378 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 505 | 70102009091 4 3949391 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 506 | 70102009091 4 3949400 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 507 | 70102009091 4 3949414 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 508 | 70102009091 4 3949416 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 509 | 70102009091 4 3949421 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 510 | 7010200909 14 3949435 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 511 | 7010200909 14 3949444 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 512 | 7010200909 14 3949446 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 513 | 7010200909 14 3949458 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 514 | 7010200909 14 3949459 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 515 | 7010200909 14 3949467 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 516 | 7010200909 14 3949476 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 517 | 7010200909 14 3949481 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 518 | 7010200909 14 3949486 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 519 | 7010200909 14 3949489 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 520 | 7010200909 14 3949493 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 521 | 7010200909 14 3949508 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 522 | 7010200909 14 3949514 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 523 | 7010200909 14 3949522 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 524 | 7010200909 14 3949556 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 525 | 7010200909 14 3949565 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 526 | 7010200909 14 3949568 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 527 | 7010200909 14 3949574 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 528 | 7010200909 14 3949610 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 529 | 7010200909 14 3949614 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 530 | 7010200909 14 3949639 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 531 | 7010200909 14 3949652 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 532 | 7010200909 14 3949653 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 533 | 7010200916 3945007 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 534 | 7010200916 3945031 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 535 | 7010200916 3945034 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 536 | 7010200916 3945043 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 537 | 7010200916 3945047 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 538 | 7010200916 3945068 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 539 | 7010200916 3945069 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 540 | 7010200909163945076 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 541 | 7010200909163945080 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 542 | 7010200909163945083 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 543 | 7010200909163945083 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 544 | 7010200909163945110 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 545 | 7010200909163945125 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 546 | 7010200909163945129 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 547 | 7010200909163945134 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 548 | 7010200909163945149 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 549 | 7010200909163945156 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 550 | 7010200909163945182 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 551 | 7010200909163945183 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 552 | 7010200909163945206 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 553 | 7010200909163945206 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 554 | 7010200909163945210 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 555 | 7010200909163945214 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 556 | 7010200909163945215 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 557 | 7010200909163945228 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 558 | 7010200909163945240 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 559 | 7010200909163945269 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 560 | 7010200909163945270 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 561 | 7010200909163945275 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 562 | 7010200909163945293 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 563 | 7010200909163945295 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 564 | 7010200909163945339 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 565 | 7010200909163945341 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 566 | 7010200909163945352 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 567 | 7010200909163945355 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 568 | 7010200909163945364 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 569 | 7010200909163945380 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 570 | 70102009091 6 3945385 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 571 | 70102009091 6 3945390 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 572 | 70102009091 6 3945391 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 573 | 70102009091 6 3945398 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 574 | 70102009091 6 3945400 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 575 | 70102009091 6 3945402 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 576 | 70102009091 6 3945406 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 577 | 70102009091 6 3945407 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 578 | 70102009091 6 3945410 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 579 | 70102009091 6 3945412 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 580 | 70102009091 6 3945415 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 581 | 70102009091 6 3945419 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 582 | 70102009091 6 3945423 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 583 | 70102009091 6 3945425 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 584 | 70102009091 6 3945426 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 585 | 70102009091 6 3945434 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 586 | 70102009091 6 3945437 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 587 | 70102009091 6 3945440 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 588 | 70102009091 6 3945454 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 589 | 70102009091 6 3945455 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 590 | 70102009091 6 3945462 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 591 | 70102009091 6 3945467 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 592 | 70102009091 6 3945469 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 593 | 70102009091 6 3945472 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 594 | 70102009091 6 3945478 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 595 | 70102009091 6 3945479 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 596 | 70102009091 6 3945483 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 597 | 70102009091 6 3945489 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 598 | 70102009091 6 3945527 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 599 | 70102009091 6 3945532 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 600 | 7010200909916 3945536 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 601 | 7010200909916 3945546 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 602 | 7010200909916 3945549 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 603 | 7010200909916 3945550 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 604 | 7010200909916 3945566 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 605 | 7010200909916 3945593 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 606 | 7010200909916 3945601 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 607 | 7010200909916 3945617 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 608 | 7010200909916 3945624 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 609 | 7010200909916 3945630 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 610 | 7010200909916 3945632 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 611 | 7010200909916 3945633 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 612 | 7010200909916 3945635 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 613 | 7010200909916 3945643 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 614 | 7010200909916 3945666 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 615 | 7010200909916 3945668 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 616 | 7010200909916 3945676 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 617 | 7010200909916 3945679 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 618 | 7010200909916 3945686 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 619 | 7010200909916 3945699 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 620 | 7010200909916 3945702 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 621 | 7010200909916 3945708 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 622 | 7010200909916 3945709 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 623 | 7010200909916 3945724 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 624 | 7010200909916 3945725 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 625 | 7010200909916 3945736 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 626 | 7010200909916 3945738 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 627 | 7010200909916 3945753 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 628 | 7010200909916 3945760 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 629 | 7010200909916 3945761 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 630 | 70102009091 6 3945768 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 631 | 70102009091 6 3945777 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 632 | 70102009091 6 3945788 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 633 | 70102009091 6 3945800 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 634 | 70102009091 6 3945803 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 635 | 70102009091 6 3945819 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 636 | 70102009091 6 3945836 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 637 | 70102009091 6 3945837 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 638 | 70102009091 6 3945842 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 639 | 70102009091 6 3945844 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 640 | 70102009091 6 3945850 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 641 | 70102009091 6 3945854 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 642 | 70102009091 6 3945856 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 643 | 70102009091 6 3945860 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 644 | 70102009091 6 3945874 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 645 | 70102009091 6 3945876 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 646 | 70102009091 6 3945886 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 647 | 70102009091 6 3945891 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 648 | 70102009091 6 3945923 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 649 | 70102009091 6 3945924 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 650 | 70102009091 6 3945927 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 651 | 70102009091 6 3945957 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 652 | 70102009091 6 3945957 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 653 | 70102009091 6 3945965 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 654 | 70102009091 6 3945966 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 655 | 70102009091 6 3945973 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 656 | 70102009091 6 3945975 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 657 | 70102009091 6 3945978 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 658 | 70102009091 6 3945984 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 659 | 70102009091 6 3946013 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 660 | 70102009090916 3946016 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 661 | 70102009090916 3946018 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 662 | 70102009090916 3946023 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 663 | 70102009090916 3946023 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 664 | 70102009090916 3946029 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 665 | 70102009090916 3946034 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 666 | 70102009090916 3946035 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 667 | 70102009090916 3946041 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 668 | 70102009090916 3946058 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 669 | 70102009090916 3946068 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 670 | 70102009090916 3946081 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 671 | 70102009090916 3946085 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 672 | 70102009090916 3946087 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 673 | 70102009090916 3946098 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 674 | 70102009090916 3946100 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 675 | 70102009090916 3946101 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 676 | 70102009090916 3946104 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 677 | 70102009090916 3946108 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 678 | 70102009090916 3946111 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 679 | 70102009090916 3946115 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 680 | 70102009090916 3946125 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 681 | 70102009090916 3946135 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 682 | 70102009090916 3946143 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 683 | 70102009090916 3946147 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 684 | 70102009090916 3946152 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 685 | 70102009090916 3946162 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 686 | 70102009090916 3946165 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 687 | 70102009090916 3949666 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 688 | 70102009090916 3949669 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 689 | 70102009090916 3949679 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 690 | 70120090916 3949694 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 691 | 70120090916 3949696 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 692 | 70120090916 3949697 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 693 | 70120090916 3949719 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 694 | 70120090916 3949731 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 695 | 70120090916 3949736 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 696 | 70120090916 3949751 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 697 | 70120090916 3949758 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 698 | 70120090916 3949760 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 699 | 70120090916 3949763 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 700 | 70120090916 3949771 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 701 | 70120090916 3949781 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 702 | 70120090916 3949784 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 703 | 70120090916 3949785 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 704 | 70120090916 3949787 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 705 | 70120090916 3949796 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 706 | 70120090917 3945748 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 707 | 70120090917 3946054 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 708 | 70120090917 3946055 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 709 | 70120090917 3946056 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 710 | 70120090917 3946172 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 711 | 70120090917 3946174 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 712 | 70120090917 3946178 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 713 | 70120090917 3946180 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 714 | 70120090917 3946181 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 715 | 70120090917 3946186 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 716 | 70120090917 3946202 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 717 | 70120090917 3946203 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 718 | 70120090917 3946210 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 719 | 70120090917 3946213 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 720 | 701020090917 3946215 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 721 | 701020090917 3946216 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 722 | 7010200910 09 3945007 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 723 | 7010200910 09 3945042 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 724 | 7010200910 09 3945090 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 725 | 7010200910 09 3945097 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 726 | 7010200910 09 3945098 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 727 | 7010200910 09 3945102 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 728 | 7010200910 09 3945107 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 729 | 7010200910 09 3945111 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 730 | 7010200910 09 3945112 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 731 | 7010200910 09 3945117 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 732 | 7010200910 09 3945118 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 733 | 7010200910 09 3945133 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 734 | 7010200910 09 3945137 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 735 | 7010200910 09 3945463 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 736 | 7010200910 09 3945476 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 737 | 7010200910 12 3945028 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 738 | 7010200910 12 3945036 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 739 | 7010200910 12 3945040 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 740 | 7010200910 12 3945041 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 741 | 7010200910 12 3945042 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 742 | 7010200910 12 3945051 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 743 | 7010200910 12 3945065 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 744 | 7010200910 12 3945066 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 745 | 701020090918 3945065 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 746 | 701020090918 3945156 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 747 | 701020090918 3945160 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 748 | 701020090918 3945162 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 749 | 701020090918 3945163 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 750 | 7010200909183945164 | DE000A0JLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 751 | 7010200909183945165 | DE000A0JLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 752 | 7010200909163949834 | DE000A0JLV62 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 753 | 7010200909163949835 | DE000A0JLV62 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 754 | 4003200909240400184 | DE000A0JLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 755 | 4003200909240400188 | DE000A0JLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 756 | 4003200909240400191 | DE000A0JLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 757 | 4003200909240400192 | DE000A0JLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 758 | 4003200909240400205 | DE000A0JLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 759 | 4003200909240400206 | DE000A0JLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 760 | 7010200909153948112 | DE000A0JLV62 | Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 761 | 7010 200909153948880 | DE000A0JLV62 | Kreissparkasse Weilburg | Odersbachweg 1 35781 Weilburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 762 | 4003200909175000048 | DE000A0JLV62 | Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 763 | 7010200909153949854 | DE000A0JLV62 | Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 764 | 7094200909155807705 | DE000A0JLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | 7094 | 4,654.48 USD |
| 765 | 7094200909155807706 | DE000A0JLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | 7094 | 4,654.48 USD |
| 766 | 7094200909155807709 | DE000A0JLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | 7094 | 4,654.48 USD |
| 767 | 7094200909155807713 | DE000A0JLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | 7094 | 4,654.48 USD |
| 768 | 7094200909155807717 | DE000A0JLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | 7094 | 4,654.48 USD |
| 769 | 7010200909153949863 | DE000A0JLV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 770 | 2007200909150949215 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 771 | 2007200909150949218 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 772 | 2007200909150949219 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 773 | 2007200909150949223 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 774 | 2007200909150949225 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 775 | 2007200909150949226 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 776 | 2007200909150949229 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 777 | 2007200909150949242 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 778 | 2007200909150949245 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 779 | 2007200909150949252 | DE000A0JLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 780 | 2007200909150949253 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 781 | 2007200909150949256 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | 2007 | 4,654.48 USD |
| 782 | 7010200909163948028 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 783 | 7010200909163948031 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 784 | 7010200909163948047 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 785 | 7010200909163948050 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 786 | 7010200909163948071 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 787 | 7010200909163948079 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 788 | 7010200909163948082 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 789 | 7010200909163948101 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 790 | 4043200909226154010 | DE000A0LJV62 | Sparkasse Hanau | Am Markt 1 / 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 791 | 4003200909175000060 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 / 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 792 | 4003200909220400129 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 / 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 793 | 4003200909220400134 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 / 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 794 | 4043200910016154089 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 795 | 4043200910016154090 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 796 | 4043200910016154091 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 797 | 4043200910016154092 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 798 | 4043200910016154093 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 799 | 4043200910016154094 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 800 | 4043200910016154095 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 801 | 4043200910016154096 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 802 | 4043200910016154097 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 803 | 4043200910016154098 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 804 | 4043200910016154099 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 805 | 4043200910016154011 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 / 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 806 | 4043200909226154012 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 / 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 807 | 4043200909226154013 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 / 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 808 | 4043200909226154014 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 / 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 809 | 4043200909226154015 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 / 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 810 | 4043200909226154016 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 811 | 4043200909226154017 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 812 | 4043200909226154018 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 813 | 4043200909226154019 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 814 | 4043200909226154020 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 815 | 4043200909226154021 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 816 | 4043200909226154022 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 817 | 4043200909256154077 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 6043 | 4,654.48 USD |
| 818 | 4043200910056154171 | DE000A0LJV62 | Sparkasse Werra-Meißner | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | 4043 | 4,654.48 USD |
| 819 | 4003200909150400002 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 820 | 4003200909150400004 | DE000A0LJV62 | Sparkasse Witten | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | 4003 | 4,654.48 USD |
| 821 | 7010200909213946807 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 822 | 7010200909213946810 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 823 | 7010200909213946816 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 824 | 7010200909213946818 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 825 | 7010200909213946820 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 4,654.48 USD |
| 826 | 7010200909233947290 | DE000A0LJV62 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 13,000.00 | 18,396.30 USD | NO | 7010 | 4,654.48 USD |
| 827 | 4003200902404000160 | DE000A0SUEV6 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 4,000.00 | 5,660.40 USD | NO | 4003 | 4,866.01 USD |
| 828 | CA02850 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 829 | CA02857 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 830 | CA02902 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 831 | CA41146 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 832 | CA41157 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 833 | CA89745 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 834 | CA88863 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 835 | CA75895 | XS0334494290 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 836 | CA177716 | XS0334494290 | Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 3,000.00 | 4,245.30 USD | NO | 67010 | 4,883.00 USD |
| 837 | 74272009092213321011 | DE000A0NZAV4 | Dresdner Bank AG Frankfurt | Eschersheimer Landstr. 248 60320 Frankfurt | 5,000.00 | 7,075.50 USD | NO | 7427 | 5,310.77 USD |
| 838 | 7010200909173946327 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 839 | 7010200909173946335 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 840 | 7010200909173946342 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 841 | 7010200909173946353 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 842 | 7010200909173946359 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 843 | 7010200909173946366 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 844 | 7010200909173946370 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 845 | 7010200909173946389 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 846 | 7010200909173946390 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 847 | 7010200909173946398 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 848 | 7010200909173946416 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 849 | 7010200909173946425 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 850 | 7010200909173946440 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 851 | 7010200909173946446 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 852 | 7010200909173946447 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 853 | 7010200909173946450 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 854 | 7010200909173946469 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 855 | 7010200909173946472 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 856 | 7010200909173946477 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 857 | 7010200909173946478 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 858 | 7010200909173946486 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 859 | 7010200909173946502 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 860 | 7010200909173946507 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 861 | 7010200909173946514 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 862 | 7010200909173946518 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 863 | 7010200909173946543 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 864 | 7010200909173946553 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 865 | 7010200909173946574 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 866 | 7010200909173946579 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 867 | 7010200909173946590 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 868 | 7010200909173946596 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 869 | 7010200909173946600 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 870 | 7010200909173946618 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 871 | 7010200909173946635 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 872 | 7010200909173946638 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 873 | 7010200909173946643 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 874 | 7010200909173946645 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 875 | 7010200909173946652 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 876 | 7010200909173946654 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 877 | 7010200909173946668 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 878 | 7010200909173946669 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 879 | 7010200909173946676 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 880 | 7010200909173946681 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 881 | 7010200909173946692 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 882 | 7010200909173946693 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 883 | 7010200909173946700 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 884 | 7010200909173946701 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 885 | 7010200909173946710 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 886 | 7010200909173946714 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 887 | 7010200909173946715 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 888 | 7010200909173946727 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 889 | 7010200909173946728 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 890 | 7010200909173946737 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 891 | 7010200909173946739 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 892 | 7010200909173946747 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 893 | 7010200909173946754 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 894 | 7010200909173946755 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 895 | 7010200909173946758 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 896 | 7010200909173946761 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 897 | 7010200909173946778 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 898 | 7010200909173946792 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 899 | 7010200909173946817 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 900 | 7010200909173946829 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 901 | 7010200909173946831 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 902 | 7010200909173946832 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 903 | 7010200909173946840 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 904 | 7010200909173946848 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 905 | 7010200909173946854 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 906 | 7010200909173946887 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 907 | 7010200909173946891 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 908 | 7010200909173946896 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 909 | 7010200909173946908 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 910 | 7010200909173946909 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 911 | 7010200909173946914 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 912 | 7010200909173946920 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 913 | 7010200909173946925 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 914 | 7010200909173946942 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 915 | 7010200909173946944 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 916 | 7010200909173946956 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 917 | 7010200909173946963 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 918 | 7010200909173946965 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 919 | 7010200909173946966 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 920 | 7010200909173946968 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 921 | 7010200909173946969 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 922 | 7010200909173946980 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 923 | 7010200909173946984 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 924 | 7010200909173946995 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 925 | 7010200909173947023 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 926 | 7010200909173947027 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 927 | 7010200909173947029 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 928 | 7010200909173947033 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 929 | 7010200909173947049 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 930 | 7010200909173947062 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 931 | 7010200909173947063 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 932 | 7010200909173947094 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 933 | 7010200909173947094 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 934 | 7010200909173947067 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 935 | 7010200909173947069 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 936 | 7010200909173947084 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 937 | 7010200909173947088 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 938 | 7010200909173947118 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 939 | 7010200909173947130 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 940 | 7010200909173947141 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 941 | 7010200909173947143 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 942 | 7010200909173947152 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 943 | 7010200909173947153 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 944 | 7010200909173947157 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 945 | 7010200909173947163 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 946 | 7010200909173947165 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 947 | 7010200909173947169 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 948 | 7010200909173947170 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 949 | 7010200909173947197 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 950 | 7010200909173947199 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 951 | 7010200909173947205 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 952 | 7010200909173947209 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 953 | 7010200909173947214 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 954 | 7010200909173947221 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 955 | 7010200909173947222 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 956 | 7010200909173947224 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 957 | 7010200909173947227 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 958 | 7010200909173947231 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 959 | 7010200909173947232 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 960 | 7010200090917 3947236 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 961 | 7010200090917 3947242 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 962 | 7010200090917 3947252 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 963 | 7010200090917 3947262 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 964 | 7010200090917 3947263 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 965 | 7010200090917 3947264 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 966 | 7010200090917 3947268 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 967 | 7010200090917 3947271 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 968 | 7010200090917 3947283 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 969 | 7010200090917 3947284 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 970 | 7010200090917 3947285 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 971 | 7010200090917 3947291 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 972 | 7010200090917 3947300 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 973 | 7010200090917 3947301 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 974 | 7010200090917 3947304 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 975 | 7010200090917 3947308 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 976 | 7010200091009 3945167 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 977 | 7010200091009 3945171 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 978 | 7010200091009 3945172 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 979 | 7010200091009 3945188 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 980 | 7010200091009 3945191 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 981 | 7010200091009 3945196 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 982 | 7010200091009 3945202 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 983 | 7010200091009 3945204 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 984 | 7010200091009 3945222 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 985 | 7010200091009 3945237 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 986 | 7010200090930 3947334 | DE000A0NZAV4 | Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 987 | 7010200090930 3947336 | DE000A0NZAV4 | Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 988 | 7010200090930 3947338 | DE000A0NZAV4 | Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 989 | 7010200091008 3945085 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 990 | 7010200909918 3945090 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 991 | 7010200909918 3945095 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 992 | 7010200909918 3945126 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 993 | 7010200909922 3947329 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 5,310.77 USD |
| 994 | 7094200909105801026 | DE000A0NZAV4 | Sparkasse Rhein-Nahe | Kornmarkt 5 55543 Bad Kreuznach | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,310.77 USD |
| 995 | 7010200909917 3947383 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 996 | 7010200909917 3947509 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 997 | 7010200909918 3945170 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 998 | 7010200909918 3945207 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 999 | 7010200909918 3945221 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1000 | 7010200909918 3945271 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1001 | 7010200909918 3945318 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1002 | 7010200909918 3945421 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1003 | 7010200909918 3945511 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1004 | 7010200909918 3945567 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1005 | 7010200091009 3945255 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1006 | 7010200091009 3945333 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1007 | 7010200091009 3945334 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1008 | 7010200909918 3949829 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1009 | 7010200909924 3947304 | DE000A0SG1J6 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1010 | 7010200909918 3945013 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,326.87 USD |
| 1011 | 4003200909280400028 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 4,000.00 | 5,660.40 USD | NO | 4003 | 5,326.87 USD |
| 1012 | 4003200909280400228 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 4,000.00 | 5,660.40 USD | NO | 4003 | 5,326.87 USD |
| 1013 | 4043200909828658400 3 | DE000A0JHE1 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 5,330.73 USD |
| 1014 | 4003200909220400128 | DE000A0JHE1 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | 4003 | 5,330.73 USD |
| 1015 | CA05952 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1016 | CA05954 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1017 | CA05958 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1018 | CA05961 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1019 | CA05977 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1020 | CA05981 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1021 | CA05990 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1022 | CA05992 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1023 | CA05996 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1024 | CA06004 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1025 | CA06013 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1026 | CA06017 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1027 | CA06025 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1028 | CA06028 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1029 | CA06030 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1030 | CA06039 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1031 | CA06045 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1032 | CA06823 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1033 | CA06824 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1034 | CA06826 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1035 | CA40855 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1036 | CA41165 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1037 | CA41168 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1038 | CA41178 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1039 | CA41179 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1040 | CA41180 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1041 | CA89607 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1042 | CA89634 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1043 | CA89638 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1044 | CA89641 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1045 | CA89642 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1046 | CA89646 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1047 | CA89653 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1048 | CA89664 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1049 | CA89667 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1050 | CA89669 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1051 | CA89671 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1052 | CA89677 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1053 | CA89679 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1054 | CA89778 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1055 | CA89779 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1056 | CA89780 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1057 | CA89781 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1058 | CA89782 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1059 | CA89783 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1060 | CA89786 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1061 | CA89793 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1062 | CA89794 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1063 | CA90002 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1064 | CA90003 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1065 | CA90009 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1066 | CA90010 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1067 | CA90012 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1068 | CA90014 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1069 | CA90024 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1070 | CA90032 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1071 | CA90082 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1072 | CA90087 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1073 | CA90089 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1074 | ca90093 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1075 | CA90094 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1076 | CA90095 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1077 | CA90098 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1078 | CA90101 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1079 | CA90104 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1080 | CA90106 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1081 | CA90107 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1082 | CA90108 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1083 | CA90118 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1084 | CA90141 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1085 | CA90147 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1086 | CA90148 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1087 | CA90156 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1088 | CA90157 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1089 | CA90159 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1090 | CA90170 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1091 | CA90175 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1092 | CA90178 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1093 | CA90179 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1094 | CA90186 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1095 | CA75896 | XS0253852254 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1096 | CA64974 | XS0253852254 | Sparkasse Bensheim | Bahnhofstraße 30/32<br>64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1097 | CA44169 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3<br>35390 Gießen | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1098 | CA44171 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3<br>35390 Gießen | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1099 | CA44179 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3<br>35390 Gießen | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1100 | CA44181 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3<br>35390 Gießen | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1101 | CA44183 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3<br>35390 Gießen | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1102 | CA81754 | XS0253852254 | Sparkasse Rotenburg-Bremervörde | Am Markt 10<br>27404 Zeven | 5,000.00 | 7,075.50 USD | NO | 64003 | 5,475.37 USD |
| 1103 | CA82550 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 64043 | 5,475.37 USD |
| 1104 | CA82557 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 64043 | 5,475.37 USD |
| 1105 | CA82614 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 64043 | 5,475.37 USD |
| 1106 | CA82637 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 64043 | 5,475.37 USD |
| 1107 | CA82671 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 64043 | 5,475.37 USD |
| 1108 | CA86640 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 64043 | 5,475.37 USD |
| 1109 | CA87912 | XS0253852254 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1110 | CA87913 | XS0253852254 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 / 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1111 | CA87916 | XS0253852254 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 / 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1112 | CA26149 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 / 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1113 | CA26152 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 / 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1114 | CA26165 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 / 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1115 | CA17712 | XS0253852254 | Wartburg-Sparkasse | Karlstrasse 2-4 / 99817 Eisenach | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1116 | CA17714 | XS0253852254 | Wartburg-Sparkasse | Karlstrasse 2-4 / 99817 Eisenach | 5,000.00 | 7,075.50 USD | NO | 67010 | 5,475.37 USD |
| 1117 | 701020090917 3946229 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1118 | 701020090917 3946237 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1119 | 701020090917 3946244 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1120 | 701020090917 3946251 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1121 | 701020090917 3946259 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1122 | 701020090916 3948013 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1123 | 701020090916 3948049 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1124 | 701020090916 3948070 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,494.60 USD |
| 1125 | 701020090914 3949226 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1126 | 701020090914 3949234 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1127 | 701020090914 3949235 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1128 | 701020090914 3949311 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1129 | 701020090914 3949346 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1130 | 701020090914 3949380 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1131 | 701020090914 3949420 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1132 | 701020090914 3949472 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1133 | 701020090914 3949499 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1134 | 701020090914 3949518 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1135 | 701020090914 3949641 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1136 | 701020090915 3945003 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1137 | 701020090915 3945021 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1138 | 701020090916 3945062 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1139 | 701020090916 3945088 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1140 | 70102009091 63945120 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1141 | 70102009091 63945123 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1142 | 70102009091 63945138 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1143 | 70102009091 63945146 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1144 | 70102009091 63945147 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1145 | 70102009091 63945153 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1146 | 70102009091 63945234 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1147 | 70102009091 63945268 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1148 | 70102009091 63945311 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1149 | 70102009091 63945313 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1150 | 70102009091 63945346 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1151 | 70102009091 63945358 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1152 | 70102009091 63945418 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1153 | 70102009091 63945435 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1154 | 70102009091 63945458 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1155 | 70102009091 63945463 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1156 | 70102009091 63945480 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1157 | 70102009091 63945528 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1158 | 70102009091 63945602 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1159 | 70102009091 63945621 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1160 | 70102009091 63945631 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1161 | 70102009091 63945757 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1162 | 70102009091 63945775 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1163 | 70102009091 63945787 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1164 | 70102009091 63945810 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1165 | 70102009091 63945857 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1166 | 70102009091 63945878 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1167 | 70102009091 63945947 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1168 | 70102009091 63946084 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1169 | 70102009091 63949744 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1170 | 7010200909163949789 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1171 | 7010200909163949799 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1172 | 7010200909173946046 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1173 | 7010200909173946197 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1174 | 7010200909173946218 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1175 | 7010200910093945009 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1176 | 7010200910093945011 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1177 | 7010200910093945092 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1178 | 7010200909183945152 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1179 | 7010200909163949855 | DE000A0LJV62 | Sparkasse Amstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1180 | 7094200909165807712 | DE000A0LJV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 6,000.00 | 8,490.60 USD | NO | 7094 | 5,585.37 USD |
| 1181 | 2007200909150949221 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | 2007 | 5,585.37 USD |
| 1182 | 2007200909150949237 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | 2007 | 5,585.37 USD |
| 1183 | 2007200909150949238 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | 2007 | 5,585.37 USD |
| 1184 | 7010200909163948023 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1185 | 7010200909163948057 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1186 | 7010200909163948065 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1187 | 7010200909163948104 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 5,585.37 USD |
| 1188 | 4043200910016154100 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 6,000.00 | 8,490.60 USD | NO | 4043 | 5,585.37 USD |
| 1189 | 4043200909226154023 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | 4043 | 5,585.37 USD |
| 1190 | 4043200909226154024 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | 4043 | 5,585.37 USD |
| 1191 | 4043200909226154025 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | 4043 | 5,585.37 USD |
| 1192 | 7094200909155806886 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1193 | 7094200909155806894 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1194 | 7094200909155806907 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1195 | 7094200909155806933 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1196 | 7094200909155807022 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1197 | 7094200909155807030 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1198 | 7094200909155807047 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1199 | 7094200909155807048 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1200 | 7094200909155807054 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1201 | 7094200909155807062 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1202 | 7094200909155807138 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1203 | 7094200909155807141 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1204 | 7094200909155807289 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1205 | 7094200909155807360 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1206 | 7094200909155807367 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1207 | 7094200909155807373 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1208 | 7094200909155807382 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1209 | 7094200909155807386 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1210 | 7094200909155807427 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1211 | 7094200909155807429 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1212 | 7094200909155807430 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1213 | 7094200909155807440 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1214 | 7094200909155807457 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1215 | 7094200909155807476 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1216 | 7094200909155807483 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1217 | 7094200909155807552 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1218 | 7094200909155807646 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1219 | 7094200909155807663 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1220 | 7094200909155807675 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | 7094 | 5,620.63 USD |
| 1221 | 4003200910066000587 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 5,664.13 USD |
| 1222 | 4003200910066000588 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 5,664.13 USD |
| 1223 | 4003200910066000589 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 5,664.13 USD |
| 1224 | 4003200910066000590 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 5,664.13 USD |
| 1225 | 4003200910066000596 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 5,664.13 USD |
| 1226 | 4003200910066000625 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 5,664.13 USD |
| 1227 | 4003200910026000017 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 4,000.00 | 5,660.40 USD | NO | 4003 | 5,735.16 USD |
| 1228 | 4003200910056000032 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 4,000.00 | 5,660.40 USD | NO | 4003 | 5,822.89 USD |
| 1239 | 7004200910140409905 | DE000A0SG1R9 | Commerzbank Lauf | Marktplatz 12 91207 Lauf | 4,000.00 | 5,660.40 USD | NO | 7004 | 5,907.45 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1230 | 7010200909183945664 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1231 | 7010200909183945765 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1232 | 7010200909183945784 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1233 | 7010200909183945806 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1234 | 7010200909183946113 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1235 | 7010200909183946118 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1236 | 7010200909183946199 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1237 | 7010200909183946243 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1238 | 7010200909183946260 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1239 | 7010200909183946269 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1240 | 7010200909183946335 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1241 | 7010200909183946396 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1242 | 7010200909183946497 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1243 | 7010200909183946502 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1244 | 7010200909183946506 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1245 | 7010200909183946597 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1246 | 7010200909183946603 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1247 | 7010200909183946682 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1248 | 7010200909183946800 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1249 | 7010200909223946854 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1250 | 7010200909223946870 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1251 | 7010200910093945352 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1252 | 7010200910093945355 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1253 | 7010200910093945369 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1254 | 7010200809093949173 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1255 | 7010200909093949177 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1256 | 7010200909183945133 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätstraße 10 35037 Marburg | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1257 | 7010200909243947307 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1258 | 7010200909243947309 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |
| 1259 | 7010200909243947311 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | 7010 | 5,907.45 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1260 | 7010200909243947321 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4.000,00 | 5.660,40 USD | NO | 7010 | 5.907,45 USD |
| 1261 | 4003200909160400029 | DE000A0V4E15 | Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 5.000,00 | 7.075,50 USD | NO | 4003 | 6.254,32 USD |
| 1262 | 4003200910060006503 | DE000A0S7D50 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5.000,00 | 7.075,50 USD | NO | 4003 | 6.311,80 USD |
| 1263 | 7010200909173946360 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1264 | 7010200909173946378 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1265 | 7010200909173946439 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1266 | 7010200909173946460 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1267 | 7010200909173946466 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1268 | 7010200909173946569 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1269 | 7010200909173946632 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1270 | 7010200909173946648 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1271 | 7010200909173946686 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1272 | 7010200909173946726 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1273 | 7010200909173946752 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1274 | 7010200909173946850 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1275 | 7010200909173946879 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1276 | 7010200909173946927 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1277 | 7010200909173946941 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1278 | 7010200909173946945 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1279 | 7010200909173946953 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1280 | 7010200909173946989 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1281 | 7010200909173947044 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1282 | 7010200909173947057 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1283 | 7010200909173947072 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1284 | 7010200909173947101 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1285 | 7010200909173947140 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1286 | 7010200909173947159 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1287 | 7010200909173947164 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1288 | 7010200909173947247 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |
| 1289 | 7010200909173947289 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | 7010 | 6.372,93 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1290 | 7010200910093945157 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 6,372.93 USD |
| 1291 | 7010200910093945160 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 6,372.93 USD |
| 1292 | 7010200910093945192 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 6,372.93 USD |
| 1293 | 7010200910093945206 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 6,372.93 USD |
| 1294 | 7010200910093945208 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 6,372.93 USD |
| 1295 | 7010200910093945228 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 6,372.93 USD |
| 1296 | 7010200909223946970 | DE000A0NZAV4 | Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 6,000.00 | 8,490.60 USD | NO | 7010 | 6,372.93 USD |
| 1297 | 7010200909173946248 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,410.37 USD |
| 1298 | 7010200909173946291 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,410.37 USD |
| 1299 | 7010200910093945155 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,410.37 USD |
| 1300 | 7010200910093945156 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,410.37 USD |
| 1301 | 4003200909210400082 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 7,000.00 | 9,905.70 USD | NO | 4003 | 6,410.37 USD |
| 1302 | 7010200909163948034 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,410.37 USD |
| 1303 | CA89755 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | 67010 | 6,510.67 USD |
| 1304 | CA88849 | XS0334494290 | Frankfurter Sparkasse | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | 67010 | 6,510.67 USD |
| 1305 | CA93447 | XS0334494290 | Kreissparkasse Eichsfeld | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | 67010 | 6,510.67 USD |
| 1306 | CA88930 | XS0334494290 | Kreissparkasse Gelnhausen | | 4,000.00 | 5,660.40 USD | NO | 67010 | 6,510.67 USD |
| 1307 | 7010200909143949397 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1308 | 7010200909143949418 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1309 | 7010200909163945001 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1310 | 7010200909163945008 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1311 | 7010200909163945057 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1312 | 7010200909163945072 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1313 | 7010200909163945121 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1314 | 7010200909163945128 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1315 | 7010200909163945135 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1316 | 7010200909163945171 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1317 | 7010200909163945186 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1318 | 7010200909163945203 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1319 | 7010200909163945229 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1320 | 701020090916 3945256 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1321 | 701020090916 3945309 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1322 | 701020090916 3945384 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1323 | 701020090916 3945397 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1324 | 701020090916 3945432 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1325 | 701020090916 3945446 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1326 | 701020090916 3945578 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1327 | 701020090916 3945594 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1328 | 701020090916 3945622 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1329 | 701020090916 3945640 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1330 | 701020090916 3945656 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1331 | 701020090916 3945689 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1332 | 701020090916 3945704 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1333 | 701020090916 3945726 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1334 | 701020090916 3945727 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1335 | 701020090916 3945740 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1336 | 701020090916 3945743 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1337 | 701020090916 3945762 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1338 | 701020090916 3945790 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1339 | 701020090916 3945804 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1340 | 701020090916 3945941 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1341 | 701020090916 3945955 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1342 | 701020090916 3945967 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1343 | 701020090916 3945972 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1344 | 701020090916 3945996 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1345 | 701020090916 3946019 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1346 | 701020090916 3946031 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1347 | 701020090916 3946042 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1348 | 701020091009 3945130 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1349 | 701020091009 3945480 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1350 | 7010200901012 3945032 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1351 | 4003200902400400183 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 7,000.00 | 9,905.70 USD | NO | 4003 | 6,516.27 USD |
| 1352 | 7010200909163948080 | DE000A0LJV62 | Sparkasse Dieburg | St.-Peter-Straße 2-4 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1353 | 4043200909226154026 | DE000A0LJV62 | Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | 4043 | 6,516.27 USD |
| 1354 | 4043200910016154101 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 7,000.00 | 9,905.70 USD | NO | 4043 | 6,516.27 USD |
| 1355 | 4043200909226154027 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 7,000.00 | 9,905.70 USD | NO | 4043 | 6,516.27 USD |
| 1356 | 4003200909150400005 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 7,000.00 | 9,905.70 USD | NO | 4003 | 6,516.27 USD |
| 1357 | 7010200909912 3946802 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 6,516.27 USD |
| 1358 | 7010200909916 3949882 | DE000A0SG1R9 | Sparkasse Grünberg | Gießener Str. 8 35305 Grünberg | 4,427.25 | 6,265.00 USD | YES | 7010 | 6,538.44 USD |
| 1359 | CA05953 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1360 | CA05963 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1361 | CA05989 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1362 | CA05994 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1363 | CA05995 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1364 | CA05999 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1365 | CA06006 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1366 | CA06034 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1367 | CA06050 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1368 | CA89601 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1369 | CA89635 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1370 | CA90077 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1371 | CA90154 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1372 | CA90177 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1373 | CA44174 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 6,000.00 | 8,490.60 USD | NO | 67010 | 6,570.45 USD |
| 1374 | CA82673 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | 64043 | 6,570.45 USD |
| 1375 | 7010200909917 3947335 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1376 | 7010200909917 3947343 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1377 | 7010200909917 3947354 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1378 | 7010200909917 3947359 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1379 | 7010200909917 3947372 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1380 | 70102009091 7 3947382 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1381 | 70102009091 7 3947392 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1382 | 70102009091 7 3947403 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1383 | 70102009091 7 3947412 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1384 | 70102009091 7 3947429 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1385 | 70102009091 7 3947441 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1386 | 70102009091 7 3947452 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1387 | 70102009091 7 3947477 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1388 | 70102009091 7 3947480 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1389 | 70102009091 7 3947486 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1390 | 70102009091 7 3947491 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1391 | 70102009091 7 3947497 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1392 | 70102009091 7 3947498 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1393 | 70102009091 7 3947515 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1394 | 70102009091 7 3947527 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1395 | 70102009091 7 3947533 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1396 | 70102009091 8 3945174 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1397 | 70102009091 8 3945175 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1398 | 70102009091 8 3945177 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1399 | 70102009091 8 3945189 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1400 | 70102009091 8 3945197 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1401 | 70102009091 8 3945231 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1402 | 70102009091 8 3945232 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1403 | 70102009091 8 3945241 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1404 | 70102009091 8 3945242 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1405 | 70102009091 8 3945258 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1406 | 70102009091 8 3945262 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1407 | 70102009091 8 3945278 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1408 | 70102009091 8 3945282 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1409 | 70102009091 8 3945288 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1410 | 70102009091 3945289 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1411 | 70102009091 3945294 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1412 | 70102009091 3945315 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1413 | 70102009091 3945320 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1414 | 70102009091 3945340 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1415 | 70102009091 3945362 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1416 | 70102009091 3945375 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1417 | 70102009091 3945398 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1418 | 70102009091 3945404 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1419 | 70102009091 3945406 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1420 | 70102009091 3945417 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1421 | 70102009091 3945418 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1422 | 70102009091 3945426 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1423 | 70102009091 3945436 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1424 | 70102009091 3945437 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1425 | 70102009091 3945440 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1426 | 70102009091 3945449 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1427 | 70102009091 3945453 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1428 | 70102009091 3945456 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1429 | 70102009091 3945463 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1430 | 70102009091 3945477 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1431 | 70102009091 3945492 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1432 | 70102009091 3945494 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1433 | 70102009091 3945495 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1434 | 70102009091 3945497 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1435 | 70102009091 3945498 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1436 | 70102009091 3945501 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1437 | 70102009091 3945503 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1438 | 70102009091 3945510 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1439 | 70102009091 3945512 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1440 | 7010200909918 3945513 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1441 | 7010200909918 3945516 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1442 | 7010200909918 3945519 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1443 | 7010200909918 3945522 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1444 | 7010200909918 3945524 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1445 | 7010200909918 3945530 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1446 | 7010200909918 3945531 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1447 | 7010200909918 3945532 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1448 | 7010200909918 3945536 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1449 | 7010200909918 3945540 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1450 | 7010200909918 3945541 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1451 | 7010200909918 3945545 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1452 | 7010200909918 3945547 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1453 | 7010200909918 3945548 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1454 | 7010200909918 3945549 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1455 | 7010200909918 3945557 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1456 | 7010200909918 3945558 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1457 | 7010200909918 3945559 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1458 | 7010200909918 3945560 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1459 | 7010200909918 3945565 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1460 | 7010200909918 3945572 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1461 | 7010200909918 3945574 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1462 | 7010200909918 3945580 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1463 | 7010200909918 3945581 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1464 | 7010200909918 3945582 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1465 | 7010200909918 3945595 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1466 | 7010200909918 3945597 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1467 | 7010200909918 3945603 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1468 | 7010200909918 3945604 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1469 | 7010200909918 3945605 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1470 | 7010200909183947556 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1471 | 7010200909183947577 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1472 | 7010200909183947582 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1473 | 7010200909183947591 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1474 | 7010200909183947594 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1475 | 7010200909183947598 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1476 | 7010200909183947605 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1477 | 7010200909183947614 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1478 | 7010200909183947623 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1479 | 7010200909183947631 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1480 | 7010200909183947633 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1481 | 7010200909183947643 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1482 | 7010200909183947644 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1483 | 7010200909183947660 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1484 | 7010200909183947679 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1485 | 7010200909183947685 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1486 | 7010200909183947693 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1487 | 7010200909183947696 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1488 | 7010200909183947702 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1489 | 7010200909183947707 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1490 | 7010200909183947712 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1491 | 7010200909183947715 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1492 | 7010200909183947720 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1493 | 7010200909183947726 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1494 | 7010200909183947727 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1495 | 7010200909183947745 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1496 | 7010200909183947755 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1497 | 7010200909183947757 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1498 | 7010200909183947765 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1499 | 7010200909183947772 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1500 | 70102009099183947774 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1501 | 70102009099183947782 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1502 | 70102009099183947783 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1503 | 70102009099183947787 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1504 | 70102009099183947845 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1505 | 70102009099183947865 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1506 | 70102009099183947866 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1507 | 70102009099183947895 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1508 | 70102009099183947896 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1509 | 70102009099183947910 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1510 | 70102009099183947913 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1511 | 70102009099183947916 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1512 | 70102009099183947935 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1513 | 70102009099183947941 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1514 | 70102009099183947959 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1515 | 70102009099183947978 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1516 | 70102009099183947991 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1517 | 70102009099183947992 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1518 | 70102009099183947999 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1519 | 70102009100093945244 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1520 | 70102009100093945250 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1521 | 70102009100093945252 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1522 | 70102009100093945257 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1523 | 70102009100093945260 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1524 | 70102009100093945274 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1525 | 70102009100093945281 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1526 | 70102009100093945311 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1527 | 70102009100093945315 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1528 | 70102009100093945320 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1529 | 70102009100093945460 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1530 | 7010 20091009 3945475 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1531 | 2087 1109001 | DE000A0SG1U6 | ING-Diba AG | Südwestpark 97<br>90449 Nürnberg | 5,000.00 | 7,075.50 USD | NO | 2087 | 6,658.59 USD |
| 1532 | 2087 1409001 | DE000A0SG1U6 | ING-Diba AG | Südwestpark 97<br>90449 Nürnberg | 5,000.00 | 7,075.50 USD | NO | 2087 | 6,658.59 USD |
| 1533 | 2087 1409002 | DE000A0SG1U6 | ING-Diba AG | Theodor-Heuss-Allee 106<br>60486 Frankfurt | 5,000.00 | 7,075.50 USD | NO | 2087 | 6,658.59 USD |
| 1534 | 7010 20090909 3949167 | DE000A0SG1U6 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42<br>37339 Worbis | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1535 | 7010 20090909 3949170 | DE000A0SG1U6 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42<br>37339 Worbis | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1536 | 7010 20090916 3948000 | DE000A0SG1U6 | Kreissparkasse Gotha | Lutherstr. 2-4<br>99867 Gotha | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1537 | 7010 20090916 3948022 | DE000A0SG1U6 | Sparkasse Dieburg | St.-Peray-Straße 2-4<br>64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1538 | 7010 20090916 3948033 | DE000A0SG1U6 | Sparkasse Dieburg | St.-Peray-Straße 2-4<br>64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1539 | 7010 20090916 3948052 | DE000A0SG1U6 | Sparkasse Dieburg | St.-Peray-Straße 2-4<br>64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1540 | 7010 20090916 3948062 | DE000A0SG1U6 | Sparkasse Dieburg | St.-Peray-Straße 2-4<br>64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1541 | 7010 20090916 3948066 | DE000A0SG1U6 | Sparkasse Dieburg | St.-Peray-Straße 2-4<br>64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1542 | 7010 20090915 3949802 | DE000A0SG1U6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1543 | 7010 20090915 3949803 | DE000A0SG1U6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1544 | 7010 20090915 3949808 | DE000A0SG1U6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1545 | 7010 20090915 3949817 | DE000A0SG1U6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1546 | 7010 20090915 3949823 | DE000A0SG1U6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1547 | 7010 20090915 3949828 | DE000A0SG1U6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1548 | 7010 20090917 3947395 | DE000A0SG1U6 | Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5<br>07743 Jena | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1549 | 7010 20090924 3947302 | DE000A0SG1U6 | Sparkasse Mittelthüringen | Anger 25/26<br>99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1550 | 7010 20090924 3947315 | DE000A0SG1U6 | Sparkasse Mittelthüringen | Anger 25/26<br>99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1551 | 7010 20090918 3948115 | DE000A0SG1U6 | Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55<br>64711 Erbach | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1552 | 4043 20090302489006 | DE000A0SG1U6 | Sparkasse Starkenburg | An der Sparkasse<br>64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 6,658.59 USD |
| 1553 | 4043 20090302489007 | DE000A0SG1U6 | Sparkasse Starkenburg | An der Sparkasse<br>64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | 4043 | 6,658.59 USD |
| 1554 | 7010 20090918 3945003 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1555 | 7010 20090918 3945005 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1556 | 7010 20090918 3945007 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1557 | 7010 20090918 3945008 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1558 | 7010 20090918 3945020 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |
| 1559 | 7010 20090918 3945038 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | 7010 | 6,658.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1560 | 4003200909280400212 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agterenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | 4003 | 6,658.59 USD |
| 1561 | 4003200909280400218 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agterenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | 4003 | 6,658.59 USD |
| 1562 | 4003200909280400219 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agterenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | 4003 | 6,658.59 USD |
| 1563 | 4003200909280400226 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agterenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | 4003 | 6,658.59 USD |
| 1564 | 4003200909280400226 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agterenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | 4003 | 6,658.59 USD |
| 1565 | 4003200909280400227 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agterenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | 4003 | 6,658.59 USD |
| 1566 | 7359200909181000148 | DE000A0SG1J6 | Vereinigte Volksbank Maingau eG. | Seligenstädter Str. 52 63179 Obertshausen | 5,000.00 | 7,075.50 USD | NO | 7359 | 6,658.59 USD |
| 1567 | 7094200909155806841 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1568 | 7094200909155806872 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1569 | 7094200909155806962 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1570 | 7094200909155807020 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1571 | 7094200909155807033 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1572 | 7094200909155807196 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1573 | 7094200909155807218 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1574 | 7094200909155807261 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1575 | 7094200909155807267 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1576 | 7094200909155807480 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1577 | 7094200909155807532 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1578 | 7094200909155807573 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1579 | 7094200909155807591 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1580 | 7094200909155807645 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1581 | 7094200909155807653 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1582 | 7094200909155807659 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1583 | 7094200909155807665 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1584 | 7094200909225816816 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | 7094 | 6,744.76 USD |
| 1585 | CA44273 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1586 | CA44275 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1587 | CA44287 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1588 | CA87822 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | 62007 | 7,095.53 USD |
| 1589 | CA87827 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | 62007 | 7,095.53 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | CA87828 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | 62007 | 7,095.53 USD |
| 1591 | CA87830 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | 62007 | 7,095.53 USD |
| 1592 | CA87831 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | 62007 | 7,095.53 USD |
| 1593 | CA87834 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | 62007 | 7,095.53 USD |
| 1594 | 4003200910056000313 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1595 | 4003200910056000321 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1596 | 4003200910056000325 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1597 | 4003200910056001127 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1598 | 4003200910056001135 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1599 | 4003200910056001140 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1600 | 4003200910056001141 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1601 | 4003200910056001143 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1602 | 4003200910056001162 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1603 | 4003200910056001176 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1604 | 4003200910066000326 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1605 | 4003200910066000330 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1606 | 4003200910066000333 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1607 | 4003200910066000336 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1608 | 4003200910066000337 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1609 | 4003200910066000343 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1610 | 4003200910066000616 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1611 | 4003200910066000620 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1612 | 4003200910066001025 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1613 | 4003200910066001026 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1614 | 4003200910066001031 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1615 | 4003200910066001039 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1616 | 4003200910066001046 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1617 | 4003200910066001054 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1618 | 4003200910066001066 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1619 | 4003200910066001070 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1620 | 4003200910066001076 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1621 | 4003200910066001089 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1622 | 4003200910066001092 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1623 | 4003200910066001111 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1624 | 4003200910066001114 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1625 | 4003200910066001194 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1626 | 4003200910066001203 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1627 | 4003200910066001206 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1628 | 4003200910066001211 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1629 | 4003200910066001215 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1630 | 4003200910066001232 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1631 | 4003200910066001238 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1632 | 4003200910056000000332 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1633 | 4003200910056000001302 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1634 | 4003200910056000001422 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1635 | 4003200910056000001692 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1636 | 4003200910056000002322 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1637 | 4003200910056000002772 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1638 | 4003200910056000003022 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1639 | 4003200910056000003422 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1640 | 4003200910056000003892 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1641 | 4003200910056000004322 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1642 | 4003200910056000004602 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1643 | 4003200910056000004722 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1644 | 4003200910056000004802 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1645 | 4003200910056000005692 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,095.53 USD |
| 1646 | CA25145 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1647 | CA25147 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1648 | CA25148 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1649 | CA25150 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1650 | CA25159 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1651 | CA25161 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1652 | CA25162 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1653 | CA25168 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1654 | CA25301 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1655 | CA25310 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1656 | CA26315 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1657 | CA25445 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1658 | CA25450 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1659 | CA25452 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1660 | CA25471 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1661 | CA44736 | XS0227081634 | Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1662 | 7094200910156856978 | DE000A0G0Y08 | Sparkasse Ulm | Neue Str. 66 89073 Ulm | 5,000.00 | 7,075.50 USD | NO | 7094 | 7,095.53 USD |
| 1663 | CA18331 | XS0269657994 | Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,095.53 USD |
| 1664 | CA26147 | XS0255689589 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | 67010 | 7,095.53 USD |
| 1665 | CA88434 | XS0304076321 | Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 5,000.00 | 7,075.50 USD | NO | 64003 | 7,146.17 USD |
| 1666 | 70102009092 13946932 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1667 | 70102009092 13946935 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1668 | 70102009092 13946936 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1669 | 70102009092 13946943 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1670 | 70102009092 13946946 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1671 | 70102009092 13946948 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1672 | 70102009092 13946950 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1673 | 70102009092 13946957 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1674 | 70102009092 13946958 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1675 | 70102009100 93945446 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | 7010 | 7,168.96 USD |
| 1676 | 40032009100 26000029 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |
| 1677 | 40032009100 26000036 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |
| 1678 | 40032009100 26000039 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |
| 1679 | 40032009100 26000049 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1680 | 4003220091002600000054 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |
| 1681 | 4003220091002600000077 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |
| 1682 | 4003220091002600000079 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |
| 1683 | 4003220091002600000092 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,168.96 USD |
| 1684 | CA93456 | XS0355509257 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,090.00 | 7,202.86 USD | YES | 67010 | 7,219.97 USD |
| 1685 | CA81853 | XS0355509257 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | 64043 | 7,219.97 USD |
| 1686 | CA87557 | XS0355509257 | Sparkasse Diebug | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | 67010 | 7,219.97 USD |
| 1687 | 4003220909170400064 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1688 | 4003220909170400071 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1689 | 4003220091006000000374 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1690 | 4003220091006000000393 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1691 | 4003220091006000000403 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1692 | 4003220091006000000407 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1693 | 4003220091006000000424 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1694 | 4003220091006000000434 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1695 | 4003220091006000000441 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1696 | 4003220091006000000442 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1697 | 4003220091006000000450 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1698 | 4003220091006000000455 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1699 | 4003220091006000000465 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1700 | 4003220091006000000473 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1701 | 4003220091006000000475 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1702 | 4003220091006000000480 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1703 | 4003220091006000000498 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1704 | 4003220091006000000507 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1705 | 4003220091006000000526 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1706 | 4003220091006000000547 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1707 | 4003220091006000000558 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1708 | 4003220091006000000565 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1709 | 4003220091006000000568 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1710 | 4003200910060000657 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,222.69 USD |
| 1711 | 4003200909160400051 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 5,128.47 | 7,257.30 USD | YES | 4003 | 7,278.62 USD |
| 1712 | 4003200910056000003 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1713 | 4003200910056000006 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1714 | 4003200910056000020 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1715 | 4003200910056000025 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1716 | 4003200910056000029 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1717 | 4003200910056000043 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1718 | 4003200910056000045 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1719 | 4003200910056000053 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1720 | 4003200910056000080 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1721 | 4003200910056000081 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1722 | 4003200910056000092 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1723 | 4003200910056000116 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1724 | 4003200910056000120 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1725 | 4003200910056000124 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1726 | 4003200910056000132 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1727 | 4003200910056000146 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1728 | 4003200910056000162 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1729 | 4003200910056000200 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1730 | 4003200910056000202 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1731 | 4003200910056000221 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1732 | 4003200910056000236 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1733 | 4003200910056000246 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1734 | 4003200910056000248 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1735 | 4003200910056000255 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1736 | 4003200910056000287 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1737 | 4003200910056000269 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1738 | 4003200910056000290 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |
| 1739 | 4003200910060000634 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | 4003 | 7,278.62 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1740 | 4003200909170400054 | DE000A0TQG23 | VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34<br>48282 Emsdetten | 5,000.00 | **7,075.60 USD** | NO | 4003 | 7,278.62 USD |
| 1741 | 7010200909173946249 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 7,326.13 USD |
| 1742 | 7010200909173946297 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 7,326.13 USD |
| 1743 | 7010200909173946038 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4<br>64823 Groß-Umstadt | 8,000.00 | **11,320.80 USD** | NO | 7010 | 7,326.13 USD |
| 1744 | 7010200909163948085 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4<br>64823 Groß-Umstadt | 8,000.00 | **11,320.80 USD** | NO | 7010 | 7,326.13 USD |
| 1745 | 7010200909163948093 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4<br>64823 Groß-Umstadt | 8,000.00 | **11,320.80 USD** | NO | 7010 | 7,326.13 USD |
| 1746 | 7010200909163948105 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4<br>64823 Groß-Umstadt | 8,000.00 | **11,320.80 USD** | NO | 7010 | 7,326.13 USD |
| 1747 | 4003200909150400027 | DE000A0NMGK2 | Sparkasse Witten | Ruhrstr. 45<br>58452 Witten | 8,000.00 | **11,320.80 USD** | NO | 4003 | 7,326.13 USD |
| 1748 | 7004200910140409906 | DE000A0SG1R9 | comdirect Bank | Mainzer Landstraße 293<br>60326 Frankfurt | 5,000.00 | **7,075.60 USD** | NO | 7004 | 7,384.32 USD |
| 1749 | 7427200909301332107 | DE000A0SG1R9 | Dresdner Bank AG Hannover | An der Börse 4<br>30159 Hannover | 5,000.00 | **7,075.60 USD** | NO | 7427 | 7,384.32 USD |
| 1750 | 7010200909183945607 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1751 | 7010200909183945615 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1752 | 7010200909183945625 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1753 | 7010200909183945632 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1754 | 7010200909183945638 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1755 | 7010200909183945642 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1756 | 7010200909183945667 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1757 | 7010200909183945669 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1758 | 7010200909183945670 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1759 | 7010200909183945675 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1760 | 7010200909183945680 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1761 | 7010200909183945682 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1762 | 7010200909183945695 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1763 | 7010200909183945698 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1764 | 7010200909183945707 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1765 | 7010200909183945710 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1766 | 7010200909183945716 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1767 | 7010200909183945722 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1768 | 7010200909183945725 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |
| 1769 | 7010200909183945726 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | **7,075.60 USD** | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1770 | 7010200909193945747 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1771 | 7010200909193945751 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1772 | 7010200909193945756 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1773 | 7010200909193945761 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1774 | 7010200909193945763 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1775 | 7010200909193945778 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1776 | 7010200909193945785 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1777 | 7010200909193945789 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1778 | 7010200909193945792 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1779 | 7010200909193945808 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1780 | 7010200909193945812 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1781 | 7010200909193945836 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1782 | 7010200909193945837 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1783 | 7010200909193945844 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1784 | 7010200909193945845 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1785 | 7010200909193945856 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1786 | 7010200909193945878 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1787 | 7010200909193945882 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1788 | 7010200909193945889 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1789 | 7010200909193945907 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1790 | 7010200909193945911 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1791 | 7010200909193945934 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1792 | 7010200909193945938 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1793 | 7010200909193945942 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1794 | 7010200909193945943 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1795 | 7010200909193945953 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1796 | 7010200909193945954 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1797 | 7010200909193945959 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1798 | 7010200909193945961 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1799 | 7010200909193945969 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1800 | 701020090918 3945970 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1801 | 701020090918 3945976 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1802 | 701020090918 3946001 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1803 | 701020090918 3946003 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1804 | 701020090918 3946011 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1805 | 701020090918 3946019 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1806 | 701020090918 3946024 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1807 | 701020090918 3946027 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1808 | 701020090918 3946029 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1809 | 701020090918 3946060 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1810 | 701020090918 3946082 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1811 | 701020090918 3946089 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1812 | 701020090918 3946091 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1813 | 701020090918 3946095 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1814 | 701020090918 3946101 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1815 | 701020090918 3946116 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1816 | 701020090918 3946124 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1817 | 701020090918 3946146 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1818 | 701020090918 3946148 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1819 | 701020090918 3946161 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1820 | 701020090918 3946163 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1821 | 701020090918 3946165 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1822 | 701020090918 3946169 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1823 | 701020090918 3946173 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1824 | 701020090918 3946185 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1825 | 701020090918 3946188 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1826 | 701020090918 3946193 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1827 | 701020090918 3946203 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1828 | 701020090918 3946206 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1829 | 701020090918 3946219 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1830 | 7010200909183946233 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1831 | 7010200909183946247 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1832 | 7010200909183946248 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1833 | 7010200909183946262 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1834 | 7010200909183946262 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1835 | 7010200909183946263 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1836 | 7010200909183946266 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1837 | 7010200909183946280 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1838 | 7010200909183946296 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1839 | 7010200909183946300 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1840 | 7010200909183946302 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1841 | 7010200909183946305 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1842 | 7010200909183946308 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1843 | 7010200909183946314 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1844 | 7010200909183946331 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1845 | 7010200909183946337 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1846 | 7010200909183946339 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1847 | 7010200909183946349 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1848 | 7010200909183946352 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1849 | 7010200909183946355 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1850 | 7010200909183946364 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1851 | 7010200909183946367 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1852 | 7010200909183946368 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1853 | 7010200909183946376 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1854 | 7010200909183946382 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1855 | 7010200909183946389 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1856 | 7010200909183946403 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1857 | 7010200909183946407 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1858 | 7010200909183946415 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1859 | 7010200909183946424 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1860 | 7010200909183946426 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1861 | 7010200909183946430 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1862 | 7010200909183946438 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1863 | 7010200909183946442 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1864 | 7010200909183946444 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1865 | 7010200909183946446 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1866 | 7010200909183946447 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1867 | 7010200909183946453 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1868 | 7010200909183946457 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1869 | 7010200909183946460 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1870 | 7010200909183946468 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1871 | 7010200909183946469 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1872 | 7010200909183946470 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1873 | 7010200909183946471 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1874 | 7010200909183946474 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1875 | 7010200909183946480 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1876 | 7010200909183946481 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1877 | 7010200909183946487 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1878 | 7010200909183946496 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1879 | 7010200909183946505 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1880 | 7010200909183946526 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1881 | 7010200909183946528 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1882 | 7010200909183946529 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1883 | 7010200909183946533 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1884 | 7010200909183946541 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1885 | 7010200909183946543 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1886 | 7010200909183946548 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1887 | 7010200909183946548 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1888 | 7010200909183946549 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1889 | 7010200909183946552 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1890 | 70102009091B3946553 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1891 | 70102009091B3946561 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1892 | 70102009091B3946578 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1893 | 70102009091B3946579 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1894 | 70102009091B3946581 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1895 | 70102009091B3946590 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1896 | 70102009091B3946591 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1897 | 70102009091B3946599 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1898 | 70102009091B3946607 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1899 | 70102009091B3946621 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1900 | 70102009091B3946627 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1901 | 70102009091B3946633 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1902 | 70102009091B3946643 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1903 | 70102009091B3946649 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1904 | 70102009091B3946650 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1905 | 70102009091B3946656 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1906 | 70102009091B3946661 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1907 | 70102009091B3946665 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1908 | 70102009091B3946674 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1909 | 70102009091B3946676 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1910 | 70102009091B3946689 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1911 | 70102009091B3946697 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1912 | 70102009091B3946699 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1913 | 70102009091B3946700 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1914 | 70102009091B3946707 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1915 | 70102009091B3946720 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1916 | 70102009091B3946723 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1917 | 70102009091B3946724 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1918 | 70102009091B3946736 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1919 | 70102009091B3946737 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1920 | 7010200909183946743 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1921 | 7010200909183946746 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1922 | 7010200909183946751 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1923 | 7010200909183946755 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1924 | 7010200909183946757 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1925 | 7010200909183946767 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1926 | 7010200909183947771 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1927 | 7010200909183946772 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1928 | 7010200909183946780 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1929 | 7010200909183946790 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1930 | 7010200909183946795 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1931 | 7010200909213946207 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1932 | 7010200909213946831 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1933 | 7010200909213946835 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1934 | 7010200909213946842 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1935 | 7010200909213946844 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1936 | 7010200909213946852 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1937 | 7010200909213946857 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1938 | 7010200909213946873 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1939 | 7010200909213946874 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1940 | 7010200909213946876 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1941 | 7010200909213946878 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1942 | 7010200909213946885 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1943 | 7010200909213946889 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1944 | 7010200909213946890 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1945 | 7010200909213946891 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1946 | 7010200909213946895 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1947 | 7010200909213946897 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1948 | 7010200909213946898 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1949 | 7010200909213946899 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | 7010200909213946906 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1951 | 7010200909213946909 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1952 | 7010200909213946915 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1953 | 7010200910093945342 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1954 | 7010200910093945348 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1955 | 7010200910093945353 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1956 | 7010200910093945359 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1957 | 7010200910093945361 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1958 | 7010200910093945363 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1959 | 7010200910093945368 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1960 | 7010200910093945371 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1961 | 7010200910093945377 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1962 | 7010200910093945385 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1963 | 7010200910093945391 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1964 | 7010200910093945395 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1965 | 7010200910093945398 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1966 | 7010200910093945410 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1967 | 7010200910093945415 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1968 | 7010200910093945425 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1969 | 7010200910093945426 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1970 | 7010200910093945434 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1971 | 7010200609093949174 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1972 | 7010200609093949176 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1973 | 4043200909182429012 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1974 | 4043200909182429014 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1975 | 4043200909182429016 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1976 | 4043200909182429019 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1977 | 4043200909252429054 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1978 | 7010200909913949869 | DE000A0SG1R9 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1979 | 7010200909913949870 | DE000A0SG1R9 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1980 | 4043200909182429007 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1981 | 4043200909182429008 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1982 | 4043200909182429009 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1983 | 4043200909182429010 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1984 | 4043200909182429011 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1985 | 4043200909182429020 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 1986 | 7010200909183945075 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1987 | 7010200909183945077 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1988 | 7010200909183945084 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1989 | 7010200909183945091 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1990 | 7010200909183945096 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1991 | 7010200909183945097 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1992 | 7010200909183945098 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1993 | 7010200909183945118 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1994 | 7010200909183945125 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1995 | 7010200909183945129 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1996 | 7010200909183945139 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1997 | 7010200909183945144 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1998 | 7010200909243947305 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 1999 | 7010200909243947308 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2000 | 7010200909243947313 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2001 | 7010200909243947316 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2002 | 7010200909243947320 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2003 | 7010200909243947322 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2004 | 4043200909182429013 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 2005 | 4043200909182429015 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 2006 | 4043200909182429017 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 2007 | 4043200909182429018 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | 4043 | 7,384.32 USD |
| 2008 | 7010200909233947257 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2009 | 7010200909233947263 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | 7010200909233947266 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2011 | 7010200909233947275 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2012 | 7010200909233947280 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2013 | 7010200909233946824 | DE000A0SG1R9 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | 7010 | 7,384.32 USD |
| 2014 | 7010200909183945082 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | 7010 | 7,384.32 USD |
| 2015 | 7010200909173946337 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2016 | 7010200909173946372 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2017 | 7010200909173946374 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2018 | 7010200909173946400 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2019 | 7010200909173946411 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2020 | 7010200909173946437 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2021 | 7010200909173946489 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2022 | 7010200909173946491 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2023 | 7010200909173946492 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2024 | 7010200909173946494 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2025 | 7010200909173946560 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2026 | 7010200909173946592 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2027 | 7010200909173946651 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2028 | 7010200909173946667 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2029 | 7010200909173946764 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2030 | 7010200909173946825 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2031 | 7010200909173946853 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2032 | 7010200909173946877 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2033 | 7010200909173946885 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2034 | 7010200909173946900 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2035 | 7010200909173946931 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2036 | 7010200909173946940 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2037 | 7010200909173946943 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2038 | 7010200909173947061 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2039 | 7010200909173947090 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2040 | 701020909917 3947111 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2041 | 701020909917 3947113 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2042 | 701020909917 3947117 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2043 | 701020909917 3947120 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2044 | 701020909917 3947174 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2045 | 701020909917 3947186 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2046 | 701020909917 1009 3945230 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2047 | 701020909917 1009 3945236 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2048 | 701020909918 3945101 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2049 | 701020909918 3945109 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2050 | 701020909918 3945115 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | 7010 | 7,435.08 USD |
| 2051 | 701020909914 3949206 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2052 | 701020909914 3949237 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2053 | 701020909914 3949312 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2054 | 701020909914 3949347 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2055 | 701020909914 3949364 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2056 | 701020909914 3949374 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2057 | 701020909914 3949404 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2058 | 701020909914 3949453 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2059 | 701020909914 3949497 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2060 | 701020909914 3949588 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2061 | 701020909914 3949619 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2062 | 701020909916 3945024 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2063 | 701020909916 3945051 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2064 | 701020909916 3945132 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2065 | 701020909916 3945166 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2066 | 701020909916 3945235 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2067 | 701020909916 3945301 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2068 | 701020909916 3945403 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2069 | 701020909916 3945414 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2070 | 7010200909163945421 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2071 | 7010200909163945507 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2072 | 7010200909163945541 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2073 | 7010200909163945541 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2074 | 7010200909163945569 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2075 | 7010200909163945575 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2076 | 7010200909163945583 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2077 | 7010200909163945627 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2078 | 7010200909163945644 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2079 | 7010200909163945678 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2080 | 7010200909163945683 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2081 | 7010200909163945730 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2082 | 7010200909163945739 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2083 | 7010200909163945805 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2084 | 7010200909163945830 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2085 | 7010200909163945832 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2086 | 7010200909163945855 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2087 | 7010200909163945859 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2088 | 7010200909163945889 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2089 | 7010200909163945911 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2090 | 7010200909163945918 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2091 | 7010200909163946144 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2092 | 7010200909163946163 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2093 | 7010200909163949770 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2094 | 7010200909163949791 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2095 | 7010200909173946057 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2096 | 7010200909173946199 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2097 | 7010200910093945120 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2098 | 7010200910093945147 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2099 | 7010200910093948109 | DE000A0LLV62 | Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 2100 7094200909155807711 | DE000A0LJV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | 7094 | 7,447.16 USD |
| 2101 7094200909155807715 | DE000A0LJV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | 7094 | 7,447.16 USD |
| 2102 2007200909150949241 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | 2007 | 7,447.16 USD |
| 2103 2007200909150949254 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | 2007 | 7,447.16 USD |
| 2104 7010200909163948021 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | 7010 | 7,447.16 USD |
| 2105 4043200910016154102 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | 4043 | 7,447.16 USD |
| 2106 4043200910016154103 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | 4043 | 7,447.16 USD |
| 2107 4043200910016154104 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | 4043 | 7,447.16 USD |
| 2108 4043200909226154028 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | 4043 | 7,447.16 USD |
| 2109 4043200909226154029 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | 4043 | 7,447.16 USD |
| 2110 4043200909226154030 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | 4043 | 7,447.16 USD |
| 2111 4043200909226154031 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | 4043 | 7,447.16 USD |
| 2112 CA06036 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2113 CA06046 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2114 CA40827 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2115 CA40830 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2116 CA40859 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2117 CA89600 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2118 CA89661 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2119 CA90021 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2120 CA90029 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2121 CA90031 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2122 CA90168 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2123 CA44182 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 7,000.00 | 9,905.70 USD | NO | 67010 | 7,665.52 USD |
| 2124 CA02262 | XS0253852254 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 7,000.00 | 9,905.70 USD | NO | 64003 | 7,665.52 USD |
| 2125 7094200909155806823 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2126 7094200909155806964 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2127 7094200909155807026 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2128 7094200909155807027 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2129 7094200909155807028 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2130 | 7094200909155807216 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2131 | 7094200909155807222 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2132 | 7094200909155807250 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2133 | 7094200909155807575 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2134 | 7094200909155807637 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2135 | 7094200909155807673 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2136 | 7094200909155807674 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | 7094 | 7,868.89 USD |
| 2137 | 4003200910006000584 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 7,929.78 USD |
| 2138 | 4003200910006000599 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 7,929.78 USD |
| 2139 | 7010200909173947434 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2140 | 7010200909173947532 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2141 | 7010200909183945252 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2142 | 7010200909183945280 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2143 | 7010200909183945281 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2144 | 7010200909183945347 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2145 | 7010200909183945401 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2146 | 7010200909183945459 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2147 | 7010200909183945468 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2148 | 7010200909183945520 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2149 | 7010200909183945552 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2150 | 7010200909183945593 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2151 | 7010200909183947545 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2152 | 7010200909183947578 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2153 | 7010200909183947646 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2154 | 7010200909183947843 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2155 | 7010200909183947918 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2156 | 7010200910093945283 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2157 | 7010200910093945285 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2158 | 7010200909183948006 | DE000A0SG1J6 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |
| 2159 | 7010200909183948042 | DE000A0SG1J6 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 7,990.31 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2160 | 70102009091 5 3949810 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 6,000.00 | 8,490.60 USD | NO | 7010 | 7.990.31 USD |
| 2161 | 70102009091 5 3949821 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 6,000.00 | 8,490.60 USD | NO | 7010 | 7.990.31 USD |
| 2162 | 70102009091 8 3945021 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 7.990.31 USD |
| 2163 | 70102009091 8 3945047 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 6,000.00 | 8,490.60 USD | NO | 7010 | 7.990.31 USD |
| 2164 | 40032009092 8 0400220 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | 4003 | 7.990.31 USD |
| 2165 | 40032009092 8 0400234 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | 4003 | 7.990.31 USD |
| 2166 | 40032009092 4 0400156 | DE000A0SHPH8 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 6,000.00 | 8,490.60 USD | NO | 4003 | 8.013.13 USD |
| 2167 | CA02827 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2168 | CA02831 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2169 | CA02837 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2170 | CA02839 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2171 | CA02842 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2172 | CA02848 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2173 | CA02849 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2174 | CA02858 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2175 | CA02866 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2176 | CA02867 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2177 | CA02872 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2178 | CA02874 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2179 | CA02875 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2180 | CA02876 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2181 | CA02879 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2182 | CA02895 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2183 | CA02900 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2184 | CA02901 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2185 | CA02909 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2186 | CA02914 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2187 | CA02916 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2188 | CA02918 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |
| 2189 | CA02919 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8.138.34 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2190 | CA02926 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2191 | CA02928 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2192 | CA36977 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2193 | CA41147 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2194 | CA41151 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2195 | CA41158 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2196 | CA41159 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2197 | CA41163 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2198 | CA89750 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2199 | CA89761 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2200 | CA89763 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2201 | CA89815 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2202 | CA89816 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2203 | CA89817 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2204 | CA89819 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2205 | CA89820 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2206 | CA89823 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2207 | CA89824 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2208 | CA89825 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2209 | CA89826 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2210 | CA89828 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2211 | ca89829 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2212 | CA89832 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2213 | CA89834 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2214 | CA89837 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2215 | CA89839 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2216 | CA89840 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2217 | CA89841 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2218 | CA89845 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2219 | CA89847 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2220 | CA89853 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2221 | CA88865 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2222 | CA88860 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2223 | CA88861 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2224 | CA88865 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2225 | CA93455 | XS0334494290 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2226 | CA88931 | XS0334494290 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2227 | CA64973 | XS0334494290 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2228 | CA06330 | XS0334494290 | Sparkasse Bremerhaven | Bürgermeister-Smidt-Str. 24-30 27568 Bremerhaven | 5,000.00 | 7,075.50 USD | NO | 64003 | 8,138.34 USD |
| 2229 | CA13271 | XS0334494290 | Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 5,000.00 | 7,075.50 USD | NO | 64003 | 8,138.34 USD |
| 2230 | CA81859 | XS0334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | 64043 | 8,138.34 USD |
| 2231 | CA36976 | XS0334494290 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2232 | CA35051 | XS0334494290 | Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2233 | CA88974 | XS0334494290 | Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 5,000.00 | 7,075.50 USD | NO | 67010 | 8,138.34 USD |
| 2234 | 70102009091739452 33 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,241.90 USD |
| 2235 | 70102009091639480 60 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,241.90 USD |
| 2236 | 70102009091439493 09 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2237 | 70102009091439493 90 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2238 | 70102009091439493 92 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2239 | 70102009091439454 15 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2240 | 70102009091439494 48 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2241 | 70102009091439494 88 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2242 | 70102009091439495 28 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2243 | 70102009091439495 59 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2244 | 70102009091639450 87 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2245 | 70102009091639451 37 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2246 | 70102009091639451 75 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2247 | 70102009091639457 41 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2248 | 70102009091639457 80 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2249 | 70102009091639470 03 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2250 | 7010200910093945019 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2251 | 7010200910093945465 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2252 | 7010200910123945037 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2253 | 7094200909185813241 | DE000A0LJV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 9,000.00 | 12,735.90 USD | NO | 7094 | 8,378.06 USD |
| 2254 | 2007200909150949236 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 9,000.00 | 12,735.90 USD | NO | 2007 | 8,378.06 USD |
| 2255 | 7010200909163948014 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 9,000.00 | 12,735.90 USD | NO | 7010 | 8,378.06 USD |
| 2256 | 4043200910016154105 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 9,000.00 | 12,735.90 USD | NO | 4043 | 8,378.06 USD |
| 2257 | CA81795 | XSO213899510 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | 64003 | **8,490.60 USD** |
| 2258 | 3099200910070000084 | DE000A0NZAV4 | Allianz Bank | Einsteinstraße 81675 München | 8,000.00 | 11,320.80 USD | NO | 3099 | 8,497.23 USD |
| 2259 | 7010200909173946484 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2260 | 7010200909173946528 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2261 | 7010200909173946637 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2262 | 7010200909173946663 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2263 | 7010200909173946697 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2264 | 7010200909173946704 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2265 | 7010200909173946709 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2266 | 7010200909173946719 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2267 | 7010200909173946723 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2268 | 7010200909173946763 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2269 | 7010200909173946767 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2270 | 7010200909173946857 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2271 | 7010200909173946935 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2272 | 7010200909173946960 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2273 | 7010200909173946975 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2274 | 7010200909173946999 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2275 | 7010200909173947008 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2276 | 7010200909173947041 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2277 | 7010200909173947082 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2278 | 7010200909173947175 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2279 | 7010200909173947202 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2280 | 70102009091793947249 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2281 | 70102009091793947251 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2282 | 70102009091793947258 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2283 | 70102009091793947297 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2284 | 70102009100993945203 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2285 | 70102009100993945227 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2286 | 70102009091893945105 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 8,000.00 | 11,320.80 USD | NO | 7010 | 8,497.23 USD |
| 2287 | CA44264 | XSO272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | 64003 | 8,514.63 USD |
| 2288 | CA44272 | XSO272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | 64003 | 8,514.63 USD |
| 2289 | 40032009100560000311 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2290 | 40032009100560001124 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2291 | 40032009100660001028 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2292 | 40032009100660001036 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2293 | 40032009100660001062 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2294 | 40032009100660001077 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2295 | 40032009100660001100 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2296 | 40032009100660001209 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,514.63 USD |
| 2297 | 40032009100560000202 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 64003 | 8,514.63 USD |
| 2298 | CA25482 | XSO327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 64003 | 8,514.63 USD |
| 2299 | CA25486 | XSO327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 64003 | 8,514.63 USD |
| 2300 | CA25428 | XSO337763576 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 64003 | 8,514.63 USD |
| 2301 | 40032009100260000034 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,602.75 USD |
| 2302 | CA93458 | XSO355509257 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 6,108.00 | 8,643.43 USD | YES | 67010 | 8,663.97 USD |
| 2303 | 40032009099170400062 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,667.23 USD |
| 2304 | 40032009100560000163 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,734.34 USD |
| 2305 | 40032009100560000205 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,734.34 USD |
| 2306 | 40032009100560000302 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | 4003 | 8,734.34 USD |
| 2307 | CA05984 | XSO253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2308 | CA06010 | XSO253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2309 | CA06020 | XSO253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2310 | CA06048 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2311 | CA89598 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2312 | CA89651 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2313 | CA89784 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2314 | CA90018 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2315 | CA90120 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2316 | CA90121 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2317 | CA90163 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2318 | CA90183 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2319 | CA44167 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2320 | CA26150 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2321 | CA26155 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | 67010 | 8,760.60 USD |
| 2322 | 70042009091704409999 | DE000A0SG1R9 | comdirect Bank | Mainzer Landstr. 293 60326 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7004 | 8,861.18 USD |
| 2323 | 70120090918 3945649 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2324 | 70120090918 3945704 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2325 | 70120090918 3945736 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2326 | 70120090918 3945746 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2327 | 70120090918 3945915 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2328 | 70120090918 3946017 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2329 | 70120090918 3946023 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2330 | 70120090918 3946051 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2331 | 70120090918 3946058 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2332 | 70120090918 3946105 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2333 | 70120090918 3946110 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2334 | 70120090918 3946115 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2335 | 70120090918 3946159 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2336 | 70120090918 3946164 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2337 | 70120090918 3946172 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2338 | 70120090918 3946176 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2339 | 70120090918 3946211 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2340 | 7010200909183946279 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2341 | 7010200909183946283 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2342 | 7010200909183946292 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2343 | 7010200909183946350 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2344 | 7010200909183946361 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2345 | 7010200909183946401 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2346 | 7010200909183946530 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2347 | 7010200909183946560 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2348 | 7010200909183946562 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2349 | 7010200909183946565 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2350 | 7010200909183946587 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2351 | 7010200909183946658 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2352 | 7010200909183946710 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2353 | 7010200909183946830 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2354 | 7010200909213946843 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2355 | 7010200909213946868 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2356 | 7010200909213946916 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2357 | 7010200910093945373 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2358 | 7010200910093945386 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2359 | 7010200910093945431 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2360 | 4043200909182429021 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 6,000.00 | 8,490.60 USD | NO | 4043 | 8,861.18 USD |
| 2361 | 7010200909143949191 | DE000A0SG1R9 | Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2362 | 7010200923847259 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | 7010 | 8,861.18 USD |
| 2363 | 7094200909155806826 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2364 | 7094200909155806887 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2365 | 7094200909155807131 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2366 | 7094200909155807290 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2367 | 7094200909155807293 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2368 | 7094200909155807379 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2369 | 7094200909155807479 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2370 | 7094200909155807551 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2371 | 7094200909155807592 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2372 | 7094200909155807677 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | 7094 | 8,993.02 USD |
| 2373 | 7010200909173946226 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2374 | 7010200909173946228 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2375 | 7010200909173946230 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2376 | 7010200909173946238 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2377 | 7010200909173946239 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2378 | 7010200909173946242 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2379 | 7010200909173946250 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2380 | 7010200909173946253 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2381 | 7010200909173946263 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2382 | 7010200909173946267 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2383 | 7010200909173946273 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2384 | 7010200909173946278 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2385 | 7010200909173946282 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2386 | 7010200909173946293 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2387 | 7010200909173946299 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2388 | 7010200909173946304 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2389 | 7010200909173946308 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2390 | 7010200909173946310 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2391 | 7010200909173946311 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2392 | 7010200909173946314 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2393 | 7010200909173946318 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2394 | 7010200910093945148 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2395 | 7010200910093945150 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2396 | 7010200910093945151 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2397 | 7010200910093945154 | DE000A0NMGSK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,157.67 USD |
| 2398 | 4003200909020400075 | DE000A0NMGSK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,157.67 USD |
| 2399 | 4003200909020400076 | DE000A0NMGSK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,157.67 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 2400 4003200909210400079 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2401 4003200909210400084 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2402 4003200909210400085 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2403 4003200909210400088 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2404 4003200909210400092 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2405 4003200909210400101 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2406 4003200909210400103 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2407 4003200909210400105 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2408 4003200909210400107 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2409 4003200909210400108 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2410 7010200909163948030 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2411 7010200909163948032 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2412 7010200909163948048 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2413 7010200909163948051 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2414 7010200909163948068 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2415 7010200909163948073 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2416 7010200909163948075 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2417 7010200909163948076 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2418 7010200909163948086 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2419 7010200909163948092 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2420 7010200909163948097 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2421 7010200909163948103 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2422 7010200909163948107 | DE000A0NMGK2 | Sparkasse Dieburg | St-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2423 4003200909150400025 | DE000A0NMGK2 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,157.67 USD |
| 2424 7010200909233947291 | DE000A0S11160 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,157.67 USD |
| 2425 7010 2009 1007 3947346 | DE000A0S11160 | Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 8,000.00 | **11,320.80 USD** | NO | 7010 | 9,208.53 USD |
| 2426 7004200910070409969 | DE000A0LJV62 | Commerzbank AG | Mainzer Landstr. 293 60326 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7004 | 9,308.95 USD |
| 2427 7010 2009 0914 3949297 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2428 7010200909143949198 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2429 7010200909143949199 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 2430 7010200909914 3949200 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2431 7010200909914 3949205 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2432 7010200909914 3949211 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2433 7010200909914 3949214 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2434 7010200909914 3949215 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2435 7010200909914 3949216 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2436 7010200909914 3949219 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2437 7010200909914 3949232 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2438 7010200909914 3949242 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2439 7010200909914 3949245 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2440 7010200909914 3949248 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2441 7010200909914 3949251 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2442 7010200909914 3949252 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2443 7010200909914 3949255 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2444 7010200909914 3949261 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2445 7010200909914 3949267 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2446 7010200909914 3949268 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2447 7010200909914 3949269 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2448 7010200909914 3949275 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2449 7010200909914 3949280 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2450 7010200909914 3949282 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2451 7010200909914 3949302 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2452 7010200909914 3949302 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2453 7010200909914 3949319 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2454 7010200909914 3949320 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2455 7010200909914 3949323 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2456 7010200909914 3949332 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2457 7010200909914 3949339 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2458 7010200909914 3949340 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2459 7010200909914 3949341 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2460 | 70102009091 4 3949349 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2461 | 70102009091 4 3949351 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2462 | 70102009091 4 3949357 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2463 | 70102009091 4 3949359 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2464 | 70102009091 4 3949361 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2465 | 70102009091 4 3949395 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2466 | 70102009091 4 3949398 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2467 | 70102009091 4 3949399 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2468 | 70102009091 4 3949402 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2469 | 70102009091 4 3949405 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2470 | 70102009091 4 3949410 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2471 | 70102009091 4 3949411 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2472 | 70102009091 4 3949426 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2473 | 70102009091 4 3949432 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2474 | 70102009091 4 3949434 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2475 | 70102009091 4 3949436 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2476 | 70102009091 4 3949440 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2477 | 70102009091 4 3949445 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2478 | 70102009091 4 3949447 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2479 | 70102009091 4 3949449 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2480 | 70102009091 4 3949452 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2481 | 70102009091 4 3949455 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2482 | 70102009091 4 3949456 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2483 | 70102009091 4 3949460 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2484 | 70102009091 4 3949466 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2485 | 70102009091 4 3949468 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2486 | 70102009091 4 3949470 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2487 | 70102009091 4 3949477 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2488 | 70102009091 4 3949479 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2489 | 70102009091 4 3949490 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2490 | 7010200909014 3949498 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2491 | 7010200909014 3949501 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2492 | 7010200909014 3949502 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2493 | 7010200909014 3949503 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2494 | 7010200909014 3949506 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2495 | 7010200909014 3949507 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2496 | 7010200909014 3949509 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2497 | 7010200909014 3949512 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2498 | 7010200909014 3949515 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2499 | 7010200909014 3949520 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2500 | 7010200909014 3949526 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2501 | 7010200909014 3949532 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2502 | 7010200909014 3949536 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2503 | 7010200909014 3949542 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2504 | 7010200909014 3949543 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2505 | 7010200909014 3949545 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2506 | 7010200909014 3949546 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2507 | 7010200909014 3949550 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2508 | 7010200909014 3949558 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2509 | 7010200909014 3949562 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2510 | 7010200909014 3949564 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2511 | 7010200909014 3949567 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2512 | 7010200909014 3949570 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2513 | 7010200909014 3949578 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2514 | 7010200909014 3949581 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2515 | 7010200909014 3949583 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2516 | 7010200909014 3949585 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2517 | 7010200909014 3949591 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2518 | 7010200909014 3949600 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2519 | 7010200909014 3949604 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 2520 | 7010200909 14 3949605 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2521 | 7010200909 14 3949616 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2522 | 7010200909 14 3949617 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2523 | 7010200909 14 3949623 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2524 | 7010200909 14 3949624 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2525 | 7010200909 14 3949631 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2526 | 7010200909 14 3949640 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2527 | 7010200909 14 3949642 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2528 | 7010200909 14 3949649 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2529 | 7010200909 14 3949654 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2530 | 7010200909 14 3949659 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2531 | 7010200909 14 3949660 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2532 | 7010200909 16 3945006 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2533 | 7010200909 16 3945011 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2534 | 7010200909 16 3945013 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2535 | 7010200909 16 3945018 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2536 | 7010200909 16 3945025 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2537 | 7010200909 16 3945027 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2538 | 7010200909 16 3945036 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2539 | 7010200909 16 3945038 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2540 | 7010200909 16 3945039 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2541 | 7010200909 16 3945042 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2542 | 7010200909 16 3945045 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2543 | 7010200909 16 3945060 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2544 | 7010200909 16 3945061 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2545 | 7010200909 16 3945065 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2546 | 7010200909 16 3945066 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2547 | 7010200909 16 3945073 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2548 | 7010200909 16 3945074 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2549 | 7010200909 16 3945078 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2550 | 7010200909916 3945082 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2551 | 7010200909916 3945089 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2552 | 7010200909916 3945090 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2553 | 7010200909916 3945091 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2554 | 7010200909916 3945092 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2555 | 7010200909916 3945094 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2556 | 7010200909916 3945098 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2557 | 7010200909916 3945102 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2558 | 7010200909916 3945105 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2559 | 7010200909916 3945106 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2560 | 7010200909916 3945109 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2561 | 7010200909916 3945112 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2562 | 7010200909916 3945113 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2563 | 7010200909916 3945115 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2564 | 7010200909916 3945116 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2565 | 7010200909916 3945119 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2566 | 7010200909916 3945122 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2567 | 7010200909916 3945130 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2568 | 7010200909916 3945131 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2569 | 7010200909916 3945145 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2570 | 7010200909916 3945151 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2571 | 7010200909916 3945152 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2572 | 7010200909916 3945154 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2573 | 7010200909916 3945157 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2574 | 7010200909916 3945160 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2575 | 7010200909916 3945161 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2576 | 7010200909916 3945179 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2577 | 7010200909916 3945188 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2578 | 7010200909916 3945189 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2579 | 7010200909916 3945198 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2580 | 70102009091 3945200 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2581 | 70102009091 3945201 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2582 | 70102009091 3945202 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2583 | 70102009091 3945212 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2584 | 70102009091 3945213 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2585 | 70102009091 3945224 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2586 | 70102009091 3945225 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2587 | 70102009091 3945230 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2588 | 70102009091 3945231 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2589 | 70102009091 3945236 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2590 | 70102009091 3945238 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2591 | 70102009091 3945239 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2592 | 70102009091 3945243 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2593 | 70102009091 3945247 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2594 | 70102009091 3945248 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2595 | 70102009091 3945253 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2596 | 70102009091 3945257 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2597 | 70102009091 3945264 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2598 | 70102009091 3945265 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2599 | 70102009091 3945267 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2600 | 70102009091 3945272 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2601 | 70102009091 3945283 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2602 | 70102009091 3945284 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2603 | 70102009091 3945286 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2604 | 70102009091 3945288 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2605 | 70102009091 3945289 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2606 | 70102009091 3945290 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2607 | 70102009091 3945298 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2608 | 70102009091 3945300 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2609 | 70102009091 3945303 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2610 | 7010200909163945304 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2611 | 7010200909163945306 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2612 | 7010200909163945308 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2613 | 7010200909163945312 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2614 | 7010200909163945314 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2615 | 7010200909163945315 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2616 | 7010200909163945316 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2617 | 7010200909163945318 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2618 | 7010200909163945320 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2619 | 7010200909163945324 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2620 | 7010200909163945325 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2621 | 7010200909163945326 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2622 | 7010200909163945327 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2623 | 7010200909163945329 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2624 | 7010200909163945330 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2625 | 7010200909163945333 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2626 | 7010200909163945334 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2627 | 7010200909163945354 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2628 | 7010200909163945356 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2629 | 7010200909163945357 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2630 | 7010200909163945359 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2631 | 7010200909163945367 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2632 | 7010200909163945369 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2633 | 7010200909163945370 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2634 | 7010200909163945371 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2635 | 7010200909163945379 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2636 | 7010200909163945383 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2637 | 7010200909163945392 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2638 | 7010200909163945394 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2639 | 7010200909163945395 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2640 | 7010200909916 3945401 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2641 | 7010200909916 3945411 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2642 | 7010200909916 3945416 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2643 | 7010200909916 3945436 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2644 | 7010200909916 3945439 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2645 | 7010200909916 3945442 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2646 | 7010200909916 3945448 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2647 | 7010200909916 3945449 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2648 | 7010200909916 3945450 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2649 | 7010200909916 3945451 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2650 | 7010200909916 3945459 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2651 | 7010200909916 3945468 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2652 | 7010200909916 3945470 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2653 | 7010200909916 3945484 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2654 | 7010200909916 3945488 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2655 | 7010200909916 3945490 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2656 | 7010200909916 3945491 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2657 | 7010200909916 3945497 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2658 | 7010200909916 3945499 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2659 | 7010200909916 3945501 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2660 | 7010200909916 3945505 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2661 | 7010200909916 3945506 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2662 | 7010200909916 3945508 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2663 | 7010200909916 3945509 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2664 | 7010200909916 3945510 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2665 | 7010200909916 3945511 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2666 | 7010200909916 3945518 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2667 | 7010200909916 3945525 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2668 | 7010200909916 3945539 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2669 | 7010200909916 3945547 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | 7010200909 16 3945548 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2671 | 7010200909 16 3945554 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2672 | 7010200909 16 3945560 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2673 | 7010200909 16 3945563 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2674 | 7010200909 16 3945567 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2675 | 7010200909 16 3945568 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2676 | 7010200909 16 3945573 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2677 | 7010200909 16 3945579 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2678 | 7010200909 16 3945581 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2679 | 7010200909 16 3945584 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2880 | 7010200909 16 3945586 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2881 | 7010200909 16 3945589 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2882 | 7010200909 16 3945592 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2883 | 7010200909 16 3945596 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2884 | 7010200909 16 3945597 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2885 | 7010200909 16 3945600 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2886 | 7010200909 16 3945603 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2887 | 7010200909 16 3945610 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2888 | 7010200909 16 3945611 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2889 | 7010200909 16 3945614 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2890 | 7010200909 16 3945623 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2891 | 7010200909 16 3945626 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2892 | 7010200909 16 3945628 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2893 | 7010200909 16 3945636 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2894 | 7010200909 16 3945637 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2895 | 7010200909 16 3945649 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2896 | 7010200909 16 3945650 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2897 | 7010200909 16 3945652 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2898 | 7010200909 16 3945654 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2899 | 7010200909 16 3945659 | DE000A0LjV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2700 | 7010 2009091 6 3945675 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2701 | 7010 2009091 6 3945677 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2702 | 7010 2009091 6 3945681 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2703 | 7010 2009091 6 3945697 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2704 | 7010 2009091 6 3945697 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2705 | 7010 2009091 6 3945701 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2706 | 7010 2009091 6 3945710 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2707 | 7010 2009091 6 3945711 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2708 | 7010 2009091 6 3945713 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2709 | 7010 2009091 6 3945714 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2710 | 7010 2009091 6 3945718 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2711 | 7010 2009091 6 3945720 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2712 | 7010 2009091 6 3945729 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2713 | 7010 2009091 6 3945732 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2714 | 7010 2009091 6 3945734 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2715 | 7010 2009091 6 3945735 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2716 | 7010 2009091 6 3945747 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2717 | 7010 2009091 6 3945754 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2718 | 7010 2009091 6 3945759 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2719 | 7010 2009091 6 3945765 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2720 | 7010 2009091 6 3945766 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2721 | 7010 2009091 6 3945771 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2722 | 7010 2009091 6 3945772 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2723 | 7010 2009091 6 3945774 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2724 | 7010 2009091 6 3945781 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2725 | 7010 2009091 6 3945783 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2726 | 7010 2009091 6 3945784 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2727 | 7010 2009091 6 3945785 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2728 | 7010 2009091 6 3945789 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2729 | 7010 2009091 6 3945791 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2730 | 7010200909163945793 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2731 | 7010200909163945806 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2732 | 7010200909163945807 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2733 | 7010200909163945811 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2734 | 7010200909163945812 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2735 | 7010200909163945813 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2736 | 7010200909163945814 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2737 | 7010200909163945816 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2738 | 7010200909163945818 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2739 | 7010200909163945821 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2740 | 7010200909163945822 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2741 | 7010200909163945824 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2742 | 7010200909163945828 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2743 | 7010200909163945839 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2744 | 7010200909163945858 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2745 | 7010200909163945862 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2746 | 7010200909163945868 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2747 | 7010200909163945872 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2748 | 7010200909163945875 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2749 | 7010200909163945880 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2750 | 7010200909163945883 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2751 | 7010200909163945888 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2752 | 7010200909163945892 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2753 | 7010200909163945895 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2754 | 7010200909163945897 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2755 | 7010200909163945900 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2756 | 7010200909163945904 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2757 | 7010200909163945905 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2758 | 7010200909163945907 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2759 | 7010200909163945908 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2760 | 701020090916 3945909 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2761 | 701020090916 3945910 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2762 | 701020090916 3945928 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2763 | 701020090916 3945930 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2764 | 701020090916 3945939 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2765 | 701020090916 3945946 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2766 | 701020090916 3945952 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2767 | 701020090916 3945953 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2768 | 701020090916 3945956 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2769 | 701020090916 3945958 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2770 | 701020090916 3945959 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2771 | 701020090916 3945960 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2772 | 701020090916 3945964 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2773 | 701020090916 3945971 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2774 | 701020090916 3945974 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2775 | 701020090916 3945976 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2776 | 701020090916 3945977 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2777 | 701020090916 3945981 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2778 | 701020090916 3945983 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2779 | 701020090916 3945988 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2780 | 701020090916 3945994 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2781 | 701020090916 3945995 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2782 | 701020090916 3946000 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2783 | 701020090916 3946005 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2784 | 701020090916 3946009 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2785 | 701020090916 3946010 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2786 | 701020090916 3946012 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2787 | 701020090916 3946014 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2788 | 701020090916 3946015 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2789 | 701020090916 3946026 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2790 | 7010200909163946032 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2791 | 7010200909163946036 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2792 | 7010200909163946037 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2793 | 7010200909163946040 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2794 | 7010200909163946043 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2795 | 7010200909163946044 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2796 | 7010200909163946060 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2797 | 7010200909163946061 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2798 | 7010200909163946062 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2799 | 7010200909163946063 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2800 | 7010200909163946067 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2801 | 7010200909163946073 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2802 | 7010200909163946074 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2803 | 7010200909163946075 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2804 | 7010200909163946076 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2805 | 7010200909163946082 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2806 | 7010200909163946083 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2807 | 7010200909163946088 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2808 | 7010200909163946090 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2809 | 7010200909163946091 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2810 | 7010200909163946092 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2811 | 7010200909163946106 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2812 | 7010200909163946106 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2813 | 7010200909163946107 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2814 | 7010200909163946109 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2815 | 7010200909163946110 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2816 | 7010200909163946117 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2817 | 7010200909163946119 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2818 | 7010200909163946120 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2819 | 7010200909163946122 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 2820 | 7010200909916 3946123 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2821 | 7010200909916 3946124 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2822 | 7010200909916 3946127 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2823 | 7010200909916 3946128 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2824 | 7010200909916 3946131 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2825 | 7010200909916 3946132 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2826 | 7010200909916 3946137 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2827 | 7010200909916 3946138 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2828 | 7010200909916 3946139 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2829 | 7010200909916 3946141 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2830 | 7010200909916 3946145 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2831 | 7010200909916 3946153 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2832 | 7010200909916 3946154 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2833 | 7010200909916 3946159 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2834 | 7010200909916 3946161 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2835 | 7010200909916 3946164 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2836 | 7010200909916 3946167 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2837 | 7010200909916 3949662 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2838 | 7010200909916 3949668 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2839 | 7010200909916 3949670 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2840 | 7010200909916 3949673 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2841 | 7010200909916 3949675 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2842 | 7010200909916 3949676 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2843 | 7010200909916 3949677 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2844 | 7010200909916 3949680 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2845 | 7010200909916 3949681 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2846 | 7010200909916 3949682 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2847 | 7010200909916 3949684 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2848 | 7010200909916 3949688 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2849 | 7010200909916 3949690 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2850 | 7010200909916 3946693 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2851 | 7010200909916 3949700 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2852 | 7010200909916 3949705 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2853 | 7010200909916 3949706 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2854 | 7010200909916 3949714 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2855 | 7010200909916 3949729 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2856 | 7010200909916 3949733 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2857 | 7010200909916 3949734 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2858 | 7010200909916 3949737 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2859 | 7010200909916 3949741 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2860 | 7010200909916 3949746 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2861 | 7010200909916 3949747 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2862 | 7010200909916 3949749 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2863 | 7010200909916 3949750 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2864 | 7010200909916 3949753 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2865 | 7010200909916 3949754 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2866 | 7010200909916 3949762 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2867 | 7010200909916 3949765 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2868 | 7010200909916 3949769 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2869 | 7010200909916 3949773 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2870 | 7010200909916 3949776 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2871 | 7010200909916 3949779 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2872 | 7010200909916 3949790 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2873 | 7010200909916 3949792 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2874 | 7010200909916 3949793 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2875 | 7010200909916 3949794 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2876 | 7010200909916 3949795 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2877 | 7010200909916 3949797 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2878 | 7010200909917 3946049 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2879 | 7010200909917 3946051 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2880 | 7010200909117 3946052 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2881 | 7010200909117 3946053 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2882 | 7010200909117 3946173 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2883 | 7010200909117 3946176 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2884 | 7010200909117 3946190 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2885 | 7012009097 3946191 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2886 | 7012009097 3946192 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2887 | 7010200909117 3946193 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2888 | 7010200909117 3946194 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2889 | 7010200909117 3946196 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2890 | 7012009097 3946198 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2891 | 7010200909117 3946211 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2892 | 7010200909117 3946212 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2893 | 7010200909 3945012 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2894 | 7010200909 3945014 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2895 | 7010200909 3945017 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2896 | 7010200909 3945020 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2897 | 7010200909 3945023 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2898 | 7010200909 3945079 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2899 | 7010200909 3945082 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2900 | 7010200909 3945088 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2901 | 7010200909 3945090 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2902 | 7010200909 3945100 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2903 | 7010200909 3945109 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2904 | 7010200909 3945116 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2905 | 7010200909 3945121 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2906 | 7010200909 3945122 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2907 | 7010200909 3945123 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2908 | 7010200909 3945124 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2909 | 7010200909 3945125 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2910 | 7010200910093945132 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2911 | 7010200910093945135 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2912 | 7010200910093945145 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2913 | 7010200910093945145 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2914 | 7010200910093945469 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2915 | 7010200910093945470 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2916 | 7010200910123945026 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2917 | 7010200910123945027 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2918 | 7010200910123945039 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2919 | 7010200910123945043 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2920 | 7010200910123945046 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2921 | 7010200910123945050 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2922 | 7010200910123945052 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2923 | 7010200910123945058 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2924 | 7010200910123945059 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2925 | 7010200910123945062 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2926 | 7010200910123945063 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2927 | 7010200910123945064 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2928 | 7010200910123945068 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2929 | 7010200910123945070 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2930 | 7010200910143947356 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2931 | 7010200909183945066 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2932 | 7010200909183945150 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2933 | 7010200909183945151 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2934 | 7010200909183945153 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2935 | 7010200909183945155 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2936 | 7010200909183945157 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2937 | 7010200909183945166 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2938 | 4003200909240400161 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |
| 2939 | 4003200909240400167 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2940 | 40032009092404000168 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2941 | 40032009092404000170 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2942 | 40032009092404000185 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2943 | 40032009092404000187 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2944 | 40032009092404000201 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2945 | 40032009092404000203 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2946 | 40032009240400203 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2947 | 40032009140400196 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 2948 | 70102009101 3948110 | DE000A0LLV62 | Kreissparkasse Schlüchtern | Obertorstraße 45 / 36381 Schlüchtern | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2949 | 70942009091 55801523 | DE000A0LLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 / 76530 Baden-Baden | 10,000.00 | **14,151.00 USD** | NO | 7094 | 9,308.95 USD |
| 2950 | 70942009091 55807704 | DE000A0LLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 / 76530 Baden-Baden | 10,000.00 | **14,151.00 USD** | NO | 7094 | 9,308.95 USD |
| 2951 | 70102009091 5 3949858 | DE000A0LLV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 / 64625 Bensheim | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2952 | 70102009091 5 3949859 | DE000A0LLV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 / 64625 Bensheim | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2953 | 70102009091 5 3949861 | DE000A0LLV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 / 64625 Bensheim | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2954 | 20072009091 5 0949220 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 10,000.00 | **14,151.00 USD** | NO | 2007 | 9,308.95 USD |
| 2955 | 20072009091 5 0949231 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 10,000.00 | **14,151.00 USD** | NO | 2007 | 9,308.95 USD |
| 2956 | 20072009091 5 0949232 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 10,000.00 | **14,151.00 USD** | NO | 2007 | 9,308.95 USD |
| 2957 | 20072009091 5 0949243 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 10,000.00 | **14,151.00 USD** | NO | 2007 | 9,308.95 USD |
| 2958 | 20072009091 5 0949246 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 10,000.00 | **14,151.00 USD** | NO | 2007 | 9,308.95 USD |
| 2959 | 20072009091 5 0949247 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 / 96215 Lichtenfels | 10,000.00 | **14,151.00 USD** | NO | 2007 | 9,308.95 USD |
| 2960 | 70102009091 6 3948019 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2961 | 70102009091 6 3948020 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2962 | 70102009091 6 3948027 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2963 | 70102009091 6 3948035 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2964 | 70102009091 6 3948041 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2965 | 70102009091 6 3948044 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2966 | 70102009091 6 3948053 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2967 | 70102009091 6 3948058 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2968 | 70102009091 6 3948072 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 2969 | 70102009091 6 3948081 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2970 | 7010200909163948089 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2971 | 7010200909163948090 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2972 | 7010200909163948099 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2973 | 7010200909163948102 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2974 | 7010200909163948106 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2975 | 4043200909226154052 | DE000A0LLV62 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2976 | 4003200909220400132 | DE000A0LLV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |
| 2977 | 4003200909220400138 | DE000A0LLV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |
| 2978 | 4003200909220400143 | DE000A0LLV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |
| 2979 | 7010200909022947174 | DE000A0LLV62 | Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | 7010 | 9,308.95 USD |
| 2980 | 4043200910016154106 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2981 | 4043200910016154107 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2982 | 4043200910016154108 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2983 | 4043200910016154109 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2984 | 4043200910016154110 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2985 | 4043200910016154111 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2986 | 4043200910016154112 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2987 | 4043200910016154113 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2988 | 4043200910016154114 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2989 | 4043200910016154115 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2990 | 4043200910016154116 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2991 | 4043200910016154117 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2992 | 4043200910016154118 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2993 | 4043200910016154119 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2994 | 4043200910016154120 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2995 | 4043200910016154121 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2996 | 4043200910016154122 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2997 | 4043200910016154123 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2998 | 4043200910016154124 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 2999 | 4043200910016154125 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3000 | 4043200910016154126 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3001 | 4043200910016154127 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3002 | 4043200910016154128 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3003 | 4043200910016154130 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3004 | 4043200910016154131 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3005 | 4043200909226154032 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3006 | 4043200909226154032 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3007 | 4043200909226154033 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3008 | 4043200909226154034 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3009 | 4043200909226154035 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3010 | 4043200909226154036 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3011 | 4043200909226154037 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3012 | 4043200909226154038 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3013 | 4043200909226154039 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3014 | 4043200909226154040 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3015 | 4043200909226154041 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3016 | 4043200909226154042 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3017 | 4043200909226154043 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3018 | 4043200909226154044 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3019 | 4043200909226154045 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3020 | 4043200909226154046 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3021 | 4043200909226154047 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3022 | 4043200909226154048 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3023 | 4043200909226154049 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3024 | 4043200909226154050 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3025 | 4043200909226154051 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3026 | 4043200910056154173 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 9,308.95 USD |
| 3027 | 4003200909150400006 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |
| 3028 | 4003200909150400007 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |
| 3029 | 4003200909150400011 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | 4003 | 9,308.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3030 | 4003200909150400015 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45<br>58432 Witten | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 3031 | 4003200909150400019 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45<br>58432 Witten | 10,000.00 | **14,151.00 USD** | NO | 4003 | 9,308.95 USD |
| 3032 | 7010200909213946809 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46<br>63065 Offenbach am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 3033 | 7010200909213946813 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46<br>63065 Offenbach am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 3034 | 7010200909213946817 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46<br>63065 Offenbach am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 3035 | 7010200909213946821 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46<br>63065 Offenbach am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 3036 | 7010200909213946823 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46<br>63065 Offenbach am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 9,308.95 USD |
| 3037 | 7010200909173947324 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3038 | 7010200909173947326 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3039 | 7010200909173947388 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3040 | 7010200909183945276 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3041 | 7010200909183945329 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3042 | 7010200909183945363 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3043 | 7010200909183945496 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3044 | 7010200909183947634 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3045 | 7010200909183947675 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3046 | 7010200909183947683 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3047 | 7010200909183947729 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3048 | 7010200909183947743 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3049 | 7010200909183947848 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3050 | 7010200909183947927 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3051 | 7010200909183947981 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3052 | 7010200910093945479 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3053 | 7010200909163948005 | DE000A0SG1U6 | Kreissparkasse Gotha | Lutherstr. 2-4<br>99867 Gotha | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3054 | 7010200909153949809 | DE000A0SG1U6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3055 | 7010200909243947303 | DE000A0SG1U6 | Sparkasse Mittelthüringen | Anger 25/26<br>99084 Erfurt | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3056 | 4043200909302489008 | DE000A0SG1U6 | Sparkasse Starkenburg | An der Sparkasse<br>64646 Heppenheim | 7,000.00 | **9,905.70 USD** | NO | 4043 | 9,322.03 USD |
| 3057 | 7010200909213946968 | DE000A0SG1U6 | Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 7,000.00 | **9,905.70 USD** | NO | 7010 | 9,322.03 USD |
| 3058 | 4003200909240400157 | DE000A0SHPH8 | Sparkasse Herford | Auf der Freiheit 20<br>32052 Herford | 7,000.00 | **9,905.70 USD** | NO | 4003 | 9,348.65 USD |
| 3059 | 7010200909173946381 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 9,559.39 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3060 | 7010200909173946399 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3061 | 7010200909173946733 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3062 | 7010200909173946806 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3063 | 7010200909173946849 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3064 | 7010200909173947053 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3065 | 7010200909173947081 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3066 | 7010200909173947112 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3067 | 7010200909173947124 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3068 | 7010200909173947148 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3069 | 7010200909173947173 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3070 | 7010200910093945158 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3071 | 7010200910093945168 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3072 | 7010200909183945140 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,559.39 USD |
| 3073 | 7010200909185945856 | DE000A0MJHE1 | Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 9,000.00 | 12,735.90 USD | NO | 7010 | 9,595.31 USD |
| 3074 | CA02898 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 9,766.01 USD |
| 3075 | CA41161 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 9,766.01 USD |
| 3076 | CA88854 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 9,766.01 USD |
| 3077 | CA89857 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 9,766.01 USD |
| 3078 | CA89756 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | 67010 | 9,776.01 USD |
| 3079 | CA05967 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 67010 | 9,855.67 USD |
| 3080 | CA41166 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 67010 | 9,855.67 USD |
| 3081 | CA82683 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 9,000.00 | 12,735.90 USD | NO | 64043 | 9,855.67 USD |
| 3082 | 7359200909301000175 | DE000A0G0Y08 | Hannoversche Volksbank | Kurt-Schumacher-Str. 19 30159 Hannover | 7,000.00 | 9,905.70 USD | NO | 7359 | 9,933.74 USD |
| 3083 | CA87824 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 7,000.00 | 9,905.70 USD | NO | 62007 | 9,933.74 USD |
| 3084 | 4003200910056001134 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3085 | 4003200910056001139 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3086 | 4003200910056001159 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3087 | 4003200910056001173 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3088 | 4003200910066001008 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3089 | 4003200910066001027 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3090 | 4003200910066001121 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3091 | 14003200910066001201 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3092 | 4003200910066001210 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3093 | 4003200910066001242 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3094 | 40032009100560000039/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3095 | 40032009100560000045/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 9,933.74 USD |
| 3096 | CA25144 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 64003 | 9,933.74 USD |
| 3097 | CA25156 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 64003 | 9,933.74 USD |
| 3098 | CA25454 | XS032T774732 | Sparkasse Hannover | Rheinstr. 10-12 64283 Darmstadt | 7,000.00 | 9,905.70 USD | NO | 64003 | 9,933.74 USD |
| 3099 | 7010200909091 8 3945054 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 7,000.00 | 9,905.70 USD | NO | 7010 | 9,933.74 USD |
| 3100 | CA26146 | XS0269657135 | TaunusSparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,756.00 | 13,805.72 USD | YES | 67010 | 10,000.00 USD |
| 3101 | CA90041 | XS0192355302 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.72 | 10,008.61 USD | YES | 7010 | 10,036.54 USD |
| 3102 | 70102009092 1 3946929 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.72 | 10,008.61 USD | YES | 7010 | 10,036.54 USD |
| 3103 | 70102009092 1 3946939 | DE000A0TVPR6 | Frankfurter Sparkasse | Raschplatz 4 30161 Hannover | 7,072.72 | 10,008.61 USD | YES | 7010 | 10,036.54 USD |
| 3104 | 4003200910026000061 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,036.54 USD |
| 3105 | 4003200910026000076 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,036.54 USD |
| 3106 | 4003200910026000096 | DE000A0TVPR6 | Sparkasse Hannover | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,036.54 USD |
| 3107 | 70102009091 7 3946320 | DE000A0NMGK2 | Frankfurter Sparkasse | Am Vögenteich 23 18057 Rostock | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,073.43 USD |
| 3108 | 4003200909175000111 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 11,000.00 | 15,566.10 USD | NO | 4003 | 10,073.43 USD |
| 3109 | 400320090921040 0073 | DE000A0NMGK2 | OstseeSparkasse Rostock | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 10,073.43 USD |
| 3110 | 4003200910066000494 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,111.77 USD |
| 3111 | 709420090915 5807197 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | 7094 | 10,117.14 USD |
| 3112 | 709420090915 5807481 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | 7094 | 10,117.14 USD |
| 3113 | 709420090915 5807642 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | 7094 | 10,117.14 USD |
| 3114 | 709420090915 5807652 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | 7094 | 10,117.14 USD |
| 3115 | 709420090915 5807664 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | 7094 | 10,117.14 USD |
| 3116 | 709420090915 5807670 | DE000A0NPV47 | Baden-Württembergische Bank | Am Markt 4-5 23909 Ratzeburg | 9,000.00 | 12,735.90 USD | NO | 7094 | 10,117.14 USD |
| 3117 | 740320090916040 0043 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Raschplatz 4 30161 Hannover | 7,179.86 | 10,160.22 USD | YES | 4003 | 10,190.06 USD |
| 3118 | 4003200910056000069 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3119 | 4003200910056000111 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3120 4003200910056000130 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3121 4003200910056000139 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3122 4003200910056000183 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3123 4003200910056000186 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3124 4003200910056000191 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3125 4003200910056000193 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3126 4003200910056000211 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3127 4003200910056000227 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3128 4003200910056000294 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3129 4003200910056000295 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3130 4003200910066000637 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | 4003 | 10,190.06 USD |
| 3131 CA07330 | XS0183944643 | Sparkasse Gummesbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 7,221.67 | 10,219.39 USD | YES | 64003 | **10,219.39 USD** |
| 3132 7010200909914 3949366 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3133 7010200909914 3949547 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3134 7010200909914 3949607 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3135 7010200909914 3949628 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3136 7010200909916 3945140 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3137 7010200909916 3945148 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3138 7010200909916 3945197 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3139 7010200909916 3945207 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3140 7010200909916 3945211 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3141 7010200909916 3945262 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3142 7010200909916 3945424 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3143 7010200909916 3945429 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3144 7010200909916 3945452 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3145 7010200909916 3945477 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3146 7010200909916 3945514 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3147 7010200909916 3945559 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3148 7010200909916 3945570 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3149 7010200909916 3945620 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3150 | 7010200909163945639 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3151 | 7010200909163945665 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3152 | 7010200909163945712 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3153 | 7010200909163945723 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3154 | 7010200909163945758 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3155 | 7010200909163945769 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3156 | 7010200909163945944 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3157 | 7010200909163946133 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3158 | 7010200909163949727 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3159 | 7010200909163949788 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3160 | 7010200910093945115 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 10,239.85 USD |
| 3161 | 4043200910016154132 | DE000A0LJV62 | Sparkasse Starkenburg | Am Alten Bach 64646 Heppenheim | 11,000.00 | 15,566.10 USD | NO | 4043 | 10,239.85 USD |
| 3162 | 4003200909150400018 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | 4003 | 10,239.85 USD |
| 3163 | 4003200909150400018 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | 4003 | 10,239.85 USD |
| 3164 | 7004200910070409973 | DE000A0SG1R9 | Commerzbank AG (Berlin) | Heinsestr. 46-48 13407 Berlin | 7,000.00 | 9,905.70 USD | NO | 7004 | 10,338.04 USD |
| 3165 | 7010200909183945610 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3166 | 7010200909183945623 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3167 | 7010200909183945628 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3168 | 7010200909183945679 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3169 | 7010200909183945709 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3170 | 7010200909183945818 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3171 | 7010200909183945819 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3172 | 7010200909183945858 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3173 | 7010200909183945886 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3174 | 7010200909183945895 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3175 | 7010200909183945940 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3176 | 7010200909183945944 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3177 | 7010200909183946032 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3178 | 7010200909183946061 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3179 | 7010200909183946092 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3180 | 7010200909183946102 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3181 | 7010200909183946154 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3182 | 7010200909183946183 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3183 | 7010200909183946301 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3184 | 7010200909183946323 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3185 | 7010200909183946343 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3186 | 7010200909183946347 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3187 | 7010200909183946369 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3188 | 7010200909183946406 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3189 | 7010200909183946489 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3190 | 7010200909183946570 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3191 | 7010200909183946612 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3192 | 7010200909183946636 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3193 | 7010200909183946678 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3194 | 7010200909183946698 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3195 | 7010200909183946718 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3196 | 7010200909183946776 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3197 | 7010200909223946866 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3198 | 7010200910093945374 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3199 | 7010200910093945412 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3200 | 7010200910093945417 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3201 | 7010200910093945428 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3202 | 7010200910093945443 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3203 | 7010200910093945464 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3204 | 7010200909233947276 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 7,000.00 | 9,905.70 USD | NO | 7010 | 10,338.04 USD |
| 3205 | 7010200909173946326 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3206 | 7010200909173946336 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3207 | 7010200909173946351 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3208 | 7010200909173946355 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3209 | 7010200909173946357 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3210 | 70102009091 7 3946363 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3211 | 70102009091 7 3946380 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3212 | 70102009091 7 3946382 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3213 | 70102009091 7 3946391 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3214 | 70102009091 7 3946393 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3215 | 70102009091 7 3946401 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3216 | 70102009091 7 3946402 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3217 | 70102009091 7 3946405 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3218 | 70102009091 7 3946406 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3219 | 70102009091 7 3946410 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3220 | 70102009091 7 3946413 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3221 | 70102009091 7 3946414 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3222 | 70102009091 7 3946419 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3223 | 70102009091 7 3946423 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3224 | 70102009091 7 3946429 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3225 | 70102009091 7 3946441 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3226 | 70102009091 7 3946444 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3227 | 70102009091 7 3946453 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3228 | 70102009091 7 3946456 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3229 | 70102009091 7 3946458 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3230 | 70102009091 7 3946465 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3231 | 70102009091 7 3946467 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3232 | 70102009091 7 3946480 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3233 | 70102009091 7 3946488 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3234 | 70102009091 7 3946499 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3235 | 70102009091 7 3946501 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3236 | 70102009091 7 3946504 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3237 | 70102009091 7 3946515 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3238 | 70102009091 7 3946516 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3239 | 70102009091 7 3946517 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3240 | 7010200909173946523 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3241 | 7010200909173946529 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3242 | 7010200909173946532 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3243 | 7010200909173946541 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3244 | 7010200909173946544 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3245 | 7010200909173946554 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3246 | 7010200909173946559 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3247 | 7010200909173946562 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3248 | 7010200909173946565 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3249 | 7010200909173946570 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3250 | 7010200909173946571 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3251 | 7010200909173946573 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3252 | 7010200909173946580 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3253 | 7010200909173946583 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3254 | 7010200909173946587 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3255 | 7010200909173946588 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3256 | 7010200909173946591 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3257 | 7010200909173946593 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3258 | 7010200909173946598 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3259 | 7010200909173946605 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3260 | 7010200909173946607 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3261 | 7010200909173946611 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3262 | 7010200909173946612 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3263 | 7010200909173946619 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3264 | 7010200909173946624 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3265 | 7010200909173946626 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3266 | 7010200909173946630 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3267 | 7010200909173946631 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3268 | 7010200909173946639 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3269 | 7010200909173946673 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3270 | 70102009091 7 3946674 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3271 | 70102009091 7 3946687 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3272 | 70102009091 7 3946696 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3273 | 70102009091 7 3946706 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3274 | 70102009091 7 3946707 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3275 | 70102009091 7 3946721 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3276 | 70102009091 7 3946725 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3277 | 70102009091 7 3946730 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3278 | 70102009091 7 3946731 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3279 | 70102009091 7 3946732 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3280 | 70102009091 7 3946734 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3281 | 70102009091 7 3946736 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3282 | 70102009091 7 3946741 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3283 | 70102009091 7 3946750 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3284 | 70102009091 7 3946751 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3285 | 70102009091 7 3946753 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3286 | 70102009091 7 3946757 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3287 | 70102009091 7 3946762 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3288 | 70102009091 7 3946769 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3289 | 70102009091 7 3946772 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3290 | 70102009091 7 3946775 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3291 | 70102009091 7 3946776 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3292 | 70102009091 7 3946780 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3293 | 70102009091 7 3946781 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3294 | 70102009091 7 3946791 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3295 | 70102009091 7 3946796 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3296 | 70102009091 7 3946801 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3297 | 70102009091 7 3946802 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3298 | 70102009091 7 3946811 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3299 | 70102009091 7 3946815 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3300 | 70102009091 7 3946823 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3301 | 70102009091 7 3946826 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3302 | 70102009091 7 3946827 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3303 | 70102009091 7 3946834 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3304 | 70102009091 7 3946843 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3305 | 70102009091 7 3946846 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3306 | 70102009091 7 3946855 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3307 | 70102009091 7 3946856 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3308 | 70102009091 7 3946858 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3309 | 70102009091 7 3946859 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3310 | 70102009091 7 3946865 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3311 | 70102009091 7 3946866 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3312 | 70102009091 7 3946868 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3313 | 70102009091 7 3946873 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3314 | 70102009091 7 3946878 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3315 | 70102009091 7 3946884 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3316 | 70102009091 7 3946893 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3317 | 70102009091 7 3946895 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3318 | 70102009091 7 3946906 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3319 | 70102009091 7 3946910 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3320 | 70102009091 7 3946911 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3321 | 70102009091 7 3946915 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3322 | 70102009091 7 3946917 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3323 | 70102009091 7 3946919 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3324 | 70102009091 7 3946921 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3325 | 70102009091 7 3946929 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3326 | 70102009091 7 3946932 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3327 | 70102009091 7 3946939 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3328 | 70102009091 7 3946946 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3329 | 70102009091 7 3946951 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3330 7010200909917 3946955 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3331 7010200909917 3946959 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3332 7010200909917 3946961 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3333 7010200909917 3946962 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3334 7010200909917 3946964 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3335 7010200909917 3946972 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3336 7010200909917 3946973 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3337 7010200909917 3946981 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3338 7010200909917 3946986 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3339 7010200909917 3946990 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3340 7010200909917 3947000 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3341 7010200909917 3947004 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3342 7010200909917 3947006 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3343 7010200909917 3947011 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3344 7010200909917 3947012 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3345 7010200909917 3947017 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3346 7010200909917 3947020 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3347 7010200909917 3947030 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3348 7010200909917 3947031 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3349 7010200909917 3947034 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3350 7010200909917 3947035 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3351 7010200909917 3947037 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3352 7010200909917 3947038 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3353 7010200909917 3947039 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3354 7010200909917 3947050 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3355 7010200909917 3947054 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3356 7010200909917 3947055 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3357 7010200909917 3947058 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3358 7010200909917 3947066 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3359 7010200909917 3947068 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3360 | 7010200909173947070 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3361 | 7010200909173947078 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3362 | 7010200909173947079 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3363 | 7010200909173947086 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3364 | 7010200909173947093 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3365 | 7010200909173947096 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3366 | 7010200909173947098 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3367 | 7010200909173947108 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3368 | 7010200909173947121 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3369 | 7010200909173947131 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3370 | 7010200909173947134 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3371 | 7010200909173947137 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3372 | 7010200909173947145 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3373 | 7010200909173947146 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3374 | 7010200909173947160 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3375 | 7010200909173947162 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3376 | 7010200909173947167 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3377 | 7010200909173947171 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3378 | 7010200909173947178 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3379 | 7010200909173947181 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3380 | 7010200909173947187 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3381 | 7010200909173947192 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3382 | 7010200909173947201 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3383 | 7010200909173947203 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3384 | 7010200909173947206 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3385 | 7010200909173947219 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3386 | 7010200909173947225 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3387 | 7010200909173947233 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3388 | 7010200909173947253 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3389 | 7010200909173947257 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3390 | 7010200909173947259 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3391 | 7010200909173947260 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3392 | 7010200909173947261 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3393 | 7010200909173947265 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3394 | 7010200909173947267 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3395 | 7010200909173947273 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3396 | 7010200909173947280 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3397 | 7010200909173947290 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3398 | 7010200909173947296 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3399 | 7010200909173947299 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3400 | 7010200909173947303 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3401 | 7010200909173947305 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3402 | 7010200910093945163 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3403 | 7010200910093945165 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3404 | 7010200910093945170 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3405 | 7010200910093945173 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3406 | 7010200910093945176 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3407 | 7010200910093945177 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3408 | 7010200910093945180 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3409 | 7010200910093945181 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3410 | 7010200910093945182 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3411 | 7010200910093945183 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3412 | 7010200910093945190 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3413 | 7010200910093945194 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3414 | 7010200910093945197 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3415 | 7010200910093945200 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3416 | 7010200910093945209 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3417 | 7010200910093945217 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3418 | 7010200910093945218 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |
| 3419 | 7010200910093945219 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,621.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3420 | 7010200910093945221 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3421 | 7010200910093945223 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3422 | 7010200910093945224 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3423 | 7010200910093945231 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3424 | 7010200910093945238 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3425 | 7010200910093945458 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3426 | 7010201022 3947361 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3427 | 7010200916 3948010 | DE000A0NZAV4 | Kreissparkasse Gotha | Luthestr. 2/4<br>99867 Gotha | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3428 | 7010200916 3949836 | DE000A0NZAV4 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22<br>64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3429 | 7010200910917 3947119 | DE000A0NZAV4 | Kreissparkasse Saalfeld-Rudolstadt | Markt 20<br>07318 Saalfeld | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3430 | 7010200910930 3947337 | DE000A0NZAV4 | Kreissparkasse Saalfeld-Rudolstadt | Markt 20<br>07318 Saalfeld | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3431 | 7010200910916 3948113 | DE000A0NZAV4 | Kreissparkasse Schlüchtern | Obertorstraße 45<br>36381 Schlüchtern | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3432 | 7010200910916 3945079 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3433 | 7010200910916 3945104 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10<br>35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3434 | 7010200910922 3946969 | DE000A0NZAV4 | Warburg-Sparkasse | Karlstrasse 2/4<br>99817 Eisenach | 10,000.00 | **14,151.00 USD** | NO | 7010 | 10,621.54 USD |
| 3435 | 7010200910917 3947421 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3436 | 7010200910917 3947468 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3437 | 7010200910918 3945185 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3438 | 7010200910918 3945194 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3439 | 7010200910918 3945195 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3440 | 7010200910918 3945228 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3441 | 7010200910917 3945272 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3442 | 7010200910918 3945279 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3443 | 7010200910918 3945284 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3444 | 7010200910918 3945301 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3445 | 7010200910918 3945305 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3446 | 7010200910918 3945310 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3447 | 7010200910918 3945332 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3448 | 7010200910918 3945371 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |
| 3449 | 7010200910918 3945378 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 8,000.00 | **11,320.80 USD** | NO | 7010 | 10,653.75 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3450 | 701020090918 3945379 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3451 | 701020090918 3945454 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3452 | 701020090918 3945533 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3453 | 701020090918 3945588 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3454 | 701020090918 3945588 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3455 | 701020090918 3947544 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3456 | 701020090918 3947565 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3457 | 701020090918 3947601 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3458 | 701020090918 3947650 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3459 | 701020090918 3947760 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3460 | 701020090918 3947789 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3461 | 701020090918 3947807 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3462 | 701020090918 3947834 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3463 | 701020090918 3947985 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3464 | 701020090918 3947990 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3465 | 701020090918 3947998 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3466 | 701020091009 3945294 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3467 | 701020091009 3945284 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3468 | 701020091009 3945492 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3469 | 701020090916 3948024 | DE000A0SG1J6 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3470 | 701020090915 3949822 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3471 | 4043200909302489009 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | 4043 | 10,653.75 USD |
| 3472 | 4043200909302489010 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | 4043 | 10,653.75 USD |
| 3473 | 701020090916 3945004 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3474 | 701020090916 3945009 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3475 | 701020090916 3945016 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3476 | 701020090916 3945030 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3477 | 701020090652 3947301 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | 7010 | 10,653.75 USD |
| 3478 | 7010 2009 10073947351 | DE000A0MJHE1 | Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 10,000.00 | 14,151.00 USD | NO | 7010 | 10,661.46 USD |
| 3479 | 709420091019585104 | DE000A0MJHE1 | Kreissparkasse Böblingen | Wolfgang-Brumme-Allee 1 71034 Böblingen | 10,000.00 | 14,151.00 USD | NO | 7094 | 10,661.46 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3480 | 4003209092904002237 | DE000A0MJHE1 | Sparkasse Spree-Neiße | Breitscheidplatz 3 03046 Cottbus | | | | 4003 | 10,661.46 USD |
| 3481 | CA95761 | | Deutsche Bank | Frankfurter Str. 13a 61476 Kronberg | 10,000.00 | 14,151.00 USD | NO | 67003 | 10,950.75 USD |
| 3482 | CA05956 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3483 | CA05970 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3484 | CA05971 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3485 | CA05973 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3486 | CA05980 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3487 | CA05983 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3488 | CA05997 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3489 | CA06003 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3490 | CA06007 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3491 | CA06009 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3492 | CA06015 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3493 | CA06018 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3494 | CA06041 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3495 | CA06044 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3496 | CA40829 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3497 | CA40853 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3498 | CA40856 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3499 | CA40857 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3500 | CA41164 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3501 | CA41167 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3502 | CA41174 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3503 | CA75709 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3504 | CA89597 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3505 | CA89604 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3506 | CA89606 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3507 | CA89608 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3508 | CA89629 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3509 | ca89636 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3510 | CA89637 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3511 | CA89640 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3512 | CA89643 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3513 | CA89652 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3514 | CA89654 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3515 | CA89656 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3516 | CA89657 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3517 | CA89660 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3518 | CA89662 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3519 | CA89663 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3520 | CA89666 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3521 | CA89769 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3522 | CA89791 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3523 | CA89792 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3524 | CA89994 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3525 | CA89995 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3526 | CA89999 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3527 | CA90007 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3528 | CA90008 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3529 | CA90011 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3530 | CA90015 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3531 | CA90016 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3532 | CA90017 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3533 | CA90019 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3534 | CA90022 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3535 | CA90023 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3536 | CA90025 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3537 | CA90027 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3538 | CA90033 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3539 | CA90034 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3540 | CA90075 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3541 | CA90078 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3542 | CA90084 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3543 | CA90099 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3544 | CA90103 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3545 | CA90110 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3546 | CA90111 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3547 | CA90112 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3548 | CA90114 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3549 | CA90115 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3550 | CA90116 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3551 | CA90123 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3552 | CA90124 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3553 | CA90137 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3554 | CA90149 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3555 | CA90161 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3556 | CA90162 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3557 | CA90164 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3558 | CA90166 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3559 | CA90169 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3560 | CA90176 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3561 | CA90180 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3562 | CA90181 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3563 | CA90182 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3564 | CA90184 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3565 | CA90185 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3566 | CA42881 | XS0253852254 | ING-Diba AG | Theodor-Heuss-Allee 106 60486 Frankfurt | 10,000.00 | 14,151.00 USD | NO | 72087 | 10,950.75 USD |
| 3567 | CA75897 | XS0253852254 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3568 | CA75898 | XS0253852254 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |
| 3569 | CA44168 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | 67010 | 10,950.75 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3570 | CA44170 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3571 | CA44184 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3572 | CA81753 | XS0253852254 | Sparkasse Rotenburg-Bremervörde | Am Markt 10 27404 Zeven | 10,000.00 | **14,151.00 USD** | NO | 64003 | 10,950.75 USD |
| 3573 | CA51355 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3574 | CA82698 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3575 | CA82699 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3576 | CA82704 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3577 | CA82709 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3578 | CA82720 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3579 | CA82725 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3580 | CA82727 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3581 | CA82730 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3582 | CA82731 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | **14,151.00 USD** | NO | 64043 | 10,950.75 USD |
| 3583 | CA87914 | XS0253852254 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3584 | CA26154 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3585 | CA26156 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3586 | CA26158 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3587 | CA26164 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3588 | CA26177 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | **14,151.00 USD** | NO | 67010 | 10,950.75 USD |
| 3589 | 40032009092104000077 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 12,000.00 | **16,981.20 USD** | NO | 4003 | 10,989.20 USD |
| 3590 | 7010200909143949217 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3591 | 7010200909143949271 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3592 | 7010200909143949287 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3593 | 7010200909143949301 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3594 | 7010200909143949337 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3595 | 7010200909143949454 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3596 | 7010200909143949535 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3597 | 7010200909143949561 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3598 | 7010200909143949575 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |
| 3599 | 7010200909143949596 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 7010 | 11,170.74 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3600 | 7010200909014 3949599 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3601 | 7010200909014 3949603 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3602 | 7010200909014 3949651 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3603 | 7010200909016 3945056 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3604 | 7010200909016 3945056 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3605 | 7010200909016 3945124 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3606 | 7010200909016 3945216 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3607 | 7010200909016 3945246 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3608 | 7010200909016 3945258 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3609 | 7010200909016 3945317 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3610 | 7010200909016 3945323 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3611 | 7010200909016 3945405 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3612 | 7010200909016 3945413 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3613 | 7010200909016 3945485 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3614 | 7010200909016 3945504 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3615 | 7010200909016 3945670 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3616 | 7010200909016 3945672 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3617 | 7010200909016 3945705 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3618 | 7010200909016 3945707 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3619 | 7010200909016 3945755 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3620 | 7010200909016 3945763 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3621 | 7010200909016 3945797 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3622 | 7010200909016 3945827 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3623 | 7010200909016 3945871 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3624 | 7010200909016 3945931 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3625 | 7010200909016 3946008 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3626 | 7010200909016 3946024 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3627 | 7010200909016 3949786 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3628 | 7010200909012 3945056 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | **16.981,20 USD** | NO | 7010 | 11.170,74 USD |
| 3629 | 7003200909280271 97772 | DE000A0LJV62 | Sparda Bank Hessen eG | Osloer Str. 2 60327 Frankfurt | 12.000,00 | **16.981,20 USD** | NO | 7003 | 11.170,74 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3630 | 7010200909016 3948012 | DE000A0LJV62 | Sparkasse Diebug | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 12,000.00 | 16,981.20 USD | NO | 7010 | 11,170.74 USD |
| 3631 | 7010200909024 3947318 | DE000A0LJV62 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 12,000.00 | 16,981.20 USD | NO | 7010 | 11,170.74 USD |
| 3632 | 7010200909023 3947287 | DE000A0LJV62 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 7010 | 11,170.74 USD |
| 3633 | 7094200909 145806811 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3634 | 7094200909 145806821 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3635 | 7094200909155806822 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3636 | 7094200909155806842 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3637 | 7094200909155806860 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3638 | 7094200909155806869 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3639 | 7094200909155806871 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3640 | 7094200909155806873 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3641 | 7094200909155806892 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3642 | 7094200909155806893 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3643 | 7094200909155806901 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3644 | 7094200909155806919 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3645 | 7094200909155806951 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3646 | 7094200909155806960 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3647 | 7094200909155806966 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3648 | 7094200909155806969 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3649 | 7094200909155807021 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3650 | 7094200909155807040 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3651 | 7094200909155807043 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3652 | 7094200909155807049 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3653 | 7094200909155807052 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3654 | 7094200909155807053 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3655 | 7094200909155807113 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3656 | 7094200909155807132 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3657 | 7094200909155807151 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3658 | 7094200909155807170 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3659 | 7094200909155807172 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3660 | 7094200909155807187 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3661 | 7094200909155807198 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3662 | 7094200909155807214 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3663 | 7094200909155807220 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3664 | 7094200909155807223 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3665 | 7094200909155807234 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3666 | 7094200909155807238 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3667 | 7094200909155807247 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3668 | 7094200909155807248 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3669 | 7094200909155807259 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3670 | 7094200909155807260 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3671 | 7094200909155807265 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3672 | 7094200909155807292 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3673 | 7094200909155807374 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3674 | 7094200909155807375 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3675 | 7094200909155807378 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3676 | 7094200909155807397 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3677 | 7094200909155807436 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3678 | 7094200909155807442 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3679 | 7094200909155807449 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3680 | 7094200909155807458 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3681 | 7094200909155807475 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3682 | 7094200909155807477 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3683 | 7094200909155807491 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3684 | 7094200909155807511 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3685 | 7094200909155807521 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3686 | 7094200909155807529 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3687 | 7094200909155807530 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3688 | 7094200909155807542 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3689 | 7094200909155807543 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3690 | 7094200909155807544 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3691 | 7094200909155807559 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3692 | 7094200909155807586 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3693 | 7094200909155807604 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3694 | 7094200909155807605 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3695 | 7094200909155807636 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3696 | 7094200909155807638 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3697 | 7094200909155807640 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3698 | 7094200909155807641 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3699 | 7094200909155807649 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3700 | 7094200909155807654 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3701 | 7094200909155807666 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3702 | 7094200909155807667 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3703 | 7094200909155807671 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3704 | 7094200909155807679 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3705 | 7094200909155807691 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3706 | 7094200909155807696 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3707 | 7094200909185813342 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 7094 | 11,241.27 USD |
| 3708 | 4043200909286997002 | DE000A0NPV47 | OnVista Bank GmbH | Widunger Str. 6a 60487 Frankfurt | 10,000.00 | 14,151.00 USD | NO | 4043 | 11,241.27 USD |
| 3709 | 4003200910066000582 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,328.26 USD |
| 3710 | 4003200910066000583 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,328.26 USD |
| 3711 | 4003200910066000591 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,328.26 USD |
| 3712 | 4003200910066000592 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,328.26 USD |
| 3713 | 4003200910066000595 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,328.26 USD |
| 3714 | 4003200910066000600 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,328.26 USD |
| 3715 | 4003200910066000601 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,328.26 USD |
| 3716 | CA44288 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 8,000.00 | 11,320.80 USD | NO | 64003 | 11,352.85 USD |
| 3717 | CA87823 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 8,000.00 | 11,320.80 USD | NO | 62007 | 11,352.85 USD |
| 3718 | 4003200910056001161 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,352.85 USD |
| 3719 | 4003200910066000339 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,352.85 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3720 4003200910066001073 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,352.85 USD |
| 3721 4003200910066001202 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,352.85 USD |
| 3722 4003200910056000018/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,352.85 USD |
| 3723 4003200910056000060/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,352.85 USD |
| 3724 CA25166 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 64003 | 11,352.85 USD |
| 3725 CA25317 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 64003 | 11,352.85 USD |
| 3726 CA89757 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 11,393.68 USD |
| 3727 CA89830 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | 67010 | 11,393.68 USD |
| 3728 4003200910026000010 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,470.33 USD |
| 3729 4003200910026000023 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,470.33 USD |
| 3730 4003200910026000083 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,470.33 USD |
| 3731 CA93459 | XS0355509257 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 8,144.00 | 11,524.57 USD | YES | 67010 | 11,551.96 USD |
| 3732 4003200910066000406 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,556.30 USD |
| 3733 4003200910066000437 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,556.30 USD |
| 3734 4003200910066000496 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,556.30 USD |
| 3735 4003200910066000521 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,556.30 USD |
| 3736 4003200910066000527 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,556.30 USD |
| 3737 4003200910160400031 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 8,205.56 | 11,611.68 USD | YES | 4003 | 11,645.79 USD |
| 3738 4003200910056000004 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,645.79 USD |
| 3739 4003200910056000015 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,645.79 USD |
| 3740 4003200910056000195 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,645.79 USD |
| 3741 4003200910056000231 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,645.79 USD |
| 3742 4003200910056000232 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,645.79 USD |
| 3743 4003200910066000632 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,645.79 USD |
| 3744 4003200910066000633 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | 4003 | 11,645.79 USD |
| 3745 7010200909173946442 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3746 7010200909173946454 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3747 7010200909173946557 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3748 7010200909173945599 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3749 7010200909173946603 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3750 | 7010200909017 3946655 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3751 | 7010200909017 3946716 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3752 | 7010200909017 3946717 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3753 | 7010200909017 3946718 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3754 | 7010200909017 3946743 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3755 | 7010200909017 3946842 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3756 | 7010200909017 3946876 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3757 | 7010200909017 3946889 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3758 | 7010200909017 3946994 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3759 | 7010200909017 3947036 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3760 | 7010200909017 3947056 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3761 | 7010200909017 3947142 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3762 | 7010200909017 3947188 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3763 | 7010200909017 3947196 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3764 | 7010200909017 3947276 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3765 | 7010200901009 3945457 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3766 | 7010200901009 3945466 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3767 | 7010 20090915 3948876 | DE000A0NZAV4 | Kreissparkasse Weilburg | Oderstacherweg 1 35781 Weilburg | 11,000.00 | 15,566.10 USD | NO | 7010 | 11,683.70 USD |
| 3768 | 4003200909175000125 | DE000A0NZAV4 | Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 11,000.00 | 15,566.10 USD | NO | 4003 | 11,683.70 USD |
| 3769 | 4003200909210400114 | DE000A0NLZG2 | Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 14,151.00 USD | NO | 4003 | 11,705.24 USD |
| 3770 | 4003200910155000229 | DE000A0MJHE1 | Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 11,000.00 | 15,566.10 USD | NO | 4003 | 11,727.61 USD |
| 3771 | 7010200909018 3945637 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3772 | 7010200909018 3945637 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3773 | 7010200909018 3945677 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3774 | 7010200909018 3945685 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3775 | 7010200909018 3945699 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3776 | 7010200909018 3945705 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3777 | 7010200909018 3945721 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3778 | 7010200909018 3945787 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3779 | 7010200909018 3945838 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3780 7010200909918 3945912 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3781 7010200909918 3945924 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3782 7010200909918 3945947 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3783 7010200909918 3945982 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3784 7010200909918 3946037 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3785 7010200909918 3946049 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3786 7010200909918 3946088 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3787 7010200909918 3946112 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3788 7010200909918 3946160 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3789 7010200909918 3946291 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3790 7010200909918 3946309 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3791 7010200909918 3946315 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3792 7010200909918 3946321 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3793 7010200909918 3946333 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3794 7010200909918 3946359 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3795 7010200909918 3946374 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3796 7010200909918 3946375 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3797 7010200909918 3946377 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3798 7010200909918 3946420 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3799 7010200909918 3946439 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3800 7010200909918 3946498 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3801 7010200909918 3946545 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3802 7010200909918 3946588 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3803 7010200909918 3946615 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3804 7010200909918 3946616 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3805 7010200909918 3946702 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3806 7010200909921 3946900 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3807 7010200901000 3945349 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3808 7010200901003 3945381 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3809 4043200901824 29022 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | 4043 | 11,814.91 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3810 | 7010200909233947264 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3811 | 7010200909233947295 | DE000A0SG1R9 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | 7010 | 11,814.91 USD |
| 3812 | 7010200909183945168 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3813 | 7010200909183945187 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3814 | 7010200909183945236 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3815 | 7010200909183945251 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3816 | 7010200909183945323 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3817 | 7010200909183945344 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3818 | 7010200909183947808 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3819 | 7010200909183947901 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3820 | 7010200909183947957 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3821 | 7010200909183947976 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3822 | 7010200910093945267 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3823 | 7010200909093949166 | DE000A0SG1J6 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3824 | 7010200909233947312 | DE000A0SG1J6 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3825 | 7010200909183945025 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 9,000.00 | 12,735.90 USD | NO | 7010 | 11,985.46 USD |
| 3826 | CA05972 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 67010 | 12,045.82 USD |
| 3827 | CA06042 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 67010 | 12,045.82 USD |
| 3828 | CA41170 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 67010 | 12,045.82 USD |
| 3829 | CA90146 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 67010 | 12,045.82 USD |
| 3830 | CA90155 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 67010 | 12,045.82 USD |
| 3831 | CA82735 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 11,000.00 | 15,566.10 USD | NO | 64043 | 12,045.82 USD |
| 3832 | CA26168 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 11,000.00 | 15,566.10 USD | NO | 67010 | 12,045.82 USD |
| 3833 | 7010200909143949431 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3834 | 7010200909143949510 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3835 | 7010200909143949571 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3836 | 7010200909163945133 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3837 | 7010200909163945150 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3838 | 7010200909163945170 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3839 | 7010200909163945219 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3840 | 7010209090916 3945285 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3841 | 7010209090916 3945399 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3842 | 7010209090916 3945493 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3843 | 7010209090916 3945516 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3844 | 7010209090916 3945522 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3845 | 7010209090916 3945551 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3846 | 7010209090916 3945629 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3847 | 7010209090916 3945776 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3848 | 7010209090916 3945823 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3849 | 7010209090916 3945942 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3850 | 7010209090916 3945948 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3851 | 7010209090916 3946134 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3852 | 7010209090916 3946155 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3853 | 7010209090916 3949710 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3854 | 7010201009 3945086 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3855 | 7010201009 3945105 | DE000A0JLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3856 | 7010209091 5 3949860 | DE000A0JLV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 13,000.00 | 18,396.30 USD | NO | 7010 | 12,101.64 USD |
| 3857 | 4043209091016154133 | DE000A0JLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 12,101.64 USD |
| 3858 | 4003209091 60400028 | DE000A0NTV01 | Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 10,000.00 | 14,151.00 USD | NO | 4003 | 12,358.98 USD |
| 3859 | 7094209091 55806825 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3860 | 7094209091 55806828 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3861 | 7094209091 55807023 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3862 | 7094209091 55807245 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3863 | 7094209091 55807443 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3864 | 7094209091 55807540 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3865 | 7094209091 55807660 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3866 | 7094209091 55807661 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | 7094 | 12,365.40 USD |
| 3867 | 4003209091 0066000604 | DE000A0S7D50 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 12,623.60 USD |
| 3868 | 4003209091 0066000605 | DE000A0S7D50 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 12,623.60 USD |
| 3869 | 7010209091 7 3947025 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.58 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3870 | 7010200909173947040 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.58 USD |
| 3871 | 7010200909173947100 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.58 USD |
| 3872 | 7010200909173947127 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.58 USD |
| 3873 | 7010200909173947191 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.58 USD |
| 3874 | 7010200909173947194 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.58 USD |
| 3875 | 7010200909173947198 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.58 USD |
| 3876 | 7010200909173946388 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3877 | 7010200909173946422 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3878 | 7010200909173946431 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3879 | 7010200909173946434 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3880 | 7010200909173946435 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3881 | 7010200909173946510 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3882 | 7010200909173946522 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3883 | 7010200909173946538 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3884 | 7010200909173946653 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3885 | 7010200909173946782 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3886 | 7010200909173946888 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3887 | 7010200909173946987 | DE000A0NZAV4 | Frankfurter Sparkasse | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3888 | 7010200909183945106 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3889 | 7010200909183945131 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3890 | 7010200909183945141 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Am Vögenteich 23 18057 Rostock | 12,000.00 | 16,981.20 USD | NO | 7010 | 12,745.85 USD |
| 3891 | 4003200910056000009 | DE000A0G0Y08 | OstseeSparkasse Rostock | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 12,771.95 USD |
| 3892 | 4003200910056000006302 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 12,771.95 USD |
| 3893 | 4003200910015000195 | DE000A0MHVV0 | Sparkasse Märkisches Sauerland Hemer - Menden | Hauptstr. 206 58675 Hemer | 9,000.00 | 12,735.90 USD | NO | 4003 | 12,771.95 USD |
| 3894 | 7010200909173946303 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 12,820.73 USD |
| 3895 | 4003200909210400086 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 14,000.00 | 19,811.40 USD | NO | 4003 | 12,820.73 USD |
| 3896 | 4003200909210400102 | DE000A0NMGK2 | OstseeSparkasse Rostock | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 12,820.73 USD |
| 3897 | 4003200910026000035 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 12,904.12 USD |
| 3898 | 4003200910006000416 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 13,000.84 USD |
| 3899 | 4003200910006000427 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 13,000.84 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3900 4003200910006000452 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 13,000.84 USD |
| 3901 4003200910006000462 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 13,000.84 USD |
| 3902 CA02833 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3903 CA02859 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3904 CA02873 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3905 CA41162 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3906 CA88844 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3907 CA88856 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3908 CA88858 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3909 CA75893 | XS0334494290 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 8,000.00 | 11,320.80 USD | NO | 67010 | 13,021.34 USD |
| 3910 CA81441 | XS0334494290 | Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 8,000.00 | 11,320.80 USD | NO | 64003 | 13,021.34 USD |
| 3911 CA81861 | XS0334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | 64043 | 13,021.34 USD |
| 3912 7010200909914 3949527 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3913 7010200909914 3949589 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3914 7010200909916 3945552 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3915 7010200909916 3945684 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3916 7010200909916 3945902 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3917 7010200909916 3946045 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3918 7010200909917 3949748 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3919 7010200909917 3946175 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3920 7010200909917 3945001 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3921 7010200909916 3945493 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3922 7010200909916 3949095 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 14,000.00 | 19,811.40 USD | NO | 7010 | 13,032.53 USD |
| 3923 4003200910056000011 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 13,101.51 USD |
| 3924 4003200910056000033 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 13,101.51 USD |
| 3925 4003200910056000158 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | 4003 | 13,101.51 USD |
| 3926 CA05955 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 67010 | 13,140.90 USD |
| 3927 CA05978 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 67010 | 13,140.90 USD |
| 3928 CA06033 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 67010 | 13,140.90 USD |
| 3929 CA06038 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 67010 | 13,140.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3930 | CA89599 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 67010 | 13,140.90 USD |
| 3931 | CA89605 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 67010 | 13,140.90 USD |
| 3932 | CA89647 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 67010 | 13,140.90 USD |
| 3933 | CA89659 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 67010 | 13,140.90 USD |
| 3934 | CA90088 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | **16,981.20 USD** | NO | 67010 | 13,140.90 USD |
| 3935 | CA26169 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 12,000.00 | **16,981.20 USD** | NO | 67010 | 13,140.90 USD |
| 3936 | 701020090918 3945613 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3937 | 701020090918 3945681 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3938 | 701020090918 3945786 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3939 | 701020090918 3945793 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3940 | 701020090918 3945809 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3941 | 701020090918 3945852 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3942 | 701020090918 3945873 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3943 | 701020090918 3946010 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3944 | 701020090918 3946062 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3945 | 701020090918 3946098 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3946 | 701020090918 3946179 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3947 | 701020090918 3946221 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3948 | 701020090918 3946316 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3949 | 701020090918 3946320 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3950 | 701020090918 3946324 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3951 | 701020090918 3946402 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3952 | 701020090918 3946503 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3953 | 701020090918 3946508 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3954 | 701020090918 3946704 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3955 | 701020090918 3946773 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3956 | 70102001009 3945339 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3957 | 70102001009 3945367 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3958 | 701020090918 3945089 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |
| 3959 | 701020090918 3945102 | DE000A0SG1R9 | Sparkasse Marburg Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | **12,735.90 USD** | NO | 7010 | 13,291.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3960 | 7010200909913945142 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | 7010 | 13,291.77 USD |
| 3961 | 7010200909173947310 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3962 | 7010200909173947316 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3963 | 7010200909173947317 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3964 | 7010200909173947318 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3965 | 7010200909173947319 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3966 | 7010200909173947328 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3967 | 7010200909173947329 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3968 | 7010200909173947330 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3969 | 7010200909173947331 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3970 | 7010200909173947337 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3971 | 7010200909173947342 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3972 | 7010200909173947344 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3973 | 7010200909173947349 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3974 | 7010200909173947352 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3975 | 7010200909173947355 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3976 | 7010200909173947361 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3977 | 7010200909173947366 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3978 | 7010200909173947367 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3979 | 7010200909173947370 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3980 | 7010200909173947371 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3981 | 7010200909173947374 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3982 | 7010200909173947384 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3983 | 7010200909173947385 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3984 | 7010200909173947387 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3985 | 7010200909173947390 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3986 | 7010200909173947391 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3987 | 7010200909173947398 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3988 | 7010200909173947400 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 3989 | 7010200909173947401 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3990 | 7010200909017 3947405 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3991 | 7010200909017 3947407 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3992 | 7010200909017 3947410 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3993 | 7010200909017 3947411 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3994 | 7010200909017 3947413 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3995 | 7010200909017 3947415 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3996 | 7010200909017 3947416 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3997 | 7010200909017 3947418 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3998 | 7010200909017 3947422 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 3999 | 7010200909017 3947428 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4000 | 7010200909017 3947439 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4001 | 7010200909017 3947446 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4002 | 7010200909017 3947447 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4003 | 7010200909017 3947450 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4004 | 7010200909017 3947462 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4005 | 7010200909017 3947463 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4006 | 7010200909017 3947465 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4007 | 7010200909017 3947466 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4008 | 7010200909017 3947478 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4009 | 7010200909017 3947483 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4010 | 7010200909017 3947487 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4011 | 7010200909017 3947489 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4012 | 7010200909017 3947493 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4013 | 7010200909017 3947494 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4014 | 7010200909017 3947503 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4015 | 7010200909017 3947504 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4016 | 7010200909017 3947506 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4017 | 7010200909017 3947507 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4018 | 7010200909017 3947512 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4019 | 7010200909017 3947516 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4020 7010200909 17 3947520 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4021 7010200909 17 3947521 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4022 7010200909 17 3947526 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4023 7010200909 17 3947540 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4024 7010200909 18 3945181 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4025 7010200909 18 3945184 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4026 7010200909 18 3945188 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4027 7010200909 18 3945193 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4028 7010200909 18 3945199 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4029 7010200909 18 3945202 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4030 7010200909 18 3945208 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4031 7010200909 18 3945214 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4032 7010200909 18 3945215 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4033 7010200909 18 3945217 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4034 7010200909 18 3945218 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4035 7010200909 18 3945222 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4036 7010200909 18 3945223 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4037 7010200909 18 3945224 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4038 7010200909 18 3945229 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4039 7010200909 18 3945230 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4040 7010200909 18 3945233 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4041 7010200909 18 3945234 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4042 7010200909 18 3945235 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4043 7010200909 18 3945237 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4044 7010200909 18 3945244 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4045 7010200909 18 3945245 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4046 7010200909 18 3945246 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4047 7010200909 18 3945248 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4048 7010200909 18 3945254 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4049 7010200909 18 3945257 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4050 | 7010200909183945259 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4051 | 7010200909183945264 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4052 | 7010200909183945267 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4053 | 7010200909183945268 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4054 | 7010200909183945274 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4055 | 7010200909183945286 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4056 | 7010200909183945295 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4057 | 7010200909183945298 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4058 | 7010200909183945313 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4059 | 7010200909183945319 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4060 | 7010200909183945322 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4061 | 7010200909183945324 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4062 | 7010200909183945326 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4063 | 7010200909183945333 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4064 | 7010200909183945335 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4065 | 7010200909183945336 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4066 | 7010200909183945337 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4067 | 7010200909183945348 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4068 | 7010200909183945353 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4069 | 7010200909183945355 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4070 | 7010200909183945367 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4071 | 7010200909183945369 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4072 | 7010200909183945374 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4073 | 7010200909183945386 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4074 | 7010200909183945388 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4075 | 7010200909183945389 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4076 | 7010200909183945394 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4077 | 7010200909183945402 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4078 | 7010200909183945403 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4079 | 7010200909183945405 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4080 | 7010209090918 3945411 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4081 | 7010209090918 3945424 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4082 | 7010209090918 3945429 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4083 | 7010209090918 3945431 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4084 | 7010209090918 3945434 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4085 | 7010209090918 3945435 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4086 | 7010209090918 3945438 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4087 | 7010209090918 3945444 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4088 | 7010209090918 3945445 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4089 | 7010209090918 3945461 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4090 | 7010209090918 3945464 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4091 | 7010209090918 3945465 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4092 | 7010209090918 3945467 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4093 | 7010209090918 3945469 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4094 | 7010209090918 3945474 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4095 | 7010209090918 3945476 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4096 | 7010209090918 3945480 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4097 | 7010209090918 3945484 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4098 | 7010209090918 3945505 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4099 | 7010209090918 3945508 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4100 | 7010209090918 3945514 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4101 | 7010209090918 3945515 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4102 | 7010209090918 3945517 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4103 | 7010209090918 3945527 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4104 | 7010209090918 3945528 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4105 | 7010209090918 3945539 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4106 | 7010209090918 3945543 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4107 | 7010209090918 3945544 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4108 | 7010209090918 3945556 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4109 | 7010209090918 3945566 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4110 | 7010209090918 3945575 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4111 | 7010209090918 3945578 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4112 | 7010209090918 3945584 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4113 | 7010209090918 3945586 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4114 | 7010209090918 3945587 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4115 | 7010209090918 3945589 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4116 | 7010209090918 3945594 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4117 | 7010209090918 3945599 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4118 | 7010209090918 3947548 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4119 | 7010209090918 3947552 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4120 | 7010209090918 3947558 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4121 | 7010209090918 3947560 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4122 | 7010209090918 3947563 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4123 | 7010209090918 3947571 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4124 | 7010209090918 3947573 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4125 | 7010209090918 3947576 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4126 | 7010209090918 3947579 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4127 | 7010209090918 3947583 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4128 | 7010209090918 3947586 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4129 | 7010209090918 3947592 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4130 | 7010209090918 3947596 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4131 | 7010209090918 3947597 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4132 | 7010209090918 3947599 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4133 | 7010209090918 3947600 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4134 | 7010209090918 3947602 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4135 | 7010209090918 3947603 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4136 | 7010209090918 3947606 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4137 | 7010209090918 3947609 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4138 | 7010209090918 3947611 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4139 | 7010209090918 3947613 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

| A | | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4140 | 7010200909183947617 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4141 | 7010200909183947620 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4142 | 7010200909183947628 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4143 | 7010200909183947632 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4144 | 7010200909183947637 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4145 | 7010200909183947641 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4146 | 7010200909183947657 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4147 | 7010200909183947659 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4148 | 7010200909183947662 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4149 | 7010200909183947665 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4150 | 7010200909183947667 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4151 | 7010200909183947668 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4152 | 7010200909183947670 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4153 | 7010200909183947677 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4154 | 7010200909183947678 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4155 | 7010200909183947684 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4156 | 7010200909183947688 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4157 | 7010200909183947689 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4158 | 7010200909183947690 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4159 | 7010200909183947692 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4160 | 7010200909183947695 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4161 | 7010200909183947701 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4162 | 7010200909183947704 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4163 | 7010200909183947706 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4164 | 7010200909183947714 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4165 | 7010200909183947718 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4166 | 7010200909183947725 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4167 | 7010200909183947728 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4168 | 7010200909183947730 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4169 | 7010200909183947735 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4170 | 7010200909183947737 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4171 | 7010200909183947738 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4172 | 7010200909183947748 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4173 | 7010200909183947749 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4174 | 7010200909183947758 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4175 | 7010200909183947761 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4176 | 7010200909183947763 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4177 | 7010200909183947764 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4178 | 7010200909183947766 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4179 | 7010200909183947768 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4180 | 7010200909183947769 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4181 | 7010200909183947788 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4182 | 7010200909183947795 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4183 | 7010200909183947797 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4184 | 7010200909183947798 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4185 | 7010200909183947804 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4186 | 7010200909183947815 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4187 | 7010200909183947817 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4188 | 7010200909183947823 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4189 | 7010200909183947826 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4190 | 7010200909183947827 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4191 | 7010200909183947828 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4192 | 7010200909183947830 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4193 | 7010200909183947838 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4194 | 7010200909183947850 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4195 | 7010200909183947854 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4196 | 7010200909183947860 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4197 | 7010200909183947861 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4198 | 7010200909183947864 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4199 | 7010200909183947869 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 42007 01020090918 3947874 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42017 01020090918 3947879 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42027 01020090918 3947880 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42037 01020090918 3947882 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42047 01020090918 3947883 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42057 01020090918 3947885 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42067 01020090918 3947887 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42077 01020090918 3947893 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42087 01020090918 3947894 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42097 01020090918 3947898 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42107 01020090918 3947899 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42117 01020090918 3947902 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42127 01020090918 3947904 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42137 01020090918 3947908 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42147 01020090918 3947912 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42157 01020090918 3947923 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42167 01020090918 3947928 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42177 01020090918 3947929 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42187 01020090918 3947931 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42197 01020090918 3947934 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42207 01020090918 3947938 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42217 01020090918 3947943 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42227 01020090918 3947944 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42237 01020090918 3947947 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42247 01020090918 3947951 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42257 01020090918 3947953 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42267 01020090918 3947955 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42277 01020090918 3947956 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42287 01020090918 3947961 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 42297 01020090918 3947962 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4230 | 7010200909183947966 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4231 | 7010200909183947967 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4232 | 7010200909183947968 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4233 | 7010200909183947969 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4234 | 7010200909183947972 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4235 | 7010200909183947973 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4236 | 7010200909183947979 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4237 | 7010200909183947980 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4238 | 7010200909183947982 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4239 | 7010200909183947988 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4240 | 7010200909183947993 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4241 | 7010200909183947995 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4242 | 7010200909183945213 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4243 | 7010200909183945248 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4244 | 7010200910093945249 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4245 | 7010200910093945254 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4246 | 7010200910093945265 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4247 | 7010200910093945273 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4248 | 7010200910093945275 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4249 | 7010200910093945276 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4250 | 7010200910093945277 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4251 | 7010200910093945282 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4252 | 7010200910093945295 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4253 | 7010200910093945300 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4254 | 7010200910093945302 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4255 | 7010200910093945303 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4256 | 7010200910093945304 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4257 | 7010200910093945305 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4258 | 7010200910093945308 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4259 | 7010200910093945318 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4260 | 7010200910093945319 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4261 | 7010200910093945321 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4262 | 7010200910093945322 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4263 | 7010200910093945323 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4264 | 7010200910093945327 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4265 | 7010200910093945328 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4266 | 7010200910093945329 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4267 | 7010200910093945330 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4268 | 7010200910093945478 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4269 | 7010200909093949165 | DE000A0SG1J6 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4270 | 7010200909093949168 | DE000A0SG1J6 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4271 | 7010200990163949839 | DE000A0SG1J6 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4272 | 7010200990163949840 | DE000A0SG1J6 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4273 | 7010200990163949841 | DE000A0SG1J6 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4274 | 7010200990163949842 | DE000A0SG1J6 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4275 | 7010200990173947417 | DE000A0SG1J6 | Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4276 | 70032009092902719831 | DE000A0SG1J6 | Sparda Bank Hessen eG | Heinrich-Hertz-Str. 103 34123 Kassel | 10,000.00 | **14,151.00 USD** | NO | 7003 | 13,317.18 USD |
| 4277 | 7010200990163949054 | DE000A0SG1J6 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4278 | 7010200990163949055 | DE000A0SG1J6 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4279 | 7010200990163949088 | DE000A0SG1J6 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4280 | 7010200990163949091 | DE000A0SG1J6 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4281 | 7010200990163949804 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4282 | 7010200990163949805 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4283 | 7010200990163949811 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4284 | 7010200990163949813 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4285 | 7010200990163949814 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4286 | 7010200990163949815 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4287 | 7010200990163949816 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4288 | 7010200990163949818 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |
| 4289 | 7010200990163949819 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | **14,151.00 USD** | NO | 7010 | 13,317.18 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4290 | 7010200909153949824 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4291 | 7010200909153949826 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4292 | 7010200909153949830 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4293 | 7010200909153949831 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4294 | 7010200909153949833 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4295 | 4043200909172489004 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4296 | 7010200909153949874 | Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4297 | 7010200909153945306 | Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4298 | 7010200910053947344 | Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4299 | 7010200910063947343 | Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4300 | 7010200909223947314 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4301 | 7010200909223947317 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4302 | 7010200909143949186 | Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4303 | 7010200909143949189 | Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4304 | 4043200909302489011 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4305 | 4043200909302489012 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4306 | 4043200909302489013 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4307 | 4043200909302489014 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4308 | 4043200909302489015 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4309 | 4043200909302489016 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4310 | 4043200909302489017 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4311 | 4043200909302489018 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4312 | 4043200909302489019 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | 4043 | 13,317.18 USD |
| 4313 | 7010200909183945001 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4314 | 7010200909183945006 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4315 | 7010200909183945010 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4316 | 7010200909183945012 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4317 | 7010200909183945014 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4318 | 7010200909183945017 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4319 | 7010200909183945018 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |

Note: Column B value for all rows is DE000A0SG1J6.

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4320 | 7010200909183945029 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4321 | 7010200909183945035 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4322 | 7010200909183945036 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4323 | 7010200909183945039 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4324 | 7010200909183945041 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4325 | 7010200909183945042 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4326 | 7010200909183945052 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4327 | 4003200909280400209 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4328 | 4003200909280400210 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4329 | 4003200909280400213 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4330 | 4003200909280400221 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4331 | 4003200909280400225 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4332 | 4003200909280400230 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4333 | 4003200909280400235 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4334 | 4003200909280400236 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,317.18 USD |
| 4335 | 7010200909223946964 | DE000A0SG1J6 | Warburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4336 | 7010200909223946965 | DE000A0SG1J6 | Warburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4337 | 7010200909223946967 | DE000A0SG1J6 | Warburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,317.18 USD |
| 4338 | 4003200909240400152 | DE000A0SHPH8 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,355.21 USD |
| 4339 | 4003200909240400154 | DE000A0SHPH8 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | 4003 | 13,355.21 USD |
| 4340 | 7094200909155806896 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4341 | 7094200909155806902 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4342 | 7094200909155807194 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4343 | 7094200909155807233 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4344 | 7094200909155807237 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4345 | 7094200909155807380 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4346 | 7094200909155807487 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4347 | 7094200909155807648 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4348 | 7094200909155807655 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |
| 4349 | 7094200909155807672 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | 7094 | 13,489.52 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4350 4003 2009091 75000097 | DE000A0NLYL5 | HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 16,000.00 | 22,641.60 USD | NO | 4003 | 13,639.05 USD |
| 4351 7010 2009091 7 3946236 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4352 7010 2009091 7 3946246 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4353 7010 2009091 7 3946254 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4354 7010 2009091 7 3946277 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4355 7010 2009091 7 3946283 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4356 7010 2009091 7 3946288 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4357 4003 2009092 10400083 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vogenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,736.50 USD |
| 4358 4003 2009092 10400087 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vogenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,736.50 USD |
| 4359 4003 2009092 10400090 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vogenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,736.50 USD |
| 4360 4003 2009092 10400094 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vogenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,736.50 USD |
| 4361 4003 2009092 10400098 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vogenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,736.50 USD |
| 4362 7010 2009091 6 3948023 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4363 7010 2009091 6 3948037 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4364 7010 2009091 6 3948096 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,736.50 USD |
| 4365 2007 2009091 2 0945001 | DE000A0NMGK2 | Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 15,000.00 | 21,226.50 USD | NO | 2007 | 13,736.50 USD |
| 4366 7010 2009091 7 3946345 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4367 7010 2009091 7 3946348 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4368 7010 2009091 7 3946537 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4369 7010 2009091 7 3946682 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4370 7010 2009091 7 3946839 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4371 7010 2009091 7 3946852 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4372 7010 2009091 7 3946872 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4373 7010 2009091 7 3946903 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4374 7010 2009091 7 3947002 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4375 7010 2009091 7 3947097 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4376 7010 2009091 7 3947156 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4377 7010 2009091 7 3947172 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4378 7010 2009091 7 3947278 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4379 7010 2009091 009 3945481 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 13,808.01 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4380 7010200909013945107 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 / 35037 Marburg | 13,000.00 | 16,396.30 USD | NO | 7010 | 13,808.01 USD |
| 4381 7010200909213946919 | DE000A0SHLW6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 13,918.73 USD |
| 4382 7003200930027198171 | DE000A0LLV62 | Deutsche Bank 24 AG | Escherscheimer Landstr. 299-301 / 60320 Frankfurt | 15,000.00 | 21,226.50 USD | NO | 7003 | 13,963.43 USD |
| 4383 7010200909143949222 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4384 7010200909143949223 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4385 7010200909143949225 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4386 7010200909143949230 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4387 7010200909143949243 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4388 7010200909143949246 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4389 7010200909143949260 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4390 7010200909143949266 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4391 7010200909143949276 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4392 7010200909143949286 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4393 7010200909143949296 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4394 7010200909143949304 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4395 7010200909143949315 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4396 7010200909143949333 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4397 7010200909143949344 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4398 7010200909143949362 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4399 7010200909143949379 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4400 7010200909143949381 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4401 7010200909143949385 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4402 7010200909143949386 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4403 7010200909143949396 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4404 7010200909143949408 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4405 7010200909143949422 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4406 7010200909143949433 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4407 7010200909143949437 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4408 7010200909143949442 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4409 7010200909143949450 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4410 | 701020090914 3949485 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4411 | 701020090914 3949494 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4412 | 701020090914 3949496 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4413 | 701020090914 3949538 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4414 | 701020090914 3949551 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4415 | 701020090914 3949582 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4416 | 701020090914 3949590 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4417 | 701020090914 3949609 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4418 | 701020090914 3949611 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4419 | 701020090914 3949615 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4420 | 701020090914 3949618 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4421 | 701020090914 3949621 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4422 | 701020090914 3949626 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4423 | 701020090914 3949634 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4424 | 701020090914 3949635 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4425 | 701020090914 3949655 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4426 | 701020090916 3945015 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4427 | 701020090916 3945016 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4428 | 701020090916 3945019 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4429 | 701020090916 3945040 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4430 | 701020090916 3945044 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4431 | 701020090916 3945052 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4432 | 701020090916 3945058 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4433 | 701020090916 3945071 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4434 | 701020090916 3945079 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4435 | 701020090916 3945093 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4436 | 701020090916 3945096 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4437 | 701020090916 3945103 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4438 | 701020090916 3945111 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4439 | 701020090916 3945142 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4440 | 7010200909163945155 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4441 | 7010200909163945158 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4442 | 7010200909163945162 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4443 | 7010200909163945165 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4444 | 7010200909163945192 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4445 | 7010200909163945193 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4446 | 7010200909163945204 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4447 | 7010200909163945217 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4448 | 7010200909163945232 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4449 | 7010200909163945244 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4450 | 7010200909163945245 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4451 | 7010200909163945252 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4452 | 7010200909163945266 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4453 | 7010200909163945277 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4454 | 7010200909163945278 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4455 | 7010200909163945281 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4456 | 7010200909163945291 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4457 | 7010200909163945294 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4458 | 7010200909163945302 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4459 | 7010200909163945337 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4460 | 7010200909163945362 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4461 | 7010200909163945368 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4462 | 7010200909163945375 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4463 | 7010200909163945420 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4464 | 7010200909163945466 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4465 | 7010200909163945471 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4466 | 7010200909163945475 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4467 | 7010200909163945476 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4468 | 7010200909163945482 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4469 | 7010200909163945492 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4470 | 7010200909916 3945498 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4471 | 7010200909916 3945502 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4472 | 7010200909916 3945503 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4473 | 7010200909916 3945503 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4474 | 7010200909916 3945562 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4475 | 7010200909916 3945565 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4476 | 7010200909916 3945571 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4477 | 7010200909916 3945572 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4478 | 7010200909916 3945585 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4479 | 7010200909916 3945595 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4480 | 7010200909916 3945642 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4481 | 7010200909916 3945655 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4482 | 7010200909916 3945657 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4483 | 7010200909916 3945658 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4484 | 7010200909916 3945664 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4485 | 7010200909916 3945671 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4486 | 7010200909916 3945673 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4487 | 7010200909916 3945698 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4488 | 7010200909916 3945700 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4489 | 7010200909916 3945742 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4490 | 7010200909916 3945749 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4491 | 7010200909916 3945756 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4492 | 7010200909916 3945767 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4493 | 7010200909916 3945778 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4494 | 7010200909916 3945801 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4495 | 7010200909916 3945802 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4496 | 7010200909916 3945840 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4497 | 7010200909916 3945848 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4498 | 7010200909916 3945890 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4499 | 7010200909916 3945896 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4500 | 7010200909163945935 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4501 | 7010200909163945945 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4502 | 7010200909163945951 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4503 | 7010200909163945969 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4504 | 7010200909163945992 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4505 | 7010200909163945993 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4506 | 7010200909163945998 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4507 | 7010200909163945999 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4508 | 7010200909163946003 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4509 | 7010200909163946017 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4510 | 7010200909163946020 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4511 | 7010200909163946021 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4512 | 7010200909163946030 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4513 | 7010200909163946033 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4514 | 7010200909163946059 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4515 | 7010200909163946086 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4516 | 7010200909163946097 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4517 | 7010200909163946105 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4518 | 7010200909163946116 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4519 | 7010200909163946118 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4520 | 7010200909163946121 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4521 | 7010200909163946148 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4522 | 7010200909163946148 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4523 | 7010200909163946150 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4524 | 7010200909163949674 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4525 | 7010200909163949678 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4526 | 7010200909163949685 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4527 | 7010200909163949686 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4528 | 7010200909163949691 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4529 | 7010200909163949695 | DE000A0LV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4530 7010200909916 3949707 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4531 7010200909916 3949708 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4532 7010200909916 3949711 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4533 7010200909916 3949712 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4534 7010200909916 3949728 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4535 7010200909916 3949745 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4536 7010200909916 3949756 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4537 7010200909916 3949759 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4538 7010200909916 3949767 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4539 7010200909916 3949768 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4540 7010200909917 3949772 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4541 7010200909917 3949775 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4542 7010200909917 3946171 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4543 7010200909917 3946177 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4544 7010200909917 3946187 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4545 7010200909917 3946207 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4546 7010200901009 3945083 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4547 7010200901009 3945085 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4548 7010200901009 3945089 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4549 7010200901009 3945094 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4550 7010200901009 3945095 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4551 7010200901009 3945096 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4552 7010200901009 3945104 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4553 7010200901009 3945126 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4554 7010200901009 3945136 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4555 7010200901009 3945461 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4556 7010200901012 3945025 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4557 7010200901012 3945033 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4558 7010200901012 3945038 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4559 7010200901012 3945055 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4560 | 7010200901012 3945057 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4561 | 7010200901018 3945067 | DE000A0LLV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4562 | 4003200909240400194 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,963.43 USD |
| 4563 | 4003200909240400197 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,963.43 USD |
| 4564 | 4003200909240400198 | DE000A0LLV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,963.43 USD |
| 4565 | 7010200909015 3948864 | DE000A0LLV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4566 | 2007200915 0949216 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | 2007 | 13,963.43 USD |
| 4567 | 2007200909015 0949224 | DE000A0LLV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | 2007 | 13,963.43 USD |
| 4568 | 7010200909016 3948025 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4569 | 7010200909016 3948063 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4570 | 7010200909016 3948083 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4571 | 4003200909220400140 | DE000A0LLV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,963.43 USD |
| 4572 | 4003200909220400141 | DE000A0LLV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | 4003 | 13,963.43 USD |
| 4573 | 7010200909018 3945127 | DE000A0LLV62 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4574 | 7010200909092 3946978 | DE000A0LLV62 | Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4575 | 4043200910016154134 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4576 | 4043200910016154135 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4577 | 4043200910016154136 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4578 | 4043200910016154137 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4579 | 4043200910016154138 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4580 | 4043200910016154139 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4581 | 4043200909226154053 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4582 | 4043200909226154054 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4583 | 4043200909226154055 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4584 | 4043200909226154056 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4585 | 4043200909226154057 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4586 | 4043200909226154058 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4587 | 4043200909226154059 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4588 | 4043200909226154060 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4589 | 4043200909226154061 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4590 | 4043200910056154170 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 13,963.43 USD |
| 4591 | 7010200902213946801 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4592 | 7010200902213946806 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4593 | 7010200902213946808 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4594 | 7010200902213946814 | DE000A0LJV62 | Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 13,963.43 USD |
| 4595 | 7359200910131000210 | DE000A0LJV62 | Volksbank Weinheim eG | Bismarckstr. 1 69469 Weinheim | 15,000.00 | 21,226.50 USD | NO | 7359 | 13,963.43 USD |
| 4596 | CA90115 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 14,151.00 USD |
| 4597 | CA83057 | XS0193035358 | Sparkasse Westmünsterland/S-Broker | Gad'l Wedel-Str. 1 59348 Lüdinghausen | 10,000.00 | 14,151.00 USD | NO | 64043 | 14,151.00 USD |
| 4598 | CA60757 | XS0229269856 | Stadtsparkasse Wuppertal | Islandufer 15 42103 Wuppertal | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,151.00 USD |
| 4599 | CA26142 | XS0183944643 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 67010 | 14,151.00 USD |
| 4600 | CA26145 | XS0138995510 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 67010 | 14,151.00 USD |
| 4601 | CA90039 | XS0243065421 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 14,191.06 USD |
| 4602 | CA17515 | DE000A0G4L59 | Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4603 | CA44268 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4604 | CA44270 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4605 | CA44271 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4606 | CA44274 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4607 | CA44276 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4608 | CA44277 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4609 | CA44281 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4610 | CA44282 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4611 | CA44289 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4612 | CA87552 | XS0237410831 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | 67010 | 14,191.06 USD |
| 4613 | CA87820 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4614 | CA87821 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4615 | CA87825 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4616 | CA87832 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4617 | CA87835 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4618 | CA87836 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4619 | CA87837 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4620 | CA87838 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | | | | | |
| 4621 | CA81432 | XS0227081634 | Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | | | | | |
| 4622 | 4000320090921500 0155 | | Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | | | | | |
| 4623 | 4003200910056000310 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4624 | 4003200910056000312 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4625 | 4003200910056000317 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4626 | 4003200910056000323 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4627 | 4003200910056001122 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4628 | 4003200910056001125 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4629 | 4003200910056001129 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4630 | 4003200910056001131 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4631 | 4003200910056001136 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4632 | 4003200910056001142 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4633 | 4003200910056001150 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4634 | 4003200910056001156 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4635 | 4003200910056001165 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4636 | 4003200910056001170 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4637 | 4003200910056001177 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4638 | 4003200910056001178 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4639 | 4003200910056001182 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4640 | 4003200910066000331 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4641 | 4003200910066000332 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4642 | 4003200910066000334 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4643 | 4003200910066000340 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4644 | 4003200910066000341 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4645 | 4003200910066000344 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4646 | 4003200910066000346 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4647 | 4003200910066000352 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4648 | 4003200910066000354 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4649 | 4003200910066000355 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4650 | 4003200910066000609 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4651 | 4003200910066000610 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4652 | 4003200910066000612 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4653 | 4003200910066000613 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4654 | 4003200910066000615 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4655 | 4003200910066001001 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4656 | 4003200910066001003 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4657 | 4003200910066001005 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4658 | 4003200910066001014 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4659 | 4003200910066001017 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4660 | 4003200910066001018 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4661 | 4003200910066001023 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4662 | 4003200910066001024 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4663 | 4003200910066001029 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4664 | 4003200910066001041 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4665 | 4003200910066001042 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4666 | 4003200910066001049 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4667 | 4003200910066001056 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4668 | 4003200910066001057 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4669 | 4003200910066001058 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4670 | 4003200910066001065 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4671 | 4003200910066001067 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4672 | 4003200910066001068 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4673 | 4003200910066001072 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4674 | 4003200910066001075 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4675 | 4003200910066001078 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4676 | 4003200910066001079 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4677 | 4003200910066001081 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4678 | 4003200910066001083 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4679 | 4003200910066001085 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4680 4003200910066001090 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4681 4003200910066001091 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4682 4003200910066001098 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4683 4003200910066001099 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4684 4003200910066001101 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4685 4003200910066001106 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4686 4003200910066001113 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4687 4003200910066001184 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4688 4003200910066001188 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4689 4003200910066001191 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4690 4003200910066001192 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4691 4003200910066001198 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4692 4003200910066001199 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4693 4003200910066001205 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4694 4003200910066001212 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4695 4003200910066001214 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4696 4003200910066001218 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4697 4003200910066001220 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4698 4003200910066001224 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4699 4003200910066001227 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4700 4003200910066001233 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4701 4003200910066001234 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4702 4003200910056000000012 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4703 4003200910056000000152 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4704 4003200910056000001772 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4705 4003200910056000000222 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4706 4003200910056000000292 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4707 4003200910056000000332 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4708 4003200910056000000402 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4709 4003200910056000005222 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4710 | 4003200910056000053/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4711 | 4003200910056000058/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4712 | 4003200910056000059/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4713 | 4003200910056000062/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,191.06 USD |
| 4714 | CA25141 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4715 | CA25142 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4716 | CA25143 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4717 | CA25146 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4718 | CA25149 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4719 | CA25153 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4720 | CA25155 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4721 | CA25163 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4722 | CA25165 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4723 | CA25169 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4724 | CA25304 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4725 | CA25306 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4726 | CA25311 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4727 | CA25312 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4728 | CA25438 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4729 | CA25449 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4730 | CA25451 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4731 | CA25460 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4732 | CA25462 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4733 | CA25463 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4734 | CA25466 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4735 | CA25468 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4736 | CA25470 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4737 | CA25472 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4738 | CA25473 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4739 | CA25475 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4740 | CA25476 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4741 | CA25478 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4742 | CA25479 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4743 | CA25484 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4744 | CA25485 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4745 | CA25426 | XS0337763576 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4746 | CA25429 | XS0337763576 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4747 | CA36970 | XS0227081634 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,286.85 USD | YES | 64003 | 14,191.06 USD |
| 4748 | CA36972 | XS0227081634 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,286.85 USD | YES | 64003 | 14,191.06 USD |
| 4749 | CA36973 | XS0227081634 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,286.85 USD | YES | 64003 | 14,191.06 USD |
| 4750 | CA36978 | XS0269657994 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | 64003 | 14,191.06 USD |
| 4751 | CA76151 | XS0269657135 | Sparkasse Holstein | Am Rosengarten 3 23701 Eutin | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4752 | 7010200909 18 3945057 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,191.06 USD |
| 4753 | 7010200909 18 3945058 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,191.06 USD |
| 4754 | 7010200909 18 3945059 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,191.06 USD |
| 4755 | CA05950 | XS0270174872 | Stadtsparkasse Augsburg | Halderstr. 1-5 86150 Augsburg | 10,000.00 | 14,151.00 USD | NO | 62007 | 14,191.06 USD |
| 4756 | CA05976 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 67010 | 14,235.97 USD |
| 4757 | CA89997 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 67010 | 14,235.97 USD |
| 4758 | CA90151 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 67010 | 14,235.97 USD |
| 4759 | CA44175 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 13,000.00 | 18,396.30 USD | NO | 67010 | 14,235.97 USD |
| 4760 | CA26148 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 60,000.00 | 84,906.00 USD | NO | 67010 | 14,235.97 USD |
| 4761 | CA28046 | XS0224346592 | Sparkasse Wetzlar | Seilerstr. 10 35576 Wetzlar | 10,082.46 | 14,267.69 USD | YES | 67010 | 14,267.69 USD |
| 4762 | CA28047 | XS0224346592 | Sparkasse Wetzlar | Seilerstr. 10 35576 Wetzlar | 10,082.46 | 14,267.69 USD | YES | 67010 | 14,267.69 USD |
| 4763 | 7010200909 21 3949193 | DE000A0LHVD0 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 14,303.26 USD |
| 4764 | 7010200909 21 3946920 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4765 | 7010200909 21 3946921 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4766 | 7010200909 21 3946924 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4767 | 7010200909 21 3946927 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4768 | 7010200909 21 3946933 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4769 | 7010200909 21 3946934 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4770 | 7010200909213946937 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4771 | 7010200909213946944 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4772 | 7010200909213946951 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4773 | 7010200909213946960 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4774 | 70102009010093945445 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | 7010 | 14,337.91 USD |
| 4775 | 4003200910026000001 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4776 | 4003200910026000002 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4777 | 4003200910026000007 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4778 | 4003200910026000012 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4779 | 4003200910026000016 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4780 | 4003200910026000018 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4781 | 4003200910026000022 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4782 | 4003200910026000028 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4783 | 4003200910026000031 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4784 | 4003200910026000033 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4785 | 4003200910026000037 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4786 | 4003200910026000047 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4787 | 4003200910026000059 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4788 | 4003200910026000062 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4789 | 4003200910026000066 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4790 | 4003200910026000069 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4791 | 4003200910026000082 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4792 | 4003200910026000089 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4793 | 4003200910026000090 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4794 | 4003200910026000093 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4795 | 4003200910026000094 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4796 | 4003200910026000100 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4797 | 4003200910026000103 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4798 | 4003200910026000104 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,337.91 USD |
| 4799 | XS0355509257 | XS0355509257 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,186.20 | 14,414.49 USD | YES | 607010 | 14,439.94 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4800 | CA63604 | XS03555009257 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,186.20 | 14,414.49 USD | YES | 67010 | 14,439.94 USD |
| 4801 | CA63629 | XS03555009257 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,186.20 | 14,414.49 USD | YES | 67010 | 14,439.94 USD |
| 4802 | CA67038 | XS03555009257 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,186.20 | 14,414.49 USD | YES | 67010 | 14,439.94 USD |
| 4803 | CA63602 | XS03555009257 | Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | 67010 | 14,439.94 USD |
| 4804 | CA67040 | XS03555009257 | Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | 67010 | 14,439.94 USD |
| 4805 | CA81855 | XS03555009257 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | 64043 | 14,439.94 USD |
| 4806 | CA42196 | XS03555009257 | Sparkasse Rhön-Rennsteig | Leipziger-Str. 4 98617 Meiningen | 10,638.00 | 15,053.83 USD | YES | 67010 | 14,439.94 USD |
| 4807 | 40032009091704000066 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4808 | 40032009100660000362 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4809 | 40032009100660000375 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4810 | 40032009100660000377 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4811 | 40032009100660000383 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4812 | 40032009100660000387 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4813 | 40032009100660000389 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4814 | 40032009100660000390 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4815 | 40032009100660000398 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4816 | 40032009100660000402 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4817 | 40032009100660000404 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4818 | 40032009100660000411 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4819 | 40032009100660000418 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4820 | 40032009100660000421 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4821 | 40032009100660000428 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4822 | 40032009100660000436 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4823 | 40032009100660000448 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4824 | 40032009100660000456 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4825 | 40032009100660000459 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4826 | 40032009100660000460 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4827 | 40032009100660000467 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4828 | 40032009100660000471 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4829 | 40032009100660000472 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4830 | 4003200910060000487 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4831 | 4003200910060000492 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4832 | 4003200910060000501 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4833 | 4003200910060000502 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4834 | 4003200910060000508 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4835 | 4003200910060000511 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4836 | 4003200910060000515 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4837 | 4003200910060000519 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4838 | 4003200910060000522 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4839 | 4003200910060000524 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4840 | 4003200910060000525 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4841 | 4003200910060000528 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4842 | 4003200910060000530 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4843 | 4003200910060000540 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4844 | 4003200910060000541 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4845 | 4003200910060000564 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4846 | 4003200910060000571 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4847 | 4003200910060000573 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4848 | 4003200910060000574 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4849 | 4003200910060000577 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4850 | 4003200910060000641 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,445.38 USD |
| 4851 | 4003200909210400118 | DE000A0TQG23 | Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4852 | 4003200902210400123 | DE000A0TQG23 | Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4853 | 7004200910070409971 | DE000A0TQG23 | comdirect Bank | Pascalkehre 15 25451 Quickborn | 10,000.00 | 14,151.00 USD | NO | 7004 | 14,557.24 USD |
| 4854 | 4003200909160400037 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | 4003 | 14,557.24 USD |
| 4855 | 4003200909160400038 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | 4003 | 14,557.24 USD |
| 4856 | 4003200909160400041 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | 4003 | 14,557.24 USD |
| 4857 | 4003200910056000014 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4858 | 4003200910056000027 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4859 | 4003200910056000028 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4860 4003200910056000030 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4861 4003200910056000031 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4862 4003200910056000036 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4863 4003200910056000040 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4864 4003200910056000047 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4865 4003200910056000048 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4866 4003200910056000054 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4867 4003200910056000067 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4868 4003200910056000073 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4869 4003200910056000074 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4870 4003200910056000083 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4871 4003200910056000090 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4872 4003200910056000091 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4873 4003200910056000093 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4874 4003200910056000094 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4875 4003200910056000106 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4876 4003200910056000117 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4877 4003200910056000118 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4878 4003200910056000133 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4879 4003200910056000134 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4880 4003200910056000138 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4881 4003200910056000140 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4882 4003200910056000143 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4883 4003200910056000145 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4884 4003200910056000160 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4885 4003200910056000169 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4886 4003200910056000170 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4887 4003200910056000173 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4888 4003200910056000174 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4889 4003200910056000176 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4890 | 4003200910056000178 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4891 | 4003200910056000181 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4892 | 4003200910056000197 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4893 | 4003200910056000198 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4894 | 4003200910056000199 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4895 | 4003200910056000204 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4896 | 4003200910056000208 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4897 | 4003200910056000220 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4898 | 4003200910056000224 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4899 | 4003200910056000234 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4900 | 4003200910056000235 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4901 | 4003200910056000239 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4902 | 4003200910056000240 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4903 | 4003200910056000242 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4904 | 4003200910056000243 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4905 | 4003200910056000244 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4906 | 4003200910056000250 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4907 | 4003200910056000251 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4908 | 4003200910056000259 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4909 | 4003200910056000264 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4910 | 4003200910056000268 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4911 | 4003200910056000272 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4912 | 4003200910056000276 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4913 | 4003200910056000282 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4914 | 4003200910056000287 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4915 | 4003200910056000288 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4916 | 4003200910056000291 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4917 | 4003200910056000297 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4918 | 4003200910056000299 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4919 | 4003200910056000300 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4920 | 4003200910056000304 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4921 | 4003200910056000628 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4922 | 4003200910056000630 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4923 | 4003200910056000631 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4924 | 4003200910056000636 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4925 | 4003200909170400055 | DE000A0TQG23 | VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 10,000.00 | 14,151.00 USD | NO | 4003 | 14,557.24 USD |
| 4926 | 70102009091 83945053 | DE000A0SUEV6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 12,000.00 | 16,981.20 USD | NO | 7010 | 14,598.03 USD |
| 4927 | CA97661 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | 64003 | 14,599.12 USD |
| 4928 | CA97666 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | 64003 | 14,599.12 USD |
| 4929 | CA97740 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | 64003 | 14,599.12 USD |
| 4930 | CA97770 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | 64003 | 14,599.12 USD |
| 4931 | 7094200909155806849 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4932 | 7094200909155806920 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4933 | 7094200909155807124 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4934 | 7094200909155807127 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4935 | 7094200909155807615 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4936 | 7094200909155807656 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4937 | 7094200909185813353 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4938 | 7094200910055835049 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | 7094 | 14,613.65 USD |
| 4939 | 70102009091 83945210 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4940 | 70102009091 83945275 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4941 | 70102009091 83945293 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4942 | 70102009091 83945361 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4943 | 70102009091 83945471 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4944 | 70102009091 83947553 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4945 | 70102009091 83947739 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4946 | 70102009091 83947919 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4947 | 70102009091 83947958 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4948 | 70102009091 83949838 | DE000A0SG1J6 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 11,000.00 | 15,566.10 USD | NO | 7010 | 14,648.90 USD |
| 4949 | 4043200909302489020 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 11,000.00 | 15,566.10 USD | NO | 4043 | 14,648.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4950 | 4003200909280400233 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 11,000.00 | **15,566.10 USD** | NO | 4003 | 14,648.90 USD |
| 4951 | 7010200909917 3946269 | DE000A0NMGKG2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | **22,641.60 USD** | NO | 7010 | 14,652.26 USD |
| 4952 | 7010200909918 3945608 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4953 | 7010200909918 3945609 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4954 | 7010200909918 3945614 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4955 | 7010200909918 3945621 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4956 | 7010200909918 3945624 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4957 | 7010200909918 3945627 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4958 | 7010200909918 3945631 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4959 | 7010200909918 3945633 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4960 | 7010200909918 3945639 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4961 | 7010200909918 3945644 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4962 | 7010200909918 3945645 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4963 | 7010200909918 3945646 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4964 | 7010200909918 3945647 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4965 | 7010200909918 3945650 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4966 | 7010200909918 3945651 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4967 | 7010200909918 3945656 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4968 | 7010200909918 3945657 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4969 | 7010200909918 3945658 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4970 | 7010200909918 3945659 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4971 | 7010200909918 3945663 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4972 | 7010200909918 3945666 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4973 | 7010200909918 3945671 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4974 | 7010200909918 3945672 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4975 | 7010200909918 3945673 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4976 | 7010200909918 3945676 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4977 | 7010200909918 3945688 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4978 | 7010200909918 3945689 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 4979 | 7010200909918 3945690 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4980 | 7010200909183945702 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4981 | 7010200909183945703 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4982 | 7010200909183945708 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4983 | 7010200909183945715 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4984 | 7010200909183945717 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4985 | 7010200909183945723 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4986 | 7010200909183945730 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4987 | 7010200909183945734 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4988 | 7010200909183945739 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4989 | 7010200909183945740 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4990 | 7010200909183945741 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4991 | 7010200909183945744 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4992 | 7010200909183945745 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4993 | 7010200909183945748 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4994 | 7010200909183945752 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4995 | 7010200909183945753 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4996 | 7010200909183945755 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4997 | 7010200909183945757 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4998 | 7010200909183945759 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 4999 | 7010200909183945767 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5000 | 7010200909183945774 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5001 | 7010200909183945778 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5002 | 7010200909183945782 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5003 | 7010200909183945788 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5004 | 7010200909183945791 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5005 | 7010200909183945794 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5006 | 7010200909183945798 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5007 | 7010200909183945799 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5008 | 7010200909183945800 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5009 | 7010200909183945801 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5010 | 7010200909183945803 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5011 | 7010200909183945805 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5012 | 7010200909183945810 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5013 | 7010200909183945811 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5014 | 7010200909183945814 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5015 | 7010200909183945815 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5016 | 7010200909183945817 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5017 | 7010200909183945825 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5018 | 7010200909183945827 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5019 | 7010200909183945830 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5020 | 7010200909183945835 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5021 | 7010200909183945841 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5022 | 7010200909183945850 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5023 | 7010200909183945857 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5024 | 7010200909183945860 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5025 | 7010200909183945868 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5026 | 7010200909183945870 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5027 | 7010200909183945872 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5028 | 7010200909183945874 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5029 | 7010200909183945875 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5030 | 7010200909183945876 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5031 | 7010200909183945879 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5032 | 7010200909183945887 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5033 | 7010200909183945890 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5034 | 7010200909183945892 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5035 | 7010200909183945893 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5036 | 7010200909183945899 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5037 | 7010200909183945906 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5038 | 7010200909183945908 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5039 | 7010200909183945909 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5040 | 7010200909183945914 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5041 | 7010200909183945916 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5042 | 7010200909183945917 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5043 | 7010200909183945919 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5044 | 7010200909183945921 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5045 | 7010200909183945927 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5046 | 7010200909183945935 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5047 | 7010200909183945936 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5048 | 7010200909183945937 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5049 | 7010200909183945941 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5050 | 7010200909183945948 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5051 | 7010200909183945963 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5052 | 7010200909183945964 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5053 | 7010200909183945972 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5054 | 7010200909183945979 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5055 | 7010200909183945985 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5056 | 7010200909183945987 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5057 | 7010200909183945992 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5058 | 7010200909183945993 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5059 | 7010200909183945997 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5060 | 7010200909183946002 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5061 | 7010200909183946009 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5062 | 7010200909183946009 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5063 | 7010200909183946012 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5064 | 7010200909183946014 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5065 | 7010200909183946021 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5066 | 7010200909183946035 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5067 | 7010200909183946044 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5068 | 7010200909183946045 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5069 | 7010200909183946054 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5070 | 701020090918 3940055 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5071 | 701020090918 3940059 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5072 | 701020090918 3940065 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5073 | 701020090918 3940066 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5074 | 701020090918 3940067 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5075 | 701020090918 3940071 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5076 | 701020090918 3940072 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5077 | 701020090918 3940084 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5078 | 701020090918 3940090 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5079 | 701020090918 3940094 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5080 | 701020090918 3940107 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5081 | 701020090918 3940114 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5082 | 701020090918 3940117 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5083 | 701020090918 3940119 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5084 | 701020090918 3940121 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5085 | 701020090918 3940125 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5086 | 701020090918 3940127 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5087 | 701020090918 3940128 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5088 | 701020090918 3940129 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5089 | 701020090918 3940133 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5090 | 701020090918 3940137 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5091 | 701020090918 3940138 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5092 | 701020090918 3940140 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5093 | 701020090918 3940141 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5094 | 701020090918 3940143 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5095 | 701020090918 3940144 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5096 | 701020090918 3940147 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5097 | 701020090918 3940158 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5098 | 701020090918 3940166 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5099 | 701020090918 3940170 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5100 | 7010200909183946171 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5101 | 7010200909183946191 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5102 | 7010200909183946194 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5103 | 7010200909183946197 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5104 | 7010200909183946201 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5105 | 7010200909183946210 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5106 | 7010200909183946213 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5107 | 7010200909183946214 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5108 | 7010200909183946215 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5109 | 7010200909183946218 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5110 | 7010200909183946222 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5111 | 7010200909183946223 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5112 | 7010200909183946224 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5113 | 7010200909183946246 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5114 | 7010200909183946250 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5115 | 7010200909183946252 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5116 | 7010200909183946253 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5117 | 7010200909183946256 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5118 | 7010200909183946257 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5119 | 7010200909183946258 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5120 | 7010200909183946259 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5121 | 7010200909183946261 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5122 | 7010200909183946267 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5123 | 7010200909183946270 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5124 | 7010200909183946274 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5125 | 7010200909183946275 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5126 | 7010200909183946276 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5127 | 7010200909183946282 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5128 | 7010200909183946289 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5129 | 7010200909183946290 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 5130 7010200909 13 3946303 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5131 7010200909 13 3946311 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5132 7010200909 13 3946312 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5133 7010200909 13 3946327 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5134 7010200909 13 3946328 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5135 7010200909 13 3946346 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5136 7010200909 13 3946348 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5137 7010200909 13 3946357 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5138 7010200909 13 3946365 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5139 7010200909 13 3946372 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5140 7010200909 13 3946373 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5141 7010200909 13 3946390 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5142 7010200909 13 3946393 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5143 7010200909 13 3946395 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5144 7010200909 13 3946398 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5145 7010200909 13 3946400 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5146 7010200909 13 3946408 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5147 7010200909 13 3946409 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5148 7010200909 13 3946411 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5149 7010200909 13 3946417 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5150 7010200909 13 3946419 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5151 7010200909 13 3946425 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5152 7010200909 13 3946428 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5153 7010200909 13 3946445 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5154 7010200909 13 3946448 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5155 7010200909 13 3946449 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5156 7010200909 13 3946450 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5157 7010200909 13 3946451 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5158 7010200909 13 3946456 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5159 7010200909 13 3946458 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5160 | 7010200909183946461 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5161 | 7010200909183946465 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5162 | 7010200909183946466 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5163 | 7010200909183946475 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5164 | 7010200909183946483 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5165 | 7010200909183946486 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5166 | 7010200909183946491 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5167 | 7010200909183946492 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5168 | 7010200909183946495 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5169 | 7010200909183946504 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5170 | 7010200909183946507 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5171 | 7010200909183946510 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5172 | 7010200909183946511 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5173 | 7010200909183946513 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5174 | 7010200909183946515 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5175 | 7010200909183946516 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5176 | 7010200909183946518 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5177 | 7010200909183946522 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5178 | 7010200909183946531 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5179 | 7010200909183946538 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5180 | 7010200909183946544 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5181 | 7010200909183946546 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5182 | 7010200909183946550 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5183 | 7010200909183946567 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5184 | 7010200909183946569 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5185 | 7010200909183946573 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5186 | 7010200909183946575 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5187 | 7010200909183946576 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5188 | 7010200909183946602 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5189 | 7010200909183946604 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5190 | 701020090918 3946605 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5191 | 701020090918 3946606 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5192 | 701020090918 3946608 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5193 | 701020090918 3946622 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5194 | 701020090918 3946623 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5195 | 701020090918 3946624 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5196 | 701020090918 3946628 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5197 | 701020090918 3946629 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5198 | 701020090918 3946630 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5199 | 701020090918 3946637 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5200 | 701020090918 3946639 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5201 | 701020090918 3946641 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5202 | 701020090918 3946647 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5203 | 701020090918 3946648 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5204 | 701020090918 3946653 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5205 | 701020090918 3946654 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5206 | 701020090918 3946663 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5207 | 701020090918 3946666 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5208 | 701020090918 3946667 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5209 | 701020090918 3946672 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5210 | 701020090918 3946673 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5211 | 701020090918 3946683 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5212 | 701020090918 3946685 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5213 | 701020090918 3946685 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5214 | 701020090918 3946687 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5215 | 701020090918 3946688 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5216 | 701020090918 3946695 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5217 | 701020090918 3946696 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5218 | 701020090918 3946701 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5219 | 701020090918 3946712 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 5220 701020090918 3946713 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5221 701020090918 3946714 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5222 701020090918 3946715 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5223 701020090918 3946716 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5224 701020090918 3946717 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5225 701020090918 3946719 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5226 701020090918 3946721 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5227 701020090918 3946722 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5228 701020090918 3946725 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5229 701020090918 3946726 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5230 701020090918 3946731 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5231 701020090918 3946732 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5232 701020090918 3946738 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5233 701020090918 3946741 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5234 701020090918 3946747 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5235 701020090918 3946748 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5236 701020090918 3946749 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5237 701020090918 3946750 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5238 701020090918 3946756 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5239 701020090918 3946762 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5240 701020090918 3946768 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5241 701020090918 3946774 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5242 701020090918 3946778 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5243 701020090918 3946784 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5244 701020090918 3946787 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5245 701020090918 3946788 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5246 701020090918 3946791 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5247 701020090918 3946792 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5248 701020090918 3946799 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5249 701020090921 3946829 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 5250 70102009092 1 3946832 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5251 70102009092 1 3946833 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5252 70102009092 1 3946838 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5253 70102009092 1 3946841 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5254 70102009092 1 3946846 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5255 70102009092 1 3946847 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5256 70102009092 1 3946849 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5257 70102009092 1 3946850 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5258 70102009092 1 3946855 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5259 70102009092 1 3946858 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5260 70102009092 1 3946859 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5261 70102009092 1 3946860 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5262 70102009092 1 3946867 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5263 70102009092 1 3946869 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5264 70102009092 1 3946872 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5265 70102009092 1 3946882 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5266 70102009092 1 3946892 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5267 70102009092 1 3946905 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5268 70102009092 1 3946910 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5269 70102009092 1 3946912 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5270 70102009092 1 3946917 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5271 70102009092 1 3945340 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5272 70102009100 9 3945341 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5273 70102009100 9 3945343 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5274 70102009100 9 3945344 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5275 70102009100 9 3945354 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5276 70102009100 9 3945356 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5277 70102009100 9 3945364 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5278 70102009100 9 3945365 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5279 70102009100 9 3945370 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5280 | 7010200910093945376 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5281 | 7010200910093945378 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5282 | 7010200910093945379 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5283 | 7010200910093945384 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5284 | 7010200910093945388 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5285 | 7010200910093945389 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5286 | 7010200910093945390 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5287 | 7010200910093945392 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5288 | 7010200910093945394 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5289 | 7010200910093945396 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5290 | 7010200910093945397 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5291 | 7010200910093945401 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5292 | 7010200910093945402 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5293 | 7010200910093945406 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5294 | 7010200910093945407 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5295 | 7010200910093945408 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5296 | 7010200910093945409 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5297 | 7010200910093945413 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5298 | 7010200910093945414 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5299 | 7010200910093945416 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5300 | 7010200910093945421 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5301 | 7010200910093945423 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5302 | 7010200910093945424 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5303 | 7010200910093945427 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5304 | 7010200910093945429 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5305 | 7010200910093945447 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5306 | 7010200910093945467 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5307 | 7010200910093945471 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5308 | 7010200809093949172 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5309 | 7010200809093949178 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 5310 | 7010200909116 3949846 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5311 | 7010200909116 3949847 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5312 | 7010200909116 3949849 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5313 | 7010200909116 3949851 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5314 | 4043200909182429028 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 10,000.00 | **14,151.00 USD** | NO | 4043 | 14,768.63 USD |
| 5315 | 7010 200909110 3949181 | DE000A0SG1R9 | Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5316 | 7010 200909110 3949182 | DE000A0SG1R9 | Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5317 | 7010200909115 3949871 | DE000A0SG1R9 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5318 | 7010200909116 3948046 | DE000A0SG1R9 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5319 | 4043200908262429032 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | **14,151.00 USD** | NO | 4043 | 14,768.63 USD |
| 5320 | 4043200908282429002 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | **14,151.00 USD** | NO | 4043 | 14,768.63 USD |
| 5321 | 4043200908282429025 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | **14,151.00 USD** | NO | 4043 | 14,768.63 USD |
| 5322 | 4043200908282429031 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | **14,151.00 USD** | NO | 4043 | 14,768.63 USD |
| 5323 | 4043200909182429023 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | **14,151.00 USD** | NO | 4043 | 14,768.63 USD |
| 5324 | 4043200909182429024 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | **14,151.00 USD** | NO | 4043 | 14,768.63 USD |
| 5325 | 7010200909118 3945070 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5326 | 7010200909118 3945073 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5327 | 7010200909118 3945078 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5328 | 7010200909118 3945080 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5329 | 7010200909118 3945086 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5330 | 7010200909118 3945088 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5331 | 7010200909118 3945093 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5332 | 7010200909118 3945094 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5333 | 7010200909118 3945099 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5334 | 7010200909118 3945100 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5335 | 7010200909118 3945123 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5336 | 7010200909118 3945134 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5337 | 7010200909118 3945143 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5338 | 7010200909118 3945146 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |
| 5339 | 7010200909118 3945148 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | **14,151.00 USD** | NO | 7010 | 14,768.63 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 5340 7010200902923 3947328 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5341 7010200902924 3947330 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5342 7010200909014 3949192 | DE000A0SG1R9 | Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5343 4043200908262429027 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269  Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 14,768.63 USD |
| 5344 4043200908282429029 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269  Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 14,768.63 USD |
| 5345 4043200909182429026 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269  Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 14,768.63 USD |
| 5346 4043200909182429030 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269  Eschwege | 10,000.00 | 14,151.00 USD | NO | 4043 | 14,768.63 USD |
| 5347 4043200910062429057 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 4043 | 14,768.63 USD |
| 5348 7010200902923 3947251 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5349 7010200902923 3947258 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5350 7010200902923 3947260 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5351 7010200902923 3947269 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5352 7010200902923 3947274 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5353 7010200902923 3947277 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5354 7010200902923 3947278 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5355 7010200902921 3946825 | DE000A0NZAV4 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5356 7010200902923 3947294 | DE000A0SG1R9 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5357 7010200902923 3947296 | DE000A0SG1R9 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5358 7010200902923 3947297 | DE000A0SG1R9 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5359 7010200902923 3947299 | DE000A0SG1R9 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 7010 | 14,768.63 USD |
| 5360 7010200909017 3946417 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 14,870.16 USD |
| 5361 7010200909017 3946457 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 14,870.16 USD |
| 5362 7010200909017 3946770 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 14,870.16 USD |
| 5363 7010200909017 3946822 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 14,870.16 USD |
| 5364 7010200909017 3946912 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5365 7010200909014 3949284 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5366 7010200909014 3949606 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5367 7010200909016 3945173 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5368 7010200909017 3945299 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5369 7010200909016 3945365 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5370 | 701020090916 3945444 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5371 | 701020090916 3945721 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5372 | 701020090916 3945864 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5373 | 701020090916 3949730 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5374 | 701020090917 3946050 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5375 | 701020091009 3945006 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5376 | 701020091009 3945016 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5377 | 7003200909280227197711 | DE0000A0LJV62 | Sparda Bank Hessen eG | Osloer Str. 2 / 60327 Frankfurt | 16,000.00 | 22,641.60 USD | NO | 7003 | 14,894.32 USD |
| 5378 | 701020090915 3949866 | DE000A0LJV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 / 64625 Bensheim | 16,000.00 | 22,641.60 USD | NO | 7010 | 14,894.32 USD |
| 5379 | CA64413 | XS0311768219 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | 67094 | 15,199.37 USD |
| 5380 | CA06029 | XS025385254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 67010 | 15,331.05 USD |
| 5381 | CA26178 | XS025385254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 / 61352 Bad Homburg v.d. Höhe | 14,000.00 | 19,811.40 USD | NO | 67010 | 15,331.05 USD |
| 5382 | 701020090917 3946272 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,568.03 USD |
| 5383 | 4003200910056001151 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,610.16 USD |
| 5384 | 4003200910066001080 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,610.16 USD |
| 5385 | 4003200910066001204 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,610.16 USD |
| 5386 | 4003200910066001230 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,610.16 USD |
| 5387 | 4003200910056000031/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,610.16 USD |
| 5388 | 4003200910056000036/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,610.16 USD |
| 5389 | 701020090922 3946971 | DE000A0MHVV0 | Wartburg-Sparkasse | Karlstrasse 2-4 / 99817 Eisenach | 11,000.00 | 15,566.10 USD | NO | 7010 | 15,610.16 USD |
| 5390 | 709420090915 5806848 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5391 | 709420090915 5806870 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5392 | 709420090915 5807044 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5393 | 709420090915 5807160 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5394 | 709420090915 5807165 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5395 | 709420090915 5807201 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5396 | 709420090915 5807231 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5397 | 709420090915 5807472 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5398 | 709420090915 5807484 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | 7094 | 15,737.78 USD |
| 5399 | 4003200910026000084 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,771.70 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5400 | 4003200910026000091 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,771.70 USD |
| 5401 | 4003200909240400159 | DE000AQSUEV6 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 13,000.00 | 18,396.30 USD | NO | 4003 | 15,814.53 USD |
| 5402 | 7010200909143949250 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5403 | 7010200909143949265 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5404 | 7010200909143949342 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5405 | 7010200909143949407 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5406 | 7010200909143949576 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5407 | 7010200909163945107 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5408 | 7010200909163945273 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5409 | 7010200909163945319 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5410 | 7010200909163945564 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5411 | 7010200909163945674 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5412 | 7010200909163945796 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5413 | 7010200909163945817 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5414 | 7010200909163945885 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5415 | 7010200909163949672 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5416 | 7010200910123945047 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5417 | 7094200909155807718 | DE000A0LLV62 | Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 17,000.00 | 24,056.70 USD | NO | 7094 | 15,825.22 USD |
| 5418 | 4003200909220400135 | DE000A0LLV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 17,000.00 | 24,056.70 USD | NO | 4003 | 15,825.22 USD |
| 5419 | 7010200909023946822 | DE000A0LLV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 15,825.22 USD |
| 5420 | 4003200910066000463 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 15,889.92 USD |
| 5421 | 7010200909173946324 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5422 | 7010200909173946328 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5423 | 7010200909173946331 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5424 | 7010200909173946347 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5425 | 7010200909173946369 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5426 | 7010200909173946377 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5427 | 7010200909173946379 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5428 | 7010200909173946386 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5429 | 7010200909173946392 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5430 | 7010200909917 3946396 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5431 | 7010200909917 3946412 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5432 | 7010200909917 3946427 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5433 | 7010200909917 3946459 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5434 | 7010200909917 3946475 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5435 | 7010200909917 3946493 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5436 | 7010200909917 3946503 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5437 | 7010200909917 3946511 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5438 | 7010200909917 3946520 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5439 | 7010200909917 3946531 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5440 | 7010200909917 3946545 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5441 | 7010200909917 3946546 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5442 | 7010200909917 3946564 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5443 | 7010200909917 3946576 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5444 | 7010200909917 3946609 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5445 | 7010200909917 3946615 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5446 | 7010200909917 3946623 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5447 | 7010200909917 3946640 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5448 | 7010200909917 3946642 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5449 | 7010200909917 3946675 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5450 | 7010200909917 3946679 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5451 | 7010200909917 3946695 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5452 | 7010200909917 3946748 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5453 | 7010200909917 3946790 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5454 | 7010200909917 3946798 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5455 | 7010200909917 3946810 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5456 | 7010200909917 3946816 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5457 | 7010200909917 3946830 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5458 | 7010200909917 3946838 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5459 | 7010200909917 3946847 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5460 | 7010200909917 3946869 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5461 | 7010200909917 3946871 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5462 | 7010200909917 3946897 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5463 | 7010200909917 3946957 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5464 | 7010200909917 3946978 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5465 | 7010200909917 3946979 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5466 | 7010200909917 3946988 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5467 | 7010200909917 3946993 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5468 | 7010200909917 3947015 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5469 | 7010200909917 3947024 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5470 | 7010200909917 3947028 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5471 | 7010200909917 3947047 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5472 | 7010200909917 3947048 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5473 | 7010200909917 3947077 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5474 | 7010200909917 3947089 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5475 | 7010200909917 3947094 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5476 | 7010200909917 3947103 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5477 | 7010200909917 3947129 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5478 | 7010200909917 3947149 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5479 | 7010200909917 3947150 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5480 | 7010200909917 3947179 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5481 | 7010200909917 3947184 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5482 | 7010200909917 3947189 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5483 | 7010200909917 3947195 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5484 | 7010200909917 3947211 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5485 | 7010200909917 3947218 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5486 | 7010200909917 3947243 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5487 | 7010200909917 3947269 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5488 | 7010200909917 3947292 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5489 | 7010200909917 3947294 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5490 | 701020090917 3947298 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5491 | 701020090917 3947309 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5492 | 701020091009 3945169 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5493 | 701020091009 3945210 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5494 | 701020091009 3945210 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5495 | 701020091009 3945220 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5496 | 701020091009 3945232 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5497 | 701020091009 3945468 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5498 | 701020090918 3945103 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5499 | 701020090918 3945116 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5500 | 701020090918 3945137 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | 7010 | 15,932.32 USD |
| 5501 | 701020090918 3945346 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.31 USD |
| 5502 | 701020090917 3947327 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5503 | 701020090917 3947402 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5504 | 701020090917 3947444 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5505 | 701020090918 3945182 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5506 | 701020090918 3945212 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5507 | 701020090918 3945219 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5508 | 701020090918 3945291 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5509 | 701020090918 3945307 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5510 | 701020090918 3945316 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5511 | 701020090918 3945384 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5512 | 701020090918 3945439 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5513 | 701020090918 3945485 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5514 | 701020090918 3945525 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5515 | 701020090918 3945562 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5516 | 701020090918 3945601 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5517 | 701020090918 3947542 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5518 | 701020090918 3947713 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5519 | 701020090918 3947744 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5520 | 7010200909 18 3947750 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5521 | 7010200909 18 3947835 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5522 | 7010200909 18 3947892 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5523 | 7010200909 18 3947925 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5524 | 7010200909 1009 3945286 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5525 | 7010200909 1009 3945288 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5526 | 7010200909 18 3945031 | DE000A0MJHE1 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 12,000.00 | 16,981.20 USD | NO | 7010 | 15,980.62 USD |
| 5527 | 2007200909 15 0949251 | DE000A0MJHE1 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | 2007 | 15,992.19 USD |
| 5528 | 4003200910 056000010 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 16,012.96 USD |
| 5529 | 4003200910 056000039 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | 4003 | 16,012.96 USD |
| 5530 | 7010200909 18 3945691 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5531 | 7010200909 18 3945692 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5532 | 7010200909 18 3945983 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5533 | 7010200909 18 3946013 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5534 | 7010200909 18 3946196 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5535 | 7010200909 18 3946371 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5536 | 7010200909 18 3946394 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5537 | 7010200909 18 3946473 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5538 | 7010200909 18 3946540 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5539 | 7010200909 22 3946907 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5540 | 7010200909 22 3946908 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5541 | 7010200909 21 3946911 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5542 | 7010200909 18 3945405 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5543 | 7010200909 16 3949852 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5544 | 7010200909 23 3947256 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 11,000.00 | 15,566.10 USD | NO | 7010 | 16,245.50 USD |
| 5545 | CA02825 | XS033449 4290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5546 | CA02826 | XS033449 4290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5547 | CA02828 | XS033449 4290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5548 | CA02829 | XS033449 4290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5549 | CA02834 | XS033449 4290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5550 | CA02836 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5551 | CA02838 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5552 | CA02843 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5553 | CA02846 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5554 | CA02847 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5555 | CA02852 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5556 | CA02853 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5557 | CA02870 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5558 | CA02871 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5559 | CA02878 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5560 | CA02880 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5561 | CA02897 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5562 | CA02899 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5563 | CA02904 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5564 | CA02906 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5565 | CA02908 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5566 | CA02913 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5567 | CA02917 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5568 | CA02921 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5569 | CA02922 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5570 | CA02924 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5571 | CA02929 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5572 | CA02930 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5573 | CA41148 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5574 | CA41149 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5575 | CA41154 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5576 | CA41155 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5577 | CA41156 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5578 | CA41160 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5579 | CA44456 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5580 | CA89744 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5581 | c89746 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5582 | CA89748 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5583 | CA89751 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5584 | CA89753 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5585 | CA89758 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5586 | CA89759 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5587 | CA89760 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5588 | CA89762 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5589 | CA89764 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5590 | CA89766 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5591 | CA89768 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5592 | CA89772 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5593 | CA89818 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5594 | CA89821 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5595 | CA89831 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5596 | CA89833 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5597 | CA89843 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5598 | CA89850 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5599 | CA89862 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5600 | CA88929 | XS0334494290 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 64043 | 16,276.68 USD |
| 5601 | CA88932 | XS0334494290 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | 64043 | 16,276.68 USD |
| 5602 | CA63503 | XS0334494290 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | 64043 | 16,276.68 USD |
| 5603 | CA81862 | XS0334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5604 | CA81863 | XS0334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5605 | CA81864 | XS0334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | 67010 | 16,276.68 USD |
| 5606 | CA05957 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5607 | CA05962 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5608 | CA05966 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5609 | CA05969 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5610 | CA05974 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5611 | CA05993 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5612 | CA06022 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5613 | CA06026 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5614 | CA40825 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5615 | CA89631 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5616 | CA89648 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5617 | CA89678 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5618 | CA89795 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5619 | CA89993 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5620 | CA89998 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5621 | CA90013 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5622 | CA90028 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5623 | CA90037 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5624 | CA90076 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5625 | CA90085 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5626 | CA90150 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5627 | ca90165 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5628 | CA44172 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5629 | CA82736 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 64043 | 16,426.12 USD |
| 5630 | CA82738 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 64043 | 16,426.12 USD |
| 5631 | CA82739 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 64043 | 16,426.12 USD |
| 5632 | CA87917 | XS0253852254 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5633 | CA26171 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | 67010 | 16,426.12 USD |
| 5634 | 70102009091 73946232 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,483.80 USD |
| 5635 | 70102009091 63948064 | DE000A0NMGK2 | Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,483.80 USD |
| 5636 | 70102009091 43948212 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5637 | 70102009091 43949384 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5638 | 70102009091 43949403 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5639 | 70102009091 43949423 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5640 | 7010200909114 3949643 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5641 | 7010200909116 3945009 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5642 | 7010200909116 3945059 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5643 | 7010200909116 3945521 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5644 | 7010200909116 3945943 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5645 | 7010200909116 3949724 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5646 | 7010200 91009 3945134 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5647 | 7010200909116 3948039 | DE000A0LLV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 18,000.00 | 25,471.80 USD | NO | 7010 | 16,756.11 USD |
| 5648 | 7094200909155806824 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5649 | 7094200909155806827 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5650 | 7094200909155806857 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5651 | 7094200909155806906 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5652 | 7094200909155806927 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5653 | 7094200909155806950 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5654 | 7094200909155806961 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5655 | 7094200909155807061 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5656 | 7094200909155807064 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5657 | 7094200909155807065 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5658 | 7094200909155807084 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5659 | 7094200909155807142 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5660 | 7094200909155807167 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5661 | 7094200909155807192 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5662 | 7094200909155807193 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5663 | 7094200909155807199 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5664 | 7094200909155807212 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5665 | 7094200909155807213 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5666 | 7094200909155807215 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5667 | 7094200909155807257 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5668 | 7094200909155807264 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5669 | 7094200909155807286 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5670 | 7094200909155807296 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5671 | 7094200909155807298 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5672 | 7094200909155807365 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5673 | 7094200909155807395 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5674 | 7094200909155807413 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5675 | 7094200909155807451 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5676 | 7094200909155807454 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5677 | 7094200909155807467 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5678 | 7094200909155807485 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5679 | 7094200909155807509 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5680 | 7094200909155807510 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5681 | 7094200909155807515 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5682 | 7094200909155807562 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5683 | 7094200909155807569 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5684 | 7094200909155807581 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5685 | 7094200909155807582 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5686 | 7094200909155807583 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5687 | 7094200909155807589 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5688 | 7094200909155807597 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5689 | 7094200909155807608 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5690 | 7094200909155807627 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5691 | 7094200909155807633 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5692 | 7094200909155807650 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5693 | 7094200909155807669 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5694 | 7094200909155807676 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5695 | 7094200909155807692 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5696 | 7094200909155808807 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | 7094 | 16,861.90 USD |
| 5697 | 7359200910131000206 | DE000A0NPV47 | Volksbank Göppingen eG | Poststraße 4 73033 Göppingen | 15,000.00 | 21,226.50 USD | NO | 7359 | 16,861.90 USD |
| 5698 | CA09919 | XS0183944643 | Sparkasse Vest-Recklinghausen | Herzogswall 5 45657 Recklinghausen | 12,000.00 | 16,981.20 USD | NO | 64003 | 16,981.20 USD |
| 5699 | 4003200910066000586 | DE000A0M8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 16,992.38 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 5700 4003200910066000593 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 16,992.38 USD |
| 5701 4003200910066000594 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 16,992.38 USD |
| 5702 7010200909173946408 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5703 7010200909173946506 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5704 7010200909173946549 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5705 7010200909173946604 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5706 7010200909173946665 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5707 7010200909173946688 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5708 7010200909173946756 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5709 7010200909173946774 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5710 7010200909173946795 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5711 7010200909173946820 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5712 7010200909173946899 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5713 7010200909173946967 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5714 7010200909173947009 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5715 7010200909173947018 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5716 7010200909173947200 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5717 7010200909173947204 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 16,994.47 USD |
| 5718 CA87826 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 12,000.00 | 16,981.20 USD | NO | 62007 | 17,029.27 USD |
| 5719 4003200910066001103 | DE000A0GIY08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,029.27 USD |
| 5720 4003200910056000042 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,029.27 USD |
| 5721 4003200910056000021/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,029.27 USD |
| 5722 4003200910056000005/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,029.27 USD |
| 5723 CA25152 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 64003 | 17,029.27 USD |
| 5724 CA25167 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 64003 | 17,029.27 USD |
| 5725 CA25307 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 64003 | 17,029.27 USD |
| 5726 CA25308 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 64003 | 17,029.27 USD |
| 5727 CA25461 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 64003 | 17,029.27 USD |
| 5728 CA25480 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 64003 | 17,029.27 USD |
| 5729 CA25487 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 64003 | 17,029.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5730 | 4003200909220400127 | DE000A0MJHE1 | Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 16,000.00 | 22,641.60 USD | NO | 4003 | 17,058.34 USD |
| 5731 | 4003200910026000058 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,205.49 USD |
| 5732 | 7010200909173947445 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 17,312.34 USD |
| 5733 | 7010200909173947470 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 17,312.34 USD |
| 5734 | 7010200909173947524 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 17,312.34 USD |
| 5735 | 7010200909183945350 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 17,312.34 USD |
| 5736 | 7010200909183947625 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 17,312.34 USD |
| 5737 | 7010200909183947630 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 17,312.34 USD |
| 5738 | 7010200909193945044 | XS0355509257 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 13,000.00 | 18,396.30 USD | NO | 7010 | 17,312.34 USD |
| 5739 | CA75902 | XS0355509257 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 12,216.00 | 17,286.86 USD | YES | 67010 | 17,327.93 USD |
| 5740 | 4003200910066000376 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,334.46 USD |
| 5741 | 4003200910066000413 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,334.46 USD |
| 5742 | 4003200910066000529 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,334.46 USD |
| 5743 | 4003200910066000552 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,334.46 USD |
| 5744 | 7010200909173945319 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,399.56 USD |
| 5745 | 4003200910056000056 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,468.68 USD |
| 5746 | 4003200910056000109 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,468.68 USD |
| 5747 | 4003200910056000149 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,468.68 USD |
| 5748 | 4003200910056000222 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,468.68 USD |
| 5749 | 4003200910056000247 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | 4003 | 17,468.68 USD |
| 5750 | CA90158 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 67010 | 17,521.20 USD |
| 5751 | CA90173 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 67010 | 17,521.20 USD |
| 5752 | CA82742 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 16,000.00 | 22,641.60 USD | NO | 64043 | 17,521.20 USD |
| 5753 | 4003200910066000602 | DE000A0STD50 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 17,673.04 USD |
| 5754 | 7010200909143949259 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |
| 5755 | 7010200916393945030 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |
| 5756 | 7010200909193945199 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |
| 5757 | 7010200909163945332 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |
| 5758 | 7010200909163945382 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |
| 5759 | 7010200909163945473 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5760 | 7010200909018 3945638 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |
| 5761 | 7010200909017 3945865 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 17,687.01 USD |
| 5762 | 4003200909240400175 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 19,000.00 | 26,886.90 USD | NO | 4003 | 17,687.01 USD |
| 5763 | 7010200909018 3945714 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5764 | 7010200909018 3945729 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5765 | 7010200909018 3945816 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5766 | 7010200909018 3945826 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5767 | 7010200909018 3945977 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5768 | 7010200909018 3946050 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5769 | 7010200909018 3946085 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5770 | 7010200909018 3946123 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5771 | 7010200909018 3946139 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5772 | 7010200909018 3946150 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5773 | 7010200909018 3946190 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5774 | 7010200909018 3946330 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5775 | 7010200909018 3946380 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5776 | 7010200909018 3946563 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5777 | 7010200909018 3946571 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5778 | 7010200909018 3946589 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5779 | 7010200909021 3946862 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5780 | 7010200901009 3945435 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5781 | 4043200909182429033 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | 4043 | 17,722.36 USD |
| 5782 | 4043200909182429034 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | 4043 | 17,722.36 USD |
| 5783 | 7010200909018 3945119 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | 7010 | 17,722.36 USD |
| 5784 | 7094200909155807295 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | 7094 | 17,986.03 USD |
| 5785 | 7094200909155807431 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | 7094 | 17,986.03 USD |
| 5786 | 7094200909155807470 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | 7094 | 17,986.03 USD |
| 5787 | 7094200909155807504 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | 7094 | 17,986.03 USD |
| 5788 | 7094200909155807564 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | 7094 | 17,986.03 USD |
| 5789 | 7094200910055835048 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | 7094 | 17,986.03 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5790 | 7010200909173946332 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5791 | 7010200909173946333 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5792 | 7010200909173946548 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5793 | 7010200909173946602 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5794 | 7010200909173946616 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5795 | 7010200909173946644 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5796 | 7010200909173947708 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5797 | 7010200909173946773 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5798 | 7010200909173946818 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5799 | 7010200909173946862 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5800 | 7010200909173946881 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5801 | 7010200909173947003 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5802 | 7010200909173947010 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 18,056.62 USD |
| 5803 | 2126200910196047280 | DE000A0NMGK2 | Cortal Consors S.A. | Bahnhofstr. 55 90402 Nürnberg | 20,000.00 | 28,302.00 USD | NO | 2126 | 18,315.33 USD |
| 5804 | 7010200909173946221 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,315.33 USD |
| 5805 | 7010200909173946245 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,315.33 USD |
| 5806 | 7010200909173946274 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,315.33 USD |
| 5807 | 7010200909173946276 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,315.33 USD |
| 5808 | 7010200909173946294 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,315.33 USD |
| 5809 | 4003200909210400093 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,315.33 USD |
| 5810 | 4003200909210400104 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,315.33 USD |
| 5811 | 4003200909210400111 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,315.33 USD |
| 5812 | CA60758 | XS0229268856 | Stadtsparkasse Wuppertal | Islandufer 15 42103 Wuppertal | 13,000.00 | 18,396.30 USD | NO | 64003 | 18,396.30 USD |
| 5813 | 7010200910063948124 | DE000A0TX6H7 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,022.57 | 18,428.24 USD | YES | 7010 | 18,448.38 USD |
| 5814 | CA87833 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 13,000.00 | 18,396.30 USD | NO | 62007 | 18,448.38 USD |
| 5815 | 4003200910056001126 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,448.38 USD |
| 5816 | 4003200910066000335 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,448.38 USD |
| 5817 | 4003200910066001082 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,448.38 USD |
| 5818 | 4003200910066001225 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,448.38 USD |
| 5819 | 4003200910056000672 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,448.38 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5820 | 4003200910060000626 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,446.38 USD |
| 5821 | CA25303 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 64003 | 18,446.38 USD |
| 5822 | CA25456 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 64003 | 18,446.38 USD |
| 5823 | CA90092 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 67010 | 18,616.27 USD |
| 5824 | CA90119 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 67010 | 18,616.27 USD |
| 5825 | CA44176 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 17,000.00 | 24,056.70 USD | NO | 67010 | 18,616.27 USD |
| 5826 | CA82743 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 17,000.00 | 24,056.70 USD | NO | 64043 | 18,616.27 USD |
| 5827 | CA26179 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 17,000.00 | 24,056.70 USD | NO | 67010 | 18,616.27 USD |
| 5828 | 70102009091439049203 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5829 | 70102009091439049204 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5830 | 70102009091439049207 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5831 | 70102009091439049220 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5832 | 70102009091439049220 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5833 | 70102009091439049233 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5834 | 70102009091439049236 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5835 | 70102009091439049238 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5836 | 70102009091439049241 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5837 | 70102009091439049256 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5838 | 70102009091439049257 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5839 | 70102009091439049270 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5840 | 70102009091439049273 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5841 | 70102009091439049277 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5842 | 70102009091439049278 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5843 | 70102009091439049294 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5844 | 70102009091439049306 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5845 | 70102009091439049314 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5846 | 70102009091439049327 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5847 | 70102009091439049331 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5848 | 70102009091439049338 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5849 | 70102009091439049345 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5850 | 70102009091 4 3949353 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5851 | 70102009091 4 3949355 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5852 | 70102009091 4 3949363 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5853 | 70102009091 4 3949365 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5854 | 70102009091 4 3949368 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5855 | 70102009091 4 3949369 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5856 | 70102009091 4 3949370 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5857 | 70102009091 4 3949373 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5858 | 70102009091 4 3949375 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5859 | 70102009091 4 3949383 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5860 | 70102009091 4 3949387 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5861 | 70102009091 4 3949388 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5862 | 70102009091 4 3949409 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5863 | 70102009091 4 3949424 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5864 | 70102009091 4 3949427 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5865 | 70102009091 4 3949428 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5866 | 70102009091 4 3949439 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5867 | 70102009091 4 3949441 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5868 | 70102009091 4 3949463 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5869 | 70102009091 4 3949465 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5870 | 70102009091 4 3949473 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5871 | 70102009091 4 3949479 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5872 | 70102009091 4 3949482 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5873 | 70102009091 4 3949495 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5874 | 70102009091 4 3949504 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5875 | 70102009091 4 3949517 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5876 | 70102009091 4 3949523 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5877 | 70102009091 4 3949534 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5878 | 70102009091 4 3949540 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5879 | 70102009091 4 3949544 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5880 | 7010200909914 3949549 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5881 | 7010200909914 3949557 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5882 | 7010200909914 3949573 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5883 | 7010200909914 3949577 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5884 | 7010200909914 3949586 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5885 | 7010200909914 3949595 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5886 | 7010200909914 3949598 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5887 | 7010200909914 3949602 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5888 | 7010200909914 3949612 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5889 | 7010200909914 3949613 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5890 | 7010200909914 3949630 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5891 | 7010200909914 3949636 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5892 | 7010200909914 3949638 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5893 | 7010200909914 3949656 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5894 | 7010200909914 3949657 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5895 | 7010200909916 3945000 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5896 | 7010200909916 3945037 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5897 | 7010200909916 3945049 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5898 | 7010200909916 3945054 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5899 | 7010200909916 3945063 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5900 | 7010200909916 3945070 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5901 | 7010200909916 3945085 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5902 | 7010200909916 3945086 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5903 | 7010200909916 3945127 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5904 | 7010200909916 3945141 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5905 | 7010200909916 3945144 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5906 | 7010200909916 3945172 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5907 | 7010200909916 3945181 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5908 | 7010200909916 3945184 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5909 | 7010200909916 3945190 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5910 | 7010200909163945196 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5911 | 7010200909163945213 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5912 | 7010200909163945221 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5913 | 7010200909163945222 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5914 | 7010200909163945226 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5915 | 7010200909163945227 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5916 | 7010200909163945233 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5917 | 7010200909163945259 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5918 | 7010200909163945261 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5919 | 7010200909163945263 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5920 | 7010200909163945282 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5921 | 7010200909163945310 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5922 | 7010200909163945328 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5923 | 7010200909163945331 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5924 | 7010200909163945336 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5925 | 7010200909163945342 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5926 | 7010200909163945343 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5927 | 7010200909163945344 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5928 | 7010200909163945345 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5929 | 7010200909163945347 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5930 | 7010200909163945349 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5931 | 7010200909163945365 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5932 | 7010200909163945387 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5933 | 7010200909163945388 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5934 | 7010200909163945409 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5935 | 7010200909163945417 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5936 | 7010200909163945422 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5937 | 7010200909163945430 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5938 | 7010200909163945431 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5939 | 7010200909163945438 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5940 | 7010200909916 3945456 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5941 | 7010200909916 3945474 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5942 | 7010200909916 3945481 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5942 | 7010200909916 3945487 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5943 | 7010200909916 3945494 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5944 | 7010200909916 3945515 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5945 | 7010200909916 3945517 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5946 | 7010200909916 3945526 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5947 | 7010200909916 3945530 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5948 | 7010200909916 3945535 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5949 | 7010200909916 3945538 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5950 | 7010200909916 3945543 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5951 | 7010200909916 3945558 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5952 | 7010200909916 3945576 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5953 | 7010200909916 3945577 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5954 | 7010200909916 3945587 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5955 | 7010200909916 3945605 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5956 | 7010200909916 3945606 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5957 | 7010200909916 3945607 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5958 | 7010200909916 3945612 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5959 | 7010200909916 3945619 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5960 | 7010200909916 3945625 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5961 | 7010200909916 3945663 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5962 | 7010200909916 3945667 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5963 | 7010200909916 3945669 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5964 | 7010200909916 3945685 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5965 | 7010200909916 3945715 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5966 | 7010200909916 3945728 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5967 | 7010200909916 3945733 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5968 | 7010200909916 3945746 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5970 | 701020090916 3945751 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5971 | 701020090916 3945764 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5972 | 701020090916 3945779 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5973 | 701020090916 3945786 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5974 | 701020090916 3945794 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5975 | 701020090916 3945799 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5976 | 701020090916 3945809 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5977 | 701020090916 3945825 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5978 | 701020090916 3945861 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5979 | 701020090916 3945869 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5980 | 701020090916 3945879 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5981 | 701020090916 3945882 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5982 | 701020090916 3945899 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5983 | 701020090916 3945901 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5984 | 701020090916 3945914 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5985 | 701020090916 3945917 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5986 | 701020090916 3945920 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5987 | 701020090916 3945921 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5988 | 701020090916 3945922 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5989 | 701020090916 3945925 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5990 | 701020090916 3945932 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5991 | 701020090916 3945962 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5992 | 701020090916 3945970 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5993 | 701020090916 3945985 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5994 | 701020090916 3945987 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5995 | 701020090916 3946001 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5996 | 701020090916 3946002 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5997 | 701020090916 3946004 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5998 | 701020090916 3946006 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 5999 | 701020090916 3946027 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6000 7010200909163946038 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6001 7010200909163946064 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6002 7010200909163946066 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6003 7010200909163946069 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6004 7010200909163946071 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6005 7010200909163946078 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6006 7010200909163946079 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6007 7010200909163946089 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6008 7010200909163946095 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6009 7010200909163946114 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6010 7010200909163946142 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6011 7010200909163946146 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6012 7010200909163946157 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6013 7010200909163946158 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6014 7010200909163946160 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6015 7010200909163946166 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6016 7010200909163946168 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6017 7010200909163949689 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6018 7010200909163949698 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6019 7010200909163949702 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6020 7010200909163949717 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6021 7010200909163949725 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6022 7010200909163949726 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6023 7010200909163949739 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6024 7010200909163949752 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6025 7010200909163949779 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6026 7010200909163949782 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6027 7010200909173949617 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6028 7010200909173946183 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6029 7010200909173946185 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6030 | 7010200909917 3946189 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6031 | 7010200909917 3946195 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6032 | 7010200909917 3946200 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6033 | 7010200909917 3946201 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6034 | 7010200909917 3946204 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6035 | 7010200909917 3946205 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6036 | 7010200909917 3942209 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6037 | 7010200910093945004 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6038 | 7010200910093945010 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6039 | 7010200910093945013 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6040 | 7010200910093945018 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6041 | 7010200910093945078 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6042 | 7010200910093945080 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6043 | 7010200910093945084 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6044 | 7010200910093945119 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6045 | 7010200910093945127 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6046 | 7010200910093945129 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6047 | 7010200910093945140 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6048 | 7010200910093945141 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6049 | 7010200910093945452 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6050 | 7010200910093945453 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6051 | 7010200910093945484 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6052 | 7010200910123945029 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6053 | 7010200910123945030 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6054 | 7010200910123945034 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6055 | 7010200910123945049 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6056 | 7010200910123945067 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6057 | 7010200910413947357 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6058 | 7010 2009 09173946047 | DE000A0LLV62 | Kasseler Sparkasse | Wolfsschucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6059 | 7010 2009 09173946048 | DE000A0LLV62 | Kasseler Sparkasse | Wolfsschucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6060 7010 2009 1007 3947349 | DE000A0LJV62 | Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6061 4003 2009 0917 5000059 | DE000A0LJV62 | Kreissparkasse Köln | Neumarkt 18-24 50667 Köln | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6062 4003 2009 0924 0400164 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6063 4003 2009 0924 0400171 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6064 4003 2009 0909 2400172 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6065 4003 2009 0909 2400189 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6066 4003 2009 0909 2400193 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6067 4003 2009 0909 2400202 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6068 7010 2009 0915 3949857 | DE000A0LJV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6069 7010 2009 0915 3949865 | DE000A0LJV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | 7094 | 18,617.90 USD |
| 6070 7094 2009 1014 5848241 | DE000A0LJV62 | Sparkasse Bodensee | Charlottenstraße 2 88045 Friedrichshafen | 20,000.00 | 28,302.00 USD | NO | 2007 | 18,617.90 USD |
| 6071 2007 2009 0915 0949210 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | 2007 | 18,617.90 USD |
| 6072 2007 2009 0915 0949211 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | 2007 | 18,617.90 USD |
| 6073 2007 2009 0915 0949213 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | 2007 | 18,617.90 USD |
| 6074 2007 2009 0915 0949234 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | 2007 | 18,617.90 USD |
| 6075 2007 2009 0915 0949239 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | 2007 | 18,617.90 USD |
| 6076 2007 2009 0915 0949250 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | 2007 | 18,617.90 USD |
| 6077 7010 2009 0916 3948026 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6078 7010 2009 0916 3948040 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6079 7010 2009 0916 3948074 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6080 7010 2009 0916 3948078 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6081 7010 2009 0916 3948084 | DE000A0LJV62 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6082 4003 2009 0922 0400130 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6083 4003 2009 0920 400133 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6084 4003 2009 0922 0400142 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6085 4003 2009 0922 0400144 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6086 4003 2009 0922 0400145 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6087 4003 2009 0922 0400146 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6088 7010 2009 0918 3945092 | DE000A0LJV62 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6089 7010 2009 0918 3945122 | DE000A0LJV62 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6090 | 7010200909183945138 | DE000A0LJV62 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6091 | 7010200909223947012 | DE000A0LJV62 | Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6092 | 4043200910016154140 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6093 | 4043200910016154141 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6094 | 4043200910016154142 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6095 | 4043200910016154143 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6096 | 4043200910016154144 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6097 | 4043200910028154168 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6098 | 4043200909226154062 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6099 | 4043200909226154063 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6100 | 4043200909226154064 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6101 | 4043200909226154065 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6102 | 4043200909226154066 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6103 | 4043200909226154067 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6104 | 4043200909226154068 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6105 | 4043200910056154172 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 18,617.90 USD |
| 6106 | 4003200909150400009 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 20,000.00 | 28,302.00 USD | NO | 4003 | 18,617.90 USD |
| 6107 | 7010200909213946811 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6108 | 7010200909223947285 | DE000A0LJV62 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | 7010 | 18,617.90 USD |
| 6109 | 7010200909173947414 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6110 | 7010200909173947437 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6111 | 7010200909173945220 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6112 | 7010200909183945441 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6113 | 7010200909183945483 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6114 | 7010200909183947549 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6115 | 7010200909183947590 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6116 | 7010200909183947814 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 18,644.06 USD |
| 6117 | 4003200910066000443 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,778.99 USD |
| 6118 | 4003200910066000518 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,778.99 USD |
| 6119 | 4003200910056000125 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,924.41 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6120 | 4003200910056000218 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,924.41 USD |
| 6121 | 4003200910056000249 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,924.41 USD |
| 6122 | 4003200910056000258 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | 4003 | 18,924.41 USD |
| 6123 | 7094200909155807024 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | 7094 | 19,110.16 USD |
| 6124 | 7094200909155807161 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | 7094 | 19,110.16 USD |
| 6125 | 7094200909155807561 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | 7094 | 19,110.16 USD |
| 6126 | 7010200909173946474 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6127 | 7010200909173946498 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6128 | 7010200909173946581 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6129 | 7010200909173946690 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6130 | 7010200909173946882 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6131 | 7010200909173946934 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6132 | 7010200909173946937 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6133 | 7010200909173946954 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6134 | 7010200909173947076 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6135 | 7010200909173947126 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6136 | 7010200909173947138 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 19,118.78 USD |
| 6137 | 7010200910093945195 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6138 | 7010200910093945653 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6139 | 7010200910093945861 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6140 | 7010200910093946064 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6141 | 7010200910093946081 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6142 | 7010200910093946157 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6143 | 7010200910093946342 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6144 | 7010200910093946362 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6145 | 7010200910093946547 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6146 | 7010200910093946554 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6147 | 7010200910093946564 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6148 | 7010200910093946631 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6149 | 7010200910093946733 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6150 7010200909193946785 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6151 7010200909213946871 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | 7010 | 19,199.22 USD |
| 6152 7010200909143949214 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6153 7010200909143949305 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6154 7010200909143949587 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6155 7010200909163945032 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6156 7010200909163945097 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6157 7010200909163945338 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6158 7010200909163945693 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6159 7010200909163945744 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6160 7010200910093945015 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6161 7010200910123945061 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 19,548.80 USD |
| 6162 CA06031 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 67010 | 19,711.35 USD |
| 6163 CA82744 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 18,000.00 | 25,471.80 USD | NO | 64043 | 19,711.35 USD |
| 6164 4003200910056001167 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 19,867.48 USD |
| 6165 4003200910066001055 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 19,867.48 USD |
| 6166 4003200910056000051/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 19,867.48 USD |
| 6167 CA369975 | XS0231442046 | Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 14,000.00 | 19,811.40 USD | NO | 67010 | 19,867.48 USD |
| 6168 7010200909173947314 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6169 7010200909173947339 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6170 7010200909173947350 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6171 7010200909173947360 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6172 7010200909173947365 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6173 7010200909173947409 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6174 7010200909173947427 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6175 7010200909173947433 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6176 7010200909173947435 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6177 7010200909173947436 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6178 7010200909173947440 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6179 7010200909173947461 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6180 | 7010200909917 3947467 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6181 | 7010200909917 3947471 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6182 | 7010200909917 3947499 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6183 | 7010200909917 3947505 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6184 | 7010200909917 3947508 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6185 | 7010200909917 3947510 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6186 | 7010200909917 3947519 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6187 | 7010200909917 3947523 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6188 | 7010200909917 3947525 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6189 | 7010200909917 3947530 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6190 | 7010200909917 3947531 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6191 | 7010200909917 3947534 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6192 | 7010200909918 3945171 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6193 | 7010200909918 3945176 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6194 | 7010200909918 3945191 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6195 | 7010200909918 3945192 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6196 | 7010200909918 3945196 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6197 | 7010200909918 3945200 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6198 | 7010200909918 3945209 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6199 | 7010200909918 3945238 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6200 | 7010200909918 3945253 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6201 | 7010200909918 3945261 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6202 | 7010200909918 3945266 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6203 | 7010200909918 3945285 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6204 | 7010200909918 3945292 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6205 | 7010200909918 3945302 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6206 | 7010200909918 3945309 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6207 | 7010200909918 3945330 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6208 | 7010200909918 3945354 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |
| 6209 | 7010200909918 3945356 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975.77 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6210 7010200909018 3945370 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6211 7010200909018 3945380 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6212 7010200909018 3945400 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6213 7010200909018 3945410 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6214 7010200909018 3945413 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6215 7010200909018 3945420 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6216 7010200909018 3945443 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6217 7010200909018 3945446 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6218 7010200909018 3945451 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6219 7010200909018 3945457 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6220 7010200909018 3945473 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6221 7010200909018 3945475 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6222 7010200909018 3945479 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6223 7010200909018 3945482 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6224 7010200909018 3945486 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6225 7010200909018 3945488 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6226 7010200909018 3945500 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6227 7010200909018 3945534 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6228 7010200909018 3945550 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6229 7010200909018 3945553 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6230 7010200909018 3945554 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6231 7010200909018 3945568 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6232 7010200909018 3945591 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6233 7010200909018 3945600 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6234 7010200909018 3947547 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6235 7010200909018 3947559 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6236 7010200909018 3947561 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6237 7010200909018 3947584 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6238 7010200909018 3947588 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6239 7010200909018 3947619 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6240 7010200909183947649 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6241 7010200909183947656 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6242 7010200909183947669 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6243 7010200909183947681 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6244 7010200909183947682 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6245 7010200909183947687 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6246 7010200909183947694 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6247 7010200909183947699 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6248 7010200909183947705 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6249 7010200909183947710 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6250 7010200909183947719 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6251 7010200909183947721 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6252 7010200909183947746 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6253 7010200909183947747 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6254 7010200909183947752 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6255 7010200909183947773 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6256 7010200909183947799 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6257 7010200909183947802 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6258 7010200909183947809 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6259 7010200909183947816 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6260 7010200909183947849 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6261 7010200909183947852 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6262 7010200909183947871 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6263 7010200909183947875 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6264 7010200909183947881 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6265 7010200909183947890 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6266 7010200909183947891 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6267 7010200909183947903 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |
| 6268 7010200909183947911 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19.975,77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6270 | 7010200909918 3947921 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6271 | 7010200909918 3947942 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6272 | 7010200909918 3947948 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6273 | 7010200909918 3947948 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6274 | 7010200909918 3947960 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6275 | 7010200909918 3947964 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6276 | 7010200909918 3947971 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6277 | 7010200909918 3947989 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6278 | 7010200911009 3945240 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6279 | 7010200911009 3945258 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6280 | 7010200911009 3945290 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6281 | 7010200911009 3945291 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6282 | 7010200911009 3945299 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6283 | 7010200911009 3945301 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6284 | 7010200911009 3945316 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6285 | 7010200911009 3949837 | DE000A0SG1U6 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6286 | 4003200910025000213 | DE000A0SG1U6 | Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 15,000.00 | 21,226.50 USD | NO | 4003 | 19,975.77 USD |
| 6287 | 70102009223247087 | DE000A0SG1U6 | Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6288 | 4043200909302489021 | DE000A0SG1U6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 19,975.77 USD |
| 6289 | 4043200909302489022 | DE000A0SG1U6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 19,975.77 USD |
| 6290 | 4043200909302489023 | DE000A0SG1U6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 19,975.77 USD |
| 6291 | 4043200909302489024 | DE000A0SG1U6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | 4043 | 19,975.77 USD |
| 6292 | 7010200911009 3945002 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6293 | 7010200909918 3945027 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6294 | 7010200909918 3945037 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6295 | 7010200909918 3945043 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6296 | 7010200909918 3945050 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6297 | 7010200909923 3947302 | DE000A0SG1U6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6298 | 4003200909280400215 | DE000A0SG1U6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | 4003 | 19,975.77 USD |
| 6299 | 4003200909280400216 | DE000A0SG1U6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | 4003 | 19,975.77 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6300 | 4003 2009092804004/00229 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 / 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | 4003 | 19,975.77 USD |
| 6301 | 7010 2009092323947293 | DE000A0SG1J6 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 / 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6302 | 7010 2009092323947300 | DE000A0SG1J6 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 / 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6303 | 7010 2009092223946966 | DE000A0SG1J6 | Wartburg-Sparkasse | Karlstrasse 2-4 / 99817 Eisenach | 15,000.00 | 21,226.50 USD | NO | 7010 | 19,975.77 USD |
| 6304 | 7010 2009092172394527 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 20,180.93 USD |
| 6305 | 7010 2009091723946928 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 20,180.93 USD |
| 6306 | 7010 2009091723946997 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 20,180.93 USD |
| 6307 | 7010 2009091723947116 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 20,180.93 USD |
| 6308 | 7010 2009091933945135 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 / 35037 Marburg | 19,000.00 | 26,886.90 USD | NO | 7010 | 20,180.93 USD |
| 6309 | 4003 2009092404000158 | DE000A0S7D50 | Sparkasse Herford | Auf der Freiheit 20 / 32052 Herford | 16,000.00 | 22,641.60 USD | NO | 4003 | 20,197.75 USD |
| 6310 | 4003 2009091704000065 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 / 26123 Oldenburg | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,223.53 USD |
| 6311 | 4003 2009091006000369 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 20,223.53 USD |
| 6312 | 4003 2009091006000432 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 20,223.53 USD |
| 6313 | 7040 2009091556807230 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | 7094 | 20,234.28 USD |
| 6314 | 7094 2009091556807598 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | 7094 | 20,234.28 USD |
| 6315 | 4003 2009091056000238 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | 4003 | 20,380.13 USD |
| 6316 | 7010 2009091433949262 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6317 | 7010 2009091433949264 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6318 | 7010 2009091433949413 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6319 | 7010 2009091633945194 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6320 | 7010 2009091633945360 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6321 | 7010 2009091633945531 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6322 | 7010 2009091633945613 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6323 | 7010 2009091633945661 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6324 | 7010 2009091093945021 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6325 | 7010 2009091093945103 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6326 | 7010 2009091833945000 | DE000A0LJV62 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 / 64283 Darmstadt | 22,000.00 | 31,132.20 USD | NO | 7010 | 20,479.69 USD |
| 6327 | 7010 2009091833945634 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6328 | 7010 2009091833945749 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6329 | 7010 2009091833945807 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6330 | 7010200909183945862 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6331 | 7010200909183945949 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6332 | 7010200909183945956 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6333 | 7010200909183946103 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6334 | 7010200909183946111 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6335 | 7010200909183946205 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6336 | 7010200909183946370 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6337 | 7010200909183946462 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6338 | 7010200909183946467 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6339 | 7010200909183946512 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6340 | 7010200909183946514 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6341 | 7010200909183946753 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6342 | 70102009010093945494 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | 7010 | 20,676.09 USD |
| 6343 | CA82745 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 19,000.00 | 26,886.90 USD | NO | 64043 | 20,806.42 USD |
| 6344 | CA93448 | XS0183944643 | Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 15,000.00 | 21,226.50 USD | NO | 67010 | 21,226.50 USD |
| 6345 | CA44533 | XS0183944643 | Sparkasse Zollernalb | Friedrichstraße 3 72336 Balingen | 15,000.00 | 21,226.50 USD | NO | 67094 | 21,226.50 USD |
| 6346 | CA26141 | XS0183944643 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d Höhe | 15,000.00 | 21,226.50 USD | NO | 67010 | 21,226.50 USD |
| 6347 | CA26144 | XS0218995910 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | 67010 | 21,226.50 USD |
| 6348 | 7010200909173946330 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6349 | 7010200909173946339 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6350 | 7010200909173946350 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6351 | 7010200909173946352 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6352 | 7010200909173946361 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6353 | 7010200909173946375 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6354 | 7010200909173946394 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6355 | 7010200909173946421 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6356 | 7010200909173946424 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6577 | 7010200909173946426 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6358 | 7010200909173946471 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6359 | 7010200909173946473 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6360 | 7010200909173946479 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6361 | 7010200909173946482 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6362 | 7010200909173946490 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6363 | 7010200909173946509 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6364 | 7010200909173946512 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6365 | 7010200909173946519 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6366 | 7010200909173946525 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6367 | 7010200909173946534 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6368 | 7010200909173946536 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6369 | 7010200909173946539 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6370 | 7010200909173946552 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6371 | 7010200909173946555 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6372 | 7010200909173946563 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6373 | 7010200909173946572 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6374 | 7010200909173946575 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6375 | 7010200909173946577 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6376 | 7010200909173946582 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6377 | 7010200909173946589 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6378 | 7010200909173946595 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6379 | 7010200909173946606 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6380 | 7010200909173946608 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6381 | 7010200909173946614 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6382 | 7010200909173946614 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6383 | 7010200909173946656 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6384 | 7010200909173946671 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6385 | 7010200909173946680 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6386 | 7010200909173946685 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6387 | 7010200909173946712 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6388 | 7010200909173946722 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6389 | 7010200909173946740 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6390 | 701020090917 3946759 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6391 | 701020090917 3946765 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6392 | 701020090917 3946794 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6393 | 701020090917 3946797 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6394 | 701020090917 3946804 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6395 | 701020090917 3946805 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6396 | 701020090917 3946807 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6397 | 701020090917 3946824 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6398 | 701020090917 3946837 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6399 | 701020090917 3946845 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6400 | 701020090917 3946851 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6401 | 701020090917 3946860 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6402 | 701020090917 3946861 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6403 | 701020090917 3946875 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6404 | 701020090917 3946880 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6405 | 701020090917 3946890 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6406 | 701020090917 3946892 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6407 | 701020090917 3946898 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6408 | 701020090917 3946922 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6409 | 701020090917 3946924 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6410 | 701020090917 3946958 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6411 | 701020090917 3946969 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6412 | 701020090917 3946983 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6413 | 701020090917 3946992 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6414 | 701020090917 3946998 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6415 | 701020090917 3947007 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6416 | 701020090917 3947013 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6417 | 701020090917 3947016 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6418 | 701020090917 3947019 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6419 | 701020090917 3947042 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |

| A | | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6420 | 7010200909173947043 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6421 | 7010200909173947046 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6422 | 7010200909173947073 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6423 | 7010200909173947095 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6424 | 7010200909173947105 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6425 | 7010200909173947109 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6426 | 7010200909173947110 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6427 | 7010200909173947144 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6428 | 7010200909173947151 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6429 | 7010200909173947161 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6430 | 7010200909173947168 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6431 | 7010200909173947176 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6432 | 7010200909173947180 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6433 | 7010200909173947212 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6434 | 7010200909173947213 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6435 | 7010200909173947217 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6436 | 7010200909173947228 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6437 | 7010200909173947245 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6438 | 7010200909173947248 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6439 | 7010200909173947279 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6440 | 7010200909173947282 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6441 | 7010200909173947288 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6442 | 7010200910093945161 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6443 | 7010200910093945178 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6444 | 7010200910093945186 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6445 | 7010200910093945187 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6446 | 7010200910093945198 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6447 | 7010200910093945207 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6448 | 7010200910093945226 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6449 | 7010200910223947362 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6450 | 7010200909183945069 | DE000A0NZAV4 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6451 | 7094200910205857138 | DE000A0NZAV4 | Landesbank Baden-Württemberg | Am Hauptbahnhof 2 70144 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 21,243.09 USD |
| 6452 | 7010200909223946962 | DE000A0NZAV4 | Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6453 | 4003200909220400147 | DE000A0NZAV4 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | 4003 | 21,243.09 USD |
| 6454 | 7010200909183945083 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6455 | 7010200909183945112 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 21,243.09 USD |
| 6456 | CA44266 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6457 | CA44267 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6458 | CA44280 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6459 | CA44284 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6460 | CA87819 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 15,000.00 | 21,226.50 USD | NO | 62007 | 21,286.59 USD |
| 6461 | CA87839 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 15,000.00 | 21,226.50 USD | NO | 62007 | 21,286.59 USD |
| 6462 | CA81433 | XS0270811634 | Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6463 | 4003200910056001123 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6464 | 4003200910056001130 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6465 | 4003200910056001138 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6466 | 4003200910056001148 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6467 | 4003200910056001153 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6468 | 4003200910056001169 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6469 | 4003200910056001171 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6470 | 4003200910056001180 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6471 | 4003200910056000327 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6472 | 4003200910066000348 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6473 | 4003200910066000351 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6474 | 4003200910066000357 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6475 | 4003200910066000611 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6476 | 4003200910066000614 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6477 | 4003200910066000622 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6478 | 4003200910066001016 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6479 | 4003200910066001019 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6480 | A003209100660001040 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6481 | A003209100660001044 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6482 | A003209100660001045 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6483 | A003209100660001053 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6484 | A003209100660001069 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6485 | A003209100660001074 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6486 | A003209100660001084 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6487 | A003209100660001088 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6488 | A003209100660001096 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6489 | A003209100660001097 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6490 | A003209100660001104 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6491 | A003209100660001117 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6492 | A003209100660001189 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6493 | A003209100660001196 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6494 | A003209100660001219 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6495 | A003209100660001237 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6496 | A003209100660001241 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6497 | A003209100560000022/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6498 | A003209100560000044/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6499 | A003209100560000050/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6500 | A003209100560000059/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6501 | A003209100560000068/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,286.59 USD |
| 6502 | CA25158 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6503 | CA25302 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6504 | CA25305 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6505 | CA25313 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6506 | CA25314 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6507 | CA25440 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6508 | CA25441 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6509 | CA25446 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6510 | CA25474 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6511 | CA25488 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6512 | CA25489 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6513 | CA36969 | XS0227081634 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 15,144.00 | 21,430.27 USD | YES | 64003 | 21,286.59 USD |
| 6514 | CA44735 | XS0227081634 | Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,286.59 USD |
| 6515 | 701020090918 3945060 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | 7010 | 21,286.59 USD |
| 6516 | 701020090917 3947381 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 21,307.49 USD |
| 6517 | 701020090918 3945269 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 21,307.49 USD |
| 6518 | 701020090918 3947587 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 21,307.49 USD |
| 6519 | 701020091009 3945242 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 21,307.49 USD |
| 6520 | 701020091009 3945253 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 21,307.49 USD |
| 6521 | 4003200910006000607 | DE000A0MJHE1 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 21,322.92 USD |
| 6522 | 709420090915 6807432 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 19,000.00 | 26,886.90 USD | NO | 7094 | 21,358.41 USD |
| 6523 | 701020090914 3949317 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6524 | 701020090914 3949406 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6525 | 701020090914 3949457 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6526 | 701020090914 3949511 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6527 | 701020090914 3949608 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6528 | 701020090914 3949625 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6529 | 701020090914 3949644 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6530 | 701020090916 3945041 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6531 | 701020090916 3945185 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6532 | 701020090916 3945513 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6533 | 701020090916 3945544 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6534 | 701020090916 3945808 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6535 | 701020090916 3949663 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6536 | 701020091009 3945008 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6537 | 701020091012 3945044 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 21,410.59 USD |
| 6538 | 701020090921 3946931 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,155.83 | 21,447.02 USD | YES | 7010 | 21,506.87 USD |
| 6539 | 4003200910026000003 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6540 | 4003200910026000005 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6541 | 4003200910026000011 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6542 | 4003200910026000024 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6543 | 4003200910026000027 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6544 | 4003200910026000050 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6545 | 4003200910026000056 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6546 | 4003200910026000074 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6547 | 4003200910026000087 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6548 | 4003200910026000095 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6549 | 4003200910026000105 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6550 | 4003200910066000645 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,506.87 USD |
| 6551 | CA13416 | XS0355509257 | Sparkasse Gronau | Joh.-Chr.-Eberle-Platz 1 48596 Gronau | 15,000.00 | 21,226.50 USD | NO | 64003 | 21,659.92 USD |
| 6552 | 4003200910066000367 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6553 | 4003200910066000388 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6554 | 4003200910066000399 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6555 | 4003200910066000412 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6556 | 4003200910066000426 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6557 | 4003200910066000440 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6558 | 4003200910066000489 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6559 | 4003200910066000493 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6560 | 4003200910066000533 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6561 | 4003200910066000543 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6562 | 4003200910066000544 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6563 | 4003200910066000555 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,668.07 USD |
| 6564 | 7004200909240409945 | DE000A0TQG23 | comdirect Bank | Mainzer Landstr. 293 60326 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7004 | 21,835.85 USD |
| 6565 | 4003200910091160400033 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | 4003 | 21,835.85 USD |
| 6566 | 4003200910091160400045 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | 4003 | 21,835.85 USD |
| 6567 | 4003200910091160400052 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | 4003 | 21,835.85 USD |
| 6568 | 4003200910056000008 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6569 | 4003200910056000013 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6570 | 4003200910056000026 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6571 | 4003200910056000050 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6572 | 4003200910056000070 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6573 | 4003200910056000078 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6574 | 4003200910056000082 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6575 | 4003200910056000095 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6576 | 4003200910056000099 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6577 | 4003200910056000104 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6578 | 4003200910056000108 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6579 | 4003200910056000126 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6580 | 4003200910056000135 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6581 | 4003200910056000144 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6582 | 4003200910056000150 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6583 | 4003200910056000167 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6584 | 4003200910056000209 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6585 | 4003200910056000217 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6586 | 4003200910056000230 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6587 | 4003200910056000245 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6588 | 4003200910056000257 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6589 | 4003200910056000274 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6590 | 4003200910056000281 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6591 | 4003200910056000283 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6592 | 4003200910056000303 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6593 | 4003200910091704000059 | DE000A0TQG23 | Verbund/Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 15,000.00 | 21,226.50 USD | NO | 4003 | 21,835.85 USD |
| 6594 | CA97669 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | 64003 | 21,898.67 USD |
| 6595 | CA97696 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | 64003 | 21,898.67 USD |
| 6596 | CA97701 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | 64003 | 21,898.67 USD |
| 6597 | CA97707 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | 64003 | 21,898.67 USD |
| 6598 | CA97710 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | 64003 | 21,898.67 USD |
| 6599 | CA97744 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | 64003 | 21,898.67 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6600 | CA97772 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | 64003 | 21,898.67 USD |
| 6601 | CA05969 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6602 | CA05979 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6603 | CA06014 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6604 | CA40828 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6605 | CA40833 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6606 | CA40858 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6607 | CA41175 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6608 | CA89603 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6609 | CA89645 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6610 | CA89672 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6611 | CA89673 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6612 | CA89676 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6613 | CA89776 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6614 | CA89777 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6615 | CA89787 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6616 | CA89790 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6617 | CA90036 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6618 | CA90096 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6619 | CA90097 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6620 | CA90102 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6621 | CA90139 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6622 | CA90143 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6623 | CA90171 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6624 | CA58468 | XS0253852254 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | 64043 | 21,901.50 USD |
| 6625 | CA64975 | XS0253852254 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6626 | CA44177 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6627 | CA44178 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6628 | CA44180 | XS0253852254 | Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 6629 | CA89439 | XS0253852254 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| CA89440 | XS0253852254 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| CA82746 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 64043 | 21,901.50 USD |
| CA82747 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 64043 | 21,901.50 USD |
| CA26157 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | 67010 | 21,901.50 USD |
| 7010200909918 3945620 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945629 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945700 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945724 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945738 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945743 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945758 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945768 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945769 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945820 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945833 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945839 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945877 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945880 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945885 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945888 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945894 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945900 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945904 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945920 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945923 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945929 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945933 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945950 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945955 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 7010200909918 3945962 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6660 | 7010200909918 3945967 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6661 | 7010200909918 3945973 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6662 | 7010200909918 3945975 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6663 | 7010200909918 3945989 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6664 | 7010200909918 3945990 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6665 | 7010200909918 3945994 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6666 | 7010200909918 3945999 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6667 | 7010200909918 3946005 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6668 | 7010200909918 3946008 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6669 | 7010200909918 3946015 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6670 | 7010200909918 3946025 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6671 | 7010200909918 3946041 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6672 | 7010200909918 3946053 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6673 | 7010200909918 3946068 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6674 | 7010200909918 3946079 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6675 | 7010200909918 3946080 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6676 | 7010200909918 3946100 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6677 | 7010200909918 3946109 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6678 | 7010200909918 3946126 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6679 | 7010200909918 3946130 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6680 | 7010200909918 3946131 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6681 | 7010200909918 3946146 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6682 | 7010200909918 3946155 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6683 | 7010200909918 3946189 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6684 | 7010200909918 3946208 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6685 | 7010200909918 3946209 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6686 | 7010200909918 3946225 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6687 | 7010200909918 3946232 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6688 | 7010200909918 3946241 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6689 | 7010200909918 3946245 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6690 | 7010200909183946265 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6691 | 7010200909183946277 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6692 | 7010200909183946284 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6693 | 7010200909183946285 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6694 | 7010200909183946288 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6695 | 7010200909183946294 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6696 | 7010200909183946299 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6697 | 7010200909183946319 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6698 | 7010200909183946332 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6699 | 7010200909183946358 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6700 | 7010200909183946366 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6701 | 7010200909183946383 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6702 | 7010200909183946384 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6703 | 7010200909183946404 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6704 | 7010200909183946421 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6705 | 7010200909183946431 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6706 | 7010200909183946437 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6707 | 7010200909183946477 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6708 | 7010200909183946478 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6709 | 7010200909183946488 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6710 | 7010200909183946490 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6711 | 7010200909183946519 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6712 | 7010200909183946520 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6713 | 7010200909183946557 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6714 | 7010200909183946568 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6715 | 7010200909183946582 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6716 | 7010200909183946617 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6717 | 7010200909183946646 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6718 | 7010200909183946651 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6719 | 7010200909183946659 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6720 7010200909183946694 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6721 7010200909183946703 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6722 7010200909183946705 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6723 7010200909183946711 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6724 7010200909183946727 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6725 7010200909183946754 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6726 7010200909183946758 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6727 7010200909183946759 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6728 7010200909183946763 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6729 7010200909183946769 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6730 7010200909243946782 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6731 7010200909183946789 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6732 7010200909183946798 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6733 7010200909213946856 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6734 7010200909213946875 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6735 7010200909213946888 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6736 7010200909243947301 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6737 7010200910093945357 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6738 7010200910093945375 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6739 7010200910093945383 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6740 7010200910093945403 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6741 7010200910093945411 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6742 7010200910093945438 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6743 7010200910093945439 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6744 7010200910093945440 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6745 4043200909182429036 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 15,000.00 | 21,226.50 USD | NO | 4043 | 22,152.95 USD |
| 6746 4003200909215000141 | DE000A0SG1R9 | Nassauische Sparkasse | Rheinstr. 42-46 65185 Wiesbaden | 15,000.00 | 21,226.50 USD | NO | 4003 | 22,152.95 USD |
| 6747 7010200910093945087 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6748 7010200910093945132 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6749 4043200909182429035 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | 4043 | 22,152.95 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6750 7010200909233947252 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6751 7010200909233947255 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6752 7010200909233947271 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | 7010 | 22,152.95 USD |
| 6753 7010200909173946397 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 22,305.24 USD |
| 6754 7010200909173946646 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 22,305.24 USD |
| 6755 7010200909173946662 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 22,305.24 USD |
| 6756 7010200909173947246 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 22,305.24 USD |
| 6757 7010200910093945179 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 22,305.24 USD |
| 6758 7010200910093945216 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 22,305.24 USD |
| 6759 7010200909143949601 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 22,341.48 USD |
| 6760 7010200909163945176 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 22,341.48 USD |
| 6761 7010200909163945461 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 22,341.48 USD |
| 6762 7010200909163945706 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 22,341.48 USD |
| 6763 7010200909163945913 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 22,341.48 USD |
| 6764 7010200909163945915 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 22,341.48 USD |
| 6765 4003200909220400131 | DE000A0LLV62 | Sparkasse Leipzig | An der Sparkasse 04105 Leipzig | 24,000.00 | 33,962.40 USD | NO | 4003 | 22,341.48 USD |
| 6766 4043200910016154145 | DE000A0LLV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 24,000.00 | 33,962.40 USD | NO | 4043 | 22,341.48 USD |
| 6767 7094200909145806817 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6768 7094200909155806844 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6769 7094200909155806868 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6770 7094200909155806888 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6771 7094200909155806900 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6772 7094200909155806963 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6773 7094200909155806983 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6774 7094200909155806984 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6775 7094200909155807031 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6776 7094200909155807042 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6777 7094200909155807057 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6778 7094200909155807063 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6779 7094200909155807096 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6780 | 7094200909155807120 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6781 | 7094200909155807123 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6782 | 7094200909155807147 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6783 | 7094200909155807246 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6784 | 7094200909155807266 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6785 | 7094200909155807268 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6786 | 7094200909155807357 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6787 | 7094200909155807359 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6788 | 7094200909155807366 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6789 | 7094200909155807393 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6790 | 7094200909155807394 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6791 | 7094200909155807398 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6792 | 7094200909155807426 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6793 | 7094200909155807435 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6794 | 7094200909155807448 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6795 | 7094200909155807455 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6796 | 7094200909155807468 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6797 | 7094200909155807531 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6798 | 7094200909155807533 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6799 | 7094200909155807590 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6800 | 7094200909155807593 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6801 | 7094200909155807599 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6802 | 7094200909155807601 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6803 | 7094200909155807630 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6804 | 7094200909155807678 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6805 | 7094200909155807686 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | 7094 | 22,482.54 USD |
| 6806 | 7010200909173947431 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 22,639.21 USD |
| 6807 | 7010200909173947502 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 22,639.21 USD |
| 6808 | 7010200909183947541 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 22,639.21 USD |
| 6809 | 4003200910066000585 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 22,656.51 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6810 | 4003200910060000598 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 22,656.51 USD |
| 6811 | 4003200910056001168 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | 4003 | 22,705.69 USD |
| 6812 | 4003200910060001060 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | 4003 | 22,705.69 USD |
| 6813 | 4003200910056000000322 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | 4003 | 22,705.69 USD |
| 6814 | CA25151 | XS0312433556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | 64003 | 22,705.69 USD |
| 6815 | 400320099175000068 | DE000A0MHVV0 | Sparkasse Märkisches Sauerland Hemer - Menden | Hauptstr. 206 58675 Hemer | 16,000.00 | 22,641.60 USD | NO | 4003 | 22,705.69 USD |
| 6816 | CA08945 | XS0327774732 | Stadtsparkasse Barsinghausen | Deister Str. 1a 30890 Barsinghausen | 16,000.00 | 22,641.60 USD | NO | 64003 | 22,705.69 USD |
| 6817 | 7010200909173946247 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 22,894.16 USD |
| 6818 | 7010200909173946275 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 22,894.16 USD |
| 6819 | 70102009091022 3945495 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 22,894.16 USD |
| 6820 | 4003200909210400095 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 25,000.00 | 35,377.50 USD | NO | 4003 | 22,894.16 USD |
| 6821 | 4003200909150400021 | DE000A0NMGK2 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 25,000.00 | 35,377.50 USD | NO | 4003 | 22,894.16 USD |
| 6822 | 4003200910060000415 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | 4003 | 23,112.61 USD |
| 6823 | 7010200909143949208 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6824 | 7010200909143949224 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6825 | 7010200909143949227 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6826 | 7010200909143949229 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6827 | 7010200909143949334 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6828 | 7010200909143949335 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6829 | 7010200909143949371 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6830 | 7010200909143949377 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6831 | 7010200909143949389 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6832 | 7010200909143949401 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6833 | 7010200909143949412 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6834 | 7010200909143949430 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6835 | 7010200909143949464 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6836 | 7010200909143949492 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6837 | 7010200909143949500 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6838 | 7010200909143949530 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6839 | 7010200909143949539 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6840 | 70102009091 4 3949548 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6841 | 70102009091 4 3949560 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6842 | 70102009091 4 3949567 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6843 | 70102009091 4 3949579 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6844 | 70102009091 4 3949584 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6845 | 70102009091 4 3949632 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6846 | 70102009091 4 3949645 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6847 | 70102009091 4 3949647 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6848 | 70102009091 6 3945014 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6849 | 70102009091 6 3945020 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6850 | 70102009091 6 3945075 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6851 | 70102009091 6 3945095 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6852 | 70102009091 6 3945100 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6853 | 70102009091 6 3945114 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6854 | 70102009091 6 3945163 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6855 | 70102009091 6 3945167 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6856 | 70102009091 6 3945169 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6857 | 70102009091 6 3945242 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6858 | 70102009091 6 3945249 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6859 | 70102009091 6 3945297 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6860 | 70102009091 6 3945374 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6861 | 70102009091 6 3945386 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6862 | 70102009091 6 3945408 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6863 | 70102009091 6 3945453 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6864 | 70102009091 6 3945496 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6865 | 70102009091 6 3945545 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6866 | 70102009091 6 3945556 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6867 | 70102009091 6 3945561 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6868 | 70102009091 6 3945616 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6869 | 70102009091 6 3945646 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6870 | 7010200909163945691 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6871 | 7010200909163945696 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6872 | 7010200909163945722 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6873 | 7010200909163945745 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6874 | 7010200909163945782 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6875 | 7010200909163945845 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6876 | 7010200909163945846 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6877 | 7010200909163945881 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6878 | 7010200909163945919 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6879 | 7010200909163945933 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6880 | 7010200909163945934 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6881 | 7010200909163945937 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6882 | 7010200909163945949 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6883 | 7010200909163945963 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6884 | 7010200909163946007 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6885 | 7010200909163946011 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6886 | 7010200909163946039 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6887 | 7010200909163946072 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6888 | 7010200909163949667 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6889 | 7010200909163949671 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6890 | 7010200909163949720 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6891 | 7010200909163949764 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6892 | 7010200909163949766 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6893 | 7010200909163949800 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6894 | 7010200909173946214 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6895 | 7010200910093945073 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6896 | 7010200910093945074 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6897 | 7010200910093945099 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6898 | 7010200910093945146 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |
| 6899 | 7010200912093945054 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 23,272.38 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 6900 | 7010 2009 9101 2 3945072 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | **35,377.50 USD** | NO | 7010 | 23,272.38 USD |
| 6901 | 7010 2009 0916 3946096 | DE000A0LJV62 | Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 25,000.00 | **35,377.50 USD** | NO | 7010 | 23,272.38 USD |
| 6902 | 4003 2009 0924 0400181 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | **35,377.50 USD** | NO | 4003 | 23,272.38 USD |
| 6903 | 4003 2009 0924 0400199 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | **35,377.50 USD** | NO | 4003 | 23,272.38 USD |
| 6904 | 4003 2009 0924 0400199 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | **35,377.50 USD** | NO | 4003 | 23,272.38 USD |
| 6905 | 4003 2009 1001 5000191 | DE000A0LJV62 | Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 25,000.00 | **35,377.50 USD** | NO | 4003 | 23,272.38 USD |
| 6906 | 2007 2009 0915 0949217 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 25,000.00 | **35,377.50 USD** | NO | 2007 | 23,272.38 USD |
| 6907 | 4003 2009 0922 0400137 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | **35,377.50 USD** | NO | 4003 | 23,272.38 USD |
| 6908 | 4043 2009 0928 6154083 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | **35,377.50 USD** | NO | 4043 | 23,272.38 USD |
| 6909 | 4043 2009 1001 6154146 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | **35,377.50 USD** | NO | 4043 | 23,272.38 USD |
| 6910 | 4043 2009 1001 6154147 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | **35,377.50 USD** | NO | 4043 | 23,272.38 USD |
| 6911 | 4043 2009 1002 6154169 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | **35,377.50 USD** | NO | 4043 | 23,272.38 USD |
| 6912 | 4043 2009 0922 6154069 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269  Eschwege | 25,000.00 | **35,377.50 USD** | NO | 4043 | 23,272.38 USD |
| 6913 | 7010 2009 0927 3946803 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | **35,377.50 USD** | NO | 7010 | 23,272.38 USD |
| 6914 | 7010 2009 0921 3946812 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | **35,377.50 USD** | NO | 7010 | 23,272.38 USD |
| 6915 | 7010 2009 0921 3946819 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | **35,377.50 USD** | NO | 7010 | 23,272.38 USD |
| 6916 | 7094 2009 0915 5807703 | DE000A0LJV62 | Stadtsparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 25,000.00 | **35,377.50 USD** | NO | 7094 | 23,272.38 USD |
| 6917 | 4003 2009 1005 6000007 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | **22,641.60 USD** | NO | 4003 | 23,291.58 USD |
| 6918 | 4003 2009 1005 6000233 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | **22,641.60 USD** | NO | 4003 | 23,291.58 USD |
| 6919 | 7010 2009 0917 3946362 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6920 | 7010 2009 0917 3946387 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6921 | 7010 2009 0917 3946432 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6922 | 7010 2009 0917 3946449 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6923 | 7010 2009 0917 3946452 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6924 | 7010 2009 0917 3946526 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6925 | 7010 2009 0917 3946597 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6926 | 7010 2009 0917 3946621 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6927 | 7010 2009 0917 3946629 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6928 | 7010 2009 0917 3946641 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |
| 6929 | 7010 2009 0917 3946729 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | **31,132.20 USD** | NO | 7010 | 23,367.40 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6930 | 7010 2009091 7 3945787 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 23,367.40 USD |
| 6931 | 7010 2009091 7 3946976 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 23,367.40 USD |
| 6932 | 7010 2009091 7 3947071 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 23,367.40 USD |
| 6933 | 7010 2009091 7 3947099 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 23,367.40 USD |
| 6934 | 7010 2009091 7 3947122 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 23,367.40 USD |
| 6935 | 7010 2009091 7 3947154 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 23,367.40 USD |
| 6936 | 7010 2009 1009 3945159 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 23,367.40 USD |
| 6937 | 7094 2009091 55807463 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | 7094 | 23,606.67 USD |
| 6938 | 7094 2009091 55807464 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | 7094 | 23,606.67 USD |
| 6939 | 7094 2009091 55807570 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | 7094 | 23,606.67 USD |
| 6940 | 7010 2009091 8 3945617 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6941 | 7010 2009091 8 3945648 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6942 | 7010 2009091 8 3945780 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6943 | 7010 2009091 8 3946063 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6944 | 7010 2009091 8 3946075 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6945 | 7010 2009091 8 3946212 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6946 | 7010 2009091 8 3946231 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6947 | 7010 2009091 8 3946306 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6948 | 7010 2009091 8 3946356 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6949 | 7010 2009091 8 3946521 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 7010 | 23,629.82 USD |
| 6950 | 4003 2009 10066000697 | DE000A0N8MX9 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | 4003 | 23,789.34 USD |
| 6951 | 4003 2009210 10400109 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 26,000.00 | 36,792.60 USD | NO | 4003 | 23,809.93 USD |
| 6952 | 7010 2009091 8 3947492 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |
| 6953 | 7010 2009091 8 3945180 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |
| 6954 | 7010 2009091 8 3945339 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |
| 6955 | 7010 2009091 8 3945428 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |
| 6956 | 7010 2009091 8 3947740 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |
| 6957 | 7010 2009091 8 3947812 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |
| 6958 | 7010 2009091 8 3947876 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |
| 6959 | 7010 2009091 8 3945022 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 18,000.00 | 25,471.80 USD | NO | 7010 | 23,970.93 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6960 | CA40851 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 67010 | 24,091.64 USD |
| 6961 | CA90035 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 67010 | 24,091.64 USD |
| 6962 | CA90122 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 67010 | 24,091.64 USD |
| 6963 | CA87556 | XS0253852254 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 22,000.00 | 31,132.20 USD | NO | 67010 | 24,091.64 USD |
| 6964 | CA89442 | XS0253852254 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 22,000.00 | 31,132.20 USD | NO | 67010 | 24,091.64 USD |
| 6965 | 4003200910056000318 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,124.80 USD |
| 6966 | 4003200910056000692 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,124.80 USD |
| 6967 | CA36968 | XS0227081634 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,163.00 | 24,287.36 USD | YES | 64003 | 24,124.80 USD |
| 6968 | CA74456 | XS0227081634 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,163.00 | 24,287.36 USD | YES | 64003 | 24,124.80 USD |
| 6969 | 7010200909183945055 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | 7010 | 24,124.80 USD |
| 6970 | 7010200909183945056 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | 7010 | 24,124.80 USD |
| 6971 | 7010200909143949525 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | 7010 | 24,203.28 USD |
| 6972 | 7010200909163945305 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | 7010 | 24,203.28 USD |
| 6973 | 7010200909163949722 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | 7010 | 24,203.28 USD |
| 6974 | 4043200909226154070 | DE000A0LLV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 26,000.00 | 36,792.60 USD | NO | 4043 | 24,203.28 USD |
| 6975 | 7010200909213946955 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,176.61 | 24,306.62 USD | YES | 7010 | 24,374.45 USD |
| 6976 | 4003200910026000006 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,374.45 USD |
| 6977 | 4003200910026000064 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,374.45 USD |
| 6978 | CA02832 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6979 | CA02869 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6980 | CA02896 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6981 | CA02905 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6982 | CA02925 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6983 | CA89765 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6984 | CA89775 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6985 | CA89851 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6986 | CA89859 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6987 | CA89864 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | 67010 | 24,415.02 USD |
| 6988 | CA81439 | XS0334494290 | Sparkasse Goslar/Harz | Rammelsberger Str 2 38640 Goslar | 15,000.00 | 21,226.50 USD | NO | 64003 | 24,415.02 USD |
| 6989 | CA81865 | XS0334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 15,000.00 | 21,226.50 USD | NO | 64043 | 24,415.02 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6990 | 701020090917 3946620 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 24,429.55 USD |
| 6991 | 701020090917 3946867 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 24,429.55 USD |
| 6992 | 701020090917 3946936 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 24,429.55 USD |
| 6993 | 709420090915 5806879 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.09 USD |
| 6994 | 709420090915 5806850 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 6995 | 709420090915 5807025 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 6996 | 709420090915 5807211 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 6997 | 709420090915 5807256 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 6998 | 709420090915 5807358 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 6999 | 709420090915 5807408 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 7000 | 709420090915 5807478 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 7001 | 709420090915 5807524 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 7002 | 709420090918 5813366 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 7003 | 709420090910 55835050 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | 7094 | 24,730.79 USD |
| 7004 | 400320090910 056000223 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,747.30 USD |
| 7005 | 400320090910 056000261 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,747.30 USD |
| 7006 | 400320090910 056000296 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,747.30 USD |
| 7007 | 400320090917 0400056 | DE000A0TQG23 | VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 17,000.00 | 24,056.70 USD | NO | 4003 | 24,747.30 USD |
| 7008 | 701020090918 3945854 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7009 | 701020090918 3946039 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7010 | 701020090918 3946069 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7011 | 701020090918 3946078 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7012 | 701020090918 3946099 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7013 | 701020090918 3946297 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7014 | 701020090918 3946298 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7015 | 701020090918 3946338 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7016 | 701020090918 3946391 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7017 | 701020090918 3946640 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7018 | 701020090922 3948836 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |
| 7019 | 701020090916 3948069 | DE000A0SG1R9 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 17,000.00 | 24,056.70 USD | NO | 7010 | 25,106.68 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7020 | 701020090914 3949451 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 25,134.17 USD |
| 7021 | 404320091001 6154148 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 27,000.00 | 38,207.70 USD | NO | 4043 | 25,134.17 USD |
| 7022 | 400320090915 0400013 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 / 58452 Witten | 27,000.00 | 38,207.70 USD | NO | 4003 | 25,134.17 USD |
| 7023 | 701020090918 3945167 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7024 | 701020090918 3945225 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7025 | 701020090918 3945243 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7026 | 701020090918 3945331 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7027 | 701020090918 3947638 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7028 | 701020090918 3947733 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7029 | 701020090918 3947742 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7030 | 701020091003 3945297 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 25,302.65 USD |
| 7031 | 701020090917 3946356 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 25,491.70 USD |
| 7032 | 701020090917 3946483 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 25,491.70 USD |
| 7033 | 701020090917 3946760 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 25,491.70 USD |
| 7034 | 701020090917 3946949 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 25,491.70 USD |
| 7035 | 701020090917 3946950 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 25,491.70 USD |
| 7036 | 701020090917 3947272 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 25,491.70 USD |
| 7037 | 400320091006 6001240 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | 4003 | 25,543.90 USD |
| 7038 | CA25455 | XS032777472732 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | 64003 | 25,543.90 USD |
| 7039 | 709420090915 5807129 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | 7094 | 25,854.92 USD |
| 7040 | 709420090918 5813360 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | 7094 | 25,854.92 USD |
| 7041 | 400320091006 6000504 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | 4003 | 26,001.68 USD |
| 7042 | CA02915 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | 67010 | 26,042.69 USD |
| 7043 | CA81442 | XS0334494290 | Sparkasse Goslar/Harz | Rammelsberger Str. 2 / 38640 Goslar | 16,000.00 | 22,641.60 USD | NO | 64003 | 26,042.69 USD |
| 7044 | 701020090914 3949469 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 26,065.07 USD |
| 7045 | 701020090916 3945634 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 26,065.07 USD |
| 7046 | 701020090916 3945719 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 26,065.07 USD |
| 7047 | 701020090916 3945841 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 26,065.07 USD |
| 7048 | 400320090924 0400162 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 28,000.00 | 39,622.80 USD | NO | 4003 | 26,065.07 USD |
| 7049 | 400320090924 0400174 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 / 66740 Saarlouis | 28,000.00 | 39,622.80 USD | NO | 4003 | 26,065.07 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7050 | 4003200909150400017 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 28,000.00 | 39,622.80 USD | NO | 4003 | 26,065.07 USD |
| 7051 | 4003200910056000035 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | 4003 | 26,203.02 USD |
| 7052 | 4003200910056000063 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | 4003 | 26,203.02 USD |
| 7053 | CA97698 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 18,570.00 | 26,278.41 USD | YES | 64003 | 26,278.41 USD |
| 7054 | CA90079 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | YES | 67010 | 26,281.79 USD |
| 7055 | 70102009091 7 3946343 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7056 | 70102009091 7 3946358 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7057 | 70102009091 7 3946383 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7058 | 70102009091 7 3946436 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7059 | 70102009091 7 3946463 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7060 | 70102009091 7 3946487 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7061 | 70102009091 7 3946513 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7062 | 70102009091 7 3946542 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7063 | 70102009091 7 3946585 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7064 | 70102009091 7 3946613 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7065 | 70102009091 7 3946650 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7066 | 70102009091 7 3946672 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7067 | 70102009091 7 3946785 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7068 | 70102009091 7 3946938 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7069 | 70102009091 7 3946996 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7070 | 70102009091 7 3947087 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7071 | 70102009091 7 3947132 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7072 | 70102009091 7 3947139 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7073 | 70102009091 7 3947220 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7074 | 70102009091 7 3947234 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7075 | 70102009091 7 3947274 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7076 | 70102009091 7 3947275 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7077 | 70102009091 7 3947277 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7078 | 70102009109 3945174 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7079 | 4003200922040240148 | DE000A0NZAV4 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | 35,377.50 USD | NO | 4003 | 26,553.86 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7080 | 7010200909918 3945114 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 25,000.00 | 35,377.50 USD | NO | 7010 | 26,553.86 USD |
| 7081 | 7010200909918 3945706 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 26,583.54 USD |
| 7082 | 7010200909918 3945901 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 26,583.54 USD |
| 7083 | 7010200909918 3945910 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 26,583.54 USD |
| 7084 | 7010200909918 3946104 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 26,583.54 USD |
| 7085 | 7010200909918 3946122 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 26,583.54 USD |
| 7086 | 7010200909918 3946307 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 26,583.54 USD |
| 7087 | 7010200909918 3946655 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | 7010 | 26,583.54 USD |
| 7088 | 7010200909917 3945368 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.18 USD |
| 7089 | 7010200909917 3947338 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7090 | 7010200909917 3947362 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7091 | 7010200909917 3947379 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7092 | 7010200909917 3947396 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7093 | 7010200909917 3947397 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7094 | 7010200909917 3947399 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7095 | 7010200909917 3947420 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7096 | 7010200909917 3947423 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7097 | 7010200909917 3947425 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7098 | 7010200909917 3947426 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7099 | 7010200909917 3947430 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7100 | 7010200909917 3947432 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7101 | 7010200909917 3947442 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7102 | 7010200909917 3947454 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7103 | 7010200909917 3947460 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7104 | 7010200909917 3947464 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7105 | 7010200909917 3947469 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7106 | 7010200909917 3947474 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7107 | 7010200909917 3947482 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7108 | 7010200909917 3947514 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7109 | 7010200909917 3947528 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7110 | 7010200909917 3947529 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7111 | 7010200909917 3947536 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7112 | 7010200909918 3945173 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7113 | 7010200909918 3945178 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7114 | 7010200909918 3945186 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7115 | 7010200909918 3945204 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7116 | 7010200909918 3945247 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7117 | 7010200909918 3945249 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7118 | 7010200909918 3945260 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7119 | 7010200909918 3945263 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7120 | 7010200909918 3945265 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7121 | 7010200909918 3945270 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7122 | 7010200909918 3945273 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7123 | 7010200909918 3945303 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7124 | 7010200909918 3945314 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7125 | 7010200909918 3945334 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7126 | 7010200909918 3945341 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7127 | 7010200909918 3945342 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7128 | 7010200909918 3945345 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7129 | 7010200909918 3945351 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7130 | 7010200909918 3945352 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7131 | 7010200909918 3945358 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7132 | 7010200909918 3945387 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7133 | 7010200909918 3945407 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7134 | 7010200909918 3945412 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7135 | 7010200909918 3945423 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7136 | 7010200909918 3945458 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7137 | 7010200909918 3945462 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7138 | 7010200909918 3945470 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7139 | 7010200909918 3945481 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7140 | 7010200909913 3945487 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7141 | 7010200909913 3945490 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7142 | 7010200909913 3945902 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7143 | 7010200909913 3945502 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7144 | 7010200909913 3945507 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7145 | 7010200909913 3945518 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7146 | 7010200909913 3945526 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7147 | 7010200909913 3945529 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7148 | 7010200909913 3945535 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7149 | 7010200909913 3945538 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7150 | 7010200909913 3945561 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7151 | 7010200909913 3945569 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7152 | 7010200909913 3945570 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7153 | 7010200909913 3945571 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7154 | 7010200909913 3945576 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7155 | 7010200909913 3945592 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7156 | 7010200909913 3945596 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7157 | 7010200909913 3945606 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7158 | 7010200909913 3947550 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7159 | 7010200909913 3947567 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7160 | 7010200909913 3947569 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7161 | 7010200909913 3947572 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7162 | 7010200909913 3947575 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7163 | 7010200909913 3947581 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7164 | 7010200909913 3947593 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7165 | 7010200909913 3947595 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7166 | 7010200909913 3947610 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7167 | 7010200909913 3947615 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7168 | 7010200909913 3947621 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7169 | 7010200909913 3947622 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7170 | 701020090918 3947627 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7171 | 701020090918 3947629 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7172 | 701020090918 3947648 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7173 | 701020090918 3947672 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7174 | 701020090918 3947674 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7175 | 701020090918 3947676 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7176 | 701020090918 3947698 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7177 | 701020090918 3947703 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7178 | 701020090918 3947756 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7179 | 701020090918 3947767 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7180 | 701020090918 3947771 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7181 | 701020090918 3947779 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7182 | 701020090918 3947784 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7183 | 701020090918 3947785 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7184 | 701020090918 3947792 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7185 | 701020090918 3947794 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7186 | 701020090918 3947806 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7187 | 701020090918 3947810 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7188 | 701020090918 3947820 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7189 | 701020090918 3947831 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7190 | 701020090918 3947833 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7191 | 701020090918 3947836 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7192 | 701020090918 3947840 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7193 | 701020090918 3947841 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7194 | 701020090918 3947842 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7195 | 701020090918 3947846 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7196 | 701020090918 3947847 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7197 | 701020090918 3947855 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7198 | 701020090918 3947856 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7199 | 701020090918 3947867 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7200 7010200909018 3947868 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7201 7010200909018 3947870 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7202 7010200909018 3947886 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7203 7010200909018 3947909 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7204 7010200909018 3947914 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7205 7010200909018 3947915 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7206 7010200909018 3947920 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7207 7010200909018 3947932 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7208 7010200909018 3947936 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7209 7010200909018 3947940 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7210 7010200909018 3947952 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7211 7010200909018 3947963 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7212 7010200909018 3947975 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7213 7010200909018 3947984 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7214 7010200909018 3947987 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7215 7010200909018 3947994 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7216 7010200909018 3945239 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7217 7010200910093 3945245 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7218 7010200910093 3945247 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7219 7010200910093 3945259 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7220 7010200910093 3945263 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7221 7010200910093 3945270 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7222 7010200910093 3945278 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7223 7010200910093 3945287 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7224 7010200910093 3945289 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7225 7010200910093 3945310 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7226 7010200910093 3945312 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7227 7010200910093 3945324 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7228 7010200910093 3945331 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7239 7010200910093 3948002 | DE000A0SG1U6 | Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7230 | 7010200909153949820 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7231 | 7010200909153949832 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7232 | 7010200910053947345 | DE000A0SG1J6 | Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7233 | 7010200909143949188 | DE000A0SG1J6 | Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7234 | 4043200909302489025 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 26,634.37 USD |
| 7235 | 4043200909302489026 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 26,634.37 USD |
| 7236 | 4043200909302489027 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | 4043 | 26,634.37 USD |
| 7237 | 7010200909183945011 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7238 | 7010200909183945023 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7239 | 7010200909183945032 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7240 | 7010200909183945040 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7241 | 7010200909183945046 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7242 | 7010200909183945049 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 26,634.37 USD |
| 7243 | 4003200909280400217 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | 4003 | 26,634.37 USD |
| 7244 | 4003200909280400222 | DE000A0SG1J6 | Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | 4003 | 26,634.37 USD |
| 7245 | 7359200910131000220 | DE000A0SG1J6 | Volksbank Weschnitztal EG | Rathausstr. 20 64658 Rimbach | 20,000.00 | 28,302.00 USD | NO | 7359 | 26,634.37 USD |
| 7246 | 4003200909240400155 | DE000A0SHPH8 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 20,000.00 | 28,302.00 USD | NO | 4003 | 26,710.42 USD |
| 7247 | CA61793 | XS0183944643 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 19,000.00 | 26,886.90 USD | NO | 64003 | 26,886.90 USD |
| 7248 | 7010200909163945609 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | 7010 | 26,955.96 USD |
| 7249 | 4003200910056000192 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 19,000.00 | 26,886.90 USD | NO | 4003 | 26,963.01 USD |
| 7250 | 7094200909155807166 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | 7094 | 26,979.05 USD |
| 7251 | 7094200909155807459 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | 7094 | 26,979.05 USD |
| 7252 | 7094200909155807459 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | 7094 | 26,979.05 USD |
| 7253 | 7094200909155807514 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | 7094 | 26,979.05 USD |
| 7254 | 7010200909143949572 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | 7010 | 26,995.96 USD |
| 7255 | 4003200910026000106 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 19,000.00 | 26,886.90 USD | NO | 4003 | 27,242.03 USD |
| 7256 | CA05964 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 67010 | 27,376.87 USD |
| 7257 | CA06043 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 67010 | 27,376.87 USD |
| 7258 | CA41173 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 67010 | 27,376.87 USD |
| 7259 | CA41177 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 67010 | 27,376.87 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7260 | CA90140 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 67010 | 27,376.87 USD |
| 7261 | CA90145 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 67010 | 27,376.87 USD |
| 7262 | CA82748 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 25,000.00 | 35,377.50 USD | NO | 64043 | 27,376.87 USD |
| 7263 | CA87915 | XS0253852254 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | 67010 | 27,376.87 USD |
| 7264 | 70102009091 7 3946234 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,473.00 USD |
| 7265 | 70102009091 7 3946255 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,473.00 USD |
| 7266 | 70102009091 7 3946284 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,473.00 USD |
| 7267 | 70102009091 7 3946302 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,473.00 USD |
| 7268 | 70102009091 7 3946313 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,473.00 USD |
| 7269 | 4003200902 10400106 | DE000A0NMGK2 | OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 30,000.00 | 42,453.00 USD | NO | 4003 | 27,473.00 USD |
| 7270 | 4003200909 150400023 | DE000A0NMGK2 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 30,000.00 | 42,453.00 USD | NO | 4003 | 27,473.00 USD |
| 7271 | 70102009091 7 3946485 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | 7010 | 27,616.01 USD |
| 7272 | CA02840 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | 67010 | 27,670.36 USD |
| 7273 | 7004200909 300400914 | DE000A0LJV62 | Commerzbank AG | Mainzer Landstr. 293 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7004 | 27,926.86 USD |
| 7274 | 70102009091 4 3949210 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7275 | 70102009091 4 3949274 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7276 | 70102009091 4 3949285 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7277 | 70102009091 4 3949300 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7278 | 70102009091 4 3949336 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7279 | 70102009091 4 3949419 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7280 | 70102009091 4 3949462 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7281 | 70102009091 4 3949478 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7282 | 70102009091 4 3949531 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7283 | 70102009091 4 3949580 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7284 | 70102009091 4 3946650 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7285 | 70102009091 4 3949658 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7286 | 70102009091 6 3945002 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7287 | 70102009091 6 3945012 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7288 | 70102009091 6 3945022 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7289 | 70102009091 6 3945023 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7290 | 7010200909163945139 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7291 | 7010200909163945195 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7292 | 7010200909163945218 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7293 | 7010200909163945251 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7294 | 7010200909163945279 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7295 | 7010200909163945296 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7296 | 7010200909163945348 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7297 | 7010200909163945353 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7298 | 7010200909163945361 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7299 | 7010200909163945376 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7300 | 7010200909163945377 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7301 | 7010200909163945396 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7302 | 7010200909163945441 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7303 | 7010200909163945486 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7304 | 7010200909163945495 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7305 | 7010200909163945512 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7306 | 7010200909163945520 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7307 | 7010200909163945529 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7308 | 7010200909163945533 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7309 | 7010200909163945534 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7310 | 7010200909163945588 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7311 | 7010200909163945590 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7312 | 7010200909163945604 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7313 | 7010200909163945645 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7314 | 7010200909163945653 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7315 | 7010200909163945690 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7316 | 7010200909163945737 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7317 | 7010200909163945798 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7318 | 7010200909163945833 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7319 | 7010200909163945847 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7320 7010200909916 3945870 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7321 7010200909916 3945884 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7322 7010200909916 3945893 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7323 7010200909916 3945961 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7324 7010200909916 3945990 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7325 7010200909916 3945991 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7326 7010200909916 3946093 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7327 7010200909916 3946113 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7328 7010200909916 3946130 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7329 7010200909916 3946149 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7330 7010200909916 3946169 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7311 7010200909916 3949664 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7332 7010200909916 3949687 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7333 7010200909916 3949692 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7334 7010200909917 3946208 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7335 7010200909 1009 3945087 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7336 7010200901009 3945114 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7317 7010200910012 3947348 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7338 7010200910018 3945154 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7339 7010200910018 3945161 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7340 4003200909240 400176 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | 4003 | 27,926.86 USD |
| 7341 4003200909240 400178 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | 4003 | 27,926.86 USD |
| 7342 4003200909240 400204 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | 4003 | 27,926.86 USD |
| 7343 7010 200909915 3949881 | DE000A0LJV62 | Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7344 2007200909915 0949212 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | 2007 | 27,926.86 USD |
| 7345 2007200909915 0949214 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | 2007 | 27,926.86 USD |
| 7346 2007200909915 0949244 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | 2007 | 27,926.86 USD |
| 7347 2007200909915 0949248 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | 2007 | 27,926.86 USD |
| 7348 7010200909022 3946961 | DE000A0LJV62 | Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 30,000.00 | 42,453.00 USD | NO | 7010 | 27,926.86 USD |
| 7349 4003200909220 400139 | DE000A0LJV62 | Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 30,000.00 | 42,453.00 USD | NO | 4003 | 27,926.86 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7350 | 4043200909176154008 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7351 | 4043200910016154149 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7352 | 4043200910016154150 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7353 | 4043200910016154151 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7354 | 4043200910016154152 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7355 | 4043200910016154153 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7356 | 4043200909226154071 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7357 | 4043200909226154072 | DE000A0LJV62 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | 4043 | 27,926.86 USD |
| 7358 | 4003200909150400020 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 30,000.00 | 42,453.00 USD | NO | 4003 | 27,926.86 USD |
| 7359 | 7010200909023047286 | DE000A0LJV62 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | 7010 | 27,926.86 USD |
| 7360 | 7010200909023047288 | DE000A0LJV62 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | 7010 | 27,926.86 USD |
| 7361 | 7010200909173947336 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 27,966.08 USD |
| 7362 | 7010200909173947500 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 27,966.08 USD |
| 7363 | 7010200909183945239 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 27,966.08 USD |
| 7364 | 7010200909183945391 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 27,966.08 USD |
| 7365 | 4043200909302489028 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 21,000.00 | 29,717.10 USD | NO | 4043 | 27,966.08 USD |
| 7366 | 7010200909183945071 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | 7010 | 28,060.40 USD |
| 7367 | 7010200909183946351 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 28,060.41 USD |
| 7368 | 7010200909173945346 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 28,060.41 USD |
| 7369 | 7010200909193945382 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | 7010 | 28,060.41 USD |
| 7370 | 7094200909155806870 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7371 | 7094200909155806889 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7372 | 7094200909155806890 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7373 | 7094200909155806965 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7374 | 7094200909155806967 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7375 | 7094200909155807035 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7376 | 7094200909155807069 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7377 | 7094200909155807079 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7378 | 7094200909155807137 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7379 | 7094200909155807221 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7380 | 70942009091558507282 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7381 | 70942009091558507428 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7382 | 70942009091558507446 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7383 | 70942009091558507539 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7384 | 70942009091558507600 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7385 | 70942009091558507658 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | 7094 | 28,103.17 USD |
| 7386 | CA40850 | XS0229584296 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,370.77 | 30,241.78 USD | YES | 67010 | 28,382.12 USD |
| 7387 | CA81794 | XS0213416141 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7388 | CA44290 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7389 | CA87829 | XS0296589194 | Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 20,000.00 | 28,302.00 USD | NO | 62007 | 28,382.12 USD |
| 7390 | 40032009100560000314 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7391 | 40032009100560000315 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7392 | 40032009100560000322 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7393 | 40032009100560001128 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7394 | 40032009100560001133 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7395 | 40032009100560001146 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7396 | 40032009100560001147 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7397 | 40032009100560001154 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7398 | 40032009100560001155 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7399 | 40032009100560001157 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7400 | 40032009100560001158 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7401 | 40032009100560001163 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7402 | 40032009100560001164 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7403 | 40032009100560001166 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7404 | 40032009100560001172 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7405 | 40032009100560001174 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7406 | 40032009100560001181 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7407 | 40032009100660000328 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7408 | 40032009100660000329 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7409 | 40032009100660000345 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7410 4003200910066000347 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7411 4003200910066000353 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7412 4003200910066000608 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7413 4003200910066000619 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7414 4003200910066000621 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7415 4003200910066001015 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7416 4003200910066001020 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7417 4003200910066001021 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7418 4003200910066001022 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7419 4003200910066001043 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7420 4003200910066001051 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7421 4003200910066001052 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7422 4003200910066001061 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7423 4003200910066001071 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7424 4003200910066001094 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7425 4003200910066001105 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7426 4003200910066001109 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7427 4003200910066001112 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7428 4003200910066001115 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7429 4003200910066001116 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7430 4003200910066001183 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7431 4003200910066001187 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7432 4003200910066001197 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7433 4003200910066001217 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7434 4003200910066001226 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7435 4003200910066001229 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7436 4003200910066001236 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7437 4003200910066001239 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7438 4003200910066001243 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7439 4003200910056000062 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |

| # | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7440 | 4003200910056000010/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7441 | 4003200910056000025/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7442 | 4003200910056000026/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7443 | 4003200910056000042/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7444 | 4003200910056000064/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7445 | 4003200910056000065/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,382.12 USD |
| 7446 | CA25154 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7447 | CA25164 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7448 | CA25171 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7449 | CA25316 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7450 | CA25439 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7451 | CA25444 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7452 | CA25457 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7453 | CA25458 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7454 | CA25465 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7455 | CA25477 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7456 | CA25427 | XS0377763576 | Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7457 | CA68230 | XS0227081634 | Sparkasse Krefeld | Rheinstr. 10-12 | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7458 | 701020090918 3945061 | | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 28,382.12 USD |
| 7459 | **701020090918 3945062** | **DE000A0TT7X8** | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 28,382.12 USD |
| 7460 | CA05951 | XS0270174872 | Stadtsparkasse Augsburg | Haldenstr. 1-5 86150 Augsburg | 20,000.00 | 28,302.00 USD | NO | 62007 | 28,382.12 USD |
| 7461 | CA18327 | XS0296589194 | Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 20,000.00 | 28,302.00 USD | NO | 64003 | 28,382.12 USD |
| 7462 | CA82749 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 26,000.00 | 36,792.60 USD | NO | 64003 | 28,471.94 USD |
| 7463 | 4003200909210400125 | DE000A0TVPR6 | Bremer Landesbank | Domshof 26 28195 Bremen | 20,000.00 | 28,302.00 USD | NO | 64043 | 28,675.82 USD |
| 7464 | 701020090921 3946923 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | 4003 | 28,675.82 USD |
| 7465 | 701020090921 3946940 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | 7010 | 28,675.82 USD |
| 7466 | 701020090921 3946949 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | 7010 | 28,675.82 USD |
| 7467 | 701020090921 3946953 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | 7010 | 28,675.82 USD |
| 7468 | 701020090921 3946959 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | 7010 | 28,675.82 USD |
| 7469 | 4003200910026000004 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7470 | 4003200910026000009 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7471 | 4003200910026000014 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7472 | 4003200910026000030 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7473 | 4003200910026000032 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7474 | 4003200910026000038 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7475 | 4003200910026000040 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7476 | 4003200910026000045 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7477 | 4003200910026000048 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7478 | 4003200910026000051 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7479 | 4003200910026000060 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7480 | 4003200910026000063 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7481 | 4003200910026000071 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7482 | 4003200910026000081 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7483 | 4003200910026000088 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7484 | 4003200910026000099 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7485 | 4003200910026000101 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,675.82 USD |
| 7486 | 7010200909173946627 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 28,678.17 USD |
| 7487 | 7010200909173946660 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 28,678.17 USD |
| 7488 | 7010200909173946923 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 28,678.17 USD |
| 7489 | 7010200909173947107 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 28,678.17 USD |
| 7490 | 7010200909173947266 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 28,678.17 USD |
| 7491 | 7010200909143949529 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | 7010 | 28,857.75 USD |
| 7492 | 7010200909170400063 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7493 | 4003200909170400067 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7494 | 4003200909170400069 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7495 | 4003200910066000358 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7496 | 4003200910066000359 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7497 | 4003200910066000361 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7498 | 4003200910066000368 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7499 | 4003200910066000371 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7500 4003200910066000372 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7501 4003200910066000373 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7502 4003200910066000384 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7503 4003200910066000385 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7504 4003200910066000386 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7505 4003200910066000396 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7506 4003200910066000414 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7507 4003200910066000425 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7508 4003200910066000431 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7509 4003200910066000438 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7510 4003200910066000439 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7511 4003200910066000444 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7512 4003200910066000446 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7513 4003200910066000453 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7514 4003200910066000464 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7515 4003200910066000468 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7516 4003200910066000469 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7517 4003200910066000470 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7518 4003200910066000477 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7519 4003200910066000482 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7520 4003200910066000484 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7521 4003200910066000485 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7522 4003200910066000491 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7523 4003200910066000495 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7524 4003200910066000513 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7525 4003200910066000514 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7526 4003200910066000517 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7527 4003200910066000535 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7528 4003200910066000537 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7529 4003200910066000538 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7530 4003200910066000542 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7531 4003200910066000551 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7532 4003200910066000553 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7533 4003200910066000559 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7534 4003200910066000561 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7535 4003200910066000563 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7536 4003200910066000567 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7537 4003200910066000572 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 28,890.76 USD |
| 7538 CA75907 | XS0128857413 | Sparkasse Schaumburg | Klosterstr. 11 31737 Rinteln | 20,442.71 | 28,928.48 USD | YES | 64003 | 28,928.48 USD |
| 7539 7359200910131000200 | DE000A0TQG23 | Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | NO | 7359 | 29,114.47 USD |
| 7540 7359200910131000201 | DE000A0TQG23 | Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | YES | 7359 | 29,114.47 USD |
| 7541 4003200909160400039 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | 4003 | 29,114.47 USD |
| 7542 4003200909160400046 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | 4003 | 29,114.47 USD |
| 7543 4003200909160400048 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | 4003 | 29,114.47 USD |
| 7544 4003200909160400053 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | 4003 | 29,114.47 USD |
| 7545 4003200910056000009 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7546 4003200910056000016 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7547 4003200910056000018 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7548 4003200910056000022 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7549 4003200910056000023 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7550 4003200910056000024 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7551 4003200910056000049 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7552 4003200910056000055 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7553 4003200910056000061 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7554 4003200910056000066 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7555 4003200910056000068 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7556 4003200910056000076 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7557 4003200910056000079 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7558 4003200910056000085 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7559 4003200910056000096 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7560 4003200910056000097 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7561 4003200910056000098 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7562 4003200910056000103 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7563 4003200910056000110 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7564 4003200910056000112 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7565 4003200910056000114 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7566 4003200910056000115 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7567 4003200910056000127 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7568 4003200910056000142 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7569 4003200910056000147 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7570 4003200910056000151 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7571 4003200910056000154 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7572 4003200910056000165 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7573 4003200910056000185 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7574 4003200910056000187 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7575 4003200910056000201 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7576 4003200910056000206 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7577 4003200910056000216 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7578 4003200910056000253 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7579 4003200910056000260 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7580 4003200910056000263 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7581 4003200910056000266 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7582 4003200910056000270 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7583 4003200910056000273 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7584 4003200910056000275 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7585 4003200910056000277 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7586 4003200910056000278 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7587 4003200910056000279 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7588 4003200910056000286 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7589 4003200910056000298 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7590 | 4003200910050000308 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7591 | 4003200910060000639 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7592 | 4002200909170400058 | DE000A0TQG23 | VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 20,000.00 | 28,302.00 USD | NO | 4003 | 29,114.47 USD |
| 7593 | CA97657 | XS0183944643 | Sparkasse Münster | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7594 | CA97663 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7595 | CA97665 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7596 | CA97702 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7597 | CA97704 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7598 | CA97705 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7599 | CA97718 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7600 | CA97724 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7601 | CA97725 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7602 | CA97735 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7603 | CA97742 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7604 | CA97751 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7605 | CA97761 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7606 | CA97769 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | 64003 | 29,198.23 USD |
| 7607 | 7094200909155806840 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | 7094 | 29,227.30 USD |
| 7608 | 7094200909155806847 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | 7094 | 29,227.30 USD |
| 7609 | 7094200909155806858 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | 7094 | 29,227.30 USD |
| 7610 | 7094200909155807355 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | 7094 | 29,227.30 USD |
| 7611 | 7094200909155807541 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | 7094 | 29,227.30 USD |
| 7612 | 7010200909173947476 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 29,297.80 USD |
| 7613 | 7010200909183945408 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 29,297.80 USD |
| 7614 | 7010200909183947824 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 29,297.80 USD |
| 7615 | 7010200909183947873 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 29,297.80 USD |
| 7616 | 7004200909300409628 | DE000A0SG1J6 | comdirect Bank | Mainzer Landstr. 293 60326 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7004 | 29,537.27 USD |
| 7617 | 7010200909183945612 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7618 | 7010200909183945622 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7619 | 7010200909183945626 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7620 | 7010200909918 3945630 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7621 | 7010200909918 3945635 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7622 | 7010200909918 3945640 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7623 | 7010200909918 3945652 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7624 | 7010200909918 3945660 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7625 | 7010200909918 3945661 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7626 | 7010200909918 3945662 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7627 | 7010200909918 3945674 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7628 | 7010200909918 3945686 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7629 | 7010200909918 3945694 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7630 | 7010200909918 3945697 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7631 | 7010200909918 3945712 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7632 | 7010200909918 3945720 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7633 | 7010200909918 3945733 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7634 | 7010200909918 3945737 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7635 | 7010200909918 3945742 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7636 | 7010200909918 3945760 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7637 | 7010200909918 3945762 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7638 | 7010200909918 3945764 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7639 | 7010200909918 3945777 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7640 | 7010200909918 3945822 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7641 | 7010200909918 3945828 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7642 | 7010200909918 3945829 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7643 | 7010200909918 3945840 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7644 | 7010200909918 3945842 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7645 | 7010200909918 3945851 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7646 | 7010200909918 3945855 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7647 | 7010200909918 3945863 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7648 | 7010200909918 3945865 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7649 | 7010200909918 3945866 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7650 | 7010200909183945869 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7651 | 7010200909183945881 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7652 | 7010200909183945883 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7653 | 7010200909183945896 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7654 | 7010200909183945898 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7655 | 7010200909183945903 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7656 | 7010200909183945905 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7657 | 7010200909183945925 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7658 | 7010200909183945926 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7659 | 7010200909183945932 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7660 | 7010200909183945945 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7661 | 7010200909183945952 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7662 | 7010200909183945960 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7663 | 7010200909183945965 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7664 | 7010200909183945968 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7665 | 7010200909183945981 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7666 | 7010200909183945984 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7667 | 7010200909183945986 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7668 | 7010200909183945995 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7669 | 7010200909183945996 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7670 | 7010200909183946030 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7671 | 7010200909183946036 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7672 | 7010200909183946040 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7673 | 7010200909183946043 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7674 | 7010200909183946046 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7675 | 7010200909183946074 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7676 | 7010200909183946077 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7677 | 7010200909183946093 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7678 | 7010200909183946097 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7679 | 7010200909183946108 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7680 | 701020090918 3946136 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7681 | 701020090918 3946142 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7682 | 701020090918 3946151 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7683 | 701020090918 3946156 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7684 | 701020090918 3946175 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7685 | 701020090918 3946184 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7686 | 701020090918 3946186 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7687 | 701020090918 3946200 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7688 | 701020090918 3946249 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7689 | 701020090918 3946271 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7690 | 701020090918 3946293 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7691 | 701020090918 3946304 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7692 | 701020090918 3946322 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7693 | 701020090918 3946325 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7694 | 701020090918 3946326 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7695 | 701020090918 3946329 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7696 | 701020090918 3946334 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7697 | 701020090918 3946345 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7698 | 701020090918 3946378 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7699 | 701020090918 3946379 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7700 | 701020090918 3946381 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7701 | 701020090918 3946385 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7702 | 701020090918 3946387 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7703 | 701020090918 3946397 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7704 | 701020090918 3946418 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7705 | 701020090918 3946427 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7706 | 701020090918 3946435 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7707 | 701020090918 3946441 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7708 | 701020090918 3946454 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7709 | 701020090918 3946463 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7710 701020090918 3946476 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7711 701020090918 3946493 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7712 701020090918 3946494 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7713 701020090918 3946499 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7714 701020090918 3946532 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7715 701020090918 3946539 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7716 701020090918 3946583 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7717 701020090918 3946585 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7718 701020090918 3946586 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7719 701020090918 3946596 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7720 701020090918 3946601 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7721 701020090918 3946609 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7722 701020090918 3946611 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7723 701020090918 3946618 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7724 701020090918 3946638 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7725 701020090918 3946645 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7726 701020090918 3946669 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7727 701020090918 3946670 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7728 701020090918 3946677 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7729 701020090918 3946690 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7730 701020090918 3946691 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7731 701020090918 3946707 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7732 701020090918 3946734 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7733 701020090918 3946739 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7734 701020090918 3946766 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7735 701020090918 3946775 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7736 701020090918 3946796 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7737 701020090918 3946797 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7738 701020090921 3946826 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7739 701020090921 3946827 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7740 7010200909213946837 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7741 7010200909213946840 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7742 7010200909213946845 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7743 7010200909213946879 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7744 7010200909213946883 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7745 7010200909213946886 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7746 7010200909213946887 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7747 7010200909213946894 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7748 7010200909213946902 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7749 7010200909213946903 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7750 7010200910093945345 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7751 7010200910093945418 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7752 7010200910093945422 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7753 7010200910093945441 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7754 7010200910093945442 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7755 7010200909093949171 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7756 7010200909093949175 | DE000A0SG1R9 | Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7757 7010200909163949848 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7758 7010200909163949850 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7759 7010200909163949853 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7760 4043200909182429041 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 20,000.00 | 28,302.00 USD | NO | 4043 | 29,537.27 USD |
| 7761 7010200909163948011 | DE000A0SG1R9 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7762 7010200909163948036 | DE000A0SG1R9 | Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7763 4043200909182429037 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | 4043 | 29,537.27 USD |
| 7764 4043200909182429038 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | 4043 | 29,537.27 USD |
| 7765 7010200909183945072 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7766 7010200909183945074 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7767 7010200909183945120 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7768 7010200909183945121 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7769 7010200909183945145 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7770 | 701020090913 3945147 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7771 | 701020090924 3947331 | DE000A0SG1R9 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7772 | 404320090918 2429040 | DE000A0SG1R9 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | 4043 | 29,537.27 USD |
| 7773 | 701020090923 3947253 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7774 | 701020090923 3947262 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7775 | 701020090923 3947265 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7776 | 701020090923 3947270 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7777 | 701020090923 3947272 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7778 | 701020090923 3947273 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7779 | 701020090923 3947298 | DE000A0SG1R9 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | 7010 | 29,537.27 USD |
| 7780 | 701020090917 3946622 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 29,740.32 USD |
| 7781 | 701020090917 3946633 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 29,740.32 USD |
| 7782 | 701020090917 3946691 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 29,740.32 USD |
| 7783 | 701020090917 3946819 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 29,740.32 USD |
| 7784 | 701020090917 3947135 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 29,740.32 USD |
| 7785 | 701020090917 3947155 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 29,740.32 USD |
| 7786 | 701020090917 3947183 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 29,740.32 USD |
| 7787 | 701020090917 3949258 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | 7010 | 29,788.65 USD |
| 7788 | 701020090914 3949429 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | 7010 | 29,788.65 USD |
| 7789 | 404320091016 154154 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | 4043 | 29,788.65 USD |
| 7790 | 404320091016 154155 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | 4043 | 29,788.65 USD |
| 7791 | 400320091006 6001007 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | 4003 | 29,801.22 USD |
| 7792 | 400320091056 0000122 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | 4003 | 29,801.22 USD |
| 7793 | 400320090917 0400060 | DE000A0TV576 | Verbund/Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 21,000.00 | 29,717.10 USD | NO | 4003 | 29,988.66 USD |
| 7794 | 400320091028 0000026 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | 4003 | 30,109.61 USD |
| 7795 | 400320091028 0000098 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | 4003 | 30,109.61 USD |
| 7796 | 400320091006 6000419 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | 4003 | 30,335.30 USD |
| 7797 | 400320091006 6000520 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | 4003 | 30,335.30 USD |
| 7798 | 709420090915 5806940 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 27,000.00 | 38,207.70 USD | NO | 7094 | 30,351.43 USD |
| 7799 | 701020090917 3947484 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 30,629.52 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7800 | 7010200909017 3947501 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 30,629.52 USD |
| 7801 | 7010200909018 3945169 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 30,629.52 USD |
| 7802 | 7010200909018 3945206 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 30,629.52 USD |
| 7803 | 7010200909018 3945327 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 30,629.52 USD |
| 7804 | 7010200909018 3947786 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 30,629.52 USD |
| 7805 | CA82750 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 28,000.00 | 39,622.80 USD | NO | 64043 | 30,662.09 USD |
| 7806 | CA26166 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 28,000.00 | 39,622.80 USD | NO | 67010 | 30,662.09 USD |
| 7807 | 7010200909014 3949272 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 30,719.54 USD |
| 7808 | 7010200909018 3945695 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 30,719.54 USD |
| 7809 | 7010200909017 3946813 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | 7010 | 30,802.48 USD |
| 7810 | 7010200909092 3949164 | DE000A0MJHE1 | Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 29,000.00 | 41,037.90 USD | NO | 7010 | 30,918.23 USD |
| 7811 | 7010200909018 3946240 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 31,014.13 USD |
| 7812 | 7010200909018 3946317 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 31,014.13 USD |
| 7813 | 7010200909018 3946455 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 31,014.13 USD |
| 7814 | 7010200909018 3946501 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | 7010 | 31,014.13 USD |
| 7815 | 4003200910056000324 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | 4003 | 31,220.33 USD |
| 7816 | 7094200909155807188 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | 7094 | 31,475.55 USD |
| 7817 | 7094200909155807190 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | 7094 | 31,475.55 USD |
| 7818 | 7094200909155807217 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | 7094 | 31,475.55 USD |
| 7819 | 4003200910026000070 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | 4003 | 31,543.40 USD |
| 7820 | 4003200909220440149 | DE000A0TVPR6 | Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 22,000.00 | 31,132.20 USD | NO | 4003 | 31,543.40 USD |
| 7821 | 7010200909163949513 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | 7010 | 31,650.44 USD |
| 7822 | 7010200909163945205 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | 7010 | 31,650.44 USD |
| 7823 | 7010200909163945835 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | 7010 | 31,650.44 USD |
| 7824 | 4003200910066000381 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | 4003 | 31,779.83 USD |
| 7825 | 4003200910066000391 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | 4003 | 31,779.83 USD |
| 7826 | 7010200909173946341 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7827 | 7010200909173946346 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7828 | 7010200909173946349 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7829 | 7010200909173946464 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7830 7010200909917 3946470 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7831 7010200909917 3946533 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7832 7010200909917 3946535 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7833 7010200909917 3946561 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7834 7010200909917 3946566 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7835 7010200909917 3946584 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7836 7010200909917 3946586 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7837 7010200909917 3946628 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7838 7010200909917 3946684 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7839 7010200909917 3946713 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7840 7010200909917 3946735 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7841 7010200909917 3946771 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7842 7010200909917 3946777 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7843 7010200909917 3946812 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7844 7010200909917 3946835 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7845 7010200909917 3946904 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7846 7010200909917 3946933 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7847 7010200909917 3946977 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7848 7010200909917 3946985 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7849 7010200909917 3947083 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7850 7010200909917 3947102 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7851 7010200909917 3947166 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7852 7010200909917 3947207 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7853 7010200909917 3947237 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7854 7010200909917 3947239 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7855 7010200909917 3947240 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7856 7010200909917 3947244 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7857 7010200909917 3947254 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7858 7010200909917 3947306 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7859 7010200909917 3947307 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7860 | 7010200909181009 3945184 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7861 | 7010200909183945081 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7862 | 7010200909183945110 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7863 | 7010200909183945130 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | 7010 | 31,864.63 USD |
| 7864 | 7010200909173947517 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 31,961.24 USD |
| 7865 | 7010200909183945377 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 31,961.24 USD |
| 7866 | 7010200909183945397 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 31,961.24 USD |
| 7867 | 7010200909183947642 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 31,961.24 USD |
| 7868 | 7010200909183947741 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 31,961.24 USD |
| 7869 | 4003200909165000008 | DE000A0MJHE1 | HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 30,000.00 | 42,453.00 USD | NO | 4003 | 31,984.38 USD |
| 7870 | 4003200910056000129 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | 4003 | 32,025.92 USD |
| 7871 | CA17800 | XSD183944643 | Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 22,696.67 | **32,118.06 USD** | YES | 64003 | **32,118.06 USD** |
| 7872 | 7010200909183945783 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 32,491.00 USD |
| 7873 | 7010200909183945922 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 32,491.00 USD |
| 7874 | 7010200909183945946 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 32,491.00 USD |
| 7875 | 7010200909183946006 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 32,491.00 USD |
| 7876 | 7010200909183946016 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 32,491.00 USD |
| 7877 | 7010200909183946740 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | 7010 | 32,491.00 USD |
| 7878 | CA02830 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7879 | CA02851 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7880 | CA02868 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7881 | CA02907 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7882 | CA02923 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7883 | CA02927 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7884 | CA75706 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7885 | CA89770 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7886 | CA89835 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7887 | CA89852 | XSD334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | 67010 | 32,553.36 USD |
| 7888 | CA81866 | XSD334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | 64043 | 32,553.36 USD |
| 7889 | CA81868 | XSD334494290 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | 64043 | 32,553.36 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7890 | 7010200909014 3949254 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7891 | 7010200909014 3949443 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7892 | 7010200909014 3949594 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7893 | 7010200909016 3945322 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7894 | 7010200909016 3945443 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7895 | 7010200909016 3945926 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7896 | 7010200909016 3945950 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7897 | 7010200901009 3945110 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7898 | 7010200901012 3945060 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7899 | 7010200909023 3947283 | DE000A0LJV62 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 35,000.00 | 49,528.50 USD | NO | 7010 | 32,581.33 USD |
| 7900 | 7094200909155807189 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 29,000.00 | 41,037.90 USD | NO | 7094 | 32,599.68 USD |
| 7901 | 4003200910056001132 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | 4003 | 32,639.43 USD |
| 7902 | 4003200910056001179 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | 4003 | 32,639.43 USD |
| 7903 | CA065991 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 32,852.24 USD |
| 7904 | CA06008 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 32,852.24 USD |
| 7905 | CA88644 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 32,852.24 USD |
| 7906 | CA90030 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 32,852.24 USD |
| 7907 | CA90091 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 32,852.24 USD |
| 7908 | CA82751 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | 64043 | 32,852.24 USD |
| 7909 | CA82752 | XS0253852254 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | 64043 | 32,852.24 USD |
| 7910 | CA26182 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 30,000.00 | 42,453.00 USD | NO | 67010 | 32,852.24 USD |
| 7911 | 7010200909017 3946779 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | 7010 | 32,926.78 USD |
| 7912 | 4003200910066000400 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | 4003 | 33,224.37 USD |
| 7913 | 4003200910066000478 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | 4003 | 33,224.37 USD |
| 7914 | 7010200909017 3947311 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7915 | 7010200909017 3947322 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7916 | 7010200909017 3947340 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7917 | 7010200909017 3947351 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7918 | 7010200909017 3947364 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7919 | 7010200909017 3947376 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 7920 7010200909017 3947377 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7921 7010200909017 3947393 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7922 7010200909017 3947449 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7923 7010200909017 3947488 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7924 7010200909017 3947522 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7925 7010200909018 3945190 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7926 7010200909018 3945300 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7927 7010200909018 3945349 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7928 7010200909018 3945357 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7929 7010200909018 3945409 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7930 7010200909018 3945414 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7931 7010200909018 3945433 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7932 7010200909018 3945455 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7933 7010200909018 3945489 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7934 7010200909018 3945499 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7935 7010200909018 3945537 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7936 7010200909018 3945577 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7937 7010200909018 3945598 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7938 7010200909018 3947555 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7939 7010200909018 3947589 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7940 7010200909018 3947608 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7941 7010200909018 3947635 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7942 7010200909018 3947671 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7943 7010200909018 3947762 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7944 7010200909018 3947770 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7945 7010200909018 3947800 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7946 7010200909018 3947825 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7947 7010200909018 3947837 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7948 7010200909018 3947859 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7949 7010200909018 3947889 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7950 | 7010200909183947954 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7951 | 7010200909183947965 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7952 | 7010200910093945296 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7953 | 7010200910093945314 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7954 | 7010200910093945335 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7955 | 7104200910050000052 | DE000A0SG1J6 | SEB Bank Frankfurt | Tituscorso 2a 60439 Frankfurt | 25,000.00 | 35,377.50 USD | NO | 7104 | 33,292.96 USD |
| 7956 | 7010200909183945033 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | 7010 | 33,292.96 USD |
| 7957 | 4003200910056000071 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | 4003 | 33,481.64 USD |
| 7958 | 4003200910056000219 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | 4003 | 33,481.64 USD |
| 7959 | 4003200909100056000228 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | 4003 | 33,481.64 USD |
| 7960 | 7010200909183949209 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | 7010 | 33,512.23 USD |
| 7961 | 7094200909155807075 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7962 | 7094200909155807078 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7963 | 7094200909155807109 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7964 | 7094200909155807145 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7965 | 7094200909155807168 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7966 | 7094200909155807174 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7967 | 7094200909155807299 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7968 | 7094200909155807362 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7969 | 7094200909155807364 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7970 | 7094200909155807441 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7971 | 7094200909155807444 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7972 | 7094200909155807566 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7973 | 7094200909155807580 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7974 | 7094200909155807668 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7975 | 7094200909155807688 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7094 | 33,723.81 USD |
| 7976 | 7001200909290305742 | DE000A0NPV47 | BHF Bank | Kleiner Schlossplatz 13 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | 7001 | 33,723.81 USD |
| 7977 | 4043200909256597001 | DE000A0NPV47 | DAB bank AG | Landsberger Str. 300 80687 München | 30,000.00 | 42,453.00 USD | NO | 4043 | 33,723.81 USD |
| 7978 | 7010200909183946660 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 33,967.86 USD |
| 7979 | 7010200909183946760 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 7010 | 33,967.86 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7980 | 7010200909173946508 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | 7010 | 33,988.94 USD |
| 7981 | 4003200910066001086 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | 4003 | 34,058.54 USD |
| 7982 | 4003200910066001223 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | 4003 | 34,058.54 USD |
| 7983 | CA25425 | XS0337763576 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | 64003 | 34,058.54 USD |
| 7984 | CA44394 | XS0270174872 | Sparkasse Südliche Weinstraße Landau | Marie-Curie-Str. 5 76825 Landau | 24,000.00 | 33,962.40 USD | NO | 67094 | 34,058.54 USD |
| 7985 | 7010200909163948111 | DE000A0LJV62 | Kreissparkasse Schlüchtern | Obertorstraße 45 36381 Schlüchtern | 37,000.00 | 52,358.70 USD | NO | 7010 | 34,443.12 USD |
| 7986 | 7010200909183945365 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | 7010 | 34,624.68 USD |
| 7987 | 7094200909155807130 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | 7094 | 34,847.93 USD |
| 7988 | 7094200909155807571 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | 7094 | 34,847.93 USD |
| 7989 | 4003200910056000152 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | 4003 | 34,937.36 USD |
| 7990 | 4003200910056000203 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | 4003 | 34,937.36 USD |
| 7991 | 4003200910056000252 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | 4003 | 34,937.36 USD |
| 7992 | 7010200909173946521 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 35,051.09 USD |
| 7993 | 7010200909173946746 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 35,051.09 USD |
| 7994 | 7010200909173946789 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 35,051.09 USD |
| 7995 | 7010200909173946803 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 35,051.09 USD |
| 7996 | 7010200909173946952 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 35,051.09 USD |
| 7997 | 7010200909173946894 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 35,051.29 USD |
| 7998 | 7010200909173946220 | DE000A0MJHE1 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 35,182.82 USD |
| 7999 | 7010200910093945091 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | 7010 | 35,374.02 USD |
| 8000 | 7010200910093945684 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 35,444.72 USD |
| 8001 | 7010200910093946026 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 35,444.72 USD |
| 8002 | 7010200910093946251 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 35,444.72 USD |
| 8003 | 7010200910093946286 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 35,444.72 USD |
| 8004 | 7010200910093945362 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 35,444.72 USD |
| 8005 | 7010200910093945432 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | 7010 | 35,444.72 USD |
| 8006 | CA81434 | XS0227081634 | Sparkasse Goslar/Harz | Rammelsberger Str 2 38640 Goslar | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,447.64 USD |
| 8007 | CA44263 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8008 | CA44279 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8009 | CA74571 | XS0296589194 | Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8010 | 4003200910056001175 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8011 | 4003200910066000356 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8012 | 4003200910066000617 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8013 | 4003200910066001006 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8014 | 4003200910066001034 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8015 | 4003200910066001050 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8016 | 4003200910066001059 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8017 | 4003200910066001087 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8018 | 4003200910066001120 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8019 | 4003200910066001186 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8020 | 4003200910066001200 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8021 | 4003200910066001216 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8022 | 4003200910066001222 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8023 | 4003200910066001235 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8024 | 4003200910056000024/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8025 | 4003200910056000392 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8026 | 4003200910056000054/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8027 | 4003200910056000006/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8028 | 4003200910056000006/2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,477.64 USD |
| 8029 | CA25140 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8030 | CA25437 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8031 | CA25443 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8032 | CA25464 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8033 | CA25481 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8034 | CA25483 | XS0327774732 | Sparkasse Wetzlar | Seltersstr. 10 35576 Wetzlar | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8035 | 70102009092333947281 | DE000A0TT7X8 | Sparkasse Wetzlar | Seltersstr. 10 35576 Wetzlar | 25,000.00 | 35,377.50 USD | NO | 7010 | 35,730.84 USD |
| 8036 | CA88433 | XS0340076321 | Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 25,000.00 | 35,377.50 USD | NO | 64003 | 35,477.64 USD |
| 8037 | 4003200909210400126 | DE000A0TVPR6 | Bremer Landesbank | Domshof 26 28195 Bremen | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,844.78 USD |
| 8038 | 70102009100933945444 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,259.72 | 35,745.03 USD | YES | 7010 | 35,844.78 USD |
| 8039 | 4003200910026000052 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,844.78 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 8040 | 4003200910060000644 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 35,844.78 USD |
| 8041 | 70102009918 3945466 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 35,956.39 USD |
| 8041 | 70102009918 3947618 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 35,956.39 USD |
| 8042 | 70102009918 3947673 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 35,956.39 USD |
| 8047 | 70102009918 3947878 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 35,956.39 USD |
| 8045 | 70102009918 3945015 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 / 64283 Darmstadt | 27,000.00 | 38,207.70 USD | NO | 7010 | 35,956.39 USD |
| 8046 | 70942009915 5800878 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 32,000.00 | 45,283.20 USD | NO | 7094 | 35,972.06 USD |
| 8047 | 64003200909911CA13387 | XS0355509257 | Sparkasse Schwelm | Hauptstr. 63 / 58332 Schwelm | 25,000.00 | 35,377.50 USD | NO | 64003 | 36,099.86 USD |
| 8048 | 70102009917 3946913 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | 7010 | 36,113.25 USD |
| 8049 | 70102009917 3947092 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | 7010 | 36,113.25 USD |
| 8050 | 4003200910060000360 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8051 | 4003200910060000380 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8052 | 4003200910060000409 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8053 | 4003200910060000476 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8054 | 4003200910060000481 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8055 | 4003200910060000503 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8056 | 4003200910060000509 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8057 | 4003200910060000536 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8058 | 4003200910060000545 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8059 | 4003200910060000549 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8060 | 4003200910060000640 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8061 | 4003200910060000642 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8062 | 4003200910136000001 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,113.45 USD |
| 8063 | CA26153 | XS0253852254 | TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 / 61352 Bad Homburg v.d. Höhe | 33,000.00 | 46,698.30 USD | NO | 67010 | 36,137.47 USD |
| 8064 | 4003200909210400120 | DE000A0TQG23 | Bremer Landesbank | Domshof 26 / 28195 Bremen | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,393.09 USD |
| 8065 | 4003200909160400034 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 / 23909 Ratzeburg | 25,642.36 | 36,286.51 USD | YES | 4003 | 36,393.09 USD |
| 8066 | 4003200910056000168 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,393.09 USD |
| 8067 | 4003200910056000184 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,393.09 USD |
| 8068 | 4003200910056000188 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,393.09 USD |
| 8069 | 4003200910056000225 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,393.09 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 40032009100500000271 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,393.09 USD |
| 40032009091704400057 | DE000A0TQG23 | VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 25,000.00 | 35,377.50 USD | NO | 4003 | 36,393.09 USD |
| CA97650 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97653 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97664 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97668 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97673 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97688 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97691 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97697 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97708 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97732 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97736 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97738 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97741 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97747 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97749 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97753 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97757 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97771 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| CA97777 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | 64003 | 36,497.79 USD |
| 70102009091703946296 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 36,630.66 USD |
| 70102009091703946306 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 36,630.66 USD |
| CA44283 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 26,000.00 | 36,792.60 USD | NO | 64003 | 36,896.75 USD |
| 40032009100600001011 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | 4003 | 36,896.75 USD |
| 70102009091803945668 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 70102009091803945790 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 70102009091803945821 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 70102009091803945832 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 70102009091803945931 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |

| A | | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8100 | 7010200909183945966 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8101 | 7010200909183945971 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8102 | 7010200909183945974 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8103 | 7010200909183946034 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8104 | 7010200909183946042 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8105 | 7010200909183946052 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8106 | 7010200909183946149 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8107 | 7010200909183946268 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8108 | 7010200909183946273 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8109 | 7010200909183946313 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8110 | 7010200909183946340 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8111 | 7010200909183946353 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8112 | 7010200909183946386 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8113 | 7010200909183946422 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8114 | 7010200909183946500 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8115 | 7010200909183946595 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8116 | 7010200909183946610 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8117 | 7010200909183946635 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8118 | 7010200909183946752 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8119 | 7010200909213946853 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8120 | 7010200909223946863 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8121 | 7010200909223946881 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8122 | 7010200909223946901 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8123 | 7010200910093945393 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8124 | 4043200909182429042 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 25,000.00 | 35,377.50 USD | NO | 4043 | 36,921.59 USD |
| 8125 | 7010200909243947319 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 25,000.00 | 35,377.50 USD | NO | 7010 | 36,921.59 USD |
| 8126 | 7094200909155807046 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | 7094 | 37,096.19 USD |
| 8127 | 7094200909155807144 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | 7094 | 37,096.19 USD |
| 8128 | 7094200909155807351 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | 7094 | 37,096.19 USD |
| 8129 | 7094200909155807361 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | 7094 | 37,096.19 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8130 | 7094200909155807526 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | 7094 | 37,096.19 USD |
| 8131 | 7010200909173947104 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 37,175.40 USD |
| 8132 | 7010200909183945076 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 35,000.00 | 49,528.50 USD | NO | 7010 | 37,175.40 USD |
| 8133 | 7010200909163945240 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8134 | 7010200909143949352 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8135 | 7010200909143949554 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8136 | 7010200909143949622 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8137 | 7010200909163945180 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8138 | 7010200909163945404 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8139 | 7010200909163945752 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8140 | 7010200909163945838 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8141 | 7010200909163945877 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8142 | 7010200909163945916 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8143 | 7010200909163949755 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8144 | 7010200910093945128 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8145 | 7010200910093945131 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8146 | 7010200910163948094 | DE000A0LLV62 | Sparkasse Dieburg | An der Sparkasse 64823 Groß-Umstadt | 40,000.00 | 56,604.00 USD | NO | 7010 | 37,235.81 USD |
| 8147 | 4043200910161654157 | DE000A0LLV62 | Sparkasse Starkenburg | 64646 Heppenheim | 40,000.00 | 56,604.00 USD | NO | 4043 | 37,235.81 USD |
| 8148 | 7010200910173947691 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 37,288.11 USD |
| 8149 | 7010200910173947778 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 37,288.11 USD |
| 8150 | 7010200910193945241 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 37,288.11 USD |
| 8151 | CA26181 | XS0253852254 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 25,000.00 | 35,377.50 USD | NO | 67010 | 37,376.87 USD |
| 8152 | CA89774 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | 67010 | 37,436.36 USD |
| 8153 | 4003200909170400068 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 26,000.00 | 36,792.60 USD | NO | 4003 | 37,557.99 USD |
| 8154 | 4003200910060000433 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | 4003 | 37,557.99 USD |
| 8155 | 7010200909143949328 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | 7010 | 38,166.70 USD |
| 8156 | 7094200909155807683 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 34,000.00 | 48,113.40 USD | NO | 7094 | 38,220.32 USD |
| 8157 | 7010200909173946455 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | 7010 | 38,237.56 USD |
| 8158 | 4003200910060000350 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | 4003 | 38,315.86 USD |
| 8159 | 4003200910056000052 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | 4003 | 38,315.86 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8160 | CA90081 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 67010 | 38,327.62 USD |
| 8161 | CA90144 | XS0253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 67010 | 38,327.62 USD |
| 8162 | 7010200909918 3945930 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | 7010 | 38,398.45 USD |
| 8163 | 7010200909918 3946657 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | 7010 | 38,398.45 USD |
| 8164 | 7010200909916 3948098 | DE000A0SG1R9 | Sparkasse Dieburg | St.-Péray-Straße 2-4 / 64823 Groß-Umstadt | 26,000.00 | 36,792.60 USD | NO | 7010 | 38,398.45 USD |
| 8165 | 7010200909 3945279 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | 7010 | 38,619.83 USD |
| 8166 | 4043200910016154158 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse / 64646 Heppenheim | 42,000.00 | 59,434.20 USD | NO | 4043 | 39,097.60 USD |
| 8167 | 4003200910056000177 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | 4003 | 39,304.53 USD |
| 8168 | 4003200910056000307 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | 4003 | 39,304.53 USD |
| 8169 | 7094200991558070 77 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 35,000.00 | 49,528.50 USD | NO | 7094 | 39,344.44 USD |
| 8170 | 7094200991558070 619 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 35,000.00 | 49,528.50 USD | NO | 7094 | 39,344.44 USD |
| 8171 | CA44278 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 / 25821 Bredstedt | 28,000.00 | 39,622.80 USD | NO | 64003 | 39,734.96 USD |
| 8172 | 4003200910066000338 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 28,000.00 | 39,622.80 USD | NO | 4003 | 39,734.96 USD |
| 8173 | 7010200909917 3946443 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 39,875.31 USD |
| 8174 | 7010200909918 3946525 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 39,875.31 USD |
| 8175 | 7010200909921 3946864 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | 7010 | 39,875.31 USD |
| 8176 | 4011200909170000468 | DE000A0SG1J6 | Deutsche Apotheker- und Ärztebank | Mainzer Landstr. 275 / 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 4011 | 39,951.55 USD |
| 8177 | 7010200909917 3947345 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8178 | 7010200909917 3947346 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8179 | 7010200909917 3947358 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8180 | 7010200909917 3947363 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8181 | 7010200909917 3947386 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8182 | 7010200909917 3947406 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8183 | 7010200909917 3947451 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8184 | 7010200909917 3947490 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8185 | 7010200909917 3947535 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8186 | 7010200909917 3947538 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8187 | 7010200909918 3945183 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8188 | 7010200909918 3945205 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8189 | 7010200909918 3945226 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 8190 | 70102009091 8 3945250 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8191 | 70102009091 8 3945296 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8192 | 70102009091 8 3945328 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8193 | 70102009091 8 3945392 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8194 | 70102009091 8 3945415 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8195 | 70102009091 8 3945416 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8196 | 70102009091 8 3945452 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8197 | 70102009091 8 3945542 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8198 | 70102009091 8 3945579 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8199 | 70102009091 8 3945585 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8200 | 70102009091 8 3945602 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8201 | 70102009091 8 3947543 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8202 | 70102009091 8 3947639 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8203 | 70102009091 8 3947658 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8204 | 70102009091 8 3947663 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8205 | 70102009091 8 3947697 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8206 | 70102009091 8 3947711 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8207 | 70102009091 8 3947723 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8208 | 70102009091 8 3947759 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8209 | 70102009091 8 3947813 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8210 | 70102009091 8 3947851 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8211 | 70102009091 8 3947888 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8212 | 70102009091 8 3947922 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8213 | 70102009091 8 3947939 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8214 | 70102009091 8 3947977 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8215 | 70102009091 8 3947986 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8216 | 70102009100 9 3945246 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8217 | 70102009100 9 3945261 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8218 | 70102009100 9 3945262 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |
| 8219 | 70102009100 9 3945272 | DE000A0SG1U6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 39,951.55 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 8220 7010 2009 1009 3945280 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 30,000.00 | **42,453.00 USD** | NO | 7010 | 39,951.55 USD |
| 8221 7010 2009 1009 3945477 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 30,000.00 | **42,453.00 USD** | NO | 7010 | 39,951.55 USD |
| 8222 7010 2009 1009 3949807 | DE000A0SG1J6 | Sparkasse Fulda | Buttermarkt 2-6<br>36037 Fulda | 30,000.00 | **42,453.00 USD** | NO | 7010 | 39,951.55 USD |
| 8223 4043 2009 9302489029 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse<br>64646 Heppenheim | 30,000.00 | **42,453.00 USD** | NO | 4043 | 39,951.55 USD |
| 8224 4043 2009 9302489030 | DE000A0SG1J6 | Sparkasse Starkenburg | An der Sparkasse<br>64646 Heppenheim | 30,000.00 | **42,453.00 USD** | NO | 4043 | 39,951.55 USD |
| 8225 7010 2009 1009 3945026 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12<br>64283 Darmstadt | 30,000.00 | **42,453.00 USD** | NO | 7010 | 39,951.55 USD |
| 8226 7010 2009 917 3947281 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | 7010 | 40,361.86 USD |
| 8227 7094 2009 9155807486 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 36,000.00 | 50,943.60 USD | NO | 7094 | 40,468.27 USD |
| 8228 CA02854 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | 67010 | 40,691.70 USD |
| 8229 CA81440 | XS0334494290 | Sparkasse Goslar/Harz | Rammelsberger Str. 2<br>38640 Goslar | 25,000.00 | 35,377.50 USD | NO | 64003 | 40,691.70 USD |
| 8230 7010 2009 1009 3945113 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 44,000.00 | 62,264.40 USD | NO | 7010 | 40,959.39 USD |
| 8231 7010 2009 918 3947897 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | 7010 | 41,283.27 USD |
| 8232 7010 2009 918 3946336 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 41,352.18 USD |
| 8233 7010 2009 918 3946410 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 41,352.18 USD |
| 8234 7010 2009 918 3946436 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 41,352.18 USD |
| 8235 7010 2009 918 3946509 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 41,352.18 USD |
| 8236 7010 2009 1009 3945462 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | 7010 | 41,352.18 USD |
| 8237 7010 2009 917 3946689 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | 7010 | 41,424.02 USD |
| 8238 4003 2009 10026000080 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 29,000.00 | 41,037.90 USD | NO | 4003 | 41,579.94 USD |
| 8239 7094 2009 9155807300 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2<br>70173 Stuttgart | 37,000.00 | 52,358.70 USD | NO | 7094 | 41,592.70 USD |
| 8240 7010 2009 916 3945033 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | 7010 | 41,890.28 USD |
| 8241 7010 2009 916 3945108 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | 7010 | 41,890.28 USD |
| 8242 7010 2009 916 3945255 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | 7010 | 41,890.28 USD |
| 8243 7010 2009 916 3945537 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | 7010 | 41,890.28 USD |
| 8244 7010 2009 916 3945887 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | 7010 | 41,890.28 USD |
| 8245 4003 2009 9240400200 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 45,000.00 | 63,679.50 USD | NO | 4003 | 41,890.28 USD |
| 8246 7010 2009 923 3947292 | DE000A0S5NN9 | TaunusSparkasse | Ludwig-Erhard-Anlage 6+7<br>61352 Bad Homburg v.d. Höhe | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,456.56 USD |
| 8247 7010 2009 917 3946323 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8248 7010 2009 917 3946658 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8249 7010 2009 917 3946678 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8250 | 701020909917 3946705 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8251 | 701020909917 3946828 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8252 | 701020909917 3947032 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8253 | 701020909917 3947059 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8254 | 701020909917 3947230 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8255 | 701020909917 3947295 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 7010 | 42,486.17 USD |
| 8256 | 400320091006 6001064 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.12 USD |
| 8257 | CA44285 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 30,000.00 | 42,453.00 USD | NO | 64003 | 42,573.17 USD |
| 8258 | 400320091005 6001144 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8259 | 400320091005 6001145 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8260 | 400320091006 6001010 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8261 | 400320091006 6001035 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8262 | 400320091006 6001038 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8263 | 400320091006 6001032 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8264 | 400320091006 6001107 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8265 | 400320091006 6001185 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 42,573.17 USD |
| 8266 | 400320091005 60000092 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 64003 | 42,573.17 USD |
| 8267 | CA25309 | XS0312439556 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 64003 | 42,573.17 USD |
| 8268 | CA25448 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 64003 | 42,573.17 USD |
| 8269 | CA25459 | XS0327774732 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 64003 | 42,573.17 USD |
| 8270 | CA25422 | XS0337763576 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 64003 | 42,573.17 USD |
| 8271 | CA25423 | XS0337763576 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 64003 | 42,573.17 USD |
| 8272 | CA36967 | XS0227081634 | Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 30,289.00 | 42,861.96 USD | YES | 64003 | 42,573.17 USD |
| 8273 | 701020909918 3945063 | DE000A0T7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 30,000.00 | 42,453.00 USD | NO | 7010 | 42,573.17 USD |
| 8274 | 701020909917 3947776 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | 7010 | 42,614.99 USD |
| 8275 | 701020909918 3947862 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | 7010 | 42,614.99 USD |
| 8276 | 404320090917 6584008 | DE000A0MJHE1 | Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 40,000.00 | 56,604.00 USD | NO | 4043 | 42,645.84 USD |
| 8277 | CA06024 | XS0255852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | 67010 | 42,707.92 USD |
| 8278 | 709420090915 5806922 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | 7094 | 42,716.82 USD |
| 8279 | 709420090915 5807579 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | 7094 | 42,716.82 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Frankfurter Str. 84 | | | | | |
| 8280 | 7003200910010271197711 | DE000A0LJV62 | Deutsche Bank AG | 65760 Eschborn | 46,000.00 | 65,094.60 USD | NO | 7003 | 42,821.18 USD |
| 8281 | 7010200909183946399 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | 7010 | 42,829.04 USD |
| 8282 | 7010200909183946405 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | 7010 | 42,829.04 USD |
| 8283 | 70102009100093945350 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | 7010 | 42,829.04 USD |
| 8284 | 7010200909213946938 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | 7010 | 43,013.73 USD |
| 8285 | 7010200909213946947 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | 7010 | 43,013.73 USD |
| 8286 | 7010200909213946954 | DE000A0TVPR6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | 7010 | 43,013.73 USD |
| 8287 | 4003200910026000015 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,013.73 USD |
| 8288 | 4003200910026000044 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,013.73 USD |
| 8289 | 4003200910026000086 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,013.73 USD |
| 8290 | 4003200910026000102 | DE000A0TVPR6 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,013.73 USD |
| 8291 | 40032009170400070 | DE000A0TR731 | Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8292 | 4003200910066000366 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8293 | 4003200910066000395 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8294 | 4003200910066000417 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8295 | 4003200910066000420 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8296 | 4003200910066000430 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8297 | 4003200910066000449 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8298 | 4003200910066000451 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8299 | 4003200910066000461 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8300 | 4003200910066000499 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8301 | 4003200910066000506 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8302 | 4003200910066000510 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8303 | 4003200910066000512 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8304 | 4003200910066000523 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8305 | 4003200910066000539 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8306 | 4003200910066000546 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8307 | 4003200910066000556 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8308 | 4003200910066000575 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8309 | 4003200910066000578 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8310 | 4003200910066000579 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8311 | 4003200910066000580 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,336.14 USD |
| 8312 | 4003200909210400117 | DE000A0TQG23 | Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8313 | 4003200909210400121 | DE000A0TQG23 | Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8314 | 4003200909210400122 | DE000A0TQG23 | Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8315 | 4003200909160400040 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 30,770.83 | 43,543.81 USD | YES | 4003 | 43,671.71 USD |
| 8316 | 4003200909160400050 | DE000A0TQG23 | Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 30,770.83 | 43,543.81 USD | YES | 4003 | 43,671.71 USD |
| 8317 | 4003200910056000005 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8318 | 4003200910056000037 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8319 | 4003200910056000057 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8320 | 4003200910056000086 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8321 | 4003200910056000128 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8322 | 4003200910056000131 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8323 | 4003200910056000136 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8324 | 4003200910056000137 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8325 | 4003200910056000148 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8326 | 4003200910056000153 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8327 | 4003200910056000171 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8328 | 4003200910056000192 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8329 | 4003200910056000194 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8330 | 4003200910056000254 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8331 | 4003200910056000290 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8332 | 4003200910056000301 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8333 | 4003200910066000635 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | 4003 | 43,671.71 USD |
| 8334 | 7010200906174 3945433 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | 7010 | 43,752.07 USD |
| 8335 | CA97655 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8336 | CA97667 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8337 | CA97671 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8338 | CA97687 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8339 | CA97692 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8340 | CA97693 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8341 | CA97703 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8342 | CA97706 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8343 | CA97722 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8344 | CA97723 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8345 | CA97730 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8346 | CA97733 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8347 | CA97737 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8348 | CA97746 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8349 | CA97750 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8350 | CA97752 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8351 | CA97759 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8352 | CA97765 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8353 | CA97775 | XS0183944643 | Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | 64003 | 43,797.35 USD |
| 8354 | CA89996 | XS0258852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | 67010 | 43,802.99 USD |
| 8355 | 70102009091 8 3947884 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 43,946.70 USD |
| 8356 | 70102009091 8 3945641 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8357 | 70102009091 8 3945701 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8358 | 70102009091 8 3945732 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8359 | 70102009091 8 3945804 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8360 | 70102009091 8 3945813 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8361 | 70102009091 8 3945831 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8362 | 70102009091 8 3945846 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8363 | 70102009091 8 3945848 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8364 | 70102009091 8 3945853 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8365 | 70102009091 8 3945864 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8366 | 70102009091 8 3945918 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8367 | 70102009091 8 3945988 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8368 | 70102009091 8 3946033 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8369 | 70102009091 8 3946038 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8370 | 701020090918 3946086 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8371 | 701020090918 3946153 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8372 | 701020090918 3946202 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8373 | 701020090918 3946217 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8374 | 701020090918 3946220 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8375 | 701020090918 3946230 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8376 | 701020090918 3946255 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8377 | 701020090918 3946310 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8378 | 701020090918 3946341 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8379 | 701020090918 3946423 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8380 | 701020090918 3946433 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8381 | 701020090918 3946523 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8382 | 701020090918 3946536 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8383 | 701020090918 3946537 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8384 | 701020090918 3946551 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8385 | 701020090918 3946566 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8386 | 701020090918 3946577 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8387 | 701020090918 3946592 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8388 | 701020090918 3946594 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8389 | 701020090918 3946626 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8390 | 701020090918 3946729 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8391 | 701020090918 3946730 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8392 | 701020090918 3946735 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8393 | 701020090918 3946745 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8394 | 701020090918 3946786 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8395 | 701020090918 3946834 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8396 | 701020090921 3946848 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8397 | 701020090921 3946914 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8398 | 701020091009 3945419 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 8399 | 701020091009 3945436 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 84007010200910093945501 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 84007010200910143947359 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 84022087230909001 | | ING-Diba AG | Theodor-Heuss-Allee 106 60486 Frankfurt | 30,000.00 | 42,453.00 USD | NO | 2087 | 44,305.90 USD |
| 84037010200919163949843 | DE000A0SG1R9 | Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 84044043200909182429045 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | 4043 | 44,305.90 USD |
| 84054043200909182429046 | DE000A0SG1R9 | Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | 4043 | 44,305.90 USD |
| 84067010200909153949868 | DE000A0SG1R9 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 84074043200909182429043 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | 4043 | 44,305.90 USD |
| 84084043200909182429044 | DE000A0SG1R9 | Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | 4043 | 44,305.90 USD |
| 84097010200909243947323 | DE000A0SG1R9 | Sparkasse Mittelthüringen | Anger 25/26 99004 Erfurt | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 84107010200909233947261 | DE000A0SG1R9 | Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | 7010 | 44,305.90 USD |
| 84110A90083 | XSD253852254 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | 67010 | 44,898.07 USD |
| 84127094200909155806883 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84137094200909155807019 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84147094200909155807099 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84157094200909155807102 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84167094200909155807112 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84177094200909155807128 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84187094200909155807419 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84197094200909155807474 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84207094200909155807588 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84217094200909155807651 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84227094200909185813364 | DE000A0NPV47 | Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7094 | 44,965.08 USD |
| 84233592009093010000174 | DE000A0TQG23 | Stuttgarter Volksbank AG | Börsenstraße 3 70174 Stuttgart | 40,000.00 | 56,604.00 USD | NO | 7359 | 44,965.08 USD |
| 84244003200910056000058 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 31,000.00 | 43,868.10 USD | NO | 4003 | 45,127.43 USD |
| 84257010200909183947564 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | 7010 | 45,278.42 USD |
| 84267010200909183947724 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | 7010 | 45,278.42 USD |
| 84277010200909123946828 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | 7010 | 45,782.77 USD |
| 84287010200910093945153 | DE000A0NMGK2 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 45,788.33 USD |
| 84294003200909150400026 | DE000A0NMGK2 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 50,000.00 | 70,755.00 USD | NO | 4003 | 45,788.33 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 8430 | 2007|2009|0921 0945000 | DE000A0NMGKG2 | Stadtsparkasse Augsburg | Halderstr. 1 - 5 / 86150 Augsburg | | | | 2007 | 45,788.33 USD |
| 8431 | 2007|2009|0921 0945002 | DE000A0NMGKG2 | Stadtsparkasse Augsburg | Halderstr. 1 - 5 / 86150 Augsburg | | | | 2007 | 45,788.33 USD |
| 8432 | 4003|2009|1006|0000394 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 32,000.00 | 45,283.20 USD | NO | 4003 | 46,225.21 USD |
| 8433 | 7010|2009|0914 3949196 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8434 | 7010|2009|0914 3949197 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8435 | 7010|2009|0914 3949253 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8436 | 7010|2009|0914 3949313 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8437 | 7010|2009|0914 3949316 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8438 | 7010|2009|0914 3949321 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8439 | 7010|2009|0914 3949330 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8440 | 7010|2009|0914 3949350 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8441 | 7010|2009|0914 3949487 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8442 | 7010|2009|0914 3949505 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8443 | 7010|2009|0914 3949552 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8444 | 7010|2009|0914 3949620 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8445 | 7010|2009|0914 3949633 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8446 | 7010|2009|0914 3949661 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8447 | 7010|2009|0916 3945017 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8448 | 7010|2009|0916 3945050 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8449 | 7010|2009|0916 3945099 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8450 | 7010|2009|0916 3945143 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8451 | 7010|2009|0916 3945209 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8452 | 7010|2009|0916 3945220 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8453 | 7010|2009|0916 3945237 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8454 | 7010|2009|0916 3945335 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8455 | 7010|2009|0916 3945378 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8456 | 7010|2009|0916 3945389 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8457 | 7010|2009|0916 3945465 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8458 | 7010|2009|0916 3945608 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8459 | 7010|2009|0916 3945651 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8460 | 7010200909163945717 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8461 | 7010200909163945843 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8462 | 7010200909163945849 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8463 | 7010200909163945853 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8464 | 7010200909163945982 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8465 | 7010200909163946070 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8466 | 7010200909163949699 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8467 | 7010200909163949718 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8468 | 7010200909163949738 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8469 | 7010200909173946184 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8470 | 7010200909173946206 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8471 | 70102009100093945005 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8472 | 70102009100093945076 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8473 | 7010200909163945483 | DE000A0UJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8474 | 7010200909123945031 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8475 | 7010200909123945053 | DE000A0LJV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8476 | 70102009 10073947348 | DE000A0LJV62 | Kasseler Sparkasse | Wolfsschlucht 9 34117 Kassel | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8477 | 7010200909163945159 | DE000A0LJV62 | Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8478 | 40032009092400400165 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | 4003 | 46,544.76 USD |
| 8479 | 40032009092400400169 | DE000A0LJV62 | Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | 4003 | 46,544.76 USD |
| 8480 | 7010200909153949862 | DE000A0LJV62 | Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8481 | 20072009091150949230 | DE000A0LJV62 | Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 50,000.00 | 70,755.00 USD | NO | 2007 | 46,544.76 USD |
| 8482 | 7010200909223947092 | DE000A0LJV62 | Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8483 | 40432009100016154159 | DE000A0LJV62 | Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 50,000.00 | 70,755.00 USD | NO | 4043 | 46,544.76 USD |
| 8484 | 40032009091504400014 | DE000A0LJV62 | Sparkasse Witten | Ruhrstr. 45 58452 Witten | 50,000.00 | 70,755.00 USD | NO | 4003 | 46,544.76 USD |
| 8485 | 7010200909213946804 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8486 | 70102009092213946815 | DE000A0LJV62 | Stadt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | 7010 | 46,544.76 USD |
| 8487 | 40032009100560000164 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 32,000.00 | 45,283.20 USD | NO | 4003 | 46,583.15 USD |
| 8488 | 7010200909173947438 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 46,610.14 USD |
| 8489 | 7010200909133945297 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 46,610.14 USD |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 8490 7010209090918 3945450 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 46,610.14 USD |
| 8491 7010209090918 3947777 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | 7010 | 46,610.14 USD |
| 8492 7010209090918 3945019 | DE000A0SG1J6 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 35,000.00 | 49,528.50 USD | NO | 7010 | 46,610.14 USD |
| 8493 4003209010066000445 | DE000A0TR731 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 33,000.00 | 46,698.30 USD | NO | 4003 | 47,669.75 USD |
| 8495 7010209090917 3946365 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | 7010 | 47,796.95 USD |
| 8496 7010209090917 3946661 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | 7010 | 47,796.95 USD |
| 8497 7010209090918 3945136 | DE000A0NZAV4 | Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 45,000.00 | 63,679.50 USD | NO | 7010 | 47,796.95 USD |
| 8498 7010209090917 3947511 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | 7010 | 47,941.86 USD |
| 8499 7010209090918 3947640 | DE000A0SG1J6 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | 7010 | 47,941.86 USD |
| 8500 4003209010056000316 | DE000A0GIY08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | 4003 | 48,249.60 USD |
| 8501 7010209090918 3945064 | DE000A0TT7X8 | Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 34,000.00 | 48,113.40 USD | NO | 7010 | 48,249.60 USD |
| 8502 7010209090914 3949356 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | 7010 | 48,406.55 USD |
| 8503 7010209090916 3946126 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | 7010 | 48,406.55 USD |
| 8504 7010209090918 3945665 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 48,736.49 USD |
| 8505 7010209090918 3946195 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 48,736.49 USD |
| 8506 7010209090918 3946344 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 48,736.49 USD |
| 8507 7010209090918 3946632 | DE000A0SG1R9 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | 7010 | 48,736.49 USD |
| 8508 CA02855 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 48,830.04 USD |
| 8509 CA02862 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 48,830.04 USD |
| 8510 CA02920 | XS0334494290 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | 67010 | 48,830.04 USD |
| 8511 7010209090914 3949541 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.30 USD | NO | 7010 | 49,337.45 USD |
| 8512 7010209091009 3945002 | DE000A0LLV62 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.30 USD | NO | 7010 | 49,337.45 USD |
| 8513 4003209010056000034 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | 4003 | 49,494.60 USD |
| 8514 4003209010056000062 | DE000A0TQG23 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | 4003 | 49,494.60 USD |
| 8515 CA17797 | XS0189741001 | Bremer Landesbank | Domshof 26 28195 Bremen | 35,000.00 | 49,528.50 USD | NO | 64003 | 49,528.50 USD |
| 8516 CA44265 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | 64003 | 49,668.70 USD |
| 8517 CA44286 | XS0272318709 | Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | 64003 | 49,668.70 USD |
| 8518 4003209010056000049 2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | 4003 | 49,668.70 USD |
| 8519 4003209010056000071 2 | DE000A0NTS89 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | 4003 | 49,668.70 USD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8520 | 4003200910056000320 | DE000A0G0Y08 | Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | **49,528.50 USD** | NO | 4003 | 49,688.70 USD |
| 8521 | 7010200909173947128 | DE000A0NZAV4 | Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | **66,509.70 USD** | NO | 7010 | 49,921.25 USD |