<u>Exhibit C</u>

| United States Bankruptcy Court/Southern District of New York<br>Lehman Brothers Holdings Claims Processing Center<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5076<br>New York, NY 10150-5076 | **LEHMAN SECURITIES PROGRAMS<br>PROOF OF CLAIM** |
|---|---|

| In Re:<br>Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) |
|---|---|

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)                    0000060631

**THIS SPACE IS FOR COURT USE ONLY**

| Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)<br><br>White & Case LLP<br>attn. RA Michael Ruetzel<br>Bockenheimer Landstrasse 20    PLEASE SEE ANNEX A FOR FURTHER DETAILS<br>60323 Frankfurt am Main<br>Germany<br>Telephone number: +4969299941531   Email Address: mruetzel@whitecase.com | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>**Court Claim Number:**_____<br>(If known)<br><br>Filed on: _____ |
|---|---|
| Name and address where payment should be sent (if different from above)<br><br>See respective row in columns C and D of Annex B.<br><br>Telephone number: +4969299941531   Email Address: mruetzel@whitecase.com | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim: $**     See resp. row in column F of Annex B.    **(Required)**
See respective row in column G of Annex B whether or not claim includes interest.

☐ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

         See respective row in column H of Annex B.

**International Securities Identification Number (ISIN):**        **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See respective row in column I of Annex B. **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See respective row in column J of Annex B. **(Required)**

5. **Consent to Euroclear Bank, Clearstream Bank or Other Depository:** By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

**FOR COURT USE ONLY**

**FILED / RECEIVED**

OCT 3 0 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date.<br>October 27, 2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Michael Ruetzel<br>     Rechtsanwalt (Attorney at law in Germany) |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re                                          :    **Chapter 11**
                                               :
**LEHMAN BROTHERS HOLDINGS INC., <u>et al.</u>,**    :    **Case No. 08-13555 (JMP)**
                                               :
                                   **Debtors.**    :    **Jointly Administered**
-------------------------------------------------------------x

### ANNEX A TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN UND GIROVERBAND

This proof of claim (the "<u>Proof of Claim</u>") is filed against Lehman Brothers Holdings Inc. ("<u>LBHI</u>" and, together with its affiliated debtors in the above-referenced chapter 11 cases, the "<u>Debtors</u>") on behalf of certain actual or previous customers of members or subsidiaries, as the case may be, of the Deutscher Sparkassen- und Giroverband or a respective Landesbank, respectively, who are beneficial holders (the "<u>LPS Holders</u>") of certain Lehman Programs Securities (used herein throughout as defined in the Court's Order Pursuant to Section 502(b)(9) of the Bankruptcy Code, Bankruptcy Rules 2012(a)(7), (f), (l), and 3003(c)(3), and Local Rule 2002-1(e) Establishing Deadline for Filing Proofs of Claims and Approving the Form and Manner of Notice Thereof (the "<u>Bar Date Order</u>") [Docket No. 4271]).

**A.    Background**

1.    On September 15, 2008 (the "<u>Petition Date</u>"), LBHI commenced this case by filing a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"). On July 2, 2009, the Court entered the Bar Date Order. The Bar Date Order, among other things, established November 2, 2009, at 5:00 p.m. (prevailing Eastern Time) as the last date and time for each person or entity to file a proof of claim based on

securities identified on the "Lehman Programs Securities" list available on http://www.lehman-docket.com as of July 17, 2009 (the "Lehman Programs Securities").

**B.    Nature of the Claims**

2.    The LPS Holders are customers of members of the Deutscher Sparkassen und Giroverband who are beneficial holders of Lehman Programs Securities issued or guaranteed by LBHI and who decided to preserve their claims in connection therewith through this Proof of Claim.  Set forth in Annex B are the Lehman Programs Securities held by each LPS Holder organized by (i) each LPS Holder's Address for Payment, (ii) the amount advised to White & Case LLP to be owed  to each LPS Holder (but see below) in both Euros and US Dollars (the latter calculated using a an exchange rate of $1.4151/Euro as provided by the European Central Bank as of September 15, 2008), (iii) an indication of whether such amount includes interest, (iv) the applicable International Securities Identification Number, (v) the related Euroclear Electronic Instruction Reference Number, Clearstream Blocking Reference Number, or other depository blocking reference number, as applicable, and (vi) the relevant depository participant account number of each LPS Holder's respective depository accountholder.   In accordance with the Bar Date Order, identifying information of the individual LPS Holders is omitted.  The Debtors and other appropriate parties in interest may request a copy of Annex B in MS Excel format from White & Case LLP by using the contact details set forth in the Notice paragraph below.

3.    Each LPS Holder claims all amounts owed to such LPS Holder by LBHI in connection with the Lehman Programs Securities such LPS Holder holds, whether or not such amount is reflected in the figures set forth in Annex B.  As of the Petition Date, LBHI was and still is indebted to each LPS Holder for the following amounts and for all other amounts which have accrued since the Petition Date, including without limitation post-petition interest, fees and costs:

(a)    principal, interest, and any unpaid fees owing under the Lehman Programs Securities held;

(b)    fees and costs (including without limitation legal fees and expenses) incurred in connection with recovering on such Lehman Programs Securities to the extent allowable under the Bankruptcy Code; and

(c)    all other amounts due and payable under or arising in connection with such Lehman Programs Securities, including, without limitation, damages for breach, damages caused by acts or omissions by LBHI and its affiliates, and/or any guaranteed obligor and its affiliates, post-petition interest, premiums, fees, and costs to the extent allowable under the Bankruptcy Code.

4.    The amounts described in paragraphs 3(a), 3(b) and 3(c) are made without prejudice to any other amounts accruing after the Petition Date, or based upon facts and circumstances discovered after the Petition Date.

5.    Additionally, each LPS Holder asserts against LBHI unliquidated claims for damages caused by, or based upon, (a) any liability LBHI has or may have arising under or in connection with the Lehman Programs Securities held, (b) any misstatement or omission of a material fact in any securities filings and/or financial statements; (c) any wrongful act or misconduct committed by LBHI (or the guaranteed obligor) that has resulted or will result, directly or indirectly, in injury to such LPS Holder, including, without limitation, breach of any fiduciary or other duty that LBHI (and/or such guaranteed obligor) may now owe or have ever owed to such LPS Holder; and (d) fraud or misrepresentation in connection with the sale of such Lehman Programs Securities.

6.    The claims asserted herein are not subject to any setoff or counterclaim by the Debtors or the guaranteed obligor.  No judgment has been rendered on the claims asserted herein.  The LPS Holders hold no security interests in connection with, and have not received any security for, the claims asserted herein.

## C.    Supporting Documentation

7.    The Bar Date Order provides that persons or entities that file claims based on any Lehman Programs Security need not attach or submit any documentation supporting any

claim based on such Lehman Programs Security. Accordingly, no supporting documentation is attached hereto. Each LPS Holder has authorized White & Case LLP to file this Proof of Claim on its behalf. Powers of attorney have not been submitted because they are voluminous but are available upon request by the Debtors or other appropriate party in interest.

**D.     Reservation of Rights and Amendments**

8.     In filing this Proof of Claim, neither of White & Case nor the LPS Holders submit themselves, or any of their affiliates, to the jurisdiction of the Court for any purpose other than to assert the claims described herein. To the extent such claims may also be asserted against any other Debtor in these jointly-administered proceedings under law or equity, including but not limited to, in the event of the substantive consolidation of some or all of the Debtors, this Proof of Claim also constitutes a claim by each LPS Holder against any and all such other Debtors. Additionally, any common law indemnity claims against all such Debtors are expressly preserved.

9.     The execution and filing of this Proof of Claim is not intended to be and should not be construed as (a) a waiver or release of any rights of any LPS Holder or any affiliate thereof against any other entity or person liable for all or part of the claims asserted herein, (b) a waiver of the right of any LPS Holder or any affiliate thereof to withdraw the reference with respect to the subject matter of the claims asserted herein, any objection or other proceedings commenced with respect thereto or any other proceeding commenced in these cases against or otherwise involving an LPS Holder, or any affiliate thereof, (c) an election of remedy by any LPS Holder or any affiliate thereof that waives or otherwise affects any other remedy of such LPS Holder or any affiliate thereof, (d) a consent by any LPS Holder or any affiliate thereof to a jury trial in the Court or any other court in any proceeding as to any and all matters so triable herein or in any case, controversy or proceeding related

hereto, pursuant to 28 U.S.C. § 157(e) or otherwise, (e) a waiver of the right of any LPS

Holder of any affiliate thereof to a trial by jury in any proceeding so triable herein or in any

case controversy or proceeding related hereto, notwithstanding the designation or not of such

matters as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2), and whether such jury trial

is pursuant to statute or the United States Constitution, (f) a waiver of the right of LPS Holder

or any affiliate thereof to have final orders in non-core matters entered only after de novo

review by a District Court Judgment, (g) a waiver of any past, present or future event of

default under any applicable credit documentation, (h) a statement of all legal theories, causes

of action or facts supporting the claims of any LPS Holder or any affiliate thereof, (i) a

waiver or limitation of any rights, claims or causes of action by any LPS Holder or any

affiliate thereof, (j) a waiver of any right to the subordination or recharacterization, in favor

of any LPS Holder or any affiliate thereof, of any indebtedness or liens held by any creditors

of the Debtors or creditors of any of the Debtors' affiliates, or any guaranteed obligor or any

affiliate of such obligor, or (k) duplicative of or replacing any other proof of claim filed either

by any such LPS Holder, any affiliate thereof or by any indenture trustee or entity performing

similar functions.

