ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EURO | Claim Amount in USD | Interest Yes / No | ISIN | Blocking Number | Depository / Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0TQG23 | 400320091005800003/4 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600001033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600000382 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600001034 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TQG23 | 400320091005800003/5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600001/8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005800003/6 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25302 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600000383 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005800003/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 400320091006600001035 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 400320091006600001036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 2,000.00 | 2,830.20 USD | NO | DE000A0TVPR6 | 400320091002600001/9 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005800003/7 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600001037 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 400320091005800003/8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TVPR6 | 400320091002600000020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 400320091006600001038 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,568.10 USD | NO | DE000A0TQG23 | 400320091005800003/9 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600000384 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005800003/0 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600001039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NSMX/9 | 400320091006600000584 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005800004/1 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 400320091002600000021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600000022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600001040 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005800004/3 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25311 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600001041 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 400320091005800004/4 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600000385 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0327774732 | CA25486 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25475 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005800004/5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25313 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 120,000.00 | 169,812.00 USD | NO | DE000A0TQG23 | 400320091005800004/6 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600001042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25476 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600001043 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600000386 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005800004/7 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NTS89 | 400320091005800004/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600001044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 400320091002600000023 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600000387 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005800004/8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600001045 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005800004/9 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091002600000024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25142 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600001046 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005800005/0 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 400320091006600000388 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600001047 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005800005/1 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0G0Y08 | 400320091006600104 5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005500005 2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600039 9 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600104 9 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005500005 3 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0NTS89 | 4003200910055000005/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005500005 4 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005500005 5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 400320091005500005 6 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0N8MX9 | 400320091006600008 5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005500005 7 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 31,000.00 | 43,868.10 USD | NO | DE000A0TQG23 | 4003200910055000005 8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600105 0 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TVPR6 | 400320091002800002 5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8MX9 | 400320091006600008 6 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600105 1 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005500005 9 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 70,000.00 | 99,057.00 USD | NO | DE000A0TQG23 | 400320091005500006 0 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005500006 1 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600039 0 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TR731 | 400320091006600039 1 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910055000006/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS89 | 4003200910055000007/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 400320091006600039 2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600039 3 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0TQG23 | 400320091005500006 2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0NTS89 | 4003200910055000008/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0337763578 | CA25428 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 32,000.00 | 45,283.20 USD | NO | DE000A0TR731 | 400320091006600039 4 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600039 5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600039 6 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600105 2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600105 3 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TVPR6 | 400320091002800002 8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091002800002 7 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600105 4 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25461 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600039 8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TQG23 | 400320091005500006 3 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0G0Y08 | 400320091006600105 5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005500006 4 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 400320091006600039 9 | 4063 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TQG23 | 400320091005500006 5 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005500006 6 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005500006 7 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25461 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005500006 8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002800002 8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TR731 | 400320091006600040 0 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25470 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600105 6 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 400320091006600040 1 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25469 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600105 7 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600105 8 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600105 9 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) Raschplatz 4 | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository/Participant/Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000402 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200910056000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000403 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000404 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0G0Y08 | 4003200910066001060 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439556 | CA25164 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25162 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000075 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001062 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000405 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000078 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000079 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910026000029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200910066000406 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25158 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0NTS89 | 4003200910056000009/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000407 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910066001063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001064 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000408 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910056000010/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000409 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 4003200910066000410 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000086 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001065 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000411 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000412 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0NTS89 | 4003200910056000011/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000030 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0NTS89 | 4003200910056000012/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 4003200910056000413 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001066 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001067 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 4003200910056000087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25163 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001068 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000089 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 8,490.60 USD | NO | DE000A0TVPR6 | 4003200910026000034 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000414 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 4003200910056000090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600001372 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25159 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 13,000.00 | 18,396.30 USD | NO | XS0327774732 | CA25456 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TVPR6 | 4003200910026000035 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0327774732 | CA25454 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600001472 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TR731 | 4003200910066000415 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 400320091005600001572 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600001672 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 400320091005600001772 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0NTS89 | 400320091005600001872 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910026000036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 19,000.00 | 26,886.90 USD | NO | DE000A0NTS89 | 400320091005600001972 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000037 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 18,000.00 | 25,471.80 USD | NO | XS0327774732 | CA25455 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 4003200910066001073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25471 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001075 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000093 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25464 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000095 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910066000418 