ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020090918 3946436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 701020090918 3946443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 701020090918 3946455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3946473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946488 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 701020090918 3946501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020090918 3946509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 701020090918 3946525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090918 3946540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946544 | 7010 |

**ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Account Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 73,000.00 | 103,302.30 USD | NO | DE000A0SG1R9 | 701020090918 3946558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020090918 3946589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020090918 3946593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 701020090918 3946598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946600 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090018 3946601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090018 3946603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090018 3946609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090018 3946610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090018 3946611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090018 3946612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090018 3946613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090018 3946814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090018 3946815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090018 3946616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090018 3946618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090018 3946619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1R9 | 701020090018 3946620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090018 3946625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090018 3946626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 701020090018 3946632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 65,000.00 | 91,981.50 USD | NO | DE000A0SG1R9 | 701020090018 3946634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090018 3946635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090018 3946636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090018 3946638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090018 3946640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090018 3946642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 59,604.00 USD | NO | DE000A0SG1R9 | 701020090018 3946644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090018 3946645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090018 3946646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090018 3946651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090018 3946652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090018 3946654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 701020090018 3946655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090018 3946656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 701020090018 3946657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090018 3946658 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES/NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1R9 | 701020090918 3946659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1R9 | 701020090918 3946660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.00 USD | NO | DE000A0SG1R9 | 701020090918 3946665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090918 3946671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 701020090918 3946675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 701020090918 3946680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020090918 3946702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946714 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946717 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946721 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946722 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946723 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020090918 3946740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090918 3946742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020090918 3946752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1R9 | 701020090918 3946760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 150,000.00 | 212,265.00 USD | NO | DE000A0SG1R9 | 701020090918 3946764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946770 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHE SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES/NO | ISIN | Blocking Account | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020090918 3946773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020090918 3946776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 59,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 59,000.00 | 83,490.90 USD | NO | DE000A0SG1R9 | 701020090918 3946779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090918 3946781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1R9 | 701020090918 3946782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020090918 3946783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020090918 3946785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1R9 | 701020090918 3946789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090918 3946793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1R9 | 701020090918 3946798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020090918 3946800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1R9 | 701020090921 3946828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090921 3946830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090921 3946834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020090921 3946836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090921 3946839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090921 3946843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090921 3946845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090921 3946848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020090921 3946851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946852 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102009092T 3946854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102009092T 3946862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R8 | 70102009092T 3946863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 70102009092T 3946864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102009092T 3946866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,480.60 USD | NO | DE000A0SG1R9 | 70102009092T 3946868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102009092T 3946870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102009092T 3946871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102009092T 3946877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102009092T 3946884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102009092T 3946900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009092T 3946905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009092T 3946906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102009092T 3946907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102009092T 3946908 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020090921 3946911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020090921 3946913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090921 3946914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090921 3946916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090921 3946917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 701020090921 3946918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SHLW6 | 701020090921 3946919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,259.72 | 35,745.03 USD | YES | DE000A0TVPR8 | 701020090921 3946922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 701020090921 3946923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 701020090921 3946925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,519.44 | 71,490.06 USD | YES | DE000A0TVPR8 | 701020090921 3946928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.72 | 10,008.61 USD | YES | DE000A0TVPR8 | 701020090921 3946929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,031.17 | 4,289.41 USD | YES | DE000A0TVPR8 | 701020090921 3946930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,155.83 | 21,447.02 USD | YES | DE000A0TVPR8 | 701020090921 3946931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 701020090921 3946938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.72 | 10,008.61 USD | YES | DE000A0TVPR8 | 701020090921 3946939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 701020090921 3946940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,519.44 | 71,490.06 USD | YES | DE000A0TVPR8 | 701020090921 3946941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 701020090921 3946942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR8 | 701020090921 3946945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 701020090921 3946947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 701020090921 3946949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR8 | 701020090921 3946952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 701020090921 3946953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 701020090921 3946954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,176.61 | 24,306.82 USD | YES | DE000A0TVPR8 | 701020090921 3946955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR8 | 701020090921 3946956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 701020090921 3946958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 701020090921 3946959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 701020090921 3946960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,756.00 | 13,805.72 USD | YES | XS0190355302 | CA90041 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,728.77 | 50,559.78 USD | YES | XS0213899510 | CA90038 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 101,511.13 | 143,648.40 USD | YES | XS0229584296 | CA90040 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0243065421 | CA90039 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA06985 | 67010 |
| | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA90122 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89597 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89604 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89607 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA89600 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA89644 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA89681 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89648 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89631 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89606 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90149 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90148 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90152 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90168 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90172 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA89698 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89608 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89629 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89633 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89634 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89678 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89679 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89666 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89667 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89669 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89682 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89663 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89630 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA89665 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA89668 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89664 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89653 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA89650 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90000 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90009 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89908 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA89987 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253852254 | CA89996 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89995 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89994 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89993 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA89992 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89792 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89791 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA90035 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA89784 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA90092 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | ca90093 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90099 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90103 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90110 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90111 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHE SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90113 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90114 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90112 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90115 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA89675 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89677 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89778 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89779 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90020 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | ca89536 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89603 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA89670 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89654 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89671 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89668 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89672 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89780 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89781 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89782 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA90119 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90030 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90033 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90032 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89599 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89638 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | XS0253852254 | CA90079 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90085 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90084 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | XS0253852254 | CA90083 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90082 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | XS0253852254 | CA90081 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA90080 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | XS0253852254 | CA90086 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90078 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90077 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90076 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90075 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90089 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90090 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90034 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA89651 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89652 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89656 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89657 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89646 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89641 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA89601 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89637 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89642 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA89674 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA90158 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90105 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89645 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90104 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89640 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90021 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90167 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89643 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89785 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90120 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90019 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90022 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90153 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89783 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA90173 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89786 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89793 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA90146 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA89835 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90160 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90162 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA90151 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | ca90166 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90184 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90170 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90175 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA90156 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA89649 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | XS0253852254 | CA90144 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89673 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA90028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA89704 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA90140 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90139 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90138 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90137 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90154 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253852254 | CA06049 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA90145 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90183 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90183 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90087 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90115 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90116 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA05972 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90029 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA90031 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA06040 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90106 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89605 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90005 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89647 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | XS0253852254 | CA90029 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90177 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA89632 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | XS0253852254 | CA06027 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | XS0253852254 | CA06031 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90118 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89796 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90141 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | XS0253852254 | CA06024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90150 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA90004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90121 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA90109 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90168 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89780 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90147 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90108 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA06021 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90023 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90025 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89676 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA90001 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06020 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90160 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA06034 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90174 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90107 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90091 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89660 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA06050 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA90100 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA05991 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90003 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05994 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90027 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05995 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90002 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90009 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA06008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA05975 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90006 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90007 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA05982 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89776 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA90088 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90158 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA05676 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA89788 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA89789 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90157 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA06042 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA06035 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90124 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90123 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90011 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90013 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89787 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | XS0253852254 | CA05967 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05989 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90037 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA05998 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA06043 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05966 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90159 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90010 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05974 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90182 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA89659 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA06011 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90097 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90012 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05963 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90098 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90181 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA05965 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90179 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90017 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90038 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05963 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA05978 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA05984 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA06636 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90016 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90014 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA06026 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90095 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90096 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA06019 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA06005 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA89777 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90143 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90188 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA05965 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90094 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90102 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90101 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90184 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05977 