      10.    Each LPS Holder, and White & Case LLP, expressly reserves, and does not

waive, any right to amounts for any claims asserted herein, and reserves all rights, including,

without limitation, the rights (a) to file any separate or additional proof of claim with respect

to the claims set forth herein or otherwise (which proof of claim, if so filed, shall not be

deemed to supersede this proof of claim unless expressly so stated therein), (b) to amend,

modify or supplement this Proof of Claim in any respect, including with respect to the filing

of an additional or amended claim for the purpose of fixing and liquidating any contingent or

unliquidated claim set forth herein, (c) to file additional proofs of claim in respect of

additional amounts or for any other reason, and (d) to file proofs of claim against third parties, including, without limitation, any affiliates of the Debtors or guaranteed obligor.

11.    In the event that any order of the Bankruptcy Court is entered which effects (a) a recharacterization or subordination of claims, (b) substantive consolidation of any or all of the Debtors with any or all of the Debtors and/or the Debtors' affiliates, or (c) any other similar remedy, the rights of each LBS Holder, or White & Case LLP, to file additional proofs of claim or amended proofs of claim against any or all of the Debtors and any or all of the Debtors' affiliates is reserved.

E.    **Notice**

12.    All notices in respect of this proof of claim should be forwarded to:

White & Case LLP
Attn: Michael Ruetzel
Bockenheimer Landstraße 20
60323 Frankfurt am Main
Germany
Email Address: mruetzel@whitecase.com
Phone number: +49 (69) 29994 1626.