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N9MX9 | 4003200910066000587 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001078 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001079 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 4003200910066001080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000417 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000418 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TR731 | 4003200910066000419 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000038 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910066001082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910026000039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000420 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000040 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N9MX9 | 4003200910066000588 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000421 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001085 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank/Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository / Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25473 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 46,000.00 | 65,094.60 USD | NO | DE000A0TQG23 | 4003200910056000100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000422 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000423 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0G0Y08 | 4003200910066001088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TQG23 | 4003200910056000101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25459 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0312439556 | CA25156 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25445 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25472 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0S7D50 | 4003200910066000603 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000424 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 125,000.00 | 176,887.50 USD | NO | DE000A0TVPR6 | 4003200910026000043 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 43,000.00 | 60,849.30 USD | NO | DE000A0G0Y08 | 4003200910066001093 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000425 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910066001095 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000426 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0S7D50 | 4003200910066000604 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910066000427 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TQG23 | 4003200910056000107 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000188 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200910056000109 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 36,000.00 | 50,943.60 USD | NO | DE000A0TVPR6 | 4003200910026000042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000110 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910066001100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000428 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000429 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 4003200910026000043 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000111 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000430 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000431 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910066001102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0G0Y08 | 4003200910066001103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000112 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25448 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25474 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 84,000.00 | 118,868.40 USD | NO | DE000A0TQG23 | 4003200910056000113 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100560000114 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100560000115 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 40032009100660000432 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000116 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | DE000A0TR731 | 40032009100660000433 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100660000434 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0NTS89 | 400320091005600000292 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 40032009100660000435 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NTS89 | 400320091005600000212 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000117 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000118 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25468 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 400320091005600000222 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000436 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 40032009100660000437 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600000232 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000438 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000439 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 40032009100660001107 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100660000440 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25148 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 400320091005600000242 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0312439556 | CA25300 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25305 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25312 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 400320091005600000252 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 40032009100660001108 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001109 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439556 | CA25308 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0G0Y08 | 40032009100660001110 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | XS0312439556 | CA25303 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660001111 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001112 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439556 | CA25152 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 400320091005600000262 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600000272 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 400320091005600000282 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100560000119 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 400320091005600000292 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100660000441 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001113 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439556 | CA25314 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100660001114 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100660000442 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000120 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001115 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX9 | 40032009100660000569 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600000302 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 40032009100260000044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25450 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25465 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001116 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25437 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001117 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TR731 | 40032009100660000443 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository-Participant-Account-Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0G0Y08 | 4003200910066001118 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000121 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000122 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000123 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000444 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910028000045 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX8 | 4003200910066000590 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001119 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910028000046 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910056001120 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000124 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910056001121 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 33,000.00 | 46,698.30 USD | NO | DE000A0TR731 | 4003200910066000445 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001122 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0327774732 | CA25482 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001123 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910056001124 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910028000047 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0NTS89 | 4003200910056000031/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0NTS89 | 4003200810056000032/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000446 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001125 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25439 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000125 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25470 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910056001126 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910028000048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TR731 | 4003200910066000447 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056001127 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001128 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000126 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000127 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001129 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910028000049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000448 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25441 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000128 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TQG23 | 4003200910056000129 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910028000050 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000130 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25478 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000449 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439656 | CA25306 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000051 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000450 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000131 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000132 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000133 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25440 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000451 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX8 | 4003200910066000591 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000134 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910066000452 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001130 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000135 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000453 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EURs | Claim Amount in USD/Abn. | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100558001131 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0G0Y08 | 40032009100558001132 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100660000454 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100558000136 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 40032009100558000033/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100558000137 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100660000455 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100558001133 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100558000138 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 40032009100558000139 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100558000140 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TVPR6 | 40032009100260000052 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 40032009100558001134 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100558001135 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000456 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0337763576 | CA25427 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100558001136 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 40032009100558001137 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100558000141 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TR731 | 40032009100660000457 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100558001138 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR6 | 40032009100260000053 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100558000142 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100660000458 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 40032009100558001139 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100558000143 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25466 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032009100558000144 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100558001140 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100558001141 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100558000145 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000459 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 40032009100260000054 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000460 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032009100660000461 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 40032009100660000462 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TR731 | 40032009100660000463 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100558001142 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100558000146 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 40032009100660000592 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000464 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8MX9 | 40032009100660000593 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100558000147 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100558001143 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100660000465 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 40032009100558001144 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8MX9 | 40032009100660000594 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 145,000.00 | 205,189.50 USD | NO | DE000A0TR731 | 40032009100660000466 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000467 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 40032009100558001145 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000468 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100558001146 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000469 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100558000148 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000470 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 40032009100558000149 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TVPR6 | 40032009100026000055 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032009100056000150 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 40032009100026000056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100066000471 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001147 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TVPR6 | 40032009100026000058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100056001148 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 40032009100056001149 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 40032009100029000059 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100056000151 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 40032009100026000060 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 40032009100056000152 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR6 | 40032009100026000061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 40032009100026000062 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100066000472 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100066000473 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100056000153 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100056001150 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A01QG23 | 40032009100056000154 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 40032009100056001151 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 150,000.00 | 212,265.00 USD | NO | DE000A0TR731 | 40032009100066000474 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910005800003442 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 48,000.00 | 67,924.80 USD | NO | DE000A0TQG23 | 40032009100056000155 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001152 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 40032009100056000156 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 40032009100026000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100056001153 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001154 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001155 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 40032009100056000157 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100066000475 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 40032009100066000476 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100066000477 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100056001156 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TQG23 | 40032009100056000158 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439558 | CA25310 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25449 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 40032009100056000159 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439558 | CA25180 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TR731 | 40032009100066000478 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001157 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100066000479 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001158 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 40032009100056001159 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100056000160 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 40032009100056001160 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TQG23 | 40032009100056000161 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 40032009100056001161 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100066000480 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100056001162 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25467 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001163 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100056000162 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100056001164 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TQG23 | 40032009100056000163 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100056001165 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Accounts Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439656 | CA25171 | 64003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 32,000.00 | 45,283.20 USD | NO | DE000A0TQG23 | 4003200910056000164 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439656 | CA25304 | 64003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000481 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GG0Y08 | 4003200910056001166 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0GG0Y08 | 4003200910056001167 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000165 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TQG23 | 4003200910056000186 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TVPR6 | 4003200910026000064 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000482 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0GG0Y08 | 4003200910056001168 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000483 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 4003200910056000035/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000167 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000168 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000169 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000170 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439656 | CA25307 | 64003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0NTS89 | 4003200910056000036/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000484 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000485 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GG0Y08 | 4003200910056001169 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000171 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TQG23 | 4003200910056000172 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25452 | 64003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 40,000.00 | 56,604.00 USD | NO | XS0312439656 | CA25170 | 64003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000173 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TQG23 | 4003200910066000606 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000486 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TVPR6 | 4003200910026000065 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS89 | 4003200910056000037/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000174 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TQG23 | 4003200910056000175 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000176 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0TR731 | 4003200910066000487 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GG0Y08 | 4003200910056001170 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000038/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000178 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 38,000.00 | 53,773.80 USD | NO | DE000A0TQG23 | 4003200910056000179 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 101,000.00 | 142,925.10 USD | NO | DE000A0TQG23 | 4003200910056000180 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000181 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GG0Y08 | 4003200910056001171 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000066 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000182 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000488 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N9MX9 | 4003200910066000606 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910066000183 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TVPR6 | 4003200910026000067 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000184 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NTS89 | 4003200910056000039/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000489 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000185 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GG0Y08 | 4003200910056001172 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000186 | 4003 |