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90185 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90015 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA06646 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06044 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06041 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06039 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA06038 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA06018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06015 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06009 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06007 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA05984 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05962 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA05988 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06047 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA06032 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06030 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA06033 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Booking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06045 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90171 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA06008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA06012 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06013 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06003 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05997 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05983 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05998 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05971 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA05960 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05967 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05958 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05956 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05952 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05954 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05969 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05970 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05973 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA05979 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05980 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05963 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA06014 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06017 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA06022 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06048 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05961 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05981 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05992 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05990 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05996 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05025 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA05959 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89747 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | XS0334494290 | CA89774 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89772 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89770 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89768 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89768 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89766 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89764 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89787 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89771 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89775 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89744 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89750 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89827 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89831 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89832 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89842 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89843 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89841 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89850 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | ca89746 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA88835 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88862 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88748 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88763 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0334494290 | CA02915 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02920 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02919 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02918 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02916 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02917 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02914 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02921 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA88836 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02825 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02832 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02831 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02827 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA02898 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02897 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02899 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02903 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02902 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02905 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02904 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02909 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | XS0334494290 | CA02892 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02880 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02878 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02879 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02895 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02900 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02901 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02873 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02874 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02906 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02906 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02896 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02907 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02875 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0334494290 | CA02865 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02864 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02876 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02862 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02871 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02858 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA02858 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02857 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0334494290 | CA02854 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02852 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02872 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02927 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA36977 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR: | Claim Amount in USD: | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA89745 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89526 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02826 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02928 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02926 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA02841 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0334494290 | CA02840 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02913 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02928 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02866 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02870 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02902 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02866 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02867 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02930 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02928 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02868 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02947 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02848 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02846 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02840 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02843 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0334494290 | CA89830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89756 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89753 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA89755 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89758 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89759 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89760 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89749 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89765 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89762 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA89863 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89861 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02834 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89752 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89761 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89684 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02850 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02924 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02842 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02839 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89858 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89857 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89860 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89854 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | ca89629 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89644 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89848 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA89849 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02925 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02838 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02837 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02836 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89851 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89822 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89826 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89856 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89815 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89816 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89817 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89819 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89852 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89751 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89820 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02851 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89818 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0334494290 | CA89757 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89824 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89825 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02923 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89834 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89837 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89838 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89840 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89821 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89846 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA44456 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89648 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89847 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89865 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3940287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091009 3945000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020091009 3945001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.30 USD | NO | DE000A0LJV62 | 701020091009 3945002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020091009 3945003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010 20090918 3946151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090914 3948646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020091009 3945006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090918 3946080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3946032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020091009 3945008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020091009 3945009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020091009 3945011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020091009 3945015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020091009 3945016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945018 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020091009 3945019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020091009 3945021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090016 3945503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091009 3945024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090014 3945690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091012 3945031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020091012 3945032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020091012 3945035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020091012 3945037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020091012 3945044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091012 3945045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 701020091012 3945047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091012 3945853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091012 3945054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 701020091012 3945056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091012 3945057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020091012 3945060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 701020091012 3945061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091012 3945066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091012 3945069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091012 3945070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091012 3945071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091012 3945072 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091009 3945073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091009 3945074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020091009 3945081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020091009 3945086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091009 3945087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0LJV62 | 701020091008 3945091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020091009 3945092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091009 3945099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020091009 3945101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 701020091009 3945103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020091009 3945105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091009 3945106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945107 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV62 | 701020091009 3945110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 44,000.00 | 62,284.40 USD | NO | DE000A0LJV62 | 701020091009 3945113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020091009 3945114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 701020091009 3945115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020091008 3945120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 701020091009 3945128 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020091009 3945130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,804.00 USD | NO | DE000A0LJV62 | 701020091009 3945131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV62 | 701020091009 3945134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091008 3945137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020091009 3945138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 701020091009 3945139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020091009 3945142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 56,000.00 | 79,245.60 USD | NO | DE000A0LJV62 | 701020091009 3945143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020091009 3945144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020091009 3945146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020091009 3945147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020091009 3945148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020091009 3945149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020091009 3945150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020091009 3945151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 701020091009 3945152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 701020091009 3945153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 701020091005 3945154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020091009 3945155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 701020091009 3945156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020091009 3945158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020091009 3945159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,804.00 USD | NO | DE000A0NZAV4 | 701020081081 3946658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0INZAV4 | 701020091009 3945166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020091009 3945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020091009 3945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3946896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020091009 3945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020091009 3945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945182 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020091009 3945184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020091009 3945185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020091009 3945189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020090917 3946745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020091009 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 701020091009 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020090917 3947041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020091009 3945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020091009 3945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020090917 3947087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020091009 3945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020091009 3945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NZAV4 | 701020091009 3945214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020091009 3945215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020091009 3945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020091009 3945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020091009 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020091009 3945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020091009 3945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020091009 3945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945235 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020091009 3945236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020091009 3945237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1J6 | 701020091009 3945241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J6 | 701020091009 3945242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J6 | 701020091009 3945253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 701020091009 3945255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020090918 3945414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,668.30 USD | NO | DE000A0SG1J6 | 701020090918 3947884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020091009 3945264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020090918 3845500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | DE000A0SG1J6 | 701020091009 3945266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 701020091009 3945267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 701020091009 3945268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020091009 3945269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 701020091009 3945271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3845273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 701020090918 3947045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1J6 | 701020091009 3945279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091008 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020091009 3945283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020091009 3945284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020091008 3945285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020091008 3945286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 701020091009 3945288 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020091009 3945292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 69,000.00 | 97,641.90 USD | NO | DE000A0SG1J6 | 701020091009 3945293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020091009 3945294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091009 3945296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 701020091009 3945297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 701020090918 3047590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091008 3945301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 58,604.00 USD | NO | DE000A0SG1J6 | 701020091009 3945309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020091009 3945312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 701020091009 3945313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091009 3945314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 701020091009 3945316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 701020090918 3945283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020091009 3945322 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0SG1J8 | 701020091009 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020091009 3945324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 71,000.00 | 100,472.10 USD | NO | DE000A0SG1J8 | 701020091009 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020091009 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020091009 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020091009 3945328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020091009 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020091009 3945330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020091009 3945331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020091009 3945332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 701020091009 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 701020091009 3945334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020091009 3945335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 701020090918 3945926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R8 | 701020091009 3945336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R8 | 701020091009 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0SG1R8 | 701020091009 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3945284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020091009 3945339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945341 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090918 3946220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020090918 3946817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1R9 | 701020091009 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090918 3946700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020091009 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1R9 | 701020091009 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020090918 3946093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020091009 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020091009 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020091009 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020090918 3946370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020091009 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020091009 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090918 3946110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020091009 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020091009 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020091009 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020091009 3945381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1R9 | 701020091009 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090918 3946475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020091009 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945391 | 7010 |

**ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND**

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020091009 3945393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1R9 | 701020091008 3945403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020091009 3945404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020091009 3945405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091008 3946423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 101,000.00 | 142,925.10 USD | NO | DE000A0SG1R9 | 701020091009 3945430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020091009 3945431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020091009 3945432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1R9 | 701020091009 3945433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020091009 3945434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020091009 3945435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020091009 3945437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020091008 3946631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020091009 3945440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020091009 3945442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,259.72 | 35,745.63 USD | YES | DE000A0TVPR6 | 701020091009 3945444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR6 | 701020091009 3945445 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR6 | 701020091009 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,022.67 | 18,428.24 USD | YES | DE000A0TX6H7 | 701020091006 3048124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,050.41 | 1,486.44 USD | YES | XS0229289858 | CA40862 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,370.77 | 30,241.78 USD | YES | XS0229584296 | CA40850 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40856 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA40851 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | XS0253852254 | CA40860 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40828 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40823 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA40854 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA40852 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40857 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40827 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA40825 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40824 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40826 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41165 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA41177 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA41176 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41168 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40858 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA41172 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41164 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA41169 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA41173 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | XS0253852254 | CA41166 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA41170 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA41171 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41187 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41179 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41174 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA41162 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA60823 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41163 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA41161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41148 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41147 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41151 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA41146 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41149 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41150 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA41153 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA41152 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41154 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA41158 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41155 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41156 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA41160 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | XS0334494290 | CA41159 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3.000,00 | 4,245.30 USD | NO | XS0334494290 | CA41157 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020091009 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091009 3945449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24.000,00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020091009 3945450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100.000,00 | 141,510.00 USD | NO | DE000A0LJV62 | 701020091009 3945451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091009 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3.000,00 | 4,245.30 USD | NO | DE000A0NMGK2 | 701020091008 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11.000,00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020091009 3945457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020091009 3945461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28.000,00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020091009 3945462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9.000,00 | 12,735.90 USD | NO | DE000A0LJV62 | 701020091009 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11.000,00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020091009 3945466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091009 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3.000,00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40.000,00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020091009 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | XS0253852254 | CA41175 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020091009 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020091009 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1J6 | 701020091009 3945477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020091009 3945478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020091009 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020091009 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40.000,00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020090918 3946031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13.000,00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020091009 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60.000,00 | 84,906.00 USD | NO | DE000A0SG1J6 | 701020091009 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091009 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11,320.80 USD | NO | DE000A0SG1J6 | 701020091009 3945492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14.000,00 | 19,811.40 USD | NO | DE000A0LJV62 | 701020091009 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40.000,00 | 56,604.00 USD | NO | XS0253852254 | CA40831 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14.000,00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020091009 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 211.000,00 | 298,586.10 USD | NO | DE000A0NZAV4 | 701020091009 3945495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020091009 3945497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32.000,00 | 45,283.20 USD | NO | DE000A0LJV62 | 701020091009 3945498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020091009 3945500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020091009 3945501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35,377.50 USD | NO | DE000A0SG1J6 | 701020091014 3847354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2,830.20 USD | NO | DE000A0LJV62 | 701020091014 3847355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020091014 3847356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020091014 3847357 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200091014 3947359 | 7010 |
| comdirect Bank | Mainzer Landstraße 293 60326 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7004200091014040 9906 | 7004 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA75706 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253952254 | CA75709 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091022 3947361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200091022 3947362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 7010200091022 3945485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 170,000.00 | 240,567.00 USD | NO | DE000A0NZAV4 | 7010200091022 3945499 | 7010 |
| Kreissparkasse Böblingen | Wolfgang-Brumme-Allee 1 71034 Böblingen | 10,000.00 | 14,151.00 USD | NO | DE000A0MJHE1 | 7094200091019585 5104 | 7094 |
| Landesbank Baden-Württemberg | Am Hauptbahnhof 2 70144 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7094200091020585 7138 | 7094 |
| Volksbank Waschnützel EG | Rathausstr. 20 64668 Rimbach | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7359200091013 1000220 | 7359 |
| Commerzbank Lauf | Marktplatz 12 91207 Lauf | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7004200091014040 6905 | 7004 |
| Cortal Consors S.A. | Bahnhofstr. 55 90402 Nürnberg | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 2125200091019604 7280 | 2125 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 7359200091013000200 | 7359 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 7359200091013000201 | 7359 |
| Sparkasse Ulm | Neue Str. 66 89073 Ulm | 5,000.00 | 7,075.50 USD | NO | DE000A0BG3Y08 | 7094200091019585 6978 | 7094 |
| Commerzbank AG (Berlin) | Halskestr. 46-48 13467 Berlin | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7004200091070409973 | 7004 |
| Nassauische Sparkasse | Rheinstr. 42-46 65185 Wiesbaden | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 4003200091016000192 | 4003 |
| Sparkasse Leverkusen | Friedrich-Ebert-Str. 39 51373 Leverkusen | 330,750.00 | 468,044.33 USD | YES | XS0229269856 | CA99664 | 64003 |
| Volksbank Weinheim eG | Bismarckstr. 1 69469 Weinheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7359200091013 1000210 | 7359 |
| Deutsche Bank AG | Frankfurter Str. 84 65760 Eschborn | 46,000.00 | 65,094.60 USD | NO | DE000A0LJV62 | 7003200091001027 1977/1 | 7003 |
| BHF Bank | Kleiner Schlossplatz 13 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7001200089299935742 | 7001 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 11442009001 | 61144 |
| Deutsche Bank | Frankfurter Str. 13a 61476 Kronberg | 10,000.00 | 14,151.00 USD | NO | XS0253952254 | CA96761 | 67003 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200260918 3945213 | 7010 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 1,014,754.10 | 1,435,978.52 USD | YES | XS0252834576 | CA67181 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 100,604.52 | 142,365.46 USD | YES | XS0282937985 | CA67193 | 34975 |
| Sparkasse Essen | Hahnenstraße 57 50667 Köln | 102,089.19 | 144,468.41 USD | YES | XS0213899510 | CA95068 | 64003 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 420,219.95 | 594,653.24 USD | YES | XS0229269856 | CA67196 | 34975 |
| Sparkasse Bochum | Dr.-Ruer-Platz 5 44787 Bochum | 1,000,000.00 | 1,415,100.00 USD | NO | XS0163944843 | CA06453 | 64003 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 503,022.82 | 711,827.31 USD | YES | XS0282937985 | CA67182 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 11,000.00 | 15,566.10 USD | NO | DE000A0MJHE1 | 4003200091015500 0229 | 4003 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 202,950.82 | 287,195.70 USD | YES | XS0252834578 | CA67180 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 209,839.48 | 296,943.85 USD | YES | XS0326006540 | CA67200 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 209,839.48 | 296,943.85 USD | YES | XS0326006540 | CA67201 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 2,041,748.63 | 2,889,278.49 USD | YES | XS0213899510 | CA67287 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 255,617.32 | 361,724.06 USD | YES | XS0128657413 | CA67290 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 2,758,360.66 | 3,900,525.98 USD | YES | XS0213899510 | CA67288 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 527,672.13 | 746,708.03 USD | YES | XS0252834578 | CA67179 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 1,020,874.32 | 1,444,639.25 USD | YES | XS0213899510 | CA67285 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 5,093,579.23 | 7,207,922.98 USD | YES | XS0297116070 | CA67308 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 50,302.26 | 71,182.73 USD | YES | XS0282937985 | CA67191 | 34975 |