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949210 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949211 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949212 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949213 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949214 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949215 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,228.50 USD | NO | DE000A0LJV62 | 200720090915 0949216 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 200720090915 0949217 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949218 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949219 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949220 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949221 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949222 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949223 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 200720090915 0949224 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949225 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949226 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949227 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949228 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949229 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 200720090915 0949230 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949231 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949232 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949233 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949234 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 200720090915 0949235 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 200720090915 0949236 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949237 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949238 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949239 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 200720090915 0949240 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 200720090915 0949241 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949242 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949243 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949244 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949245 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949246 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949247 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949248 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 200720090915 0949249 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949250 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0MJHE1 | 200720090915 0949251 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949252 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949253 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 200720090915 0949254 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 200720090915 0949255 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949256 | 2007 |
| Kreissparkasse Schlüchtern | Oberntorstraße 45 36381 Schlüchtern | 37,000.00 | 52,358.70 USD | NO | DE000A0LJV62 | 701020090916 3948111 | 7010 |
| Kreissparkasse Schlüchtern | Oberntorstraße 45 36381 Schlüchtern | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3948109 | 7010 |
| Kreissparkasse Schlüchtern | Oberntorstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948110 | 7010 |
| Kreissparkasse Schlüchtern | Oberntorstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090916 3948113 | 7010 |
| Kreissparkasse Schlüchtern | Oberntorstraße 45 36381 Schlüchtern | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948112 | 7012 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | XS0355500257 | CA63602 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | XS0355500257 | CA67040 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 9,000.00 | 12,735.90 USD | NO | DE000A0MJHE1 | 701020090915 3949656 | 7010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 183,217.61 | 259,271.52 USD | YES | XS0355500257 | CA67039 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participated Account Number |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090915 3949854 | 7010 |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090915 3949855 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949181 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949182 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010 20090915 3949680 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010 20090915 3949681 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 3,000.00 | 4,245.30 USD | NO | DE000A0TT7X8 | 7010 20090910 3949185 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010 20090910 3949183 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010 20090915 3949876 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090914 3949188 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,638.00 | 15,053.83 USD | YES | XS0355509257 | CA42196 | 67010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090914 3949186 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090914 3949191 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090914 3949190 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090914 3949189 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090914 3949187 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090914 3949192 | 7010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44181 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA44174 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44170 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA44175 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44180 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44178 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA44172 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44168 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44177 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA44173 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44184 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44171 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44169 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA44182 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA44167 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA44176 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44179 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44183 | 67010 |
| Sparkasse Vest-Recklinghausen | Herzogswall 5 45657 Recklinghausen | 12,000.00 | 16,981.20 USD | NO | XS0183044643 | CA09919 | 64002 |
| Sparkasse Schwelm | Haupstr. 63 58332 Schwelm | 25,000.00 | 35,377.50 USD | NO | XS0355509257 | 6400020090911CA:13387 | 64003 |
| Sparkasse Südliche Weinstraße Landau | Marie-Curie-Str. 5 76825 Landau | 24,000.00 | 33,962.40 USD | NO | XS0270174872 | CA44304 | 67094 |
| Sparkasse Gronau | Joh.-Chr.-Eberle-Platz 1 48596 Gronau | 15,000.00 | 21,226.50 USD | NO | XS0355509257 | CA13416 | 64003 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949178 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090909 3949174 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 7010 20090909 3949169 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010 20090909 3949170 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010 20090909 3949167 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090909 3949165 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090909 3949173 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 7010 20090909 3949166 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 6,108.00 | 8,643.43 USD | YES | XS0355509257 | CA93458 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 8,144.00 | 11,524.57 USD | YES | XS0355509257 | CA93459 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | XS0334494280 | CA93447 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090909 3949177 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090909 3949168 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,090.00 | 7,202.86 USD | YES | XS0355509257 | CA93456 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090909 3949176 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949171 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA93455 | 67010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C Address for payment (Name of Bank) | D Address for payment (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Accounts Number |
|---|---|---|---|---|---|---|---|
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42, 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3049175 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42, 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3049172 | 7010 |
| Sparkasse Grünberg | Gießener Str. 8, 35305 Grünberg | 4,427.25 | 6,265.00 USD | YES | DE000A0SG1R9 | 701020090916 3949882 | 7010 |
| Sparkasse Grünberg | Gießener Str. 8, 35305 Grünberg | 52,419.73 | 74,179.16 USD | YES | DE000A0SG1J6 | 701020090916 3949883 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA63629 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA63604 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090915 3949812 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090915 3948832 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090915 3948809 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949815 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949804 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090915 3949810 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090915 3949821 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA63503 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA67038 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949831 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090915 3949807 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949819 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949802 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090915 3949829 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949817 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949828 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949811 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA63603 | 607010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949816 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090915 3949806 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949826 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949814 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090915 3949820 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949833 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090915 3949825 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090915 3949827 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949824 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090915 3949822 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949830 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949818 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949823 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949803 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949813 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949805 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6, 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090915 3949806 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55, 64711 Erbach | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090916 3948114 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55, 64711 Erbach | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948115 | 7010 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 15,000.00 | 21,226.50 USD | NO | XS0296589194 | CA87839 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87838 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87837 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87836 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87835 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87834 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 13,000.00 | 18,396.30 USD | NO | XS0296589194 | CA87833 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87832 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87831 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87830 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 20,000.00 | 28,302.00 USD | NO | XS0296589194 | CA87829 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87828 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8, 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87827 | 62007 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 12,000.00 | 16,981.20 USD | NO | XS0296589194 | CA87826 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87825 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 7,000.00 | 9,905.70 USD | NO | XS0296589194 | CA87824 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 8,000.00 | 11,320.80 USD | NO | XS0296589194 | CA87823 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87822 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87821 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87820 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 15,000.00 | 21,226.50 USD | NO | XS0296589194 | CA87819 | 62007 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090915 3949857 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949858 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949859 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090915 3949860 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949861 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090915 3949862 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090915 3949863 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090915 3949864 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090915 3949865 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090915 3949866 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090915 3949867 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090915 3949868 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090915 3949869 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090915 3949870 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090915 3949871 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | XS0253862254 | CA64975 | 67010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | XS0253862254 | CA64974 | 67010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA64973 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090918 3945161 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090918 3945154 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945153 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945160 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090918 3945068 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945065 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945157 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945156 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945150 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA88030 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090918 3945159 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88929 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090918 3945158 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945165 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88931 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945164 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090918 3945152 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945151 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945066 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945156 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945166 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945162 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88932 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945069 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945163 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090918 3945067 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3846617 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3846808 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090921 3846803 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3846806 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090921 3946804 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946810 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090921 3946822 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946818 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946821 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946824 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946820 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090921 3946802 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946823 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090921 3946805 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946801 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946809 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090921 3946815 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946825 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946814 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946816 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946813 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090921 3946812 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090921 3946819 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090921 3946811 | 7010 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 30,000.00 | 42,453.00 USD | NO | DE000A0MJHE1 | 4003200909165000008 | 4063 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 16,000.00 | 22,641.60 USD | NO | DE000A0NLYL5 | 4003200909175000007 | 4083 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 68,000.00 | 96,226.80 USD | NO | DE000A0LHVD0 | 4003200909250400000 | 4003 |
| Stadtsparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7094200909155807703 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7094200909155807704 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200909155807706 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200909155807709 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 7094200909155807711 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 7094200909155807712 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200909155807713 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7094200909155801523 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 7094200909155807714 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 7094200909155807715 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 7094200909155807716 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200909155807717 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 7094200909155807718 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 7094200909165813241 | 7094 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 5,000.00 | 7,075.50 USD | NO | DE000A0V4E15 | 4003200909180490029 | 4003 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 10,000.00 | 14,151.00 USD | NO | DE000A0NTV01 | 4003200909180490039 | 4003 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948004 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948003 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948001 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090916 3948005 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090916 3948009 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090916 3948007 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090916 3948002 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 22,000.00 | 31,132.20 USD | NO | XS0253862254 | CA87556 | 67010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090916 3948008 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948000 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090916 3948006 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090916 3948010 | 7010 |
| Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 10,000.00 | 14,151.00 USD | NO | DE000A0C4LS9 | CA17515 | 64003 |
| Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 16,000.00 | 22,641.60 USD | NO | DE000A0MJHE1 | 4003200909220400127 | 4003 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909145806811 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909145806817 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909145806821 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806822 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155806823 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806824 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,586.10 USD | NO | DE000A0NPV47 | 7094200909155806825 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155806826 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806827 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,586.10 USD | NO | DE000A0NPV47 | 7094200909155806828 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806840 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806841 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806842 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | DE000A0NPV47 | 7094200909155806843 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806844 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806848 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155806848 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155806849 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155806850 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806857 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806858 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806860 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806868 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806869 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806870 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806871 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806872 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806873 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 32,000.00 | 45,283.20 USD | NO | DE000A0NPV47 | 7094200909155806878 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155806879 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155806883 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806886 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155806887 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806888 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806889 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806890 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806892 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806893 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806894 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155806896 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806900 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806901 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155806902 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 80,000.00 | 113,208.00 USD | NO | DE000A0NPV47 | 7094200909155806905 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806906 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806907 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806919 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155806920 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | DE000A0NPV47 | 7094200909155806922 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806927 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806933 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 27,000.00 | 38,207.70 USD | NO | DE000A0NPV47 | 7094200909155806940 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806950 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806951 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806960 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806961 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806962 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091558068963 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 70942009091558068964 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 70942009091558068965 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558068966 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 70942009091558068967 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558068968 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 70942009091558068970 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091558068807 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 1,000.00 | 1,415.10 USD | NO | DE000A0NPV47 | 70942009091558068978 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 70942009091558068980 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091558068983 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 70942009091558068981 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091558068984 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 70942009091558070019 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 70942009091558070020 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558070021 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091558070022 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 70942009091558070023 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 70942009091558070024 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 70942009091558070025 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 70942009091558070026 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 70942009091558070027 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 70942009091558070028 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 70942009091558070029 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091558070030 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091558070031 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 70942009091558070033 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 70942009091558070035 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558070040 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091558070042 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558070043 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 70942009091558070044 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 70942009091558070046 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091558070047 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091558070048 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558070049 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558070052 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558070053 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091558070054 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 70942009091558070055 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091558070057 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 61,000.00 | 86,321.10 USD | NO | DE000A0NPV47 | 70942009091558070058 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091558070061 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091558070062 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091558070063 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091558070064 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091558070065 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 53,000.00 | 75,000.30 USD | NO | DE000A0NPV47 | 70942009091558070066 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 70942009091858133366 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 70942009091558070069 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 55,000.00 | 77,830.50 USD | NO | DE000A0NPV47 | 70942009091558070070 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 70942009091558070071 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 500,000.00 | 707,550.00 USD | NO | DE000A0NPV47 | 70942009091558070073 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 75,000.00 | 106,132.50 USD | NO | DE000A0NPV47 | 70942009091558070074 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 70942009091558070075 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 70942009091558070076 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHE SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 35,000.00 | 49,528.50 USD | NO | DE000A0NPV47 | 7094200909155807077 