| Sparkasse Hannover | Raschplatz 4<br>30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25438 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100560000187 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 40032009100560001173 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100560001174 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 40032009100560000188 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 40032009100560000189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0TQG23 | 40032009100560000190 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 40032009100560001175 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 40032009100560000191 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100560000192 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 40032009100560000193 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 40032009100560001176 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001177 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 40032009100660000490 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032009100560000194 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 90,000.00 | 127,359.00 USD | NO | DE000A0TVPR6 | 40032009100260000068 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000491 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 40032009100560000195 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001178 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0G0Y08 | 40032009100560001179 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100560001180 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0TQG23 | 40032009100560000198 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100560001181 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000197 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100660000492 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000196 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100660000493 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001183 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000199 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001184 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000200 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TR731 | 40032009100660000494 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100560000201 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 40032009100660001185 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 40032009100660001186 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100660000495 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS80 | 40032009100560000402 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 40032009100260000069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100660001187 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 40032009100660000496 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100560000202 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 40032009100560000203 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 40032009100660000497 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100660000498 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100560000204 | 4063 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032009100660000499 | 4083 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TVPR6 | 40032009100260000070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 40032009100260000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25147 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100660001188 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TQG23 | 40032009100560000205 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 40032009101360000001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N8MX0 | 40032009100660000596 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR6 | 40032009100260000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100660001189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0G0Y08 | 40032009100660001190 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditor Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES/NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600011191 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600011192 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600020206 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600000501 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0G0Y08 | 400320091006600011193 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600011194 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | XS0312439558 | CA25151 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TVPR6 | 400320091002600000073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091002600000074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600000502 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 400320091006600011195 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600011196 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600011197 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 400320091006600000503 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TQG23 | 400320091005600020207 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600011198 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600011199 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600020208 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600011200 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 400320091005600004041/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 400320091006600011201 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 400320091006600011202 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600011203 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 400320091006600011204 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600011205 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 400320091006600011206 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0N6MX0 | 400320091006600000597 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0G0Y08 | 400320091006600011207 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 400320091002600000075 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 65,000.00 | 91,981.50 USD | NO | DE000A0G0Y08 | 400320091006600011208 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439558 | CA25143 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TR731 | 400320091006600000504 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600020209 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25457 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312439558 | CA25316 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005600020210 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TR731 | 400320091006600000505 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 400320091005600004042/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 400320091005600020211 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 400320091005600020212 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR6 | 400320091002600000076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600000506 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 400320091005600004043/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 400320091002600000077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TVPR6 | 400320091002600000078 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TQG23 | 400320091005600020213 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS89 | 400320091005600004044/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25460 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25436 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600000507 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439558 | CA25155 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TQG23 | 400320091005600020214 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 400320091005600020215 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600020216 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 400320091002600000079 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 400320091006600011209 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000217 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066000210 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NTS89 | 4003200910056000045/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000218 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000211 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000508 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910056000509 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200910056000219 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001212 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910066001213 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000220 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000046/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000044/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000510 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000221 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 29,000.00 | 41,037.90 USD | NO | DE000A0TVPR6 | 4003200910026000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000048/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200910056000222 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 4003200910056000223 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000224 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0NTS89 | 4003200910056000049/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25145 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001214 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001215 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001216 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001217 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001218 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001219 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000225 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000511 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001220 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910066001221 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000226 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25165 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910066001222 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000227 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0G0Y08 | 4003200910066001223 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200910056000228 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000512 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 4003200910026000083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000513 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001224 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TVPR6 | 4003200910026000084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TVPR6 | 4003200910026000085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 4003200910026000086 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000514 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910026000087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000229 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25447 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000515 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 4003200910026000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910066001225 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001226 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001227 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25141 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000516 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000230 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200910056000231 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0G0Y08 | 4003200910066001228 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200910056000232 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000517 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TQG23 | 4003200910056000233 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001229 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25446 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 4003200910066001230 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000234 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25444 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000235 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910066001231 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001232 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000238 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 4003200910056000692 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TR731 | 4003200910066000518 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 300,000.00 | 424,530.00 USD | NO | DE000A0TQG23 | 4003200910056000237 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000519 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0N9MX9 | 4003200910066000696 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TQG23 | 4003200910056000238 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TR731 | 4003200910066000520 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25168 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200910066000521 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000522 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000239 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000523 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001233 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000240 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001234 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0CG0Y08 | 4003200910066001235 