WHITE & CASE

White & Case LLP                    Tel  +49 69 29994 0
Bockenheimer Landstraße 20          Fax +49 69 29994 1444
60323 Frankfurt am Main             www.whitecase.de                    Rechtsanwälte Steuerberater Notare

---

Bockenheimer Landstraße 20  •  60323 Frankfurt am Main

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings
Claims Processing
757 Third Avenue, 3rd Floor
New York, NY 10017
United States of America

MICHAEL RÜTZEL
Secretary: Kathrin Güntner
Ext.:    +49 69 29994 1531          Reference:    DSGV.F080880.RZL.prh
Fax:     +49 69 29994 1444                        7154997.0002
E-Mail:  mruetzel@whitecase.com     Document:     # 1549006_1 [FRANKFURT]

October 28, 2009

**Proof of Claim / Annexes A and B**

Dear Sirs,

On behalf of our clients please find enclosed the respective Proof of Claims signed on behalf of our clients and the respective Annexes A and B thereto.

Yours sincerely,

**Michael Rützel**
Rechtsanwalt                                        **Enclosures**
(Attorney-at-law under German law)

---

White & Case LLP ist eine in den USA nach dem Recht des Staates New York gegründete Limited Liability Partnership. Nach dem Recht des Staates New York ist die persönliche Haftung der einzelnen Partner beschränkt.

ABU DHABI   ALMATY   ANKARA   **BERLIN**   BRATISLAVA   BRÜSSEL   BUDAPEST   BUKAREST   **DÜSSELDORF**   **FRANKFURT**   **HAMBURG**   HELSINKI
HONGKONG   ISTANBUL   JOHANNESBURG   LONDON   LOS ANGELES   MEXIKO-STADT   MIAMI   MOSKAU   **MÜNCHEN**   NEW YORK

H
A
N
D

D
E
L
I
V
E
R
Y

_____
RECEIVED BY:

_____
DATE

_____
TIME

WHITE & CASE

White & Case LLP
Bockenheimer Landstraße 20
60323 Frankfurt am Main

Tel.: + 49 69 29994 0
Fax: + 49 69 29994 1444
whitecase.de

Rechtsanwälte Steuerberater Notare

Bockenheimer Landstraße 20  •  60323 Frankfurt am Main

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings Inc.
757 Third Avenue, 3rd Floor
New York NY 10017
USA



FILED / RECEIVED

AUG 2 3 2012

EPIQ BANKRUPTCY SOLUTIONS, LLC

Simone Spielmann

Ext.:    +49 69 29994-1633
Fax:    +49 69 29994-1444
E-Mail:  sspielmann@whitecase.com

Reference:    7154997-0002.RZL.ysp

Document:    # 1981722_1 [FRANKFURT]

August 21, 2012

**Lehman Brothers – Claim ID 60631**
**W-8BEN and OFAC**

Dear Sir/Madam:

Enclosed please find a W-8BEN form and a Certification Regarding Status, respectively, from certain individual customers which refer to individual claims contained in the proof of claim filed under claim number 60631 (the **"Proof of Claim"**).

Such claims are identified in an Annex to this letter containing an excerpt of Annex B to the Proof of Claim containing the respective blocking numbers identifying the claims and, for ease of reference, the names of such customers.

Based on email guidance we received from Debtors' counsel, we assume that such personal data will under no circumstances be disclosed to any third party and, in particular, not posted to any form of website such as http://chapter11.epiqsystems.com/LBH/Project/default.aspx.

We further assume that distributions are intended to be made by wire transfer and, therefore, intend to provide you with respective account details for each bank named in the Annex ("address for payments") to whom the aggregate amount for all customers of such bank should be paid. Such bank will then distribute the respective quotas to their customers.