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807078 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807079 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807084 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 125,000.00 | 176,887.50 USD | NO | DE000A0NPV47 | 7094200909155807087 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807089 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909185813364 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807096 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807098 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807099 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807102 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 268,869.00 USD | NO | DE000A0NPV47 | 7094200909155807103 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 120,000.00 | 169,812.00 USD | NO | DE000A0NPV47 | 7094200909155807104 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807106 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807107 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807109 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807110 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | DE000A0NPV47 | 7094200909155807111 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807112 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807113 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807120 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807123 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807124 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807127 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807128 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909155807129 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | DE000A0NPV47 | 7094200909155807130 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807131 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807132 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807137 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807138 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807141 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807142 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807144 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807145 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807146 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807147 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807151 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807160 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909160807161 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807165 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807166 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807167 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909185813360 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807168 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807170 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807172 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807173 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807174 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807178 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807186 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 29,000.00 | 41,037.90 USD | NO | DE000A0NPV47 | 7094200909155807189 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807190 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807192 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807193 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807194 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807196 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807197 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807198 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807199 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807201 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807211 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807212 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807213 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807214 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807215 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807216 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807217 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807218 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807220 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807221 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807222 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807223 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | DE000A0NPV47 | 7094200909155807230 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807231 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807233 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807234 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807237 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807238 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807245 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807246 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807247 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807248 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 70,000.00 | 99,057.00 USD | NO | DE000A0NPV47 | 7094200909155807249 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807250 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807256 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807257 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807259 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807260 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807261 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807262 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807263 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807264 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807265 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807266 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807267 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807268 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807282 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807286 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807287 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807289 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807290 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807292 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807293 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807295 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807296 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807298 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807299 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 37,000.00 | 52,358.70 USD | NO | DE000A0NPV47 | 7094200909155807300 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807351 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807357 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807359 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHE SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807361 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807364 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807366 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807374 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807393 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807394 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807397 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807426 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807427 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807428 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807429 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807430 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807431 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 19,000.00 | 26,886.90 USD | NO | DE000A0NPV47 | 7094200909155807432 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807435 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807436 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807440 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807443 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807446 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807448 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807453 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807457 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807460 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200909155807463 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807467 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807472 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807475 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | OE000A0NPV47 | 7094200909155807477 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807478 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807479 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200909155807481 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807484 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155807355 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807356 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807358 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807360 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807362 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807363 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807365 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807367 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807373 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807375 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807376 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807377 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807378 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807379 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807380 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 90,000.00 | 127,359.00 USD | NO | DE000A0NPV47 | 7094200909155807381 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807382 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 75,000.00 | 106,132.50 USD | NO | DE000A0NPV47 | 7094200909155807383 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807384 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807385 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807386 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807395 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807398 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807408 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount In EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807413 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807419 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 74,000.00 | 104,717.40 USD | NO | DE000A0NPV47 | 7094200909155807420 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 46,000.00 | 65,094.60 USD | NO | DE000A0NPV47 | 7094200909155807438 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807441 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807442 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807444 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 74,000.00 | 104,717.40 USD | NO | DE000A0NPV47 | 7094200909155807447 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807449 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807451 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807454 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807455 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807458 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807459 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 83,000.00 | 117,453.30 USD | NO | DE000A0NPV47 | 7094200909155807461 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200909155807464 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807468 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807470 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807474 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807476 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909185813342 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807480 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807483 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807485 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 36,000.00 | 50,943.60 USD | NO | DE000A0NPV47 | 7094200909155807486 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807487 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | DE000A0NPV47 | 7094200909155807488 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 62,000.00 | 87,736.20 USD | NO | DE000A0NPV47 | 7094200909155807490 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807491 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807504 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 90,000.00 | 127,359.00 USD | NO | DE000A0NPV47 | 7094200909155807506 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807509 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807510 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807511 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 77,000.00 | 108,962.70 USD | NO | DE000A0NPV47 | 7094200909155807512 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807513 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807515 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807518 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807519 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807521 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | DE000A0NPV47 | 7094200909155807523 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807524 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 80,000.00 | 113,208.00 USD | NO | DE000A0NPV47 | 7094200909155807525 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,668.30 USD | NO | DE000A0NPV47 | 7094200909155807526 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807529 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807530 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807531 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807532 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807533 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807539 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807540 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155807541 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807542 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807543 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807544 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807550 | 7094 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C — Address for payment / Name of Bank | D — Address for payment (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository / Participant / Account Number |
|---|---|---|---|---|---|---|---|
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807551 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807552 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807559 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 7094200909155807560 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807561 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807562 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807563 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807564 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807565 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807566 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807568 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807569 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200909155807570 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | DE000A0NPV47 | 7094200909155807571 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807573 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807574 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807575 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807576 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 380,000.00 | 537,738.00 USD | NO | DE000A0NPV47 | 7094200909155807577 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807578 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | DE000A0NPV47 | 7094200909155807579 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807580 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807581 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807582 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807583 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 250,000.00 | 353,775.00 USD | NO | DE000A0NPV47 | 7094200909155807584 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807585 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807586 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 45,000.00 | 63,679.50 USD | NO | DE000A0NPV47 | 7094200909155807587 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807588 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807589 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807590 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807591 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807592 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807593 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807594 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807597 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | DE000A0NPV47 | 7094200909155807598 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807599 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807600 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807601 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807604 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807605 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807606 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807607 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807608 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807615 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 35,000.00 | 49,528.50 USD | NO | DE000A0NPV47 | 7094200909155807619 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807627 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807630 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909185813363 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807633 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807636 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807637 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807638 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807640 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments 1 (Name of Bank) | Address for payments 2 (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807641 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 70942009091155807642 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 70942009091155807645 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091155807646 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 70942009091155807648 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807649 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091155807650 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 70942009091155807651 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 70942009091155807652 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 70942009091155807653 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807654 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 70942009091155807655 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 70942009091155807656 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 70942009091155807658 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 70942009091155807659 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 70942009091155807660 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 70942009091155807661 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 70942009091155807662 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091155807663 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 70942009091155807664 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 70942009091155807665 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807666 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807667 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 70942009091155807668 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091155807669 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 70942009091155807670 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807671 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 70942009091155807672 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 70942009091155807673 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 70942009091155807674 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 70942009091155807675 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091155807676 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 70942009091155807677 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091155807678 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807679 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 34,000.00 | 48,113.40 USD | NO | DE000A0NPV47 | 70942009091155807683 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 70942009091155807686 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 70942009091155807688 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091155807691 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 70942009091155807692 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 70942009091155807695 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | XS0186983798 | CA64325 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | XS0187966940 | CA64326 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | XS0311769219 | CA64413 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70842009091155807696 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 70942009100558035048 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 70942009100558035049 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 70942009225815816 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 70942009100558035050 | 7094 |
| Sparkasse Rotenburg-Bremervörde | Am Markt 10 27404 Zeven | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA81753 | 64003 |
| Sparkasse Rotenburg-Bremervörde | Am Markt 10 27404 Zeven | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA81754 | 64003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009091170400054 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 40032009091170400056 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40022009091170400058 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032009091170400059 | 4003 |
| VerbundSparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032000091170400055 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR: | Claim Amount in USD : | Interest - YES / NO | ISIN· | Blocking Number : | Depository Participant Account Number: |
| Verbund Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 25.000,00 | 35.377,50 USD | NO | DE000A0TQG23 | 400320090917040005 7 | 4003 |
| Verbund Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 21.000,00 | 29.717,10 USD | NO | DE000A0TV578 | 400320090917040008 0 | 4003 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 80.000,00 | 113.208,00 USD | NO | DE000A0SG1R9 | 701020090918 3949845 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1R9 | 701020090918 3949853 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 701020090918 3949837 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 8.000,00 | 11.320,80 USD | NO | XS0334494290 | CA75893 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1R9 | 701020090916 3949847 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1R9 | 701020090916 3949849 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 11.000,00 | 15.566,10 USD | NO | DE000A0SG1R9 | 701020090918 3949852 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090916 3949839 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5.000,00 | 7.075,50 USD | NO | XS0253852254 | CA75896 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 2.000,00 | 2.830,20 USD | NO | XS0334494290 | CA75894 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090918 3949842 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 12.216,00 | 17.286,88 USD | YES | XS0355500257 | CA75902 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1R9 | 701020090918 3949851 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1R9 | 701020090916 3949850 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 3.000,00 | 4.245,30 USD | NO | XS0334494290 | CA75895 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1R9 | 701020090916 3949848 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090916 3949841 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1R9 | 701020090916 3949846 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5.000,00 | 7.075,50 USD | NO | DE000A0LJV82 | 701020090916 3949834 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5.000,00 | 7.075,50 USD | NO | DE000A0LJV82 | 701020090916 3949835 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 40.000,00 | 56.604,00 USD | NO | DE000A0SG1R9 | 701020090916 3949844 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 61.080,00 | 86.434,31 USD | YES | XS0355500257 | CA75901 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 71.260,00 | 100.840,03 USD | YES | XS0355500257 | CA75900 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 50.900,00 | 72.028,59 USD | YES | XS0355500257 | CA75899 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090916 3949840 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | XS0253852254 | CA75897 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 11.000,00 | 15.566,10 USD | NO | DE000A0SG1J6 | 701020090916 3949838 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | XS0253852254 | CA75898 | 67010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 701020090916 3949836 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 30.000,00 | 42.453,00 USD | NO | DE000A0SG1R9 | 701020090916 3949843 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20.000,00 | 28.302,00 USD | NO | XS0253852254 | CA56466 | 64043 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8.000,00 | 11.320,80 USD | NO | DE000A0SG1J6 | 701020090918 3945004 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 35.000,00 | 49.528,50 USD | NO | DE000A0SG1J6 | 701020090918 3945027 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50.000,00 | 70.755,00 USD | NO | DE000A0SG1J6 | 701020090918 3945045 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 701020090918 3945050 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090918 3945041 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50.000,00 | 70.755,00 USD | NO | DE000A0SG1J6 | 701020090918 3945028 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090918 3945001 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 701020090918 3945007 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 12.000,00 | 16.981,20 USD | NO | DE000A0SUEV6 | 701020090918 3945053 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090918 3945010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090918 3945012 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 701020090918 3945038 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 12.000,00 | 16.981,20 USD | NO | DE000A0SG1J6 | 701020090918 3945031 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 701020090918 3945008 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1J6 | 701020090918 3945040 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 701020090918 3945030 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8.000,00 | 11.320,80 USD | NO | DE000A0SG1J6 | 701020090918 3945009 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 6.000,00 | 8.490,60 USD | NO | DE000A0SG1J6 | 701020090918 3945047 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 701020090918 3945026 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 30.000,00 | 42.453,00 USD | NO | DE000A0SG1J6 | 701020090918 3945026 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 27.000,00 | 38.207,70 USD | NO | DE000A0SG1J6 | 701020090918 3945015 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 701020090918 3945020 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 701020090918 3945018 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J8 | 701020090918 3945022 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945017 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3945043 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3945007 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020090918 3945003 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020090918 3945030 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3945027 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 701020090918 3945025 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020090918 3945048 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945035 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1J8 | 701020090918 3945024 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J8 | 701020090918 3945044 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3945046 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3945023 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945014 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J8 | 701020090918 3945019 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945029 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 701020090918 3945013 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020090918 3945018 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3945037 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945006 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3945049 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945038 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3945032 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 701020090918 3945021 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945042 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3945039 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3945011 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0TT7X8 | 701020090918 3945054 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 701020090918 3945057 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 701020090918 3945058 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0TT7X8 | 701020090918 3945061 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0TT7X8 | 701020090918 3945062 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0TT7X8 | 701020090918 3945060 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0TT7X8 | 701020090918 3945056 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0TT7X8 | 701020090918 3945055 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 701020090918 3945059 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0TT7X8 | 701020090918 3945063 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 34,000.00 | 48,113.40 USD | NO | DE000A0TT7X8 | 701020090918 3945084 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA87916 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 100,000.00 | 141,510.00 USD | NO | XS0253852254 | CA87910 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA87914 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA87913 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA87912 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA87917 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA87815 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090918 3945000 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945052 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 64,000.00 | 90,586.40 USD | NO | DE000A0MHVV8 | 701020090930 3047340 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090923 3047301 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020090930 3947341 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090923 3047302 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091005394000 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA17712 | 67010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0MGL8 | 701020090922 3046967 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090922 3046968 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest YES/NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Amount Number |