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312439556 | CA25167 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 48,000.00 | 67,924.80 USD | NO | DE000A0TQG23 | 4003200910056000241 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0N9MX9 | 4003200910066000699 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000242 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25452 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000243 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0NTS89 | 4003200910056000512 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000244 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25458 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001236 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25453 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0BS7D50 | 4003200910066000605 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001237 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066001238 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001239 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0G0Y08 | 4003200910066001240 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910066001241 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910066001242 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066001243 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0G0Y08 | 4003200910066000309 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000310 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO / | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000005Z/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910056000311 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056000312 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056000313 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056000314 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056000315 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0G0Y08 | 4003200910056000316 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056000317 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0G0Y08 | 4003200910056000318 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910056000319 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0G0Y08 | 4003200910056000320 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056000321 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000524 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056000322 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056000323 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0G0Y08 | 4003200910056000324 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056000325 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910056000326 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056000327 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056000328 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056000329 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000330 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000331 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000332 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000333 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000334 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200910066000335 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000336 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000337 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 28,000.00 | 39,622.80 USD | NO | DE000A0G0Y08 | 4003200910066000338 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000245 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 4003200910066000339 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000246 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000005Z2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000340 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000341 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200910056000247 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000525 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000526 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000248 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 4003200910056000054/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 4003200910056000055/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TVPR6 | 4003200910026000091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000249 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200910066000527 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439656 | CA25150 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 4003200910066000342 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910066000343 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000056/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000528 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 4003200910066000529 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000530 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910066000800 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NTS89 | 4003200910056000057/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000344 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000058/2 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000059/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0NTS89 | 4003200910056000060/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 4003200910056000061/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TR731 | 4003200910066000531 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000062/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0NTS89 | 4003200910056000063/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 64,000.00 | 90,566.40 USD | NO | DE000A0TR731 | 4003200910066000532 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910056000064/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR6 | 4003200910028000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200910056000065/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS89 | 4003200910056000066/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910066000533 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910028000093 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000250 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000251 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 4003200910056000252 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000534 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000253 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910028000094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25315 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25301 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0312439556 | CA25144 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25153 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25189 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25149 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0312439556 | CA25140 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25451 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000254 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910066000345 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000535 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910028000095 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000536 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000255 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000537 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000538 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066000346 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25443 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25442 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000256 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000257 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | XS0337763576 | CA25425 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000258 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0337763576 | CA25426 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000259 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000260 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0337763576 | CA25422 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 4003200910056000261 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910066000539 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0337763576 | CA25423 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8MX9 | 4003200910056000601 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0NTS89 | 4003200910056000067/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910056000262 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000263 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000264 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 4003200910056000265 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000266 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository / Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005600267 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600268 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005600269 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600270 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 400320091005600271 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600272 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600273 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600274 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600275 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600276 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600277 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600278 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600279 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 400320091005600280 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600281 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600282 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600283 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 400320091005600284 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005600285 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600286 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600287 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600288 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 53,000.00 | 75,000.30 USD | NO | DE000A0TQG23 | 400320091005600289 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 400320091005600290 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600291 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005600292 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TQG23 | 400320091005600293 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 400320091005600294 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 400320091005600295 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 400320091005600296 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600297 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600540 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600541 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600542 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 400320091006600543 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 400320091006600544 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 400320091006600545 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600546 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600547 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TR731 | 400320091006600548 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 400320091006600549 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR6 | 400320091007800096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 54,000.00 | 76,415.40 USD | NO | DE000A0TR731 | 400320091006600550 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600551 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 400320091006600552 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600553 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 400320091006600554 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 400320091006600555 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600556 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600557 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600558 