White & Case ist eine internationale Anwaltssozietät, die aus White & Case LLP, einer US State New York registrierten Limited Liability Partnership, White & Case LLP, einer nach englischem Recht eingetragenen Limited Liability Partnership, und anderer rechtlich besonder bestehenden Unternehmen besteht, die Partner unserer deutschen Büros sind Einer der nach dem Recht des Staates New York gegründeten Limited Liability Partnership, im Übrigen liegt die persönliche Haftung der einzelnen Partner beschränkt

ABU DHABI   ALMATY   ANKARA   BERLIN   BRATISLAVA   BRÜSSEL   BUDAPEST   BUKAREST   DOHA   DÜSSELDORF   FRANKFURT   GENF   HAMBURG
HELSINKI   HONGKONG   ISTANBUL   JOHANNESBURG   LONDON   LOS ANGELES   MAILAND   MEXIKO-STADT   MIAMI   MONTERREY   MOSKAU   MÜNCHEN
NEW YORK   PARIS   PEKING   PRAG   RIAD   SAO PAULO   SHANGHAI   SILICON VALLEY   SINGAPUR   STOCKHOLM   TOKIO   WARSCHAU   WASHINGTON, D.C.

WHITE & CASE

We would be grateful if you could confirm our above understanding so that we can inform the respective banks accordingly to provide you with the relevant account details.

Please note that the attached W-8BEN forms and Certifications Regarding Status are basically filed in the order received by us and not in alphabetical or blocking number order, as we do not know whether and if so how you would file them in your system.

Should you need further information or clarification, please do not hesitate to contact us directly.

Kind regards,

Simone Spielmann
Paralegal

2

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

► Section references are to the Internal Revenue Code.    ► See separate instructions.
► Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

| Do not use this form for: | Instead, use Form: |
|---|---|
| • A U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . . . . . . . . | W-9 |
| • A person claiming that income is effectively connected with the conduct of a trade or business in the United States . . . . . . . . . . . . . . . . . . . . . | W-8ECI |
| • A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . . | W-8ECI or W-8IMY |
| • A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) . . . . . . . . . | W-8ECI or W-8EXP |

**Note:** *These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.*

| • A person acting as an intermediary . . . . . . . . . . . . . . . . . . . . . . . | W-8IMY |

**Note:** *See instructions for additional exceptions.*

### Part I    Identification of Beneficial Owner (See instructions.)

| 1   Name of individual or organization that is the beneficial owner | 2   Country of incorporation or organization |
|---|---|
| Hartmut Schramm | |

3   Type of beneficial owner:   [✓] Individual   [ ] Corporation   [ ] Disregarded entity   [ ] Partnership   [ ] Simple trust
[ ] Grantor trust   [ ] Complex trust   [ ] Estate   [ ] Government   [ ] International organization
[ ] Central bank of issue   [ ] Tax-exempt organization   [ ] Private foundation

4   Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.**
An der Lesumer Kirche 32

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| 28717 Bremen | Germany |

5   Mailing address (if different from above)

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| | |

| 6   U.S. taxpayer identification number, if required (see instructions)  [ ] SSN or ITIN  [ ] EIN | 7   Foreign tax identifying number, if any (optional) |
|---|---|

8   Reference number(s) (see instructions)
Blocking Reference Number: 4003200909210400121, Claim ID: 60631

### Part II    Claim of Tax Treaty Benefits (if applicable)

9   I certify that (check all that apply):

a [ ] The beneficial owner is a resident of . . . . . . . . . . . . . . within the meaning of the income tax treaty between the United States and that country.

b [ ] If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

c [ ] The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

d [ ] The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

e [ ] The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10   Special rates and conditions (if applicable—see instructions): The beneficial owner is claiming the provisions of Article . . . . . . . . . . . . of the treaty identified on line 9a above to claim a . . . . . . . . . . . . % rate of withholding on (specify type of income): . . . . . . . . . . . . . . . . . . . . . . . . . .
Explain the reasons the beneficial owner meets the terms of the treaty article: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Part III    Notional Principal Contracts

11   [ ] I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV    Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:
1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates,
2 The beneficial owner is not a U.S. person,
3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, and
4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.
Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here** ►

| Signature of beneficial owner (or individual authorized to sign for beneficial owner) | Date (MM-DD-YYYY)   25. 5. 12 | Capacity in which acting |
|---|---|---|

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 25047Z    Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: Hartmut Schramm
Claim number: 60631
Blocking Number: 4003200909210400121

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: _____

_____
Singature

Hartmut Schramm
_____
Print Name

_____
Title (if applicable)

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

► Section references are to the Internal Revenue Code.    ► See separate instructions.
► Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

| Do not use this form for: | Instead, use Form: |
|---|---|
| • A U.S. citizen or other U.S. person, including a resident alien individual  . . . . . . . . . . . | W-9 |
| • A person claiming that income is effectively connected with the conduct of a trade or business in the United States . . . . . . . . . . . . . . | W-8ECI |
| • A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . | W-8ECI or W-8IMY |
| • A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) . . . . . . . . | W-8ECI or W-8EXP |

**Note:** These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.

| | |
|---|---|
| • A person acting as an intermediary . . . . . . . . . . . . . . . | W-8IMY |

**Note:** See instructions for additional exceptions.

### Part I    Identification of Beneficial Owner (See instructions.)

| 1 Name of individual or organization that is the beneficial owner<br>Susanne Hetterich | 2 Country of incorporation or organization<br>Germany |
|---|---|

3  Type of beneficial owner:  [✓] Individual  [ ] Corporation  [ ] Disregarded entity  [ ] Partnership  [ ] Simple trust

[ ] Grantor trust  [ ] Complex trust  [ ] Estate  [ ] Government  [ ] International organization

[ ] Central bank of issue  [ ] Tax-exempt organization  [ ] Private foundation

4  Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.**
Blumenweg 18

| City or town, state or province. Include postal code where appropriate.<br>89160 Dornstadt | Country (do not abbreviate)<br>Germany |
|---|---|

5  Mailing address (if different from above)

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|

| 6  U.S. taxpayer identification number, if required (see instructions)<br>[ ] SSN or ITIN  [ ] EIN | 7  Foreign tax identifying number, if any (optional)<br>33203/16789 (Germany) |
|---|---|

8  Reference number(s) (see instructions)
Blocking Reference Number: 7094200910055835050, Claim ID: 60631

### Part II    Claim of Tax Treaty Benefits (if applicable)

9  I certify that (check all that apply):

a [✓] The beneficial owner is a resident of Germany within the meaning of the income tax treaty between the United States and that country.

b [ ] If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

c [ ] The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

d [ ] The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

e [ ] The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10  Special rates and conditions (if applicable—see instructions): The beneficial owner is claiming the provisions of Article . . . . . . . . . . of the treaty identified on line 9a above to claim a . . . . . . . . . . . . . . % rate of withholding on (specify type of income): . . . . . . . . . . . . . . . . . . . . . . . . . .