|---|---|---|---|---|---|---|---|
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 701020090922 3946963 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090922 3946964 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 701020090922 3946968 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090922 3946965 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020090922 3946970 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090922 3946966 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA17716 | 67010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 11,000.00 | 15,566.10 USD | NO | DE000A0MHVV0 | 701020090922 3946971 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4<br>99817 Eisenach | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA17714 | 67010 |
| Stadt-Sparkasse Gelsenkirchen | Sparkassenstrasse 3<br>45879 Gelsenkirchen | 27,630.00 | 39,099.21 USD | YES | DE000A0NTKC6 | 4003200909150 400001 | 4003 |
| Stadt-Sparkasse Gelsenkirchen | Sparkassenstrasse 3<br>45879 Gelsenkirchen | 48,000.00 | 67,924.80 USD | NO | DE000A0MJHE1 | 4003200909230400151 | 4003 |
| Kreissparkasse Köln | Neumarkt 18-24<br>50667 Köln | | 72,985.57 USD | YES | XS0189446643 | CA74721 | 64000 |
| Kreissparkasse Köln | Neumarkt 18-24<br>50667 Köln | | 919,665.48 USD | YES | XS0210414750 | CA87649 | 64000 |
| Kreissparkasse Köln | Neumarkt 18-24<br>50667 Köln | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4003200909175000059 | 4003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15<br>51643 Gummersbach | 25,000.00 | 35,377.50 USD | NO | XS0296589194 | CA74571 | 64003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15<br>51643 Gummersbach | 7,221.67 | 10,219.39 USD | YES | XS0189446643 | CA07330 | 64003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15<br>51643 Gummersbach | 10,000.00 | 14,151.00 USD | NO | DE000A0TX6H7 | 4003200909215000155 | 4003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15<br>51643 Gummersbach | 300,000.00 | 424,530.00 USD | NO | XS0296589194 | CA07337 | 64003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15<br>51643 Gummersbach | 22,696.67 | 32,118.06 USD | YES | XS0189446643 | CA17800 | 64003 |
| Sparkasse Schaumburg | Klosterstr. 11<br>31737 Rinteln | 20,442.71 | 28,928.48 USD | YES | XS0126857413 | CA75907 | 64000 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 11,000.00 | 15,566.10 USD | NO | DE000A0NMGK2 | 4003200909210400073 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 56,000.00 | 79,245.60 USD | NO | DE000A0NMGK2 | 4003200909210400074 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400075 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400076 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 12,000.00 | 16,981.20 USD | NO | DE000A0NMGK2 | 4003200909210400077 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400078 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400079 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400080 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 4003200909210400081 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 4003200909210400082 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 4003200909210400083 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400084 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400085 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 14,000.00 | 19,811.40 USD | NO | DE000A0NMGK2 | 4003200909210400086 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 4003200909210400087 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400088 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400089 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 4003200909210400090 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400091 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400092 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 4003200909210400093 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 4003200909210400094 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 4003200909210400095 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400096 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400097 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 4003200909210400098 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400099 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909210400100 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 11,000.00 | 15,566.10 USD | NO | DE000A0NMGK2 | 4003200909175000111 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400101 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 14,000.00 | 19,811.40 USD | NO | DE000A0NMGK2 | 4003200909210400102 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400103 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 4003200909210400104 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400105 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 4003200909210400106 | 4003 |
| OstseeSparkasse Rostock | Am Vögentoich 23<br>18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909210400107 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payment (Name of Bank) | D — Address for payment (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participants Account Number |
|---|---|---|---|---|---|---|---|
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 40032000092104000108 | 4008 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 26,000.00 | 36,792.60 USD | NO | DE000A0NMGK2 | 40032000092104000109 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 40032000092104000110 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 40032000092104000111 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 40432000091781800007 | 4643 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 35,899.31 | 50,801.11 USD | YES | DE000A0TQG23 | 40032000091604000030 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 8,205.56 | 11,611.68 USD | YES | DE000A0TQG23 | 40032000091604000031 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 51,284.72 | 72,573.01 USD | YES | DE000A0TQG23 | 40032000091604000032 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TQG23 | 40032000091604000033 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 25,642.36 | 36,286.51 USD | YES | DE000A0TQG23 | 40032000091604000034 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 102,569.44 | 145,146.02 USD | YES | DE000A0TQG23 | 40032000091604000035 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 41,027.78 | 58,058.41 USD | YES | DE000A0TQG23 | 40032000091604000036 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TQG23 | 40032000091604000037 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TQG23 | 40032000091604000038 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032000091604000039 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 30,770.83 | 43,543.81 USD | YES | DE000A0TQG23 | 40032000091604000040 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TQG23 | 40032000091604000041 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 3,077.08 | 4,354.38 USD | YES | DE000A0TQG23 | 40032000091604000042 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 7,179.86 | 10,160.22 USD | YES | DE000A0TQG23 | 40032000091604000043 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 6,154.17 | 8,708.76 USD | YES | DE000A0TQG23 | 40032000091604000044 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TQG23 | 40032000091604000045 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032000091604000046 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 102,569.44 | 145,146.01 USD | YES | DE000A0TQG23 | 40032000091604000048 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032000091604000048 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 35,899.31 | 50,801.11 USD | YES | DE000A0TQG23 | 40032000091604000049 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 30,770.83 | 43,543.81 USD | YES | DE000A0TQG23 | 40032000091604000050 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 5,128.47 | 7,257.30 USD | YES | DE000A0TQG23 | 40032000091604000051 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TQG23 | 40032000091604000052 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TQG23 | 40032000091604000053 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 60,000.00 | 84,906.00 USD | NO | XS0340076321 | CA75904 | 64003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-5 23909 Ratzeburg | 2,000.00 | 2,830.20 USD | NO | XS0269657135 | CA13412 | 64003 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 29,000.00 | 41,037.90 USD | NO | DE000A0NJHE1 | 70102000090223949164 | 7010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 15,000.00 | 21,226.50 USD | NO | XS0183044643 | CA93448 | 67010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 20,000.00 | 28,302.00 USD | NO | XS0189741001 | CA17718 | 67010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0L JV82 | 70102000090223846961 | 7010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000090223846962 | 7010 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0L JV82 | 40032000091504000002 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | DE000A0L JV82 | 40032000091504000003 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0L JV82 | 40032000091504000004 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 7,000.00 | 9,905.70 USD | NO | DE000A0L JV82 | 40032000091504000005 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0L JV82 | 40032000091504000006 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0L JV82 | 40032000091504000007 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 40,000.00 | 56,604.00 USD | NO | DE000A0L JV82 | 40032000091504000008 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 20,000.00 | 28,302.00 USD | NO | DE000A0L JV82 | 40032000091504000009 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 3,000.00 | 4,245.30 USD | NO | DE000A0L JV82 | 40032000091504000010 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0L JV82 | 40032000091504000011 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 100,000.00 | 141,510.00 USD | NO | DE000A0L JV82 | 40032000091504000012 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 27,000.00 | 38,207.70 USD | NO | DE000A0L JV82 | 40032000091504000013 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 50,000.00 | 70,755.00 USD | NO | DE000A0L JV82 | 40032000091504000014 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0L JV82 | 40032000091504000015 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 4,000.00 | 5,660.40 USD | NO | DE000A0L JV82 | 40032000091504000016 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 28,000.00 | 39,622.80 USD | NO | DE000A0L JV82 | 40032000091504000017 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | DE000A0L JV82 | 40032000091504000018 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0L JV82 | 40032000091504000019 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 30,000.00 | 42,453.00 USD | NO | DE000A0L JV82 | 40032000091504000020 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 40032000091504000021 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 60,000.00 | 84,906.00 USD | NO | DE000A0NMGK2 | 4003200909150400027 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 4003200909150400023 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 4003200909150400024 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 4003200909150400025 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 4003200909150400026 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 4003200909150400027 | 4003 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432009092524 29054 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 40432009092182429045 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 40432009092182429046 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 80,000.00 | 113,208.00 USD | NO | DE000A0SG1R9 | 40432009092182429051 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 40432009092182429036 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432009092182429016 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | XS0365509257 | CAB1853 | 64843 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432009092182429028 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432009092182429012 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432009092182429014 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432009092182429019 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 40432009092182429040 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 40432009092182429041 | 4043 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 20,000.00 | 28,302.00 USD | NO | XS0296580194 | CA18327 | 64903 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 5,000.00 | 7,075.50 USD | NO | XS0296657904 | CA18331 | 64903 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 22,000.00 | 31,132.20 USD | NO | DE000A0TVPR6 | 4003200909220400149 | 4903 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 46,000.00 | 65,094.60 USD | NO | DE000A0TVPR6 | 4003200909220400150 | 4003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 10,000.00 | 14,151.00 USD | NO | XS0227081634 | CA81432 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA81441 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 25,000.00 | 35,377.50 USD | NO | XS0227081634 | CA81434 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 25,000.00 | 35,377.50 USD | NO | XS0334494290 | CA81440 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA13271 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA81439 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 16,000.00 | 22,641.60 USD | NO | XS0334494290 | CA81442 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 15,000.00 | 21,226.50 USD | NO | XS0227081634 | CA81433 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 25,000.00 | 35,377.50 USD | NO | XS0334007832 1 | CA88433 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 5,000.00 | 7,075.50 USD | NO | XS0340076321 | CA88434 | 64003 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020909018 3945088 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020909018 3945120 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020909018 3945095 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020909018 3945108 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020909018 3945111 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020909018 3945101 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020909018 3945082 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020909018 3945071 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 701020909018 3945124 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020909018 3945110 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020909018 3945137 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020909018 3945096 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020909018 3945117 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020909018 3945102 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020909018 3945089 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89440 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020909018 3945073 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020909018 3945087 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020909018 3945103 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 701020909018 3945135 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020909018 3945075 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020909018 3945072 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020909018 3945141 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090918 3945114 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945080 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945098 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945132 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945112 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020090918 3945136 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945085 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945097 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 36037 Marburg | 55,000.00 | 77,830.50 USD | NO | DE000A0NZAV4 | 701020090918 3945128 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945072 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090918 3945105 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945104 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945121 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3945119 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 36037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3945142 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 36037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945125 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945070 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89439 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090918 3945131 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090918 3945092 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090918 3945138 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090918 3945122 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 36037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090918 3945127 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945077 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945094 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 36037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945129 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945148 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945139 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945141 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020090918 3945113 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945078 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 36037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945079 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090918 3945115 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA89441 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020090918 3945109 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 701020090918 3945074 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R8 | 701020090918 3945149 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020090918 3945107 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945134 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945084 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945126 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3945133 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3945145 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA89442 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945083 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945093 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090918 3945130 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3945091 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090918 3945146 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945100 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020090918 3945108 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945099 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020090918 3945116 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020080918 3945089 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020090918 3945090 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3945123 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments at (Name of Bank) | Address for payments at (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository/ Participant/ Account Number |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 701020090918 3945143 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090918 3945090 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 701020090918 3945118 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090918 3945081 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 35,000.00 | 49,528.50 USD | NO | DE000A0NZAV4 | 701020090918 3945076 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090924 3947329 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 701020090924 3947330 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 701020090924 3947331 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 701020090924 3947328 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090924 3947318 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090924 3947314 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R8 | 701020090924 3947308 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R8 | 701020090924 3947319 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R8 | 701020090924 3947309 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 701020090924 3947322 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R8 | 701020090924 3947311 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090924 3947315 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020090924 3947312 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R8 | 701020090924 3947321 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090924 3947317 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 701020090924 3947316 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA36978 | 67010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R8 | 701020090924 3947323 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 42,453.00 USD | NO | DE000A0SG1R8 | 701020090924 3947313 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 7,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090924 3947303 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 9,805.70 USD | NO | DE000A0SG1J6 | 701020090924 3947302 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 701020090924 3947320 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 701020090924 3947306 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 701020090924 3947305 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 3,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090924 3947310 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 701020090924 3947304 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R8 | 701020090924 3947307 | 7010 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400133 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0MJHE1 | 400320090922 0400128 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400144 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 400320090922 0400135 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 400320090922 0400132 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 400320090922 0400139 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 400320090922 0400131 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 400320090922 0400141 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400145 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 400320090922 0400143 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 400320090922 0400129 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 400320090922 0400147 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 400320090922 0400137 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400142 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 400320090922 0400148 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 400320090922 0400146 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400146 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 400320090922 0400130 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 400320090922 0400134 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 400320090911 75000090 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 400320090922 0400138 | 4003 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 400320090922 0400136 | 4003 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82699 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE043020090922 6154029 | | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82720 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 40432009091824290040 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009092261154063 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82837 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40432009092261154009 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82731 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA82736 