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600559 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 43,000.00 | 60,849.30 USD | NO | DE000A0TR731 | 400320091006600560 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600561 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TR731 | 400320091006600562 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600563 | 4003 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C Address for payment (Name of Bank) | D Address for payment (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600564 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600565 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 400320091006600566 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600567 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 400320091006600568 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 57,000.00 | 80,660.70 USD | NO | DE000A0TR731 | 400320091006600569 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TR731 | 400320091006600570 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600571 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320091006600572 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600573 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600574 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600575 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 85,000.00 | 120,283.50 USD | NO | DE000A0TR731 | 400320091006600576 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320091006600577 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600347 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600298 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TVPR6 | 400320091002600097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TVPR6 | 400320091002600098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 400320091002600099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR6 | 400320091002600101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR8 | 400320091002600102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 400320091002600104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NTS89 | 400320091005600005862 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 400320091002600105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600348 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 19,000.00 | 26,886.90 USD | NO | DE000A0TVPR6 | 400320091002600106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0MJHE1 | 400320091005600607 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0NTS89 | 4003200910056000005862 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600578 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600299 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0G0Y08 | 400320091006600350 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600351 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600300 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600579 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 400320091005600301 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0NTS89 | 400320091005600005861 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TQG23 | 400320091005600302 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 400320091005600303 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0NTS89 | 40032009100560000571/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600352 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091005600304 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 400320091005600305 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 400320091005600306 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091006600353 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0NTS89 | 40032009100560000572/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600354 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0TQG23 | 400320091005600307 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 400320091006600355 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 400320091005600308 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 400320091006600580 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 400320091006600356 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 400320091006600357 | 4003 |
| Sparkasse Gütersloh | Konrad-Adenauer-Platz 1 33330 Gütersloh | 50,000.00 | 70,755.00 USD | NO | XS0326006540 | CA06474 | 64003 |
| Sparkasse Bodensee | Charlottenstraße 2 88045 Friedrichshafen | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70942009101458482/1 | 7094 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Sparkasse Mittelfranken-Süd | Westring 38 91154 Roth | 80,000.00 | 113,208.00 USD | NO | XS0258411239 | CA80374 | 62007 |
| Sparkasse Holstein | Am Rosengarten 3 23701 Eutin | 10,000.00 | 14,151.00 USD | NO | XS0299557135 | CA76151 | 62007 |
| Stadtsparkasse Grebenstein | Marktstrasse 30 34393 Grebenstein | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA94877 | 67010 |
| Stadtsparkasse Grebenstein | Marktstrasse 30 34393 Grebenstein | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020091015 3947360 | 7010 |
| Sparkasse Märkisches Sauerland Hemer - Mend | Hauptstr. 206 58675 Hemer | 16,000.00 | 22,641.60 USD | NO | DE000A0MHVV0 | 400320090917500000068 | 4003 |
| Sparkasse Märkisches Sauerland Hemer - Mend | Hauptstr. 206 58675 Hemer | 9,000.00 | 12,735.90 USD | NO | DE000A0MHVV0 | 400320091015000195 | 4003 |
| Sparkasse Märkisches Sauerland Hemer - Mend | Hauptstr. 206 58675 Hemer | 55,000.00 | 77,830.50 USD | NO | DE000A0MHVV0 | 400320091015000405 | 4003 |
| Sparkasse Rhein-Nahe | Kornmarkt 5 55543 Bad Kreuznach | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 709420090910580102B | 7004 |
| comdirect Bank | Pascalkehre 15 25451 Quickborn | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 700420091007040971/1 | 7004 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 400320091002500213 | 4003 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 400320091015000191 | 4003 |
| Volksbank Bielefeld | Kesselbrink 1 33602 Bielefeld | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 735920091013100Q223 | 7359 |
| Volksbank Bielefeld | Kesselbrink 1 33602 Bielefeld | 10,000.00 | 14,151.00 USD | NO | DE000A0QGY08 | 735920091012100020Z | 7359 |
| Sparkasse Bielefeld | Schweriner Straße 5 33605 Bielefeld | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 400320091025000215 | 4003 |
| SEB Bank Frankfurt | Täusoorso 2a 68438 Frankfurt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 710420091005000056 | 7104 |
| Kreissparkasse Freudenstadt | Stuttgarter Str. 31 72250 Freudenstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 709420091012584417/3 | 7094 |
| Commerzbank AG | Mainzer Landstr. 293 60326 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 700420091007040969 | 7004 |
| Commerzbank AG Frankfurt | Mainzer Landstr. 293 60326 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 700420090930040092Z | 7004 |
| ING-Diba AG | Theodor-Heuss-Allee 106 60486 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 20871409002 | 2087 |
| ING-Diba AG | Südwestpark 97 90449 Nürnberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 20871409001 | 2087 |
| ING-Diba AG | Südwestpark 97 90449 Nürnberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 20871109001 | 2087 |
| ING-Diba AG | Theodor-Heuss-Allee 106 60486 Frankfurt | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R8 | 20872309001 | 2087 |
| Deutsche Bank 24 AG | Eschersheimer Landstr. 299-301 60320 Frankfurt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 700320090930027198/1/1 | 7003 |
| Stuttgarter Volksbank AG | Börsenstraße 3 70174 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 735920090930100017A | 7359 |
| ING-Diba AG | Theodor-Heuss-Allee 106 60486 Frankfurt | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA42881 | 72087 |
| Sparda Bank Hessen eG | Oslxer Str. 2 60327 Frankfurt | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R8 | 700320090928027197B/1 | 7003 |
| Volksbank Kurpfalz | Schwetzinger Str 84-56 68124 Heidelberg | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 735920090930100173 | 7359 |
| Allianz Bank | Einsteinstraße 81675 München | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 309020091007000084 | 3090 |
| Deutsche Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 400320090921500013B | 4003 |
| Deutsche Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R8 | 400320090921500014G | 4003 |
| comdirect Bank | Mainzer Landstr. 293 60328 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 700420090930040092B | 7004 |
| Deutsche Bank AG | Frankfurter Str. 84 65760 Eschborn | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 700320091001027192B/1 | 7003 |
| Delbrueck Bethmann Maffei AG | Bethmannstr. 7-9 60311 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0NZAV4 | 710020091005391887B | 7100 |
| Delbrueck Bethmann Maffei AG | Bethmannstr. 7-9 60311 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1J8 | 710020091005391888Z | 7100 |
| Deutsche Apotheker- und Ärztebank | Mainzer Landstr. 275 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 401120090917000046B | 4011 |
| Sparda Bank Hessen eG | Oslxer Str. 2 60327 Frankfurt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 700320090928027197T/2 | 7003 |
| Sparda Bank Hessen eG | Oslxer Str. 2 60327 Frankfurt | 18,000.00 | 22,841.60 USD | NO | DE000A0LJV82 | 700320090928027197T/1 | 7003 |
| Allianz Bank | Einsteinstraße 81675 München | 30,000.00 | 42,453.00 USD | NO | DE000A0MJHE1 | 309920090915000084 | 3099 |
| Dresdner Bank AG Hannover | An der Börse 4 30159 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 742720090930133210T | 7427 |
| PSD Bank Regensburg eG | Luitpoldstr. 20 93047 Regensburg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 735920090916100000171 | 7359 |
| comdirect Bank | Mainzer Landstr. 293 60326 Frankfurt am Main | 1,850,000.00 | 2,617,935.00 USD | NO | XS0287044969 | CA42924 | 87004 |
| Sparda Bank Hessen eG | Heinrich-Hertz-Str. 103 34123 Kassel | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 700320090929027198S/1 | 7003 |
| comdirect Bank | Mainzer Landstr. 293 60326 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 700420090917040909B | 7004 |
| Dresdner Bank AG Frankfurt | Eschersheimer Landstr. 248 60320 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 742720080922133201/1 | 7427 |
| Commerzbank AG | Mainzer Landstr. 293 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 700420090930400914 | 7004 |
| DAB bank AG | Landsberger Str. 300 80687 München | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 404320090925899170/1 | 4043 |
| Nassauische Sparkasse | Rheinstr. 42-46 65185 Wiesbaden | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 400320090921500014I | 4003 |
| comdirect Bank | Mainzer Landstr. 293 60326 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 700420090924040945 | 7004 |
| Sparkasse Bremerhaven | Bürgermeister-Smidt-Str. 24-30 27568 Bremerhaven | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA06330 | 64003 |
| Stadtsparkasse Barsinghausen | Deister Str. 1a 30890 Barsinghausen | 16,000.00 | 22,641.60 USD | NO | XS0327774732 | CA09945 | 64003 |
| OstVista Bank GmbH | Wildunger Str. 6a 60487 Frankfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 404320090928697002 | 4043 |
| Vereinigte Volksbank Maingau eG. | Seligenstädter Str. 52 63179 Oberhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 735920090918100014B | 7359 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 400320090917500004B | 4003 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 400320090917500052 | 4003 |