Explain the reasons the beneficial owner meets the terms of the treaty article: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Part III    Notional Principal Contracts

11 [ ] I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV    Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:

1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates.

2 The beneficial owner is not a U.S. person,

3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**

4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.

Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here** ►

| Signature of beneficial owner (or individual authorized to sign for beneficial owner) | Date (MM-DD-YYYY)<br>20.5.2012 | Capacity in which acting |
|---|---|---|

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 25047Z    Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: **Susanne Hetterich**
Claim number: 60631
Blocking Number: 7094200910055835050

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: _28 5 2012_          _Susanne Hetterich_
                             Singature

                             **Susanne Hetterich**
                             Print Name

                             _Prof. Dr_
                             Title (if applicable)

Form **W-8BEN**
(Rev. February 2006)
Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

► Section references are to the Internal Revenue Code.    ► See separate instructions.
► Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

**Do not use this form for:**                                                                                          **Instead, use Form:**
- A U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . . . . . . . . W-9
- A person claiming that income is effectively connected with the conduct
  of a trade or business in the United States . . . . . . . . . . . . . . . . . . . . . . . . W-8ECI
- A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . . W-8ECI or W-8IMY
- A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization,
  foreign private foundation, or government of a U.S. possession that received effectively connected income or that is
  claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) . . . . . . . . W-8ECI or W-8EXP

**Note:** These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to
claim they are a foreign person exempt from backup withholding.
- A person acting as an intermediary . . . . . . . . . . . . . . . . . . . . . . . . . . W-8IMY

**Note:** See instructions for additional exceptions.

### Part I    Identification of Beneficial Owner (See instructions.)

| 1  Name of individual or organization that is the beneficial owner | 2  Country of incorporation or organization |
|---|---|
| Luise Anna Markert | |

3  Type of beneficial owner:    [✓] Individual    [ ] Corporation    [ ] Disregarded entity    [ ] Partnership    [ ] Simple trust
    [ ] Grantor trust    [ ] Complex trust    [ ] Estate    [ ] Government    [ ] International organization
    [ ] Central bank of issue    [ ] Tax-exempt organization    [ ] Private foundation

4  Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.**
    Bierbrauerweg 8

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| 63071 Offenbach | Germany |

5  Mailing address (if different from above)

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| | |

| 6  U.S. taxpayer identification number, if required (see instructions)    [ ] SSN or ITIN    [ ] EIN | 7  Foreign tax identifying number, if any (optional) |
|---|---|

8  Reference number(s) (see instructions)
   Blocking Reference Number: 701020090918 3947832, Claim ID: 60631

### Part II    Claim of Tax Treaty Benefits (if applicable)

9  I certify that (check all that apply):
a  [ ] The beneficial owner is a resident of . . . . . . . . . . . . . within the meaning of the income tax treaty between the United States and that country.
b  [ ] If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).
c  [ ] The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if
       applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).
d  [ ] The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a
       U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).
e  [ ] The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file
       Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10  Special rates and conditions (if applicable—see instructions): The beneficial owner is claiming the provisions of Article . . . . . . . . . . . of the
    treaty identified on line 9a above to claim a . . . . . . . . . . . % rate of withholding on (specify type of income): . . . . . . . . . . . . . . . . . . . . . .
    Explain the reasons the beneficial owner meets the terms of the treaty article: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Part III    Notional Principal Contracts

11  [ ] I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively
       connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV    Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I
further certify under penalties of perjury that:
1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates,
2 The beneficial owner is not a U.S. person.
3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is
not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**
4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.
Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or
any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here** ►    _Luise Anna Markert (signature)_    _____    _____
                   Signature of beneficial owner (or individual authorized to sign for beneficial owner)    Date (MM-DD-YYYY)    Capacity in which acting

For Paperwork Reduction Act Notice, see separate instructions.        Cat. No. 25047Z        Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: Luise Anna Markert
Claim number: 60631
Blocking Number: 701020090918 3947832

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: _1 . 6 . 20 12_

_____
Singature

Luise Anna Markert
_____
Print Name

_____
Title (if applicable)

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

► Section references are to the Internal Revenue Code.    ► See separate instructions.
► Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

| Do not use this form for: | Instead, use Form: |
|---|---|
| • A U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . | W-9 |
| • A person claiming that income is effectively connected with the conduct of a trade or business in the United States . . . . . . . . . . . . . . . . . . . | W-8ECI |
| • A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . . . | W-8ECI or W-8IMY |
| • A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) . . . . . . . | W-8ECI or W-8EXP |

**Note:** *These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.*

| • A person acting as an intermediary . . . . . . . . . . . . . . . . . . | W-8IMY |

**Note:** *See instructions for additional exceptions.*

### Part I    Identification of Beneficial Owner (See instructions.)

| 1 Name of individual or organization that is the beneficial owner | 2 Country of incorporation or organization |
|---|---|
| Petra Notz | |

3 Type of beneficial owner:    ☑ Individual    ☐ Corporation    ☐ Disregarded entity    ☐ Partnership    ☐ Simple trust
☐ Grantor trust    ☐ Complex trust    ☐ Estate    ☐ Government    ☐ International organization
☐ Central bank of issue    ☐ Tax-exempt organization    ☐ Private foundation

4 Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of-address.**
Hofmannstr. 67

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| 64347 Griesheim | Germany |

5 Mailing address (if different from above)

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| | |

| 6 U.S. taxpayer identification number, if required (see instructions)    ☐ SSN or ITIN    ☐ EIN | 7 Foreign tax identifying number, if any (optional) |
|---|---|

8 Reference number(s) (see instructions)
Blocking Reference Number: 701020090918 3945052, Claim ID: 60631

### Part II    Claim of Tax Treaty Benefits (if applicable)

9 I certify that (check all that apply):

a ☐ The beneficial owner is a resident of . . . . . . . . . . . . . . . . . within the meaning of the income tax treaty between the United States and that country.

b ☐ If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

c ☐ The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

d ☐ The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

e ☐ The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10 **Special rates and conditions** (if applicable—see instructions): The beneficial owner is claiming the provisions of Article . . . . . . . . . . . . of the treaty identified on line 9a above to claim a . . . . . . . . . . . . % rate of withholding on (specify type of income): . . . . . . . . . . . . . . . . . . . . . . . . . .
Explain the reasons the beneficial owner meets the terms of the treaty article: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Part III    Notional Principal Contracts