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009092261154002 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 49432009092261154039 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82704 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432009092261154057 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82709 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA82738 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009092261154022 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432009091824290018 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82671 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA82525 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009092261154065 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA82752 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA51355 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009092261154048 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40432009092261154069 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432009091824290013 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009092261154031 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009092261154030 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009092261154035 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV62 | 40432009092261154070 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009092261154019 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 26,000.00 | 36,792.60 USD | NO | XS0253852254 | CA82749 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009092261154041 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009092261154012 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009092261154013 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 19,000.00 | 26,886.90 USD | NO | XS0253852254 | CA82745 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 57,000.00 | 80,660.70 USD | NO | DE000A0LJV62 | 40432009092261154073 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432009091824290026 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432009092261154061 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 40432009091824290035 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009092261154011 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82727 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA58640 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009092261154045 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 40432009092261154024 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432009092261154053 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82557 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009092261154068 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA82743 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009092261154047 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009092261154018 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82614 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA82751 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432009092261154071 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009092261154084 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA82673 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432009092261154055 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009092261154033 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009092261154028 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments to (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Numbers |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82730 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4043200909226154087 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 9,000.00 | 12,735.90 USD | NO | XS0253852254 | CA82683 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200909182429030 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154058 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 18,000.00 | 25,471.80 USD | NO | XS0253852254 | CA82744 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 4043200909226154025 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA82738 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154034 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82550 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154015 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154066 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 4043200909226154074 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154044 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 4043200909226154028 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154059 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154051 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA82739 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA82747 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154042 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 40,000.00 | 56,604.00 USD | NO | DE000A0MJHF1 | 4043200909178584008 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA82748 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154077 | 8043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82698 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200908262429027 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154043 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154060 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154017 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA82746 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82725 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200909182429017 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154020 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154036 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200908262429029 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154016 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200909226154054 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA82538 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 4043200909226154056 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154038 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910058154173 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154049 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 28,000.00 | 39,622.80 USD | NO | XS0253852254 | CA82750 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200909182429015 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154037 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154050 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 4043200909226154023 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154014 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 4043200909226154072 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA82742 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154048 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200909226154021 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154032 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200909226154046 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 4043200909226154027 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200910058154171 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA88627 | 84043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432009100056154170 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42<br>37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100056154172 | 4043 |
| Sparkasse Zollernalb | Friedrichstraße 3<br>72336 Balingen | 15,000.00 | 21,226.50 USD | NO | XS0163944843 | CA44533 | 67004 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000161 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 40032009092404000162 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40032009092404000163 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404000164 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 40032009092404000165 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 40032009092404000166 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000167 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000168 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 40032009092404000169 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000170 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404000171 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404000172 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40032009092404000173 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 40032009092404000174 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 40032009092404000175 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40032009092404000176 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40032009092404000177 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40032009092404000178 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 80,000.00 | 113,208.00 USD | NO | DE000A0LJV62 | 40032009092404000179 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 40032009092404000180 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40032009092404000181 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40032009092404000182 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 40032009092404000183 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404000184 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000185 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000186 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000187 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404000188 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404000189 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40032009092404000190 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404000191 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404000192 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404000193 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40032009092404000194 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 200,000.00 | 283,020.00 USD | NO | DE000A0LJV62 | 40032009092404000195 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009101040400196 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40032009092404000197 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40032009092404000198 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40032009092404000199 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 40032009092404000200 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000201 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40032009092404000202 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40032009092404000203 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40032009092404000204 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404000205 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1<br>66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40032009092404000206 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3<br>46446 Emmerich am Rhein | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 40032009092804000208 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3<br>46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40032009092804000209 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3<br>46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 40032009092804000211 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3<br>46446 Emmerich am Rhein | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 40032009092804000212 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3<br>46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 40032009092804000213 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3<br>46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 40032009092804000213 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3<br>46446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 40032009092804000214 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 400320090928040000215 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 400320090928040000216 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 400320090928040000217 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 400320090928040000218 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 6,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 400320090928040000219 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 400320090928040000220 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 400320090928040000221 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 400320090928040000222 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 400320090928040000223 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 400320090928040000224 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 400320090928040000225 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 400320090928040000226 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 400320090928040000227 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 400320090928040000228 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 400320090928040000229 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 400320090928040000230 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 400320090928040000231 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 400320090928040000232 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J8 | 400320090928040000233 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 400320090928040000234 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 400320090928040000235 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 400320090928040000236 | 4003 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA26182 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA26181 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA26180 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3047294 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090923 3047295 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA26179 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 14,000.00 | 19,811.40 USD | NO | XS0253852254 | CA26178 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 105,000.00 | 148,585.50 USD | NO | DE000A0LJV62 | 701020090923 3047282 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090923 3047283 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0183944643 | CA26142 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26177 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090923 3047293 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA26176 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0213899510 | CA26145 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 100,000.00 | 141,510.00 USD | NO | XS0253852254 | CA26175 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 100,000.00 | 141,510.00 USD | NO | XS0253852254 | CA26174 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA26173 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA26172 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 7,000.00 | 9,905.70 USD | NO | XS0269657135 | CA26146 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0183944643 | CA26141 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 250,000.00 | 353,775.00 USD | NO | DE000A0LJV62 | 701020090923 3047284 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0213899510 | CA26144 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA26171 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA26169 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA26168 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3047296 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA26167 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 28,000.00 | 39,622.80 USD | NO | XS0253852254 | CA26166 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3047297 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA26165 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0256989598 | CA26147 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26164 | 67010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3047298 | 7010 |
| TaurusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA26158 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments , (Name of Bank) | Address for payments' (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA28157 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 81352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA28156 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947299 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA28155 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 8+7 61352 Bad Homburg v.d. Höhe | 40,000.00 | 56,604.00 USD | NO | DE000A0SSNN9 | 701020090923 3947282 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA28154 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 33,000.00 | 46,698.30 USD | NO | XS0253852254 | CA28153 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA28152 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 81352 Bad Homburg v.d. Höhe | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA28151 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA28150 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090923 3947281 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA26149 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947286 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 8+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947287 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947288 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090923 3947289 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 60,000.00 | 84,906.00 USD | NO | XS0253852254 | CA28148 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 13,000.00 | 18,398.30 USD | NO | DE000A0LJV62 | 701020090923 3947290 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090923 3947300 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947285 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA26170 | 67010 |
| Sparkasse Battenberg / S-Broker | Hauptstr. 5 35088 Battenberg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 4043200090182420000 | 4043 |
| Kreissparkasse Waiblingen | Alter Postplatz 8 71332 Waiblingen | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV4 | 7094200909105800000 | 7094 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200908182429025 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA81859 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA81862 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA81865 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 4043200908182429033 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 4043200908182429005 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 4043200908182429038 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200908182429007 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200908182429010 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0355509257 | CA81865 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200908182429009 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200908182429008 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200908182429002 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 4043200908182429034 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 4043200908182429044 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 4043200908182429006 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 4043200908182429048 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200908262429032 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200900226154010 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0MJHE1 | 4043200908288584003 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 4043200908182429050 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200908262429001 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | XS0355509257 | CA51445 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 4043200908182429031 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA81866 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494280 | CA81884 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4043200900226154052 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200908182429020 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 4043200908182429011 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200900172489004 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 4043200908182429004 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 4043200908182429022 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 4043200908182429047 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432009091824290024 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 40432009091824290043 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 40432009091824290042 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432009091824290023 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA81861 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 40432009091824290021 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 40432009091824290037 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 40432009083124890002 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA81863 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA81868 | 64043 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 28,000.00 | 39,622.80 USD | NO | XS0272318709 | CA44278 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44281 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44278 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | XS0272318709 | CA44263 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | XS0272318709 | CA44265 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 68,000.00 | 96,226.80 USD | NO | XS0272318709 | CA44269 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44273 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | XS0272318709 | CA44286 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 30,000.00 | 42,453.00 USD | NO | XS0272318709 | CA44285 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 20,000.00 | 28,302.00 USD | NO | XS0272318709 | CA44280 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44274 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | XS0272318709 | CA44279 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44270 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44271 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | XS0272318709 | CA44272 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44282 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44266 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44268 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | XS0272318709 | CA44284 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44275 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44284 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44280 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 8,000.00 | 11,320.80 USD | NO | XS0272318709 | CA44288 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 26,000.00 | 39,792.60 USD | NO | XS0272318709 | CA44283 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44277 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44289 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44267 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44287 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | DE000A0SHPH8 | 40032009092404000152 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 13,000.00 | 18,396.30 USD | NO | DE000A0SUEV8 | 40032009092404000159 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 4,000.00 | 5,660.40 USD | NO | DE000A0SUEV8 | 40032009092404000180 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 15,144.00 | 21,430.27 USD | YES | XS0227081634 | CA38069 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 30,289.00 | 42,861.96 USD | YES | XS0227081634 | CA38967 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 120,000.00 | 169,812.00 USD | NO | DE000A0SHPH8 | 40032009092404000153 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,288.85 USD | YES | XS0227081634 | CA38970 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,288.85 USD | YES | XS0227081634 | CA38973 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,163.00 | 24,287.36 USD | YES | XS0227081634 | CA74458 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,163.00 | 24,287.36 USD | YES | XS0227081634 | CA38968 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | DE000A0SHPH8 | 40032009092404000154 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 20,000.00 | 28,302.00 USD | NO | DE000A0SHPH8 | 40032009092404000155 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | XS0269557984 | CA36078 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 6,000.00 | 8,490.60 USD | NO | DE000A0SHPH8 | 40032009092404000156 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 7,000.00 | 9,905.70 USD | NO | DE000A0SHPH8 | 40032009092404000157 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,288.85 USD | YES | XS0227081634 | CA38972 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 16,000.00 | 22,641.60 USD | NO | DE000A0S7D50 | 40032009092404000158 | 4003 |
| Stadtsparkasse Wuppertal | Islandufer 15 42103 Wuppertal | 10,000.00 | 14,151.00 USD | NO | XS0228268858 | CA60757 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Stadtsparkasse Wuppertal | Islandufer 15 42103 Wuppertal | 13,000.00 | 18,396.30 USD | NO | XS0229269858 | CA60758 | 64003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 50,000.00 | 70,755.00 USD | NO | DE000A0MJHE1 | 4003200909210400112 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 3,000.00 | 141,510.00 USD | NO | DE000A0NLZG2 | 4003200909210400113 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 42,453.00 USD | NO | DE000A0NLZG2 | 4003200909210400114 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 50,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200909210400115 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 100,000.00 | 58,604.00 USD | NO | DE000A0TQG23 | 4003200909210400116 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200909210400117 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200909210400118 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 40,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200909210400119 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 25,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200909210400120 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200909210400121 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 30,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200909210400122 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 10,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200909210400123 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 50,000.00 | 49,528.50 USD | NO | DE000A0TVPR6 | 4003200909210400124 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200909210400125 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 25,000.00 | 35,377.50 USD | NO | DE000A0TVPR6 | 4003200909210400126 | 4003 |
| Bremer Landesbank | Domshof 26 28195 Bremen | 35,000.00 | 49,528.50 USD | NO | XS0189741001 | CA17797 | 64003 |
| Sparkasse Spree-Neiße | Breitscheidplatz 3 03046 Cottbus | 10,000.00 | 14,151.00 USD | NO | DE000A0MJHE1 | 4003200909290400237 | 4003 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 200720060921 0945000 | 2007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 200720060921 0945001 | 2007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 200720060921 0945002 | 2007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 20,000.00 | 28,302.00 USD | NO | XS0270174872 | CA05951 | 62007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 10,000.00 | 14,151.00 USD | NO | XS0270174872 | CA05950 | 62007 |
| Stadtsparkasse Augsburg | Halderstr. 1 - 5 86150 Augsburg | 61,255.89 | 86,683.21 USD | YES | XS0213809510 | CA05948 | 62007 |
| Norddeutsche Landesbank | Georgsplatz 1 30159 Hannover | 100,152.28 | 141,725.51 USD | YES | XS0288572960 | CA06466 | 64003 |