| Hannoversche Volksbank | Kurt-Schumacher-Str. 19 30159 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0QGY08 | 735920090930100175 | 7359 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 400320090917500125 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LHVD8 | 701020090914 3949193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090914 3949209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090914 3949214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 6,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090914 3949239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 62,000.00 | 87,736.20 USD | NO | DE000A0LJV62 | 701020090914 3949247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949248 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditors Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES / NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,058.70 USD | NO | DE000A0LJV62 | 701020090914 3949250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020090914 3949258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090914 3949260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0LJV62 | 701020090914 3949272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090914 3949284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0LJV62 | 701020090914 3949288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 118,000.00 | 166,981.80 USD | NO | DE000A0LJV62 | 701020090914 3949289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090914 3949293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090914 3949305 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 12,736.90 USD | NO | DE000A0LJV62 | 701020090914 3949309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020090914 3949324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | DE000A0LJV62 | 701020090914 3949328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0LJV62 | 701020090914 3949356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949361 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090914 3949367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090914 3949397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949417 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090914 3949418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090914 3949425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020090914 3949429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090914 3949431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV62 | 701020090914 3949451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090914 3949469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090914 3949471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949473 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090914 3949474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090914 3949510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090914 3949513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090914 3949516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 120,000.00 | 169,812.00 USD | NO | DE000A0LJV62 | 701020090914 3949521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090914 3949524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,782.60 USD | NO | DE000A0LJV62 | 701020090914 3949525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090914 3949527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0LJV62 | 701020090914 3949529 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090914 3949537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.30 USD | NO | DE000A0LJV62 | 701020090914 3949541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090914 3949547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090914 3949555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090914 3949559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090914 3949563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090914 3949571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0LJV62 | 701020090914 3949572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090914 3949576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949585 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090914 3949687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090914 3949689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090914 3949594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090914 3949601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090914 3949606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090914 3949607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090914 3949619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090914 3949628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090914 3949633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090914 3949637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090914 3949641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090914 3949643 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participated Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090914 3949844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090914 3949846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090914 3949847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090914 3949648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090914 3949651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090914 3949653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090914 3949655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090914 3949657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090914 3949658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3949660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3949661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3949663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3949684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3949685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,066.70 USD | NO | DE000A0LJV62 | 701020090916 3949672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3949687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3949692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3949699 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3849701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3849702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3849703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3849709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3849710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3849713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3849716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 29,302.00 USD | NO | DE000A0LJV62 | 701020090916 3849717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3849718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3849719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3849720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3849721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV62 | 701020090916 3849722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3849723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3849724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3849725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3849726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3849727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3849730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3849731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3849732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3849736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3849738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3849739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3849740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3849742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3849743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3849744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3849745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3849748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3849751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3849752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3849754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3849755 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3949757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090916 3949761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3949766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3949770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3949774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3949777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3949780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3949783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3949786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3949788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3949789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3949791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3949796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3949797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3949798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3949799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3948800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945002 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945003 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945004 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945005 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945006 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945007 | 7013 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3945009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 85,000.00 | 120,283.50 USD | NO | DE000A0LJV62 | 701020090916 3945010 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments: (Name of Bank) | Address for payments: (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 48,000.00 | 67,924.80 USD | NO | DE000A0LJV62 | 701020090916 3945028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3945046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 65,000.00 | 91,981.50 USD | NO | DE000A0LJV62 | 701020090916 3945048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3945059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945066 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in<br>EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 701020090916 3945067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945122 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV62 | 701020090916 3945126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945178 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090916 3945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945234 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHE SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945283 | 70-0 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945291 | 7010 |

ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN. | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV62 | 701020090916 3945305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945347 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0LJV62 | 701020090916 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945403 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0LJV62 | 701020090916 3945433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3945443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV62 | 701020090916 3945445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945459 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945516 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES/NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945519 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945520 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3945521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 85,000.00 | 120,283.50 USD | NO | DE000A0LJV62 | 701020090916 3945523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945539 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945542 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945550 | 7610 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3945552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090916 3945553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0LJV62 | 701020090916 3945557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945572 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3945574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0LJV62 | 701020090916 3945609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3945613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945628 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES/NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3045629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3045631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090916 3045634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090916 