11 ☐ I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV    Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:
1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates,
2 The beneficial owner is not a U.S. person,
3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**
4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.
Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here** ►    *Petra Notz*    08/02/2012
Signature of beneficial owner (or individual authorized to sign for beneficial owner)    Date (MM-DD-YYYY)    Capacity in which acting

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 25047Z    Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: **Petra Notz**
Claim number: 60631
Blocking Number: 701020090918 3945052

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: _02. 06 2012_

_Petra Notz_
Singature

Petra Notz
Print Name

_____
Title (if applicable)

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

► Section references are to the Internal Revenue Code.    ► See separate instructions.
► Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

| Do not use this form for: | Instead, use Form: |
|---|---|
| ● A U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . . . . . . | W-9 |
| ● A person claiming that income is effectively connected with the conduct of a trade or business in the United States . . . . . . . . . . . . . . . . . . . . . | W-8ECI |
| ● A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . . . | W-8ECI or W-8IMY |
| ● A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) . . . . . . . . | W-8ECI or W-8EXP |

**Note:** These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.

| | |
|---|---|
| ● A person acting as an intermediary . . . . . . . . . . . . . . . . . . . . . . . . . . | W-8IMY |

**Note:** See instructions for additional exceptions.

### Part I    Identification of Beneficial Owner (See instructions.)

| 1 Name of individual or organization that is the beneficial owner | 2 Country of incorporation or organization |
|---|---|
| Heide-Lore Reichelt-Backes | |

3 Type of beneficial owner:  ☑ Individual   ☐ Corporation   ☐ Disregarded entity   ☐ Partnership   ☐ Simple trust
☐ Grantor trust   ☐ Complex trust   ☐ Estate   ☐ Government   ☐ International organization
☐ Central bank of issue   ☐ Tax-exempt organization   ☐ Private foundation

4 Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.**
Manderscheider Str. 68

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| 60529 Frankfurt | Germany |

5 Mailing address (if different from above)

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| | |

| 6 U.S. taxpayer identification number, if required (see instructions)   ☐ SSN or ITIN   ☐ EIN | 7 Foreign tax identifying number, if any (optional) |
|---|---|

8 Reference number(s) (see instructions)
Blocking Reference Number: 701020090918 3947780, Claim ID: 60631

### Part II    Claim of Tax Treaty Benefits (if applicable)

9 I certify that (check all that apply):

a ☐ The beneficial owner is a resident of . . . . . . . . . . . . . . . . . within the meaning of the income tax treaty between the United States and that country.

b ☐ If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

c ☐ The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

d ☐ The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

e ☐ The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10 **Special rates and conditions** (if applicable—see instructions): The beneficial owner is claiming the provisions of Article . . . . . . . . . . . . . . of the treaty identified on line 9a above to claim a . . . . . . . % rate of withholding on (specify type of income): . . . . . . . . . . . . . . . . . . . . . .
Explain the reasons the beneficial owner meets the terms of the treaty article: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Part III    Notional Principal Contracts

11 ☐ I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV    Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:
1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates.
2 The beneficial owner is not a U.S. person,
3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**
4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.
Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here** ►   *H. Reichelt-Backes*        31.05.2012

Signature of beneficial owner (or individual authorized to sign for beneficial owner)    Date (MM-DD-YYYY)    Capacity in which acting

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 25047Z    Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: Heide-Lore Reichelt-Backes
Claim number: 60631
Blocking Number: 701020090918 3947780

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: _31.05.2012_

_H. Reichelt-Backes_
Singature

Heide-Lore Reichelt-Backes
Print Name

Title (if applicable)

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner
## for United States Tax Withholding

▶ Section references are to the Internal Revenue Code.   ▶ See separate instructions.
▶ Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

| Do not use this form for: | Instead, use Form: |
|---|---|
| • A U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . . . . . . . . . | W-9 |
| • A person claiming that income is effectively connected with the conduct of a trade or business in the United States . . . . . . . . . . . . . . . . . . . . . . . | W-8ECI |
| • A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . . . . | W-8ECI or W-8IMY |
| • A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895. or 1443(b) (see instructions) . . . . . . . . | W-8ECI or W-8EXP |

**Note:** These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.

| • A person acting as an intermediary . . . . . . . . . . . . . . . . . . . . . . . . | W-8IMY |

**Note:** See instructions for additional exceptions.

### Part I    Identification of Beneficial Owner (See instructions.)

| 1  Name of individual or organization that is the beneficial owner | 2  Country of incorporation or organization |
|---|---|
| Gerhard und Beate Born | |

3  Type of beneficial owner:  ☑ Individual   ☐ Corporation   ☐ Disregarded entity   ☐ Partnership   ☐ Simple trust
☐ Grantor trust   ☐ Complex trust   ☐ Estate   ☐ Government   ☐ International organization
☐ Central bank of issue   ☐ Tax-exempt organization   ☐ Private foundation

4  Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.**
Friedberger Str. 10

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| 61350 Bad Homburg | Germany |

5  Mailing address (if different from above)

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| | |

| 6  U.S. taxpayer identification number, if required (see instructions)   ☐ SSN or ITIN   ☐ EIN | 7  Foreign tax identifying number, if any (optional) |
|---|---|

8  Reference number(s) (see instructions)
Blocking Reference Number: 701020090923 3947295, Claim ID: 60631

### Part II    Claim of Tax Treaty Benefits (if applicable)

9  I certify that (check all that apply):

a  ☒ The beneficial owner is a resident of GERMANY within the meaning of the income tax treaty between the United States and that country.

b  ☐ If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

c  ☐ The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

d  ☐ The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

e  ☐ The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10  Special rates and conditions (if applicable—see instructions): The beneficial owner is claiming the provisions of Article . . . . . . . . . . . . of the treaty identified on line 9a above to claim a . . . . . . . . . . . . % rate of withholding on (specify type of income): . . . . . . . . . . . . . . . . . . . . . . . .
Explain the reasons the beneficial owner meets the terms of the treaty article: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Part III    Notional Principal Contracts

11  ☐ I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV    Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:
1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates,
2 The beneficial owner is not a U.S. person,
3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**
4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.
Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here**  ▶ _Signature of beneficial owner (or individual authorized to sign for beneficial owner)_   B. Born   Date 06|01|2012 (MM-DD-YYYY)   Capacity in which acting

For Paperwork Reduction Act Notice, see separate instructions.        Cat. No. 25047Z        Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: Gerhard und Beate Born
Claim number: 60631
Blocking Number: 701020090923 3947295