| Norddeutsche Landesbank | Georgsplatz 1 30159 Hannover | 751,142.17 | 1,062,941.28 USD | YES | XS0288572960 | CA06467 | 64003 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948087 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020090916 3948034 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948051 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948052 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948052 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948081 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948048 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3948080 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948049 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948066 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3948039 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948045 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948047 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090916 3948096 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948082 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948056 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948040 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3948095 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3948025 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948102 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948041 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3948014 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948057 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948044 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948023 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090916 3948024 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948033 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948033 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948089 | 7010 |
| Sparkasse Dieburg | St.-Peray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090916 3948070 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR# | Claim Amount in USD | Interest YES / NO | ISIN# | Blocking Number# | Depository Participant Account Number |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948068 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | XS0237419831 | CA87552 | 67010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948058 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948059 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948070 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948066 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | XS0355509257 | CA87557 | 67010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 701020090916 3948068 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948078 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948077 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948035 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090916 3948036 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090916 3948018 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090916 3948069 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948045 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090916 3948046 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090916 3948011 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948100 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3948063 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948099 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0NMGK2 | 701020090916 3948064 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948054 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 9,000.00 | 12,735.90 USD | NO | DE000A0NMGK2 | 701020090916 3948080 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3948021 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948022 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020090916 3948017 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948020 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948015 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948019 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948106 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948067 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948061 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948085 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948097 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020090916 3948103 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948049 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090916 3948013 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948040 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090916 3948093 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948593 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090916 3948036 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090916 3948029 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948091 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948071 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948072 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948073 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948101 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948092 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3948104 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3948012 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948078 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948088 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948106 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948107 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948055 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3948083 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948052 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948090 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948026 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090916 3948075 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948053 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948084 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090916 3948016 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948031 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090916 3948088 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3948074 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090916 3948042 | 7010 |
| Sparkasse Dieburg | St.-Péray-Straße 2-4 64823 Groß-Umstadt | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3948094 | 7010 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320090917 0400069 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320090917 0400054 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320090917 0400070 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320090917 0400063 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | XS0213416141 | CA81794 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320090917 0400071 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 400320090917 0400065 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 150,000.00 | 212,265.00 USD | NO | XS0224346582 | CA81796 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 10,000.00 | 28,886.90 USD | NO | XS0163944643 | CA81793 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 70,000.00 | 99,057.00 USD | NO | DE000A0TVPR8 | 400320090917 0400061 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | XS0213899510 | CA81785 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320090917 0400068 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | DE000A0TR731 | 400320090917 0400062 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320090917 0400067 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 26,000.00 | 36,792.60 USD | NO | DE000A0TR731 | 400320090917 0400068 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1 26123 Oldenburg | 7,000.00 | 9,905.70 USD | NO | CH0015568842 | 400320090010 0400239 | 4003 |
| Mittelbrandenburgische Sparkasse in Potsdam | Saarmunder Str. 61 14478 Potsdam | 2,000,000.00 | 2,830,200.00 USD | NO | XS0229268856 | CA60762 | 64003 |
| Mittelbrandenburgische Sparkasse in Potsdam | Saarmunder Str. 61 14478 Potsdam | 4,000,000.00 | 5,660,400.00 USD | NO | XS0213899510 | CA60760 | 64003 |
| Mittelbrandenburgische Sparkasse in Potsdam | Saarmunder Str. 61 14478 Potsdam | 3,000,000.00 | 4,245,300.00 USD | NO | XS0213899510 | CA60761 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 20,000.00 | 28,302.00 USD | NO | XS0227081634 | CA68238 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 15,000.00 | 21,226.50 USD | NO | XS0227081634 | CA44735 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 40,000.00 | 56,604.00 USD | NO | XS0227081634 | CA13218 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 300,000.00 | 424,530.00 USD | NO | XS0227081634 | CA68228 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 300,000.00 | 424,530.00 USD | NO | XS0227081634 | CA68229 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 100,000.00 | 141,510.00 USD | NO | DE000A0N6GH9 | 400320091025000201 | 4003 |
| Sparkasse Krefeld | Friedrichstr. 13-21 47798 Krefeld | 5,000.00 | 7,075.50 USD | NO | XS0227081634 | CA44738 | 64003 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3847198 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3847199 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947200 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947201 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947202 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947203 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947204 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947205 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090923 3947206 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947207 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3847208 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090923 3947208 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947210 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947211 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 781020090923 3947212 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947213 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947214 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090923 3947215 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090923 3947216 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947217 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090923 3947218 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090923 3947219 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947220 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090923 3947221 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947222 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947223 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090923 3947224 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947225 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090923 3947226 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947227 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947228 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947229 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947230 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947231 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947232 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947233 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090923 3947234 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947235 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090923 3947236 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947237 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947238 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947239 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090923 3947240 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947241 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947242 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090923 3947243 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090923 3947244 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947245 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947246 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090923 3947247 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090923 3947248 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090923 3947249 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090923 3947250 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947251 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947252 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947253 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090923 3947254 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947255 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090923 3947256 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947257 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947258 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090923 3947259 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947260 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090923 3947261 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947262 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947263 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090923 3947264 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947265 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947266 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090923 3947267 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090923 3947268 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947269 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947270 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947271 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947272 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090923 3947273 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947274 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947275 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090923 3947276 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947277 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090923 3947278 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090923 3947279 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090923 3947280 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 25,000.00 | 35,377.50 USD | NO | DE000A0TT7X6 | 701020090923 3947281 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,082.46 | 14,267.69 USD | YES | XS0224346592 | CA28046 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,082.46 | 14,267.69 USD | YES | XS0224346592 | CA28047 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 3,000.00 | 4,245.30 USD | NO | XS0253862254 | CA28049 | 87010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 52,452.63 | 74,225.58 USD | YES | XS0326006500 | CA28048 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35576 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 404320091006242905 7 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320091001815408 9 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 404320091001815409 0 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 404320090302489006 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 404320091001815408 7 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 404320091001615418 4 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 404320090302480021 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001815410 6 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615410 7 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 404320091001615415 7 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 404320091001615410 2 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J8 | 404320090302489032 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615410 8 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 404320091001615416 5 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 404320091001815414 0 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615410 9 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 0 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 1 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 404320090302489025 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 404320091001815406 5 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 404320090176154008 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 404320090302489011 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001815411 2 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 3 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 4 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 5 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 404320091001615414 1 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 6 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 7 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 404320091001615415 9 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 42,000.00 | 59,434.20 USD | NO | DE000A0LJV62 | 404320091001615415 8 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320091001815409 1 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 60,000.00 | 84,906.00 USD | NO | DE000A0LJV62 | 404320091001615416 0 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 404320090302489007 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 404320091001815409 2 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 8 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 11,000.00 | 15,666.10 USD | NO | DE000A0LJV62 | 404320091001615413 2 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 404320091001815413 4 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 404320091001615414 9 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 404320091001615411 9 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100161541 20 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009100161 54103 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 4043200090302489007 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100161 54093 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 40432009100161 54100 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4043200090302489022 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100161 54094 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432009100161 54150 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100161 54121 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 404320090928815 4063 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100161 54095 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200090302489012 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432009100161 54151 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 4043200090302489026 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100181154098 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200090302489013 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200090302489014 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100161 54122 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009100161 54104 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40432008100261154169 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200090302489015 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 4043200090302489029 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40432009100161 54166 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 90,000.00 | 127,359.00 USD | NO | DE000A0LJV62 | 40432009100161 54163 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 40432009100161 54148 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 4043200090302489020 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200090302489016 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 4043200090302489031 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 40432009100161 54156 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100161 54123 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200090302489017 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200090302489018 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100161 54124 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 40432009100161 54133 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432009100161 54097 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV62 | 40432009100161 54148 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 40432009100161 54145 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 40432009100161 54154 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 40432009100161 54086 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100161 54154 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 40432009100161 54101 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 40432009100161 54155 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100161 54143 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40432009100161 54088 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432009100161 54152 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100161 54144 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 4043200090302489010 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 40432009100161 54105 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4043200090302489023 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100161 54125 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432009100161 54128 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 4043200090302489030 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 4043200090302489005 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 4043200090302489028 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 72,000.00 | 101,887.20 USD | NO | DE000A0LJV62 | 40432009100161 54162 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432009100261154168 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 404320091001615147 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 4043200909302489008 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154135 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154127 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4043200909302489019 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154136 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154128 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200910016154098 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 4043200909302489027 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154129 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4043200909302489024 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154137 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154130 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 4043200910016154153 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 4043200910016154163 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154138 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 4043200910016154167 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 4043200910016154131 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 4043200910016154084 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 4043200910016154099 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 4043200910016154139 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 60,000.00 | 84,906.00 USD | NO | DE000A0LJV62 | 4043200910016154161 | 4043 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97684 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97721 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97720 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97774 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97706 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,098.90 USD | YES | XS0183944643 | CA97660 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97776 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97710 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97668 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97668 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97734 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97704 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97759 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97895 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183944643 | CA97768 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97693 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97750 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 37,140.00 | 52,556.81 USD | YES | XS0183944643 | CA97764 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 67,058.33 | 94,894.25 USD | YES | XS0183944643 | CA97762 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97705 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97761 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97768 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 46,425.00 | 65,696.02 USD | YES | XS0183944643 | CA97743 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,098.90 USD | YES | XS0183944643 | CA97778 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97719 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97696 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97771 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 18,570.00 | 26,278.41 USD | YES | XS0183944643 | CA97698 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183944643 | CA97699 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97709 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183944643 | CA97682 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97744 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97765 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97772 | 64000 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97689 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97777 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,268.67 | 58,396.46 USD | YES | XS0183944643 | CA97745 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97756 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183944643 | CA97717 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 87,691.67 | 124,092.48 USD | YES | XS0183944643 | CA97716 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97751 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,986.73 USD | YES | XS0183944643 | CA97658 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183944643 | CA97780 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97703 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97659 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97670 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 61,900.00 | 87,594.69 USD | YES | XS0183944643 | CA97658 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183944643 | CA97700 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97691 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97708 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97736 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97687 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97857 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97687 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97655 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97654 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97651 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97697 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97707 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 48,425.00 | 65,606.02 USD | YES | XS0183944643 | CA97672 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97661 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97683 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97773 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97650 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97653 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97671 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97775 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97673 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97668 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97685 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97652 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97752 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 309,500.00 | 437,973.45 USD | YES | XS0183944643 | CA97729 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97755 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 120,705.00 | 170,808.65 USD | YES | XS0183944643 | CA97731 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97737 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97722 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97753 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97757 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 67,058.33 | 94,894.25 USD | YES | XS0183944643 | CA97690 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,986.73 USD | YES | XS0183944643 | CA97689 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97746 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97749 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 48,425.00 | 65,606.02 USD | YES | XS0183944643 | CA97726 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97730 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97738 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183944643 | CA97701 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97732 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97723 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97741 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97770 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97742 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183944643 | CA97754 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183944643 | CA97740 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97724 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97725 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97718 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97748 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97735 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,986.73 USD | YES | XS0183944643 | CA97763 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97733 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97739 | 64002 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944643 | CA97692 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 61,900.00 | 87,594.69 USD | YES | XS0183944643 | CA97758 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183944643 | CA97702 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183944643 | CA97711 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183944643 | CA97694 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97738 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183944643 | CA97747 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183944643 | CA97727 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA00262 | 64003 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090918 3945306 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091006 3947343 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091095 3947344 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3949874 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091005 3947345 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 5 07743 Jena | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090917 3947395 | 7010 |