3045638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3045639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3045640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3045641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3045644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3045645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3045646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3045647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 84,000.00 | 118,868.40 USD | NO | DE000A0LJV62 | 701020090916 3045648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3045651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3045653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3045656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3045660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020090916 3045661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091012 3047348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3045665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3045670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3045672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3045674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3045678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3045680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3045682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3045683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3045684 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments - (Name of Bank) | Address for payments - (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0LJV62 | 701020090916 3945695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0LJV62 | 701020090916 3945703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3945706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090916 3945719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945740 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020090916 3945744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3945748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3945769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020090916 3945780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945796 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945805 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020090916 3945808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3945823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3945831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 701020090916 3945835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV62 | 701020090916 3945841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3945852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945853 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090916 3945864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 701020090917 3945865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 701020090916 3945867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3945871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 61,000.00 | 86,321.10 USD | NO | DE000A0LJV62 | 701020090916 3945873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3945877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3945878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3945881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020090916 3945885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 701020090916 3945887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3945889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3945894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 86,000.00 | 121,698.60 USD | NO | DE000A0LJV62 | 701020090916 3945898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3945902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 701020090916 3945903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 701020090916 3945906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945909 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3045911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3045912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3045913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV62 | 701020090916 3045915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020090916 3045916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3045918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3045919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3045926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020090916 3045929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3045931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3045933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3045934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3045937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3045938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3045940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3045941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3045942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020090916 3045943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3045944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3045947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3045948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3045949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020090916 3045950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3045951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3045955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3045961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3045962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3045963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3045964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3045965 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 701020090916 3945968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945975 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945976 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3945982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3945984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 701020090916 3945986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3945987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945988 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3945991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945992 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3945995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3945996 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3945997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3945999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3946008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3946019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946022 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020090916 3946024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3946028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3946031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090916 3946042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090916 3946045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.80 USD | NO | DE000A0LJV62 | 701020090917 3946046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090917 3946050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090917 3946057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3946058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090918 3946059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3946060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3946061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3946062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090916 3946065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090916 3946070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090916 3946072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946082 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount In USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090916 3946084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 108,000.00 | 152,830.80 USD | NO | DE000A0LJV62 | 701020090916 3946094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090916 3946112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0LJV62 | 701020090916 3946126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020090916 3946133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3946134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946139 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3946144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090916 3946150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090916 3946155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3946163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3946165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090916 3946166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3946167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | OE000A0LJV62 | 701020090916 3946168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090916 3946169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090916 3946170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020090917 3946175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0LJV62 | 701020090917 3946182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090917 3946184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090917 3946188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946196 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090917 3946197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090917 3946199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090917 3946206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090917 3946207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090917 3946208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090917 3946209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090917 3946212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090917 3946214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090917 3946216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020090917 3946217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090917 3946218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090917 3946219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0MJHE1 | 701020090917 3946220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NMGK2 | 701020090917 3946222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 701020090917 3946231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NMGK2 | 701020090917 3946232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NMGK2 | 701020090917 3946233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 701020090917 3946240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 701020090917 3946247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020090917 3946248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090917 3946249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946254 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020090917 3946258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 701020090917 3946259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 701020090917 3946265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NMGK2 | 701020090917 3946269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NMGK2 | 701020090917 3946272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 701020090917 3946275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 701020090917 3946288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NMGK2 | 701020090917 3946290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020090917 3946291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 701020090917 3946294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NMGK2 | 701020090917 3946296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 701020090917 3946297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NMGK2 | 701020090917 3946303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NMGK2 | 701020090917 3946306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020090917 3946311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020090917 3946312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 701020090917 3946313 | 7010 |