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced
creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom
the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies),
or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC
sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: 06|01|2012

_____
Singature

Gerhard und Beate Born
Print Name

_____
Title (if applicable)

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

▶ Section references are to the Internal Revenue Code.    ▶ See separate instructions.
▶ Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

| Do not use this form for: | Instead, use Form: |
|---|---|
| ● A U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . . . . . | W-9 |
| ● A person claiming that income is effectively connected with the conduct of a trade or business in the United States . . . . . . . . . . . . . . . . . . . | W-8ECI |
| ● A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . . | W-8ECI or W-8IMY |
| ● A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) . . . . . . . | W-8ECI or W-8EXP |

**Note:** *These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.*

| | |
|---|---|
| ● A person acting as an intermediary . . . . . . . . . . . . . . . . . . . . . | W-8IMY |

**Note:** *See instructions for additional exceptions.*

### Part I    Identification of Beneficial Owner (See instructions.)

| 1 Name of individual or organization that is the beneficial owner | 2 Country of incorporation or organization |
|---|---|
| Thomas Henrici | |

3 Type of beneficial owner:  ☒ Individual  ☐ Corporation  ☐ Disregarded entity  ☐ Partnership  ☐ Simple trust

☐ Grantor trust  ☐ Complex trust  ☐ Estate  ☐ Government  ☐ International organization

☐ Central bank of issue  ☐ Tax-exempt organization  ☐ Private foundation

4 Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.**
Bamberger Str. 23

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| 63607 Wächtersbach | Germany |

5 Mailing address (if different from above)

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| | |

| 6 U.S. taxpayer identification number, if required (see instructions)  ☐ SSN or ITIN  ☐ EIN | 7 Foreign tax identifying number, if any (optional) |
|---|---|

8 Reference number(s) (see instructions)
Blocking Reference Number: 701020090918 3945158, Claim ID: 60631

### Part II    Claim of Tax Treaty Benefits (if applicable)

9 I certify that (check all that apply):

a ☒ The beneficial owner is a resident of *Germany* within the meaning of the income tax treaty between the United States and that country.

b ☐ If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

c ☐ The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

d ☐ The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

e ☐ The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10 **Special rates and conditions** (if applicable—see instructions): The beneficial owner is claiming the provisions of Article .............. of the treaty identified on line 9a above to claim a ................% rate of withholding on (specify type of income): ........................... .
Explain the reasons the beneficial owner meets the terms of the treaty article: ..................................................

### Part III    Notional Principal Contracts

11 ☐ I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV    Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:
1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates,
2 The beneficial owner is not a U.S. person,
3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**
4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.
Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here** ▶

| Signature of beneficial owner (or individual authorized to sign for beneficial owner) | Date (MM-DD-YYYY) 31 05 12 | Capacity in which acting |
|---|---|---|

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 25047Z    Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: Thomas Henrici
Claim number: 60631
Blocking Number: 701020090918 3945158


I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.


Dated: _31. OS. 2012_


_____
Singature

Thomas Henrici
_____
Print Name


_____
Title (if applicable)

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

▶ Section references are to the Internal Revenue Code.   ▶ See separate instructions.
▶ Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

| Do not use this form for: | Instead, use Form: |
|---|---|
| • A U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . . . . . . | W-9 |
| • A person claiming that income is effectively connected with the conduct of a trade or business in the United States . . . . . . . . . . . . . . . . . . . | W-8ECI |
| • A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) . . . . . | W-8ECI or W-8IMY |
| • A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) . . . . . . | W-8ECI or W-8EXP |

**Note:** *These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.*

| | |
|---|---|
| • A person acting as an intermediary . . . . . . . . . . . . . . . . . . | W-8IMY |

**Note:** *See instructions for additional exceptions.*

### Part I   Identification of Beneficial Owner (See instructions.)

| 1   Name of individual or organization that is the beneficial owner | 2   Country of incorporation or organization |
|---|---|
| Hildegard Dietl | |

3   Type of beneficial owner:   ☑ Individual   ☐ Corporation   ☐ Disregarded entity   ☐ Partnership   ☐ Simple trust
☐ Grantor trust   ☐ Complex trust   ☐ Estate   ☐ Government   ☐ International organization
☐ Central bank of issue   ☐ Tax-exempt organization   ☐ Private foundation

| 4   Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.** |
|---|
| Berger Str. 385 |

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| 60385 Frankfurt | Germany |

| 5   Mailing address (if different from above) |
|---|
| |

| City or town, state or province. Include postal code where appropriate. | Country (do not abbreviate) |
|---|---|
| | |

| 6   U.S. taxpayer identification number, if required (see instructions)   ☐ SSN or ITIN   ☐ EIN | 7   Foreign tax identifying number, if any (optional) |
|---|---|

| 8   Reference number(s) (see instructions) |
|---|
| Blocking Reference Number: 701020090916 3945302, Claim ID: 60631 |

### Part II   Claim of Tax Treaty Benefits (if applicable)

9   I certify that (check all that apply):

a ☐ The beneficial owner is a resident of . . . . . . . . . . . . . . . . . within the meaning of the income tax treaty between the United States and that country.

b ☐ If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

c ☐ The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

d ☐ The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

e ☐ The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

10   **Special rates and conditions** (if applicable—see instructions): The beneficial owner is claiming the provisions of Article . . . . . . . . . . . . of the treaty identified on line 9a above to claim a . . . . . . . . . . . . % rate of withholding on (specify type of income): . . . . . . . . . . . . . . . . . . . . . . . .
Explain the reasons the beneficial owner meets the terms of the treaty article: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### Part III   Notional Principal Contracts

11   ☐ I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

### Part IV   Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:

1 I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates,

2 The beneficial owner is not a U.S. person,

3 The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**

4 For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.

Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

| **Sign Here** ▶ | *signature* | 06, 04, 2012 | |
|---|---|---|---|
| | Signature of beneficial owner (or individual authorized to sign for beneficial owner) | Date (MM-DD-YYYY) | Capacity in which acting |

For Paperwork Reduction Act Notice, see separate instructions.          Cat. No. 25047Z          Form **W-8BEN** (Rev. 2-2006)

#5067

## CERTIFICATION REGARDING STATUS

Creditor Name: Hildegard Dietl
Claim number: 60631
Blocking Number: 701020090916 3945302

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the OFAC sanctions regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: _Oe, ov. 2012_

_____
Singature

Hildegard Dietl
_____
Print Name

_____
Title (if applicable)