| Sparkasse Westmünsterland/S-Broker | Graf-Wedel-Str. 1 59348 Lüdinghausen | 10,000.00 | 14,151.00 USD | NO | XS0193036358 | CA83057 | 84043 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010 2009 09173946047 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010 2009 09173946048 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 8,000.00 | 11,320.80 USD | NO | DE000A0S1160 | 7010 2009 10073947346 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 4,000.00 | 5,660.40 USD | NO | DE000A0MJHE1 | 7010 2009 10073947347 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010 2008 09163046006 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010 2009 10073947348 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010 2009 10073947349 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 8 34117 Kassel | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 7010 2009 10073947350 | 7010 |
| Kasseler Sparkasse | Wolfschlucht 9 34117 Kassel | 10,000.00 | 14,151.00 USD | NO | DE000A0MJHE1 | 7010 2009 10073947351 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947018 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3946981 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947056 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947076 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947038 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947022 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947025 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947168 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947113 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947195 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947172 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947115 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947013 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946983 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947171 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946987 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947140 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947155 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947090 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947152 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946990 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947133 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3946998 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947094 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947078 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3947159 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947081 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090922 3947176 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947049 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947032 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947048 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947110 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947179 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701270090922 3947050 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947030 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947182 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090922 3946982 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947167 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947185 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947034 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3947089 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947088 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947173 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947029 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947093 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3947052 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3947066 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947001 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA17713 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947027 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3946974 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA17711 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 701020090922 3947010 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947114 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947150 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947059 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090922 3947087 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947083 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946996 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3946975 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947139 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947118 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 90,000.00 | 127,359.00 USD | NO | DE000A0LJV62 | 701020090922 3947124 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947092 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947128 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947050 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947026 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947017 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947187 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947044 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947189 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947146 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090922 3947064 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947067 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3946978 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account, Number |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947096 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947151 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947088 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947187 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947062 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947071 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947123 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3947158 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020090922 3947048 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3946978 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947012 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947141 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090922 3947000 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947005 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3947045 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA17710 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947142 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947154 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947161 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3947168 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947019 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947183 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947125 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947007 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947122 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090922 3946997 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090922 3947015 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 701020090922 3946993 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 43,000.00 | 60,849.30 USD | NO | DE000A0LJV62 | 701020090922 3947023 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3946992 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3946973 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3947047 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947053 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3946972 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947004 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090922 3946994 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947014 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 701020090922 3947037 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3946980 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090922 3947144 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3947157 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947069 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3947101 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090922 3947169 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3947041 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947011 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090922 3947140 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090922 3947102 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 701020090922 3947177 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090922 3947148 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090922 3947077 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 701020090922 3947078 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090922 3947164 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3947060 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3947182 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3947147 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository / Participant Account Number |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047112 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3047040 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090922 3047191 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3047143 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090922 3047097 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3047008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047024 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3047100 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3046091 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3047042 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3047039 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047021 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3046964 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3047067 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3046985 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047054 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047055 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3046988 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3046976 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047003 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090922 3047186 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3047084 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3047083 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020090922 3047065 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3046889 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3047002 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047085 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3047104 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3046988 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047131 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3047188 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3046977 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA17715 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090922 3047099 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3047070 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047028 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 701020090922 3047184 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3047181 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047082 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3047180 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047145 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047134 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3047018 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047081 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047117 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3047138 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047086 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090922 3047165 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047170 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047051 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047103 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3047106 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090922 3047180 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047135 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3047138 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3047035 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments (Name of Bank) | D<br>Address for payments (address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository/ Participant/ Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3047006 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047163 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020090922 3047020 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047174 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047156 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3047058 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047178 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3948999 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 701020090922 3047031 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090922 3047190 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047121 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047118 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3047119 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047120 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3047132 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3047109 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3047033 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090922 3047104 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020090922 3047129 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090922 3047009 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3047162 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3047043 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3948995 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3047076 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047137 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3047095 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090922 3047175 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090922 3047073 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3047072 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047108 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090922 3047128 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090922 3047074 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047105 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090922 3047107 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047106 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090922 3047008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090922 3047136 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090922 3047111 | 7012 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 9,000.00 | 12,736.90 USD | NO | DE000A0LJV62 | 701020090922 3047153 | 7013 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090922 3047103 | 7013 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090922 3047091 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090922 3047130 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090922 3047127 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090924 3047327 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 200,000.00 | 283,020.00 USD | NO | DE000A0LJV62 | 701020090930 3047339 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 40432009092252429053 | 4043 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 40432009092252429053 | 4043 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432009092281540226 | 4043 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3047118 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 701020090930 3047333 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090930 3047334 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090917 3047417 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090930 3047338 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090930 3047337 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020090930 3047338 | 7010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 8-8 34497 Korbach | 135,000.00 | 191,038.50 USD | NO | DE000A0S1J60 | 701020090924 3047324 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C (Name of Bank) | D (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES/NO# | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA36974 | 67010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA36951 | 67010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 14,000.00 | 19,811.40 USD | NO | XS0231442046 | CA36975 | 67010 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910066000628 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 70,000.00 | 99,057.00 USD | NO | DE000A0TQG23 | 4003200910066000629 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066000606 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000640 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000609 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910066000630 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910066000631 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000610 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0NTS88 | 4003200910066000626 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066000611 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000641 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000612 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25146 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TVPR6 | 4003200910066000644 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200910066000632 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200910066000633 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910066000613 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000634 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910066000635 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066000614 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000615 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000616 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066000617 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910066000618 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910066000636 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0N8MX9 | 4003200910066000624 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066000619 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000642 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX9 | 4003200910066000625 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000620 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066000621 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066000622 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910066000637 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 2,000.00 | 2,830.20 USD | NO | DE000A0NTS89 | 4003200910066000627 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910066000645 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 107,000.00 | 151,415.70 USD | NO | DE000A0TQG23 | 4003200910066000638 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910066000639 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066000623 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000643 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 52,000.00 | 73,585.20 USD | NO | DE000A0TQG23 | 4003200910066000001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25488 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 70,000.00 | 99,057.00 USD | NO | DE000A0TQG23 | 4003200910066000002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000358 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000004 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 4003200910056000004 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | XS0312439556 | CA25166 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0N8MX9 | 4003200910066000681 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910066000582 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000359 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 46,000.00 | 65,094.60 USD | NO | DE000A0G0Y08 | 4003200910066001004 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000005 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TVPR6 | 4003200910026000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001005 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000360 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000361 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TQG23 | 4003200910056000007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000362 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25483 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0G0Y08 | 4003200910066001007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066001008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000363 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | DE000A0G0Y08 | 4003200910066001011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TQG23 | 4003200910056000010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910066001012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000364 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0G0Y08 | 4003200910066001013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000365 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TQG23 | 4003200910056000011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25485 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000366 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 62,000.00 | 87,736.20 USD | NO | DE000A0TQG23 | 4003200910056000012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200910056000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000016 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TQG23 | 4003200910056000017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25463 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 4003200910056000019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25489 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001016 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910066000583 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000367 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439656 | CA25154 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000368 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 4003200910066000369 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439656 | CA25157 | 64003 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C (Address for payments) (Name of Bank) | D (Address for payments) (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Booking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000370 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 4003200910026000010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000371 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000372 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000023 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000373 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000025 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25480 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000026 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001023 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001025 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000374 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000028 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR6 | 4003200910026000013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000375 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 4003200910066000376 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001026 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 4003200910026000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0337763576 | CA25429 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | XS0312439558 | CA25317 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25484 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000030 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000377 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066001027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001028 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439558 | CA25161 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0S7D50 | 4003200910066000602 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000001/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25487 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001030 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000378 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910066001032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 4,000.00 | 5,660.40 USD | NO | DE000A0TQG23 | 4003200910056000032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 4,000.00 | 5,660.40 USD | NO | DE000A0TVPR6 | 4003200910026000017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25477 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 4003200910056000002/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TR731 | 4003200910066000379 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TQG23 | 4003200910056000033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000380 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TR731 | 4003200910066000381 | 4003 |