WHITE & CASE LLP
Abraham L. Zylberberg, Esq.
Richard A. Graham, Esq.
1155 Avenue of the Americas
New York, New York 10036
Telephone: (212) 819-8200
Facsimile: (212) 354-8113

Counsel for Certain Members and
Customers of the Members of the
*Deutscher Sparkassen- und Giroverband*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | ) Case No. 08-13555 (JMP) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) Ref. Docket No. 40303 |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK
                s.s:
COUNTY OF NEW YORK

I, Eliana M. Pfeffer, being duly sworn, depose and say that:

1. I am a legal assistant employed by White & Case LLP at 1155 Avenue of the Americas, New York, New York, 10036. I am over the age of twenty-one years and not a party to the above-captioned proceeding.

2. I caused to be served the "Motion to Authorize / Notice of Motion of Certain Members and Customers of Members of the Deutscher Sparkassen- und Giroverband for a Determination of Classification of Claims," dated October 7, 2013 [Docket No. 40303], by causing true and correct copies thereof to be:

   i. sent on October 7, 2013 via electronic mail to those parties set forth on the list annexed hereto as Exhibit A; on October 8, 2013, I sent the aforementioned document served without exhibits to parties whose inboxes were unable to accept the electronic service due to size restrictions, and

ii. enclosed securely in separate postage pre-paid envelopes on October 8, 2013 and sent via overnight mail to those parties set forth on the list annexed hereto as Exhibit B, and

iii. enclosed securely in separate envelopes on October 9, 2013 and sent via hand delivery to those parties set forth on the list annexed hereto as Exhibit C.

_____
Eliana M. Pfeffer

Sworn to before me this 10th day of October, 2013

_____

RITA M. MASINO
Notary Public, State of New York
No. 01MA6277616
Qualified in New York County
Commission Expires March 11, 2017

EXHIBIT A

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| DILWORTH PAXSON LLP | ATTN: ANNE M. AARONSON AND CATHERINE G. PAPPAS | (COUNSEL TO JEANES HOSP, TEMPLE HEALTH, TRANSPORT TEAM, TEMPLE PHYS, TEMPLE U HOSP, TEMPLE U HEALTH) | | 1500 MARKET STREET, 3500E | PHILADELPHIA | PA | 19102-2101 | | AAARONSON@DILWORTHLAW.COM; CPAPPAS@DILWORTHLAW.COM |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ANA ALFONSO | (COUNSEL TO BANK OF AMERICA, N.A.) | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | AALFONSO@WILLKIE.COM |
| HOLMES ROBERTS & OWEN LLP | ATTN: ADAM BREZINE, ESQ. & KERRY MOYNIHAN | (COUNSEL TO MILLENIUM MARKETING & MANAGEMENT PTY. LTD.) | | 800 W. OLYMPIC BOULEVARD, 4TH FLOOR | LOS ANGELES | CA | 90015 | | ADAM.BREZINE@HRO.COM; |
| NIXON PEABODY, LLP | ATTN: AMANDA DARWIN | (COUNSEL TO DEUTSCHE BANK TRUST CO. AMERICAS & LONGSHORE CDO FUNDING 2007-3, LTD. & ZAIS INVST.) | | 100 SUMMER STREET | BOSTON | MA | 02110 | | ADARWIN@NIXONPEABODY.COM |
| DIAMOND MCCARTHY LLP | ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN | (COUNSEL TO THE KIYO BANK AND THE KYOEI FIRE & MARINE INSURANCE COMPANY, LTD.) | | 909 FANNIN, SUITE 1500 | HOUSTON | TX | 77010 | | ADIAMOND@DIAMONDMCCARTHY.COM; |
| BLANK ROME LLP | ATTN: ANDREW ECKSTEIN, ESQ. | (COUNSEL TO THOMSON REUTERS) | THE CHRYSLER BUILDING, 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | | AECKSTEIN@BLANKROME.COM |
| ENTWISTLE & CAPPUCCI LLP | ANDREW ENTWISTLE; J BEEMER; J PORTER | (COUNSEL TO THOMAS P. DINAPOLI, AS SOLE TRUSTEE OF THE NY STATE COMMON RETIREMENT FUND) | | 280 PARK AVENUE, 26TH FLOOR WEST | NEW YORK | NY | 10017 | | AENTWISTLE@ENTWISTLE-LAW.COM; JBEEMER@ENTWISTLE-LAW.COM; |
| IRELL & MANELLA LLP | ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN | (COUNSEL TO "PARTY-IN-INTEREST") | 840 NEWPORT CENTER DRIVE, SUITE 400 | | NEWPORT BEACH | CA | 92660 | | AFRIEDMAN@IRELL.COM; |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV. | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | AGBANKNEWYORK@AG.TN.GOV; MARVIN.CLEMENTS@AG.TN.GOV |
| HERRICK, FEINSTEIN LLP | ATTN: ANDREW C. GOLD | (COUNSEL TO AEW CAPITAL MANAGEMENT, LP AND LYON CAPITAL VENTURES) | | 2 PARK AVENUE | NEW YORK | NY | 10016 | | AGOLD@HERRICK.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D. GOTTFRIED | (COUNSEL TO LINCOLN NATIONAL LIFE INSURANCE CO.) | 101 PARK AVENUE | | NEW YORK | NY | 10178-0600 | | AGOTTFRIED@MORGANLEWIS.COM |
| MOUND COTTON WOLLAN & GREENGRASS | ATTN: ARTHUR M HANDLER & ROBERT S. GOODMAN | (COUNSEL TO SYMPHONY ASSET MANAGEMENT LLC ACTING ON BEHALF OF FORTISSIMO FUND, ENCORE FUND, ANDANTE FUND & ADAGIO FUND) | | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 | | AHANDLER@MOUNDCOTTON.COM; RGOODMAN@MOUNDCOTTON.COM |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ. | (COUNSEL TO THE PENN CONVENTION CENTER AUTHORITY) | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | | AISENBERG@SAUL.COM |
| OPPENHEIMERFUNDS, INC. | CHIEF COMPLIANCE OFFICER | 6803 SOUTH TUCSON WAY | | | ENGLEWOOD | CO | 80112-3924 | | AKANTESARIA@OPPENHEIMFUNDS.CO |
| OPPENHEIMERFUNDS, INC. | 2 WORLD FINANCIAL CENTER | 225 LIBERTY STREET, 16TH FL | | | NEW YORK | NY | 10281-1008 | | AKANTESARIA@OPPENHEIMERFUNDS.CO |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD, MARK PARRY & KENT KOLBIG | (COUNSEL TO DEUTSCHE BANK AG) | THE CHRYSLER BUILDING) | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | | AKOLOD@MOSESSINGER.COM; MPARRY@MOSESSINGER.COM |
| FIRST TRUST PORTFOLIOS L.P. | ATTN: AMY LUM | (COUNSEL TO FIRST TRUST PORTFOLIOS LP, FIRST TRUST ADVISORS LP AND BONDWAVE LLC) | | 120 E. LIBERTY DRIVE, SUITE 400 | WHEATON | IL | 60187-5455 | | ALUM@FTPORTFOLIOS.COM |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: ALAN E. MARDER AND JIL MAZER-MARINO, ESQS. | (COUNSEL TO CONSTELLATION PLACE, ADV. PORTFOLIO, SUNGUARD, ET AL., INF. SRVS, WALL ST CONCEPTS) | | 990 STEWART AVENUE, SUITE 300 | GARDEN CITY | NY | 11530 | | AMARDER@MSEK.COM; JMAZERMARINO@MSEK.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ALAN H. MARTIN, ESQ. | (COUNSEL TO AGRICULTURAL BANK OF TAIWAN) | 650 TOWN CENTER DRIVE, FOURTH FLOOR | | COSTA MESA | CA | 92626 | | AMARTIN@SHEPPARDMULLIN.COM; |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN: AUSTIN L. MCMULLEN, ROGER G. JONES | (COUNSEL TO FRANKLIN AMERICAN MORTGAGE COMPANY) | 1600 DIVISION STREET, SUITE 700 | P.O. BOX 340025 | NASHVILLE | TN | 37203 | | AMCMULLEN@BOULTCUMMINGS.COM; RJONES@BOULTCUMMINGS.COM |
| TISHMAN SPEYER PROPERTIES, LP | ATTN: MICHAEL BENNER, ANN MENARD, BRADLEY TURK | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | | AMENARD@TISHMANSPEYER.COM; MBENNER@TISHMANSPEYER.COM; |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND JEMMA MCPHERSON | (COUNSEL TO CALYON AND CALYON SECURITIES) | 31 WEST 52ND STREET | | NEW YORK | NY | 10019-6131 | | ANDREW.BROZMAN@CLIFFORDCHANCE.COM; |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND JENNIFER PREMISLER | (COUNSEL TO BANIF-BANCO, DEXIA LUXEMBURG, DEXIA LOCAL, DEXIA DEUTSCHLAND AND DEXIA BELGIQUE) | | 31 WEST 52ND STREET | NEW YORK | NY | 10019-6131 | | ANDREW.BROZMAN@CLIFFORDCHANCE.COM; |
| ARENT FOX LLP | ATTN: GEORGE P ANGELICH | (COUNSEL TO THE VANGUARD GROUP, INC.) | 1675 BROADWAY | | NEW YORK | NY | 10019 | | ANGELICH.GEORGE@ARENTFOX.COM |
| SHELL ENERGY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD | 909 FANNIN, PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 | | ANN.REYNAUD@SHELL.COM |
| ARNOLD & PORTER LLP | ATTN: ANTHONY D. BOCCANFUSO | (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) | 399 PARK AVENUE | | NEW YORK | NY | 10022-4690 | | ANTHONY_BOCCANFUSO@APORTER.COM |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: ALEC P. OSTROW | (COUNSEL TO ALPINE BANK) | 299 PARK AVENUE | | NEW YORK | NY | 10171 | | AOSTROW@BECKERGLYNN.COM |
| CHAPMAN & CUTLER LLP | ATTN: LAURA APPLEBY | (COUNSEL TO FIRST TRUST STRATEGIC HIGH INCOME FUND II) | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | | APPLEBY@CHAPMAN.COM |
| SIDLEY AUSTIN LLP | ATTN: ANDREW C. QUALE, JR., ALAN M. UNGER | (COUNSEL TO AIRCRAFT FINANCE TRUST) | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | AQUALE@SIDLEY.COM; |
| REED SMITH LLP | ATTN: J. ANDREW RAHL, ESQ. | (COUNSEL TO GALLEON BUCCANEERS OFFSHORE LTD) | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | ARAHL@REEDSMITH.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ELIZABETH BANDA | (COUNSEL TO CITY OF FARMERS BRANCH ET AL) | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 | | ARLBANK@PBFCM.COM |
| HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG | (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU QUEBEC) | | 195 BROADWAY | NEW YORK | NY | 10007-3189 | | ARTHUR.ROSENBERG@HKLAW.COM |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AMY WOLF, ESQ. | (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 | | ARWOLF@WLRK.COM |
| GILMARTIN, POSTER & SHAFTO LLP | ATTN: ANDREAS SEUFFERT, ESQ. | (COUNSEL TO PIETRO FERRERO, VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN) | | 845 THIRD AVENUE | NEW YORK | NY | 10022 | | ASEUFFERT@LAWPOST-NYC.COM |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ. | (COUNSEL TO GLOBAL, PANTON, CFIP, CURA, TURNBERRY, INVESTCORP ET AL, DIAMOND NOTCH AND TANG CAPITAL) | | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 | | ASHMEAD@SEWKIS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | (COUNSEL TO MCLENNAN COUNTY) | 1949 SOUTH I.H. 35 | PO BOX 17428 | AUSTIN | TX | 78760 | | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| WHITE & CASE LLP | ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN AND RICHARD GRAHAM | | (COUNSEL TO COMMERZBANK AG, NY & GRAND CAYMAN) | 1155 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | AZYLBERBERG@WHITECASE.COM; ELEICHT@WHITECASE.COM |
| ZUCKERMAN SPAEDER LLP | ATTN: THOMAS G MACAULEY & VIRGINIA WHITEHILL GULDI | (COUNSEL TO STATE OF NEW JERSEY, DEPT OF TREASURY, DIV OF INVESTMENT) | | 919 MARKET ST, STE 990 PO BOX 1028 | WILMINGTON | DE | 19899 | | BANKR@ZUCKERMAN.COM |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A. MANNING, ESQ. | (COUNSEL TO GARTNER, INC., GARTNER UK, COMPUTER FINANCIAL CONSULTANTS, TANGOE AND OPEN SOLUTIONS) | | ONE CONSTITUTION PLAZA | HARTFORD | CT | 06103-1919 | | BANKRUPTCY@GOODWIN.COM |
| MORRISON COHEN LLP | ATTN: MICHAEL R. DAL LAGO, ESQ. | (COUNSEL TO CARMIGNAC GESTION) | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | | BANKRUPTCY@MORRISONCOHEN.COM |
| GAY MCCALL ISAACKS GORDON & ROBERTS, PC | (COUNSEL TO: COLLIN COUNTY TAX ASSESSOR/COLLECTOR) | ATTN: 777 EAST 15TH STREET | | | PLANO | TX | 75074 | | BANKRUPTCY@NTEXAS-ATTORNEYS.COM |
| NOMURA HOLDING AMERICA, INC. | ATTN: PENNY TEHRANI | TWO WORLD FINANCIAL CENTER | BUILDING B, 22ND FLOOR | | NEW YORK | NY | 10281 | | BANKRUPTCYMATTERS@US.NOMURA.COM |
| HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | (COUNSEL TO PRICEWATERHOUSECOOPERS LLP) | 195 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10007 | | BARBRA.PARLIN@HKLAW.COM |
| HOLLAND & KNIGHT LLP | BARBRA PARLIN ARTHUR ROSENBERG FRANCOIS JANSON | (COUNSEL TO MONUMENT REALTY; SINGAPORE AIRLINES) | US BANK; HSBC REALTY CREDIT CARLTON WILLARD; SBC) | 195 BROADWAY, 24TH FLOOR | NEW YORK | NY | 10007-3189 | | BARBRA.PARLIN@HKLAW.COM; ARTHUR.ROSENBERG@HKLAW.COM; |
| POST & SCHELL, P.C. | ATTN: BRIAN W. BISIGNANI, ESQ. | (COUNSEL TO AON CONSULTING) | 17 NORTH 2ND STREET, 12TH FLOOR | | HARRISBURG | PA | 17101-1601 | | BBISIGNANI@POSTSCHELL.COM |
| COUNTY OF SAN MATEO | ATTN: B CARLSON, J BEIERS, L THOMPSON, CO COUNSEL | (COUNSEL TO COUNTY OF SAN MATEO AND COUNTY OF COUNSEL TO GLENCORE COMMODITIES LTD MOORE CAP MONTEREY) | | 400 COUNTY CENTER | REDWOOD CITY | CA | 94063-1662 | | BCARLSON@CO.SANMATEO.CA.US; JBEIERS@CO.SANMATEO.CA.US; |
| SCHLAM STONE & DOLAN LLP | ATTN: BENNETTE D. KRAMER | (COUNSEL TO CAISSE CENTRALE DE REASSURANCE AND ALPHADYNE INTERNATIONAL MASTER FUND) | | 26 BROADWAY | NEW YORK | NY | 10004 | | BDK@SCHLAMSTONE.COM |
| TUCKER ARENSBURG, P.C. | ATTN: BEVERLY WEISS MANNE AND MICHAEL A. SHINER, ESQS. | | (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) | 1500 ONE PPG PLACE | PITTSBURGH | PA | 15222 | | BMANNE@TUCKERLAW.COM; MSHINER@TUCKERLAW.COM |
| MORRISON & FOERSTER, LLP | ATTN: BRETT H. MILLER, ESQ. | (COUNSEL TO OVERSEA-CHINESE BANKING CORP, INF GRP OF TAIWAN FIN INST, FONDO LATINO AND AB BANKAS) | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | | BMILLER@MOFO.COM |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: P. BRADLEY O'NEILL AND AMY CATON | (COUNSEL TO THE BANK OF NY MELLON TRUST CO., NA) | | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | BONEILL@KRAMERLEVIN.COM |
| GREEN TREE SERVICING LLC | ATTN: BRIAN COREY, GENERAL COUNSEL | 345 ST. PETER STREET | | | SAINT PAUL | MN | 55102-1639 | | BRIAN.COREY@GREENTREECREDITSOLUTI |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: P. BRUCE WRIGHT, ESQ. | (COUNSEL TO CUSTOMER ASSET PROTECTION COMPANY) | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-7703 | | BRUCE.WRIGHT@SUTHERLAND.COM |
| WHITEFORD TAYLOR & PRESTON, LLP | BRENT STRICKLAND, ESQ. DENNIS SHAFFER, ESQ. | (COUNSEL TO MONARCH ALTERNATIVE CAPITAL LP) | SEVEN SAINT PAUL STREET | | BALTIMORE | MD | 21202 | | BSTRICKLAND@WTPLAW.COM; |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, CHRISTINE WALSH | (COUNSEL TO CYPRESSTREE INVESTMENT MANAGEMENT, LLC AS SUBADVISOR TO PRIMUS CLO I, LTD.) | | 1675 BROADWAY | NEW YORK | NY | 10019 | | BTRUST@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |

**EXHIBIT A**

| Firm | Attn | Counsel To | Address 1 | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, | (COUNSEL TO NATIONAL BANK OF CANADA ET AL.) | 1675 BROADWAY | | NEW YORK | NY | 10019 | BTRUST@MAYERBROWN.COM; BTRUST@MAYERBROWN.COM; |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, FREDERICK D HYMAN | COUNSEL TO NATL BANK OF CANADA, WASHINGTON MUTUAL | 1675 BROADWAY | | NEW YORK | NY | 10019 | FHYMAN@MAYERBROWN.COM; BTRUST@MAYERBROWN.COM; |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS & MARIA SEGARRA | (COUNSEL TO SUMITOMO MITSUI BANK) | 1675 BROADWAY | | NEW YORK | NY | 10019 | MSEGARRA@MAYERBROWN.COM; |
| CROWELL & MORING LLP | ATTN: BRUCE J. ZABARAUSKAS | (COUNSEL TO AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY) | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | BZABARAUSKAS@CROWELL.COM |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | (COUNSEL TO PUNJAB NATIONAL BANK) | 2 WALL STREET | | NEW YORK | NY | 10005 | CAHN@CLM.COM |
| REITLER KAILAS & ROSENBLATT LLC | ATTN: CRAIG J. ALBERT, ESQ. | (COUNSEL TO EDWARD J. AGOSTINI & SYLVIA AGOSTINI) | 885 THIRD AVE., 20TH FLOOR | | NEW YORK | NY | 10022 | CALBERT@REITLERLAW.COM |
| PURSUIT PARTNERS | ATTN: FRANK CANELAS, ANTHONY SCHEPIS, | | 333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR | | STAMFORD | CT | 06902 | CANELAS@PURSUITPARTNERS; |
| WATSON, FARLEY & WILLIAMS (NEW YORK) LLP | ATTN: CHRISTOPHER BELISLE, JANE FREEBERG SARMA | (COUNSEL TO ROGER B. NAGIOFF) | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | CBELISLE@WFW.COM; |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK TIMOTHY T. BROCK, & ABIGAIL SNOW | (COUNSEL TO MOODY'S INVESTORS SERVICE & IBM) | 230 PARK AVENUE | | NEW YORK | NY | 10169 | CBELMONTE@SSBB.COM;TBROCK@SSB B.OM;PBOSSWICK@SSBB.COM;ASNOW@SSB |
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR. | (COUNSEL TO FEDERAL EXPRESS CORPORATION) | 65 TRUMBULL STREET | | NEW HAVEN | CT | 06510 | CHARLES@FILARDI-LAW.COM |
| ARNOLD & PORTER LLP | ATTN: CHARLES A. MALLOY | (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) | 555 12TH ST., NW | | WASHINGTON | DC | 20004 | CHARLES_MALLOY@APORTER.COM |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV | (COUNSEL TO DUKE ENERGY OHIO, INC.) | THREE WACHOVIA CENTER | 401 S TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | CHIPFORD@PARKERPOE.COM |
| LOVELLS LLP | ATTN: CHRISTOPHER R. DONOHO, III | (COUNSEL TO STANDARD CHARTERED BANK, SEA PORT GROUP SECURITIES, LLC AND CENTERBRIDGE) | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | CHRIS.DONOHO@LOVELLS.COM |
| SULLIVAN & CROMWELL LLP | ATTN: BRUCE CLARKE, MATTHEW SCHWARTZ & THOMAS JOHN WRIGHT | (COUNSEL TO GIANTS STADIUM LLC) | 125 BROAD STREET | | NEW YORK | NY | 10004 | CLARKB@SULLCROM.COM; SCHWARTZMATTHEW@SULLCROM.COM; |
| REED SMITH LLP | ATTN: CHRIS LYNCH | (COUNSEL TO GE CAPITAL INFORMATION TECH SOLUTIONS; QUEST & QWEST COMMUNICATIONS; IKON OFFICE) | 599 LEXINGTON AVENUE 30TH FLOOR | | NEW YORK | NY | 10022 | CLYNCH@REEDSMITH.COM |
| SALANS | ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN | (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) | 620 FIFTH AVENUE | | NEW YORK | NY | 10020 | CMONTGOMERY@SALANS.COM;LWHIDDE N@SALANS.COM |
| SEWARD & KISSEL LLP | ATTN: RONALD L. COHEN, ESQ. | (COUNSEL TO THE SUMITOMO TRUST & BANKING CO., LTD & LAW DEBENTURE TRUST COMPANY OF NEW YORK, AS SEPARATE TRUSTEE) | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | COHEN@SEWKIS.COM |
| STEVENS & LEE, P.C. | ATTN: CONSTANTINE POURAKIS | (COUNSEL TO 1301 PROPERTIES OWNER LP PARAMOUNT GP) | 485 MADISON AVE, 20TH FLOOR | | NEW YORK | NY | 10022 | CP@STEVENSLEE.COM |
| STEVENS & LEE, P.C. | ATTN: CONSTANTINE D. POURAKIS | (COUNSEL TO ROYAL BANK OF AMERICA) | 485 MADISON AVE, 20TH FLOOR | | NEW YORK | NY | 10022 | CP@STEVENSLEE.COM |
| WILMER CUTLER PICKING HALE & DORR LLP | ATTN: CRAIG GOLDBLATT & LISA EWART | (COUNSEL TO INTEL CORPORATION) | 1875 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20006 | CRAIG.GOLDBLATT@WILMERHALE.COM; |
| OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN | (COUNSEL TO THE COMMONWEALTH OF PENNSYLVANIA) | DEPT OF REVENUE, BUREAU OF ACCOUNTS SETTLEMENT | 21 S. 12TH STREET, 3RD FLOOR | PHILADELPHIA | PA | 19107-3603 | CRMOMJIAN@ATTORNEYGENERAL.GOV |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: CHESTER B. SALOMON | (COUNSEL TO 469 BERGMAN PROPERTIES LLC, SUMMIT CAPITAL PARTNERS, IRA WERTENTIEL,RICHARD E WITTEN, SHAMAH 2000 FAMILY TRUST, ET AL.) | 299 PARK AVENUE | | NEW YORK | NY | 10171 | CSALOMON@BECKERGLYNN.COM |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER | (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | CSCHREIBER@WINSTON.COM |
| WHITE & CASE LLP | ATTN: J. CHRISTOPHER SHORE | (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2787 | CSHORE@WHITECASE.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN SHULMAN & RUSSELL RIED ESQS | (COUNSEL TO THE BANK OF NEW YORK MELLON) | 30 ROCKEFELLER PLAZA 24TH FLOOR | | NEW YORK | NY | 10112 | CSHULMAN@SHEPPARDMULLIN.COM; |
| STROOCK & STROOCK & LAVAN LLP | ATTN: CLAUDE G. SZYFER | (COUNSEL TO STRUCTURED CREDIT AMERICA LTD.) | 180 MAIDEN LANE | | NEW YORK | NY | 10038 | CSZYFER@STROOCK.COM |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: CHRISTOPHER A WARD | (COUNSEL TO BATS HOLDINGS, INC.) | 222 DELAWARE AVENUE, SUITE 1101 | | WILMINGTON | DE | 19801 | CWARD@POLSINELLI.COM |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: CORY L. WEISS, ESQ. | (COUNSEL TO 50 BROADWAY REALTY CORP. LLC) | 250 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10177 | CWEISS@INGRAMLLP.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN | (COUNSEL TO HARRIS COUNTY) | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER | (COUNSEL TO HUNT & SMITH COUNTY) | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| INSTITUTIONAL SERVICES GROUP, LLC | ATTN: HUGH L. DAVIS (DAVE) AND VICTOR E. BLAYLOCK | | PO BOX 4654 | | JACKSON | MS | 39296 | DAVE.DAVIS@ISGRIA.COM |
| THOMPSON & KNIGHT LLP | ATTN: DAVID M. BENNETT | (COUNSEL TO CROSSROADS INVESTMENT ADVISERS, LP) | 1722 ROUTH STREET | SUITE 1500 | DALLAS | TX | 75201-2533 | DAVID.BENNETT@TKLAW.COM |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER | (COUNSEL TO FANNIE MAE) | SEARS TOWER, SUITE 5800 | 233 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | DAVID.HELLER@LW.COM |
| BARNES & THORNBURG LLP | ATTN: DAVID M. POWLEN | (COUNSEL TO NB COATINGS, INC.) | 1000 N. WEST STREET, SUITE 1200 | | WILMINGTON | DE | 19801 | DAVID.POWLEN@BTLAW.COM |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, ESQ. | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) | 12481 HIGH BLUFF DRIVE, SUITE 300 | | SAN DIEGO | CA | 92130 | DAVIDS@BLBGLAW.COM |
| MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ. | (COUNSEL TO PUBLIC SERVICE OF NORTH CAROLINA) | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413-2828 | DAVIDWHEELER@MVALAW.COM |
| BIEGING SHAPIRO & BURNS LLP | ATTN: DUNCAN E. BARBER, STEVEN T. MULLIGAN | (COUNSEL TO PAYREEL, INC.) | 4582 SOUTH ULSTER STREET PARKWAY | SUITE 1650 | DENVER | CO | 80237 | DBARBER@BSBLAWYERS.COM; DBARBER@BSBLAWYERS.COM; |
| BIEGING SHAPIRO & BURRUS LLP | ATTN: DUNCAN E. BARBER, STEVEN T. MULLIGAN | (COUNSEL TO IRONBRIDGE ASPEN, MOUNTAIN & HOMES) | 4582 SOUTH ULSTER STREET PARKWAY, SUITE 1650 | | DENVER | CO | 80237 | SMULLIGAN@BSBLAWYERS.COM |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ. | (COUNSEL TO STANDARD & POOR'S & TABACCO SETTLEMENT FINANCING CORP) | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | DCRAPO@GIBBONSLAW.COM |
| NIXON PEABODY LLP | ATTN: DENNIS J. DREBSKY | (COUNSEL TO SAN MATEO, MONTEREY, MITSUI-MOL) | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | DDREBSKY@NIXONPEABODY.COM |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | DENNIS DUNNE, WILBUR FOSTER, JR | DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | DDUNNE@MILBANK.COM; WFOSTER@MILBANK.COM; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: DANIEL M. EGGERMAN | (COUNSEL TO RUTGER SCHIMMELPENNINCK) | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | DEGGERMAN@KRAMERLEVIN.COM |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT | (COUNSEL TO ACCENTURE LLP) | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606-6677 | DEGGERT@FREEBORNPETERS.COM |
| THOMPSON & KNIGHT LLP | ATTN: DEMETRA L. LIGGINS | (COUNSEL TO CROSSROADS INVESTMENT ADVISORS, LP DIRECT ENERGY BUSINESS LLC) | 919 THIRD AVENUE, 39TH FLOOR | | NEW YORK | NY | 10022-3915 | DEMETRA.LIGGINS@TKLAW.COM |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN | (COUNSEL TO EHMD, LLC) | 700 W. 47TH STREET, SUITE 1000 | | KANSAS CITY | MO | 64112 | DFLANIGAN@POLSINELLI.COM |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES | (COUNSEL TO TORONTO-DOMINION BANK) | ONE JAMES CENTER, 901 EAST CARY STREET | | RICHMOND | VA | 23219 | DHAYES@MCGUIREWOODS.COM |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS S. HEFFER | (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) | 90 PARK AVENUE | | NEW YORK | NY | 10016 | DHEFFER@FOLEY.COM |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: DAVID HURST, ESQ. | (COUNSEL TO DARYANIS) | 900 THIRD AVENUE, 16TH FLOOR | | NEW YORK | NY | 10022 | DHURST@COLESCHOTZ.COM |
| GREENBERG TRAURIG, LLP | ATTN: MARIA DICONZA, ESQ. | (COUNSEL TO NOMURA HOLDING AMERICA, INC AND ON BEHALF OF NOMURA HOLDINGS, INC.) | 200 PARK AVENUE | | NEW YORK | NY | 10166 | DICONZAM@GTLAW.COM |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP NKA BARROWAY TOPAZ KESSLER MELTZER & CHECK, LLP | | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) | 280 KING OF PRUSSIA ROAD | ATTN: JOHN A. KEHOE, ESQ. | WAYNE | PA | 19087 | DKESSLER@KTMC.COM |
| VINSON & ELKINS LLP | ATTN: DOV KLEINER | (COUNSEL TO SHINSEI BANK LIMITED) | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 | DKLEINER@VELAW.COM |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW ROSENBLATT | (COUNSEL TO GLG PARTNERS LP) | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | DLEMAY@CHADBOURNE.COM; HSEIFE@CHADBOURNE.COM; |
| VEDDER PRICE P.C. | ATTN: DOUGLAS J. LIPKE, ESQ. | (COUNSEL TO NEWEDGE USA, LLC) | 222 N. LASALLE STREET | | CHICAGO | IL | 60601-1003 | DLIPKE@VEDDERPRICE.COM |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. | (COUNSEL TO BUSINESS OBJECTS AMERICAS) | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 | DLUDMAN@BROWNCONNERY.COM |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. | (COUNSEL TO FRICTIONLESS COMMERCE, INC.) | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 | DLUDMAN@BROWNCONNERY.COM |
| WINSTON & STRAWN LLP | ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER | (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | DMCGUIRE@WINSTON.COM MKJAER@WINSTON.COM |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY AND ROBERT L. BYMAN | (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 | DMURRAY@JENNER.COM; |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER | (COUNSEL TO PENTWATER CAPITAL MANAGEMENT, LP AND PIPER JAFFRAY & CO.) | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | DNEIER@WINSTON.COM |

**EXHIBIT A**

| Firm | Attn | Counsel To | Address 1 | Address 2 | Address 3 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| PAUL HASTINGS LLP | ATTN: MARTIN EDELMAN, ROBERT WERTHEIMER | (COUNSEL TO 605 THIRD AVENUE FEE LLC) | 75 EAST 55TH STREET | | | NEW YORK | NY | 10022 | DRAELSON@FISHERBROTHERS.COM |
| WOLFF & SAMSON PC | ATTN: DAVID N. RAVIN | (COUNSEL TO MACK-CALI REALTY LP) | THE OFFICES AT CRYSTAL LAKE | ONE BOLAND DRIVE | | WEST ORANGE | NJ | 07052 | DRAVIN@WOLFFSAMSON.COM |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG | (COUNSEL TO AT&T INC.) | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | DROSENZWEIG@FULBRIGHT.COM |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID S. ROSNER AND ANDREW K. GLENN | (COUNSEL TO BAY HARBOUR MAGMT, BAY HARBOUR MASTER, TROPHY HUNTER, BHCO MASTER, MSS, INST BENCHMARKS) | 1633 BROADWAY | | | NEW YORK | NY | 10019 | DROSNER@KASOWITZ.COM; AGLENN@KASOWITZ.COM |
| PEITZMAN, WEG & KEMPINSKY LLP | ATTN: DAVID B. SHEMANO | (COUNSEL TO AVISTA CORP., CASCADE INVESTEMENT LLC, AND POWEREX CORP.) | 10100 SANTA MONICA BLVD., SUITE 1450 | | | LOS ANGELES | CA | 90067 | DSHEMANO@PEITZMANWEG.COM |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA | (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) | 90 PARK AVE., 20TH FLOOR | | | NEW YORK | NY | 10016 | DSPELFOGEL@FOLEY.COM |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: DAVID B. TATGE, ESQ. | (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) | 1227 25TH STREET, N.W. | SUITE 700 | | WASHINGTON | DC | 20037 | DTATGE@EBGLAW.COM |
| HARRISON & MOBERLY, LLP | ATTN: DAVID J. THEISING | (COUNSEL TO BELL TRACE OBLIGATED GROUP) | 10 WEST MARKET STREET, SUITE 700 | | | INDIANAPOLIS | IN | 46204 | DTHEISING@HARRISONMOBERLY.COM |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY | (COUNSEL TO ASBURY ATLANTIC AND ASBURY-SOLOMONS) | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6710 | DWDYKHOUSE@PBWT.COM; BGUINEY@PBWT.COM |
| BAKER & HOSTETLER LLP | ATTN: DONALD A. WORKMAN | (COUNSEL TO METAVANTE CORPORATION) | WASHINGTON SQUARE, SUITE 1100 | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036-5304 | DWORKMAN@BAKERLAW.COM |
| VENABLE LLP | ATTN: EDWARD A. SMITH, ESQ. | (COUNSEL TO DELTA AIR LINES, INC.) | 1270 AVENUE OF THE AMERICAS, 25TH FLOOR | | | NEW YORK | NY | 10020 | EASMITH@VENABLE.COM |
| STEIN & LUBIN LLP | ATTN: EUGENE CHANG | (COUNSEL TO OVERSTOCK.COM) | 600 MONTGOMERY STREET, 14TH FLOOR | | | SAN FRANCISCO | CA | 94111 | ECHANG@STEINLUBIN.COM |
| RUSSELL INVESTMENTS | ATTN: ELIOT COHEN | | 909 A STREET | | | TACOMA | WA | 98402-5120 | ECOHEN@RUSSELL.COM |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | (COUNSEL TO: BOULTBEE (HELSINKI) AB) | ATTN: WILLIAM WEINTRAUB & ANNE BEAUMONT | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6516 | EFRIEDMAN@FKLAW.COM |
| FRIEDMAN DUMAS & SPRINGWATER LLP | ATTN: ELLEN A. FRIEDMAN, ESQ. | (COUNSEL TO PACIFIC GAS & ELECTRIC COMPANY) | 150 SPEAR STREET, SUITE 1600 | | | SAN FRANCISCO | CA | 94105 | EFRIEDMAN@FRIEDUMSPRING.COM |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ. | (COUNSEL TO OCCIDENTAL ENERGY MARKETING INC.) | FOUR GATEWAY CENTER, 100 MULBERRY STREET | | | NEWARK | NJ | 07102-4096 | EGLAS@MCCARTER.COM |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG | (COUNSEL TO FRED HUTCHINSON CANCER RESEARCH CTR) | 1420 FIFTH AVENUE SUITE 4100 | | | SEATTLE | WA | 98101-2338 | EKBERGC@LANEPOWELL.COM |
| WHITE & CASE LLP | ATTN: ERIC LEICHT | (COUNSEL TO TIGER ASIA FUND, L.P. AND TIGER ASIA OVERSEAS FUND, LTD.) | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | ELEICHT@WHITECASE.COM |
| BRACH EICHLER LLC | (COUNSEL TO THOMAS P. BLAKESLEE) | C/O ANTHONY M. RAINONE, ESQ. & ERIC MAGNELLI, ESQ. | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068-1067 | ARAINONE@BRACHEICHLER.COM; EMAGNELLI@BRACHEICHLER.COM |
| MAYER BROWN LLP | ATTN: EVAN MERBERG, ESQ. | (COUNSEL TO SP4 190 S. LASALLE, L.P.) | 1675 BROADWAY | | | NEW YORK | NY | 10019 | EMERBERG@MAYERBROWN.COM |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | ATTN: EDMOND P. O'BRIEN | (COUNSEL TO SLG 220 NEWS OWNER LLC) | 675 THIRD AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10017 | EOBRIEN@SBCHLAW.COM |
| SCOTTWOODCAPITAL | ATTN: E. FURMAN | | | | | | | | EPEARLMAN@SCOTTWOODCAPITAL.COM |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: ETHAN SCHWARTZ | | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | ESCHWARTZ@CONTRARIANCAPITAL.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD H TILLINGHAST, III & BLANKA WOLFE | (COUNSEL TO MAKOLA 2005 SL) | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | ETILLINGHAST@SHEPPARDMULLIN.COM; BWOLFE@SHEPPARDMULLIN.COM |
| EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ. | (COUNSEL TO AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED) | 120 BROADWAY | | | NEW YORK | NY | 10271 | EZUJKOWSKI@EMMETMARVIN.COM |
| LAW OFFICES OF NEIL MOLDOVAN, P.C. | ATTN: ELLEN ZWEIG | (COUNSEL TO ANITA BRYANT) | ONE OLD COUNTRY ROAD, SUITE 270 | | | CARLE PLACE | NY | 11514 | EZWEIG@OPTONLINE.NET |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A. | ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE | (COUNSEL TO DUKE CORPORATE EDUCATION) | 575 MADISON AVENUE | | | NEW YORK | NY | 10022 | FBP@PPGMS.COM; LML@PPGMS.COM |
| BARTLETT HACKETT FEINBERG P C | ATTN: FRANK F. MCGINN (MASS. BBO# 564729) | (COUNSEL TO IRON MOUNTAIN MANAGEMENT INC) | 155 FEDERAL STREET 9TH FLOOR | | | BOSTON | MA | 02110 | FFM@BOSTONBUSINESSLAW.COM |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., MARIA SEGARRA, ESQ | (COUNSEL TO CIBC) | 1675 BROADWAY | | | NEW YORK | NY | 10019 | FHYMAN@MAYERBROWN.COM; MSEGARRA@MAYERBROWN.COM; |
| THE FOONT LAW FIRM LLC | (COUNSEL TO AFCO CARGO PIT LLC) | ATTN: BRIAN E. FOONT, ESQ. | 11909 REYNOLDS AVENUE | | | POTOMAC | MD | 20854 | FOONT@FOONTLAW.COM |
| SULLIVAN & CROMWELL LLP | ATTN: JEFFREY T. SCOTT & JOSHUA FRITSCH | (COUNSEL TO BARCLAYS BANK PLC & LONG ISLAND INTERNATIONAL LIMITED) | 125 BROAD STREET | | | NEW YORK | NY | 10004-2498 | FRITSCHJ@SULLCROM.COM; |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK, ESQ., AND NED S. SCHODEK, ESQ. | (COUNSEL TO BANK OF AMERICA, N.A.) | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | FSOSNICK@SHEARMAN.COM |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: D. FARRINGTON YATES | (COUNSEL TO DR. MICHAEL C. FREGE) | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | FYATES@SONNENSCHEIN.COM |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ. | (COUNSEL TO THE TAARP GROUP, LLP) | 641 LEXINGTON AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10022 | GABRIEL.DELVIRGINIA@VERIZON.NET |
| DLA PIPER LLP (US) | ATTN: GEOARGE W. SOUTH, ESQ) | (COUNSEL TO SWEDBANK AB, NEW YORK BRANCH) | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | GEORGE.SOUTH@DLAPIPER.COM |
| MCCAUSLAN, KEEN & BUCKLAND | ATTN: GLENN S. GITOMER, ESQ. | (COUNSEL TO DR. PETER BERMAN, JOYCE L. REHORST, STEPHEN J. EDELMANN & JACQUELINE W. EDELMANN) | 11 BROADWAY, SUITE 715 | | | NEW YORK | NY | 10004 | GGITOMER@MKBATTORNEYS.COM |
| FOLEY & LARDNER LLP | ATTN: GEOFFREY S. GOODMAN & LARS A. PETERSON | (COUNSEL TO ACCESS GROUP, INC.) | 321 N. CLARK STREET, SUITE 2800 | | | CHICAGO | IL | 60654 | GGOODMAN@FOLEY.COM; GIDDENS@HUGHESHUBBARD.COM;KIPLOK @HUGHESHUBBARD.COM;KOBAK@HUGHE SHUBBARD.COM; |
| HUGHES HUBBARD & REED LLP | ATTN: SARAH CAVE, JAMES W. GIDDENS, | JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004-1482 | MARGOLIN@HUGHESHUBBARD.COM |
| DECHERT LLP | ATTN: GLEN E. SIEGEL AND IVA UROIC | (COUNSEL TO RUSSELL INVESTMENT GROUP, INC.) | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | GLENN.SIEGEL@DECHERT.COM; GMOSS@RIEMERLAW.COM; |
| RIEMER & BRAUNSTEIN LLP | ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER RHEAUME | (COUNSEL TO SALEM FIVE CENTS SAVINGS BANK) | THREE CENTER PLAZA | | | BOSTON | MA | 02108 | ABRAUNSTEIN@RIEMERLAW.COM; |
| RAVERT PLLC | ATTN: GARY O. RAVERT, ESQ. | (COUNSEL TO SCOTIA CAPITAL (USA) INC.) | 116 WEST 23 STREET, FIFTH FLOOR | | | NEW YORK | NY | 10011 | GRAVERT@RAVERTPLLC.COM |
| JENNINGS, STROUSS & SALMON, P.L.C. | ATTN: GEORGE C. SPILSBURY | (COUNSEL TO LA LOMA SENIOR LIVING SERVICES, INC.) | THE COLLIER CENTER, 11TH FLOOR | 201 EAST WASHINGTON STREET | | PHOENIX | AZ | 85004-2385 | GSPILSBURY@JSSLAW.COM |
| MICHAEL A. COX, ATTORNEY GENERAL | ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL | (COUNSEL TO STATE OF MICHIGAN, DEPT. OF TREASURY) | CADILLAC PLACE, STE. 10-200 | 3030 W. GRAND BLVD. | | DETROIT | MI | 48202 | HARRISJM@MICHIGAN.GOV |
| PAUL HASTINGS LLP | ATTN: HARVEY A. STRICKON (HS5210) | (COUNSEL TO GE CAPITAL CORP, EUROPEAN BANK FOR RECONSTRUCTION) | 75 EAST 55TH STREET | | | NEW YORK | NY | 10022-3205 | HARVEYSTRICKON@PAULHASTINGS.COM |
| MAYER BROWN LLP | ATTN: HOWARD S. BELTZER, ESQ. | (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) | 1675 BROADWAY | | | NEW YORK | NY | 10019 | HBELTZER@MAYERBROWN.COM |
| DORSEY & WHITNEY LLP | ATTN: STEVEN J. HEIM AND MICHELLE KREIDLER DOVE | (COUNSEL TO US BANK NATIONAL ASSOCIATION) | 50 SOUTH SIXTH STREET | CHRISTINE A. WALSH, ESQ. | | MINNEAPOLIS | MN | 55402 | HEIM.STEVE@DORSEY.COM; |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES HEISER | (COUNSEL TO GENERAL HELICOPTERS INTERNATIONAL LLC) | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | HEISER@CHAPMAN.COM |
| RICH MICHAELSON MAGALIFF MOSER, LLP | ATTN: HOWARD P. MAGALIFF, ESQ. | (COUNSEL TO ROGER SAKS) | 340 MADISON AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10173 | HMAGALIFF@R3MLAW.COM |
| TROUTMAN SANDERS LLP | ATTN: HOLLACE T. COHEN & LEE STREMBA | (COUNSEL TO PT BANK NEGARA INDONESIA) | NEW SOUTH FED SAV BANK, RWE, AND ELECTRABEL) | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 | HOLLACE.COHEN@TROUTMANSANDERS.C OM; |
| STROOCK & STROOCK & LAVAN LLP | ATTN: HAROLD A. OLSEN | (COUNSEL TO MERCURIA ENERGY TR, DEUTSCHE ZENTRAL, BASSO CAPITAL, MAGNETAR CAPTIAL AND MITSUI & CO.) | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | HOLSEN@STROOCK.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR., ESQ. | (COUNSEL TO EXUM RIDGE CBO, SGS HY CRD FUND, AVIV LCDO, AIRLIE LCDO, PEBBLE CREEK AND WHITE MARLIN) | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | HOWARD.HAWKINS@CWT.COM; |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD | (COUNSEL TO MORGAN STANLEY, CHILTON NEW ERA) | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | HOWARD.HAWKINS@CWT.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, ELLEN HALSTEAD. | (COUNSEL TO CREDIT SUISSE) | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | HOWARD.HAWKINS@CWT.COM; ELLEN.HALSTEAD@CWT.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD | (COUNSEL TO LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. AND LEHMAN BROTHERS CDO OPPORTUNITY FUND LP) | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | HOWARD.HAWKINS@CWT.COM; |
| CADWALDER, WICKERSHAM & TAFT, LLP | ATTN: HOWARD R. HAWKINS, JASON JURGENS & ELLEN M. HALSTEAD, ESQ. | (COUNSEL TO WESTLB AG, NEW YORK BRANCH) | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | JASONJURGENS@CWT.COM; HSNOVIKOFF@WLRK.COM |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G. MASON,ESQ | (COUNSEL TO JP MORGAN CHASE BANK) | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019-6150 | RGMASON@WLRK.COM |
| BROWN RUDNICK LLP | ATTN: HOWARD S. STEEL, ESQ. | (COUNSEL TO ASR LEVENSVERZEKERING N.V., FALCON LEVEN N.V. & AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ) | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | HSTEEL@BROWNRUDNICK.COM |
| BAKER BOTTS L.L.P. | ATTN: IAN ROBERTS | (COUNSEL TO LINN ENERGY, LLC) | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002-4995 | IAN.ROBERTS@BAKERBOTTS.COM |
| MCDERMOTT WILL & EMERY LLP | ATTN: ISKENDER CATTO | (COUNSEL TO PACIFIC SUMMIT ENERGY LLC) | 340 MADISON AVENUE | | | NEW YORK | NY | 10173-1922 | ICATTO@MWE.COM |
| PROSKAUER ROSE LLP | ATTN: IRENA M. GOLDSTEIN & JEFFREY CHUBAK | (COUNSEL TO ROYAL BANK OF SCOTLAND PLC, ROYAL BANK OF SCOTLAND, N.V., RBS SECURITIES INC, ET AL) | ELEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | IGOLDSTEIN@PROSKAUER.COM; |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE | (COUNSEL TO FACTIVA, INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | | NEW YORK | NY | 10020 | ILEVEE@LOWENSTEIN.COM |

**EXHIBIT A**

| Firm | Attention | Counsel To | Address 1 | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE | (COUNSEL TO FACTIVA, INC.) | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | ILEVEE@LOWENSTEIN.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN | (COUNSEL TO FXCM HOLDINGS LLC) | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | ISRAEL.DAHAN@CWT.COM |
| US SECURITIES AND EXCHANGE COMMISSION | NEAL JACOBSON | DIVISION OF MARKET REGULATION | 450 5TH STREET, NW | | WASHINGTON | DC | 20534 | JACOBSONN@SEC.GOV |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: JAMES D. HEANEY | | 400 MADISON AVENUE, 4TH FLOOR | | NEW YORK | NY | 10017 | JAMES.HEANEY@LAWDEB.COM |
| DAVIS POLK & WARDWELL | ATTN: JAMES I. MCCLAMMY | (COUNSEL TO BANK JULIUS BAER & CO LTD., INTL BANK RECONSTRUCTION & DEVELOPMENT, INTL FINANCE CORP) | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | JAMES.MCCLAMMY@DPW.COM |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H. M. SPRAYREGEN | (COUNSEL TO LEHMAN RE, LTD & PULSAR RE, LTD) | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | JAMES.SPRAYREGEN@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H.M SPRAYREGEN | (COUNSEL TO LIQUIDATORS OF LEHMAN BROTHERS AUSTRALIA LIMITED) | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022-4611 | JAMES.SPRAYREGEN@KIRKLAND.COM |
| OUTTEN & GOLDEN LLP | ATTN: JACK RAISNER AND RENE ROUPINIAN | (COUNSEL TO 72 INDIVIDUALS) | 3 PARK AVENUE, 29TH FLOOR | | NEW YORK | NY | 10016 | JAR@OUTTENGOLDEN.COM; |
| JAY HURST, ASSISTANT ATTORNEY GENERAL | | (COUNSEL TO THE COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS) | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711-2548 | JAY.HURST@OAG.STATE.TX.US |
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON | (COUNSEL TO HOPE GREENFIELD & GREENFIELDS OTP LLC) | 275 MADISON AVENUE, 11TH FLOOR | | NEW YORK | NY | 10016 | JAY@KLEINSOLOMON.COM |
| WILMINGTON TRUST FSB | ATTN: JULIE BECKER | | 50 S 6TH ST STE 1290 | | MINNEAPOLIS | MN | 55402-1544 | JBECKER@WILMINGTONTRUST.COM |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: JAMES E BIRD | (COUNSEL TO BATS HOLDINGS, INC.) | 700 W. 47TH STREET, SUITE 1000 | | KANSAS CITY | MO | 64112 | JBIRD@POLSINELLI.COM |
| CLEARY GOTTLIEB LLP | JAMES BROMLEY | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | JBROMLEY@CGSH.COM |
| CUMMINGS & LOCKWOOD LLP | ATTN: JOHN F. CARBERRY, ESQ. | (COUNSEL TO 8 SOUND SHORE ASSOCIATES LLC) | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | JCARBERRY@CL-LAW.COM |
| TOBIN & TOBIN | ATTN: JOHN P. CHRISTIAN, ESQ. | (COUNSEL TO JOHN ROSEKRANS) | 500 SANSOME STREET, 8TH FLOOR | | SAN FRANCISCO | CA | 94111-3214 | JCHRISTIAN@TOBINLAW.COM |
| CHAPMAN & CUTLER LLP | ATTN: JEFFREY G. CLOSE & JEREMY D. SCHREIBER | (COUNSEL TO FIRST TRUST STRATEGIC HIGH INCOME FUND II) | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | JCLOSE@CHAPMAN.COM; JSCHREIB@CHAPMAN.COM |
| HINCKLEY, ALLEN & SNYDER LLP | (COUNSEL TO CITIBANK, N.A. AGENCY & TRUST, WILMINGTON TRUST, UNITED CHURCH OF CHRIST RETIREMENT COMMUNITY, INC. DBA HAVENWOOD HERITAGE HEIGHTS), ATTN: JENNIFER V. DORAN, ESQ. | | 28 STATE STREET | | BOSTON | MA | 02109 | JDORAN@HASLAW.COM |
| WARNER & SCHEUERMAN | ATTN: JONATHAN D. WARNER, ESQ. | (COUNSEL TO MAXIMILIAN CORETH) | 6 WEST 18TH STREET, 10TH FLOOR | | NEW YORK | NY | 10011 | JDWARNER@WARNERANDSCHEUERMAN.C |
| US DEPARTMENT OF JUSTICE | ATTN: JEAN-DAVID BARNEA, JOSEPH CODARO | | | | | | | JEAN-DAVID.BARNEA@USDOJ.GOV; |
| WHITE AND WILLIAMS LLP | SEDGWICK M. JEANITE, ESQ. | (COUNSEL TO ROBERT FRANZ) | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | JEANITES@WHITEANDWILLIAMS.COM |
| CONTINENTAL AIRLINES, INC. | ATTN: JEFF WITTIG | | 1600 SMITH | DEPT. HQSEG | HOUSTON | TX | 77019 | JEFF.WITTIG@COAIR.COM |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN AND JOSHUA DORCHAK | (COUNSEL TO PUTNAM INVESTMENTS, LLC & AFFILIATES) | 399 PARK AVENUE | | NEW YORK | NY | 10022 | JEFFREY.SABIN@BINGHAM.COM; JOSHUA.DORCHAK@BINGHAM.COM |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND STEVEN WILAMOWSKY | (COUNSEL TO DEUTSCHE BANK) | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | JEFFREY.SABIN@BINGHAM.COM; ROBERT.DOMBROFF@BINGHAM.COM; |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND JOSHUA DORCHAK | (COUNSEL TO CURRENEX, STATE ST BANK & UBS SEC'S) | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | JEFFREY.SABIN@BINGHAM.COM; RONALD.SILVERMAN@BINGHAM.COM; |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J SILVERMAN AND STEVEN WILAMOWSKY | (COUNSEL TO UBS FINANCIAL SERVICES, ET AL) | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | JEFFREY.SABIN@BINGHAM.COM; RONALD.SILVERMAN@BINGHAM.COM; |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN, RONALD SILVERMAN, STEVEN WILAMOWSKY AND CAROL WEINER LEVY | (COUNSEL TO HALBIS DISTRESSED OPP MASTER FUND LTD) | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | JEFFREY.SABIN@BINGHAM.COM; RONALD.SILVERMAN@BINGHAM.COM; |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE | (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) | CITY POINT, 33RD FLOOR | ONE ROPEMAKED STREET | LONDON EC2Y 9UE | | UK | JELDREDGE@VELAW.COM |
| CLIFFORD CHANCE US LLP | ATTN: JENNIFER C. DE MARCO | | 31 WEST 52ND STREET | | NEW YORK | NY | 10019 | JENNIFER.DEMARCO@CLIFFORDCHANCE.C |
| SHELL OIL COMPANY | ATTN: JENNIFER M. GORE, ESQ. | | 1000 MAIN STREET, LEVEL 12 | | HOUSTON | TX | 77002 | JENNIFER.GORE@SHELL.COM |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER GORE | | 910 FANNIN, PLAZA LEVEL 2 | | HOUSTON | TX | 77010 | JENNIFER.GORE@SHELL.COM |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL | ATTN: JEREMY D. EIDEN, ESQ. | (COUNSEL TO MINNESOTA STATE BOARD OF INVESTMENT) | 445 MINNESOTA STREET, SUITE 900 | | SAINT PAUL | MN | 55101-2127 | JEREMY.EIDEN@AG.STATE.MN.US |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN: JONATHAN L. FLAXER, ESQ. | (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | JFLAXER@GOLENBOCK.COM |
| AT&T SERVICES INC | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | JGS786@ATT.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III | (COUNSEL TO LINCOLN NATIONAL LIFE INSURANCE CO.) | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | JGOODCHILD@MORGANLEWIS.COM |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ. | (COUNSEL TO THE BANK OF NOVA SCOTIA) | 1152 15TH STREET, NW | | WASHINGTON | DC | 20005-1706 | JGUY@ORRICK.COM; JGUY@ORRICK.COM; KORR@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND DEBRA L. FELDER | (COUNSEL TO CALIFORNIA IND. SYSTEMS OPERATOR CORP) | 1152 15TH STREET, N.W. | | WASHINGTON | DC | 20005-1706 | DFELDER@ORRICK.COM; |
| PHOENIX AMERICAN FINANCIAL SERVICES, INC. | ATTN: JOSEPH HORGAN | | 2401 KERNER BLVD | | SAN RAFAEL | CA | 94901 | JHORGAN@PHXA.COM |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. | | 750 SHIPYARD DRIVE, SUITE 102 | | WILMINGTON | DE | 19801 | JHUGGETT@MARGOLISEDELSTEIN.COM |
| DRESSLER & PETERS, LLC | ATTN: JAMES JOYCE, ESQ. | (COUNSEL TO TOM WOLF) | 111 W WASHINGTON STREET SUITE 1900 | | CHICAGO | IL | 60602 | JJOYCE@DRESSLERPETERS.COM |
| DAY PITNEY LLP | ATTN: JAMES J. TANCREDI, ESQ. | (COUNSEL TO FIDELITY NATIONAL TITLE INSURANCE CO.) | 242 TRUMBULL STREET | | HARTFORD | CT | 06103 | JJTANCREDI@DAYPITNEY.COM |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR. | (COUNSEL TO OVERSTOCK.COM) | 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10017 | JJURELLER@KLESTADT.COM |
| MAYNARD COOPER & GALE, PC | ATTN: JAYNA PARTAIN LAMAR | (COUNSEL TO REGIONS BANK) | 1901 SIXTH AVENUE NORTH | 2400 REGIONS/HARBERT PLAZA | BIRMINGHAM | AL | 35203 | JLAMAR@MAYNARDCOOPER.COM |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. | (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) | ONE GATEWAY CENTER, 9TH FLOOR | | NEWARK | NJ | 07102 | JLAWLOR@WMD-LAW.COM |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. | (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | JLAWLOR@WMD-LAW.COM |
| FOLEY & LARDNER LLP | ATTN: JOANNE LEE | (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) | 321 N. CLARK STREET | SUITE 2800 | CHICAGO | IL | 60654 | JLEE@FOLEY.COM |
| REED SMITH LLP | ATTN: JOHN L. SCOTT, DAVID M. GRIMES | (COUNSEL TO YARPA INVESTMENTI S.G.R. S.P.A.-RP3) | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | JSCOTT@REEDSMITH.COM; |
| MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III AND JOSEPH S. SHEERIN | (COUNSEL TO CSX TRANSPORTATION, INC.) | ONE JAMES CENTER | 901 EAST CARY STREET | RICHMOND | VA | 23219 | JMADDOCK@MCGUIREWOODS.COM; |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO | (COUNSEL TO PYRRHULOXIA, LP) | 1000 LOUISIANA, SUITE 3400 | | HOUSTON | TX | 77002-5011 | JMELKO@GARDERE.COM |
| FULTON BANK | ATTN: JOHN R. MERVA, ESQ. | ASSOCIATE COUNSEL & VP | ONE PENN CENTER PO BOX 4887 | | LANCASTER | PA | 17604 | JMERVA@FULT.COM |
| MEISTER SEELIG & FEIN LLP | ATTN: JAMES M. RINGER | (COUNSEL TO ROSSLYN INVESTORS I, LLC) | 2 GRAND CENTRAL TOWER, 19TH FLOOR | 140 EAST 45TH STREET | NEW YORK | NY | 10017 | JMR@MSF-LAW.COM; |
| OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | ATTN: JORDANNA L. NADRITCH, ESQ. | (COUNSEL TO MS. CHRISTIANE SCHUSTER) | PARK AVENUE TOWER | 65 EAST 55TH STREET | NEW YORK | NY | 10022 | JNADRITCH@OLSHANLAW.COM |
| MCCALLA RAYMER, LLC | ATTN: JEANNE MORTON, ESQ | COUNSEL TO AMERICA'S SERVICING COMPANY | 1544 OLD ALABAMA ROAD | | ROSWELL | GA | 30076-2102 | JNM@MCCALLARAYMER.COM |
| HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN, ESQ. | (COUNSEL TO SINGAPORE AIRLINES, US BANK NAT ASSOC, HSBC REALTY CREDIT, CARLTON WILLARD AND SBA COMM.) | 10 ST. JAMES AVENUE | | BOSTON | MA | 02116 | JOHN.MONAGHAN@HKLAW.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: JOHN RAPISARDI, ESQ. AND GARY TICOLL, ESQ. | (COUNSEL TO CITIGROUP INC.) | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | JOHN.RAPISARDI@CWT.COM; JONATHAN.HENES@KIRKLAND.COM; |
| KIRKLAND & ELLIS LLP | ATTN: JONATHAN S. HENES, JOSEPH SERINO, JR., CHAD J. HUSNICK, CHRISTOPHER T. GRECO | (COUNSEL TO LEHMAN BROTHERS HOLDINGS, INC.) | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022-4611 | JOSEPH.SERINO@KIRKLAND.COM; |
| JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEY | SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | JOSEPH.CORDARO@USDOJ.GOV |
| BINGHAM MCCUTCHEN LLP | ATTN: JOSHUA DORCHAK, ERIN K. MAUTNER | ERIN K. MAUTNER | (COUNSEL TO WELLS FARGO BANK NORTHWEST, N.A.) | 399 PARK AVENUE | NEW YORK | NY | 10022 | JOSHUA.DORCHAK@BINGHAM.COM; |
| JODY OWEN | | | | | | | | JOWEN769@YAHOO.COM |
| NEW YORK CITY LAW DEPARTMENT | JOSHUA M. WOLF ASSISTANT CORPORATION COUNSEL | | 100 CHURCH STREET, ROOM 5-199 | | NEW YORK | NY | 10077 | JOWOLF@LAW.NYC.GOV |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O JOY MATHIAS | DUBAI INTERNATIONAL CAPITAL LLC | DIFC BUILDING 2, 4TH FLOOR | SHEIKH ZAYED ROAD, PO BOX 72888 | DUBAI | | UNITED ARAB EMIRATES | JOY.MATHIAS@DUBAIIC.COM |

**EXHIBIT A**

| Firm | Attention | Counsel To | Address 1 | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI, ESQ. | (COUNSEL TO FONDIARIA, BIM, VITA, ASSICURAZIONI, MILANO, POPOLARE, BANCA SAI, SYSTEMA AND NOVARA) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | JPINTARELLI@MOFO.COM |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI | (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | JPINTARELLI@MOFO.COM; LMARINUZZI@MOFO.COM; |
| LOWENSTEIN SANDLER PC | ATTN: JEFFREY PROL, ESQ. | (COUNSEL TO FUBON SECURITIES CO., FUBON INSURANCE CO.,LTD., TAIPEI FUBON COMMERCIAL BANK CO.) | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | JPROL@LOWENSTEIN.COM |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY | (COUNSEL TO SOMERSET PROPERTIES SPE, LLC) | 293 EISENHOWER PARKWAY SUITE 100 | | LIVINGSTON | NJ | 07039 | JRABINOWITZ@RLTLAWFIRM.COM; |
| HUNTON & WILLIAMS, LLP | ATTN: J.R. SMITH | (COUNSEL BANK OF AMERICA NA, GENWORTH FINANCIAL) | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219-4074 | JRSMITH@HUNTON.COM |
| BOIES, SCHILLER & FLEXNER LLP | ATTN: JONATHAN D. SCHILLER | (COUNSEL TO SANKATY ADVISORS LLC, SANKATY CREDIT OPPORTUNITIES I LP, SANKATY CREDIT OPPORTUNITIES III, L.P. & SANKATY SPECIAL SITUATIONS I, LP) | 575 LEXINGTON AVENUE, 7TH FLOOR | | NEW YORK | NY | 10022 | JSCHILLER@BSFLLP.COM |
| HAHN & HESSEN LLP | ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH | (COUNSEL TO COMMERZBANK A.G AND DRESDNER BANK AG) | 488 MADISON AVENUE | 15TH FLOOR | NEW YORK | NY | 10022 | JSCHWARTZ@HAHNHESSEN.COM; JORBACH@HAHNHESSEN.COM; |
| SHENWICK & ASSOCIATES | ATTN: JAMES SHENWICK | (COUNSEL TO DOROTHEA DOUGLAS) | 655 THIRD AVENUE, 20TH FLOOR | | NEW YORK | NY | 10017 | JSHENWICK@GMAIL.COM |
| BOIES, SCHILLER & FLEXNER LLP | ATTN: JONATHAN SHERMAN | (COUNSEL TO SANKATY ADVISORYS, LLC; SANKATY CREDIT OPPORTUNITES I LP; SANKATY CREDIT OPPORTUNITIES | 5301 WISCONSIN AVE NW, SUITE 800 | | WASHINGTON | DC | 20015 | JSHERMAN@BSFLLP.COM |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH | (COUNSEL TO MICROSOFT CORP & LICENSING GP) | 1001 4TH AVENUE SUITE 4500 | | SEATTLE | WA | 98154-1192 | JSHICKICH@RIDDELLWILLIAMS.COM |
| PORZIO, BROMBERG & NEWMAN, P.C | ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN, ESQS | (COUNSEL TO ALIANT BANK) | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962-1997 | JSMAIRO@PBNLAW.COM; |
| MAYER BROWN LLP | ATTN: J. ROBERT STOLL | (COUNSEL TO THE LEHMAN HONG KONG LIQUIDATORS) | 1675 BROADWAY | | NEW YORK | NY | 10019 | JSTOLL@MAYERBROWN.COM |
| MOSES & SINGER LLP | ATTN: JAMES M. SULLIVAN, ESQ. | (COUNSEL TO CHINA DEVELOPMENT INDUSTRIAL BANK & DOTSON INVESTMENTS LIMITED) | THE CHRYSLER BUILDING 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 | JSULLIVAN@MOSESSINGER.COM |
| SHUTTS & BOWEN LLP | ATTN: JAMES A. TIMKO | (COUNSEL TO THE "SUNGARD ENTITIES) | 300 SOUTH ORANGE AVE., SUITE 1000 | | ORLANDO | FL | 32801 | JTIMKO@SHUTTS.COM |
| SCHIFF HARDIN LLP | ATTN: JASON TORF | (COUNSEL TO NORTHERN INDIANA PUBLIC SERVICE CO. AND NISOURCE FINANCE CORP.) | 6600 SEARS TOWER | | CHICAGO | IL | 60606 | JTORF@SCHIFFHARDIN.COM |
| CROWE & DUNLEVY, P.C. | ATTN: JUDY HAMILTON MORSE | (COUNSEL TO OKLAHOMA MUNICIPAL POWER AUTHORITY) | 20 NORTH BROADWAY, SUITE 1880 | | OKLAHOMA CITY | OK | 73102 | JUDY.MORSE@CROWEDUNLEVY.COM |
| SCHNEIDER, SMELTZ, RANNEY & LAFOND, PLL | ATTN: JAMES D. VAIL, ESQ. | (COUNSEL TO JUDSON) | 1111 SUPERIOR AVENUE, SUITE 1000 | | CLEVELAND | OH | 44114 | JVAIL@SSRL.COM |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN | (COUNSEL TO INTERACTIVE DATA CORP) | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | JWALLACK@GOULSTONSTORRS.COM; DROSNER@GOULSTONSTORRS.COM; |
| DAY PITNEY LLP | ATTN: JOSHUA W. COHEN, ESQ. | (COUNSEL TO FIDELITY NATIONAL TITLE INSURANCE CO.) | ONE AUDUBON STREET | | NEW HAVEN | CT | 06510 | JWCOHEN@DAYPITNEY.COM |
| VINSON & ELKINS L.L.P. | ATTN: JOHN E. WEST AND STEVEN M. ABRAMOWITZ | (COUNSEL TO CONTINENTAL AIRLINES, INC.) | 1001 FANNIN STREET, SUITE 2500 | | HOUSTON | TX | 77002-6760 | JWEST@VELAW.COM |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY | (COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT CORP., AND BANQUE PRIVEE SAINT DOMINIQUE) | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | KAREN.WAGNER@DPW.COM; |
| ALSTON & BIRD LLP | ATTN: KARL GEERCKEN | (COUNSEL TO AOZORA BANK, LTD.) | 90 PARK AVENUE | | NEW YORK | NY | 10016-1387 | KARL.GEERCKEN@ALSTON.COM |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ. | (COUNSEL TO BP CORPORATION NA) | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYD RYE.COM |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL, ESQ. | (COUNSEL TO TATA AMERICAN INTERNATIONAL CORP AND TATA CONSULTANCY SERVICES LTD) | 101 PARK AVENUE | | NEW YORK | NY | 10178-0002 | KDWBANKRUPTCYDEPARTMENT@KELLEYD RYE.COM |
| KELLEY DRYE & WARREN LLP | ATTN: BENJAMIN BLAUSTEIN, ESQ. | (COUNSEL TO THE JUILLIARD SCHOOL) | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBANKRUPTCYDEPARTMENT@KELLEYD RYE.COM |
| HUNTON & WILLIAMS LLP | ATTN: KEVIN M. ECKHARDT | (COUNSEL TO CATALANA EMPLEO, PREVISION, RF1, FP, CATOC VIDA, DEPSA, NORTEHISPANA, REASEGUROS, SEGUROS) | 1111 BRICKELL AVENUE, SUITE 2500 | | MIAMI | FL | 33131 | KECKHARDT@HUNTON.COM |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON | (COUNSEL TO FANNIE MAE) | 885 THIRD AVENUE | | NEW YORK | NY | 10022 | KEITH.SIMON@LW.COM |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN | (COUNSEL TO FIRST COMMERCIAL BANK., LTD NY AGENCY AND BANK OF TAIWAN) | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | KEN.COLEMAN@ALLENOVERY.COM |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT&RECOVERY ANALYST | | 2125 E. KATELLA AVE | SUITE 400 | ANAHEIM | CA | 92806 | KEN.HIGMAN@HP.COM |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI | (COUNSEL TO GE CAPITAL INFORMATION TECH SOLUTION) | 1201 N MARKET STREET SUITE 1500 | | WILMINGTON | DE | 19801 | KGWYNNE@REEDSMITH.COM; JFALGOWSKI@REEDSMITH.COM |
| ALSTON & BIRD LLP | ATTN: JOHN C. WEITNAUER | (COUNSEL TO WILMINGTON TRUST COMPANY, AS TRUSTEE) | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | ATLANTA | GA | 30309-3424 | KIT.WEITNAUER@ALSTON.COM |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: KENNETH J. KELLEY, ESQ. | (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) | 250 PARK AVENUE | | NEW YORK | NY | 10177-1211 | KKELLEY@EBGLAW.COM |
| FORMAN HOLT ELIADES & RAVIN LLC | ATTN: KIM R. LYNCH, ESQ. | (COUNSEL TO JOHN MAHONCHAK) | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | KLYNCH@FORMANLAW.COM |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ. | (COUNSEL TO OCCIDENTAL ENERGY MARKETING INC.) | RENAISSANCE CENTRE, 405 NORTH KING STREET | | WILMINGTON | DE | 19801 | KMAYER@MCCARTER.COM |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS | (COUNSEL TO ING BANK) | DEBORAH KOVSKY-APAP | 4000 TOWN CENTER, SUITE 1800 | SOUTHFIELD | MI | 48075 | KRESSK@PEPPERLAW.COM |
| MCBREEN & KOPKO | ATTN: KENNETH A. REYNOLDS, ESQ. | (COUNSEL TO EXECUTIVE FLITEWAYS, INC.) | 500 NORTH BROADWAY, SUITE 129 | | JERICHO | NY | 11753 | KREYNOLDS@MKLAWNYC.COM |
| LOWENSTEIN SANDLER PC | ATTN: KENNETH ROSEN | (COUNSEL TO AVAYA INC.) | 65 LIVINGSTON AVE. | | ROSELAND | NJ | 07068 | KROSEN@LOWENSTEIN.COM |
| BRAGAR WEXLER EAGEL & SQUIRE, P.C. | ATTN: JUSTIN A. KUEHN | (COUNSEL TO MARK MAZZATTA & MICHELLE MCHUGH-MAZZATA) | 885 THIRD AVENUE - SUITE 3040 | | NEW YORK | NY | 10022 | KUEHN@BESPC.COM |
| BRACEWELL & GIULIANI LLP | ATTN: KURT A. MAYR | (COUNSEL TO MR. ALAIN BACHELET, THE PROVISIONAL FRENCH ADMINISTRATOR OF BANQUE LEHMAN BROTHERS SA) | 225 ASYLUM STREET, SUITE 2600 | | HARTFORD | CT | 06103 | KURT.MAYR@BGLLP.COM |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY | (COUNSEL TO BARCLAYS CAPITAL, INC.) | 125 BROAD STREET | | NEW YORK | NY | 10004 | LACYR@SULLCROM.COM |
| STREUSAND & LANDON LLP | ATTN: G JAMES LANDON, ESQ RICHARD D VILLA, ESQ. | (COUNSEL TO: VIGNETTE EUROPE LIMITED) | 515 CONGRESS AVE STE 2525 | | AUSTIN | TX | 78701-3508 | LANDON@STREUSANDLANDON.COM; |
| PEPPER HAMILTON LLP | ATTN: FRANCIS J. LAWALL, ESQ. NINA VARUGHESE, ESQ | (COUNSEL TO ENCANA CORP, ENCANA OIL & GAS) | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | LAWALLF@PEPPERLAW.COM |
| SCHULTE ROTH & ZABEL LLP | ATTN: LAWRENCE V. GELBER & MEGHAN M. BREEN | (COUNSEL TO STRUCTURED CREDIT OPPORTUNITIES FUND, II, L.P. & MARINER-TRICADIA CREDIT STRATEGIES MSTR) | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | LAWRENCE.GELBER@SRZ.COM; MEGHAN.BREEN@SRZ.COM |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF | (COUNSEL TO THE HOTCHKISS SCHOOL) | 400 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | LBERKOFF@MORITTHOCK.COM |
| TROUTMAN SANDERS LLP | ATTN: LEE STREMBA, ESQ. | (COUNSEL TO JASON WALLACE) | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | LEE.STREMBA@TROUTMANSANDERS.COM |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: LANCE J. GOTKO, ANNE E. BEAUMONT & NORA BOJAR | (COUNSEL TO BANK OF MONTREAL) | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6516 | LGOTKO@FKLAW.COM; |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER | (COUNSEL TO BARCLAYS CAPITAL, INC.) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | LGRANFIELD@CGSH.COM; LHANDELSMAN@STROOCK.COM |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES | (COUNSEL TO STAMFORD ASSOCIATES L.P.) | 180 MAIDEN LANE | | NEW YORK | NY | 10038 | DWILDES@STROOCK.COM |
| TW TELECOM INC. | ATTN: LINDA BOYLE | | 10475 PARK MEADOWS DRIVE, #400 | | LITTLETON | CO | 80124 | LINDA.BOYLE@TWTELECOM.COM |
| ALLEN & OVERY LLP | ATTN: LISA KRAIDIN | (COUNSEL TO BANK OF CHINA) | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | LISA.KRAIDIN@ALLENOVERY.COM |
| LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON | (COUNSEL TO MADELYN ANTONCIC) | 305 MADISON AVENUE, SUITE 4700 | | NEW YORK | NY | 10165 | LISA.SOLOMON@ATT.NET |
| DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER, ESQUIRE | (COUNSEL TO FPB INTERNATIONAL BANK, INC. AND NATIONAL AGRICULTURAL COOPERATIVE FEDERATION) | 1540 BROADWAY | | NEW YORK | NY | 10036-4086 | LJKOTLER@DUANEMORRIS.COM |
| LEACH TRAVELL BRITT PC | ATTN: LAWRENCE A. KATZ, ESQ. | (COUNSEL TO THE UNITED COMPANY) | 8270 GREENSBORO DRIVE, SUITE 1050 | | MCLEAN | VA | 22102 | LKATZ@LTBLAW.COM |
| KLESTADT & WINTERS, LLP | ATTN: LAUREN KISS | (COUNSEL TO EUROPEAN CREDIT MANAGEMENT LIMITED; RELATIVE EUROPEAN VALUE S.A., ET. AL) | 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10017 | LKISS@KLESTADT.COM |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE COMPANY & GMACM) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | LMARINUZZI@MOFO.COM |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: LAURENCE MAY, ESQ. AND JOHN H. DRUCKER, ESQ. | (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) | 900 THIRD AVENUE, 16TH FLOOR | | NEW YORK | NY | 10022 | LMAY@COLESCHOTZ.COM; JDRUCKER@COLESCHOTZ.COM; |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR. | (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-0001 | LMCGOWEN@ORRICK.COM; RDAVERSA@ORRICK.COM |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY | (COUNSEL TO PACIFIC COAST CAP. PARTNERS, LLC, MITSUBISHI UGJ SEC CO., ING REAL ESTATE FINANCE) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | LNASHELSKY@MOFO.COM |
| LOIZIDES, P.A. | ATTN: CHRISTOPHER D. LOIZIDES, ESQ. | (COUNSEL TO 72 INDIVIDUALS) | 1225 KING STREET, SUITE 800 | | WILMINGTON | DE | 19801 | LOIZIDES@LOIZIDES.COM |

**EXHIBIT A**

| Firm | Attention | Counsel To | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| FARRELL FRITZ, P.C. | ATTN: LOUIS A. SCARCELLA | (COUNSEL TO HEGEMON FUND I, LLC) | 1320 REXCORP PLAZA | | UNIONDALE | NY | 11556-1320 | | LSCARCELLA@FARRELLFRITZ.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | LISA SCHWEITZER/LINDSEE GRANFIELD | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | LSCHWEITZER@CGSH.COM; |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, ESQ. | (COUNSEL TO MARSHALL WACE LLP) | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | | MABRAMS@WILLKIE.COM |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MATTHEW A. FELDMAN & MARC ABRAMS | (COUNSEL TO GREEN TREE SERVICING INC) | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 | | MABRAMS@WILLKIE.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS J. MALONEY, ESQ. | (COUNSEL TO D.E. SHAW COMPOSITE PORTFOLIOS, LLC AND D.E. SHAW OCULUS PORTFOLIOS, LLC) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | MAOFILING@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL | (COUNSEL TO HELLMAN & FRIEDMAN LLC) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | MAOFILING@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI & DAVID LIVSHIV | (COUNSEL TO GOLDMAN SACHS CREDIT PARTNERS AND GS BANK ZWINGER OPCO 6 BV & FINMECCANICA S.P.A.) | EUROPEAN PERFORMANCE FUND LTD; NORDIC INVEST. | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | | MAOFILING@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL | (COUNSEL TO WACHOVIA BANK, WACHOVIA SECURITIES LTD AND EVERGREEN, ET AL.) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | MAOFILING@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY | (COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND J. ARON & COMPANY) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | MAOFILING@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: DAVID Y. LIVSHIV, ESQ. | (COUNSEL TO IAN LOWITT) | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | MAOFILING@CGSH.COM |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT | | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | MARC.CHAIT@SC.COM |
| ROPES & GRAY LLP | ATTN: MARK BANK | (COUNSEL TO SANKATY CREDIT OPPORTUNITIES III, L.P. SANKATY SPECIAL SITUATIONS I, L.P. & MASSACHUSETTS HOUSING FINANCE AGENCY) | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | | MARK.BANE@ROPESGRAY.COM |
| BINGHAM MCCUTCHEN LLP | ATTN: MARK W. DEVENO | (COUNSEL TO METROPOLITAN LIFE INSURANCE COMPANY) | ONE STATE STREET | | HARTFORD | CT | 06103 | | MARK.DEVENO@BINGHAM.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG | (COUNSEL TO FXCM HOLDINGS LLC, MORGAN STANLEY & CO INC & AFFILIATES, ET AL. & JEREMY DAVIS) | 700 SIXTH STREET, NW | | WASHINGTON | DC | 20001 | | MARK.ELLENBERG@CWT.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG, ESQ. (PRO HAC VICE) | (COUNSEL TO TOM WOLF) | 700 SIXTH STREET, NW | | WASHINGTON | DC | 20001 | | MARK.ELLENBERG@CWT.COM |
| THE WILSON LAW FIRM PC | ATTN: L. MATT WILSON, ESQ. | (COUNSEL TO GREG GEORGAS & MARK GROCK) | 950 EAST PACES FERRY ROAD | SUITE 3250 ATLANTA PLAZA | ATLANTA | GA | 30326 | | MATT@WILLAW.COM |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN | (COUNSEL TO THE METROPOLITAN TRANSIT AUTHORITY & WELLINGTON MGMT COMPANY, GEORGETOWN UNIVERSITY) | 100 SUMMER STREET | | BOSTON | MA | 02110 | | MBERMAN@NIXONPEABODY.COM |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN & CHRISTOPHER M. DESIDERIO | (COUNSEL TO THE COMMONWEALTH OF PUERTO RICO, XAVIER UNIVERSITY; LONGSHORE CDO FUNDING 2007-3) | PUERTO RICO SALES TAX FINANCING CORPORATION & DISNEY COMPANY MASTER RETIREMENT PLAN) | 437 MADISON AVENUE | NEW YORK | NY | 10022 | | MBERMAN@NIXONPEABODY.COM; CDESIDERIO@NIXONPEABODY.COM |
| PROSKAUER ROSE LLP | ATTN: MARTIN J. BIENENSTOCK & JEFFREY CHUBAK | (COUNSEL TO THE WALT DISNEY COMPANY & THE WALT DISNEY COMPANY MASTER RETIREMENT PLAN) | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | | MBIENENSTOCK@PROSKAUER.COM; |
| MENAKER & HERRMANN LLP | ATTN: MICHIEL BLOEMSMA & ALBENA PERRAKOV | (COUNSEL TO STIBBE N.V.) | 10 EAST 40TH STREET | | NEW YORK | NY | 10016 | | MBLOEMSMA@MHJUR.COM |
| THOMPSON COBURN LLP | ATTN: MARK V. BOSSI | (COUNSEL TO ARG FUNDING CORP AND VANGUARD CAR RENTAL USA HQ) | ONE US BANK PLAZA | | SAINT LOUIS | MO | 63101 | | MBOSSI@THOMPSONCOBURN.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ. | (COUNSEL TO NORTON GOLD FIELDS LIMITED) | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | | MCADEMARTORI@SHEPPARDMULLIN.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI & BLANKA K. WOLFE | (COUNSEL TO AGRICULTURAL BANK OF TAIWAN) | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | | MCADEMARTORI@SHEPPARDMULLIN.COM |
| NORMANDY HILL CAPITAL LP | ATTN: MATTHEW A. CANTOR, ESQ. | (COUNSEL TO NORMANDY HILL CAPITAL, LP) | 150 EAST 52ND STREET, 10TH FLOOR | | NEW YORK | NY | 10022 | | MCANTOR@NORMANDYHILL.COM |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: MICHAEL J. CORDONE, ESQ. | (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) | 2600 ONE COMMERCE SQUARE | | PHILADELPHIA | PA | 19103-7098 | | MCORDONE@STRADLEY.COM |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO | (COUNSEL TO JFK INTL AIR TERM, ROCK-FORTY-NINTH, ROCKEFELLER CTR MGMT, ROCKEF GRP DEV, ROCKEF CTR) | 919 3RD AVENUE | | NEW YORK | NY | 10022 | | MCTO@DEBEVOISE.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: MELANIE CYGANOWSKI ESQ. & PETER FELDMAN, ESQ. | (COUNSEL TO THE FREEDOM FORUM, INC.) | 230 PARK AVENUE | | NEW YORK | NY | 10169-0075 | | MCYGANOWSKI@OSHR.COM; PFELDMAN@OSHR.COM |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: M DORVAL, P PATTERSON, D JOSEPH, J MURPHY | (COUNSEL TO CARLYLE MORTGAGE CAPITAL, LLC, BNC 2007-4, LLC, SASC 2007-BC4 A4, ET. AL) | 2600 ONE COMMERCE SQUARE | | PHILADELPHIA | PA | 19103-7098 | | MDORVAL@STRADLEY.COM; PPATTERSON@STRADLEY.COM |
| GREENBERG TRAURIG, LLP | ATTN: DENNIS A MELORO, ESQ | (COUNSEL TO FLORIDA POWER & LIGHT, NEXTRA ENERGY) | THE NEMOURS BUILDING | 1007 NORTH ORANGE STREET, SUITE 1200 | WILMINGTON | DE | 19801 | | MELROD@GTLAW.COM |
| PEPPER HAMILTON LLP | ATTN: EVELYN J. MELTZER AND JOHN H. SCHANNE II | (COUNSEL TO ENCANA CORP. AND ENCANA OIL & GAS) | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | | MELTZERE@PEPPERLAW.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, ESQ. | (COUNSEL TO RELIANT ENERGY SERVICES, INC. AND RELIANT ENERGY POWER SUPPLY, LLC) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 | | METKIN@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, SCOTT CARGILL | (COUNSEL TO LIBERTYVIEW CAPITAL MANAGEMENT LLC, LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | | METKIN@LOWENSTEIN.COM; SCARGILL@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, SCOTT CARGILL | (COUNSEL TO LIBERTYVIEW CAPITAL MANAGEMENT LLC, LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL) | 65 LIVINGSTON STREET | | ROSELAND | NJ | 07068 | | SCARGILL@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO PNMR SERVICES CO AND FIRST CHOICE POWER, LP) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 | | METKIN@LOWENSTEIN.COM; |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO PNMR SERVICES COMPANY AND FIRST CHOICE POWER, LP) | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | | STEELE@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 | | METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | | STEELE@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, S. JASON TEELE, IRA LEVEE | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 | | METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, S. JASON TEELE, IRA LEVEE | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3) | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | | STEELE@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER | (COUNSEL TO BINDING COMPANY, INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 | | METKIN@LOWENSTEIN.COM; |
| BRIGGS & MORGAN, P.A. | ATTN: MICHAEL D. GORDON | (COUNSEL TO MEMBERS UNTD CORP FEDERAL CRDT UNION) | 2200 IDS CENTER | 80 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55402 | | MGORDON@BRIGGS.COM |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: MICHAEL S. GREGER AND KIM RODRIGUEZ | (COUNSEL TO CONSTELLATION, ET AL., ADV PORTFOLIO TECH, SUN GUARD, ET AL., INF SRVS, WALL ST CONCEPTS) | 1900 MAIN STREET, 5TH FLOOR | | IRVINE | CA | 92614-7321 | | MGREGER@ALLENMATKINS.COM; KRODRIGUEZ@ALLENMATKINS.COM |
| MCCALLA RAYMER, LLC | ATTN: A MICHELLE HART LUREECE LEWIS | (COUNSEL TO AMERICA'S SERVICING COMPANY) | 1544 OLD ALABAMA ROAD | | ROSWELL | GA | 30076-2102 | | MH1@MCCALLARAYMER.COM |
| COVINGTON & BURLING LLP | ATTN: M HOPKINS, D COFFINO | (COUNSEL TO WILMINGTON TRUST COMPANY) | THE NEW YORK TIMES BUILDING | | NEW YORK | NY | 10018 | | MHOPKINS@COV.COM; |
| MICHAEL C. FREGE | IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS AKTIENGESELLSCHAFT | | BARCKHAUSSTR. 12-16 | 60325 FRANKFURT AM MAIN | | | | GERMANY | MICHAEL.FREGE@CMS-HS.COM |
| MONARCH ALTERNATIVE CAPITAL LP | MICHAEL J KELLY, ESQ. | | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | MICHAEL.KELLY@MONARCHLP.COM |
| KOBRE & KIM LLC | ATTN: MICHAEL S KIM, ROBERT W HENOCH, ANDREW C LOURIE | (COUNSEL TO ESSEX; 4KIDS ENT; NORTHGATE; ABM IND) | 800 THIRD AVENUE | | NEW YORK | NY | 10022 | | MICHAEL.KIM@KOBREKIM.COM; ROBERT.HENOCH@KOBREKIM.COM |
| BARNES & THORNBURG LLP | ATTN: MICHAEL K. MCCRORY | (COUNSEL TO NB COATINGS, INC.) | 11 S. MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | | MICHAEL.MCCRORY@BTLAW.COM |
| JULIEN & SCHLESINGER, P.C. | ATTN: MICHAEL S. SCHLESINGER | (COUNSEL TO RICHARD S. LEVINE) | ONE WHITEHALL STREET, 17TH FLOOR | | NEW YORK | NY | 10004 | | MICHAELS@JSTRIALLAW.COM |
| NATIONWIDE FUND ADVISORS | ATTN: ERIC E MILLER, ESQ | SVP/GENERAL COUNSEL | 1000 CONTINENTAL DR STE 400 | | KING OF PRUSSIA | PA | 19406-2850 | | MILLEE12@NATIONWIDE.COM |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: W. TIMOTHY MILLER, ESQ. | (COUNSEL TO THE FEDERAL HOME LOAN BANK OF CINCINNATI) | 425 WALNUT STREET, STE. 1800 | | CINCINNATI | OH | 45202 | | MILLER@TAFTLAW.COM |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN | (COUNSEL TO PURSUIT CAPITAL PL OPPORTUNITY FUND) | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | | MJEDELMAN@VEDDERPRICE.COM |
| OFFICE OF CHARLENE M. INDELICATO | ATTN: MELISSA-JEAN ROTINI, ESQ. | (COUNSEL TO WESTCHESTER COUNTY) | WESTCHESTER COUNTY ATTORNEY | 148 MARTINE AVENUE, 6TH FLOOR | WHITE PLAINS | NY | 10601 | | MJR1@WESTCHESTERGOV.COM |
| LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE | (COUNSEL TO FEDERAL HOME LOAN MORTGAGE CORP. IN CONSERVATORSHIP) | 120 BROADWAY, 27TH FLOOR | | NEW YORK | NY | 10271-0079 | | MLANDMAN@LCBF.COM; WBALLAINE@LCBF.COM; MLICHTENSTEIN@CROWELL.COM |
| CROWELL & MORING LLP | ATTN: MARK S. LICHTENSTEIN & STEVEN B. EICHEL | (COUNSEL TO IRONBRIDGE PROPERTY OWNERS ASSOC. & CITY EMPLOYEE WELFARE FUND LOCAL 3 IBEW) | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | | SEICHEL@CROWELL.COM |

EXHIBIT A

| Firm | Attention | Counsel To | Address 1 | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DEILY, MOONEY & GLASTETTER, LLP | ATTN: MARTIN A. MOONEY, ESQ. | (COUNSEL TO DCFS TRUST) | 8 THURLOW STREET | | ALBANY | NY | 12203 | MMOONEY@DEILYLAWFIRM.COM |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN: MONIQUE L. MORREALE | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1104 | MMORREALE@US.MUFG.JP |
| IVEY, BARNUM, AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | (COUNSEL TO DUKE ENERGY OHIO, INC) | 170 MASON STREET | | GREENWICH | CT | 06830 | MNEIER@IBOLAW.COM |
| BROOKFIELD PROPERTIES ONE WFC CO LLC | ATTN: MONICA LAWLESS | (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) | THREE WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281-1021 | MONICA.LAWLESS@BROOKFIELDPROPERTIES.COM |
| KELLEY DRYE & WARREN LLP | ATTN: MARK W. PAGE, ESQ. | (COUNSEL TO BP N.AMERICA, BP ENERGY, BP CANADA AND IGI RESOURCES) | 333 WEST WACKER DRIVE, 26TH FLOOR | | CHICAGO | IL | 60606 | MPAGE@KELLEYDRYE.COM |
| JULIEN & SCHLESINGER, P.C. | ATTN: MICHELLE L. POMERANTZ | (COUNSEL TO RICHARD J. GLASEBROOK II, JUDITH ANN KENNEY, RICHARD NACKENSON, ET AL) | ONE WHITEHALL STREET, 17TH FLOOR | | NEW YORK | NY | 10004 | MPOMERANTZ@JULIENANDSCHLESINGER.COM |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE | (COUNSEL TO WELLS FARGO BANK NA, WELLS FARGO & CO) | 425 PARK AVENUE | | NEW YORK | NY | 10022 | MPRIMOFF@KAYESCHOLER.COM |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF | (COUNSEL TO CAISSE DE DEPOT, TOTAL GAS&POWER LTD, GALLIARD CAP, BANCO POPULAR, POPULAR GESTION) | 425 PARK AVENUE | | NEW YORK | NY | 10022 | MPRIMOFF@KAYESCHOLER.COM; MPUCILLO@BERMANESQ.COM; |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | ATTN: MICHAEL PUCILLO, WENDY ZOBERMAN, ANNE F O'BERRY | (COUNSEL TO FLORIDA STATE BOARD OF ADMINISTRATION) | 4280 PROFESSIONAL CENTER DR STE 350 | | PALM BCH GDNS | FL | 33410-4280 | WZOBERMAN@BERMANESQ.COM; MROSENTHAL@GIBSONDUNN.COM |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS | (COUNSEL TO LEHMAN BROTHERS PRIVATE EQUITY FUND) | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | JWEISS@GIBSONDUNN.COM |
| MORRISON & FOERSTER LLP | ATTN: MERYL L. ROTHCHILD | (COUNSEL TO GMAC MORTGAGE, LLC) | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | MROTHCHILD@MOFO.COM |
| WHITE & CASE LLP | ATTN: MICHAEL RUETZEL, TOM SCHORLING | (COUNSEL TO GERMAN ASSOCIATION OF SAVINGS BANKS) | BOCKENHEIMER LANDSTRASSE 20 | | 60323 FRANKFURT AM MAIN | | GERMANY | MRUETZEL@WHITECASE.COM; TOM.SCHORLING@WHITECASE.COM |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE GENERAL COUNSEL ATTN: MARIANNE SCHIMELFENIG, ESQ. | (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) | 5600 CITY AVENUE | | PHILADELPHIA | PA | 19131-1395 | MSCHIMEL@SJU.EDU |
| KAYE SCHOLER LLP | ATTN: MICHAEL B. SOLOW | (COUNSEL TO STONE LION PORTFOLIO L.P. & PERMAL STONE LION FUND LTD.) | 425 PARK AVENUE | | NEW YORK | NY | 10022 | MSOLOW@KAYESCHOLER.COM |
| STROOCK & STROOCK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN | (COUNSEL TO MIZUHO CORPORATE BANK & STRUCTURED CREDIT AMERICA LTD.) | 180 MAIDEN LANE | | NEW YORK | NY | 10038 | SMILLMAN@STROOCK.COM; MSPEISER@STROOCK.COM |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER | (COUNSEL TO SUNSHINE ENTERPRISES, L.P.) | ONE BRYANT PARK | | NEW YORK | NY | 10036 | MSTAMER@AKINGUMP.COM; MSTAMER@AKINGUMP.COM |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, PHILIP C. DUBLIN AND MEREDITH A. LAHAIE | (COUNSEL TO INFORMAL NOTEHOLDER GROUP) | ONE BRYANT PARK | | NEW YORK | NY | 10036-6715 | PDUBLIN@AKINGUMP.COM; |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO | (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) | 599 LEXINGTON AVE. | | NEW YORK | NY | 10022 | MVENDITTO@REEDSMITH.COM |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: MICHAEL D. WARNER | (COUNSEL TO "THE HIGHLAND ENTITIES") | 301 COMMERCE STREET, SUITE 1700 | | FORT WORTH | TX | 76102 | MWARNER@COLESCHOTZ.COM |
| MANUFACTURERS AND TRADER TRUST COMPANY | ATTN: MARK W. WARREN, ESQ. | (COUNSEL TO M&T BANK) | ONE M&T PLAZA, 12TH FLOOR | | BUFFALO | NY | 14203 | MWARREN@MTB.COM |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: NATHAN SPATZ | (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) | 725 SOUTH FIGUEROA STREET, SUITE 2800 | | LOS ANGELES | CA | 90017-5443 | NATHAN.SPATZ@PILLSBURYLAW.COM |
| MCDERMOTT WILL & EMERY LLP | ATTN: MARIE F. COCO | (COUNSEL TO MARIE PAPILLON) | 227 WEST MONROE STREET, SUITE 4400 | | CHICAGO | IL | 60606-5096 | NCOCO@MWE.COM |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | | 120 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10271 | NEAL.MANN@OAG.STATE.NY.US |
| TOGUT, SEGAL & SEGAL LLP | ATTENTION: NEIL BERGER, ESQ. | (COUNSEL TO TRONOX, INCORPORATED, ET AL.) | ONE PENN PLAZA, SUITE 3335 | | NEW YORK | NY | 10019 | NEILBERGER@TEAMTOGUT.COM; |
| US SECURITIES AND EXCHANGE COMMISSION | MARK SCHONFELD, REGIONAL DIRECTOR | DIVISION OF MARKET REGULATION | 450 5TH STREET, NW | | WASHINGTON | DC | 20534 | NEWYORK@SEC.GOV |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: NEIL E. HERMAN, ESQ. | (COUNSEL TO COGNIZANT TECHNOLOGY SOLUTIONS) | 101 PARK AVENUE | | NEW YORK | NY | 10178-0600 | NHERMAN@MORGANLEWIS.COM |
| MORI HAMADA & MATSUMOTO | ATTN: KEN MIURA, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) | MARUNOUCHI KITAGUCHI BUILDING | 1-6-5 MARUNOUCHI, CHIYODA-KU | TOKYO 100-8222 | | JAPAN | NISSAY_10259-0154@MHMJAPAN.COM |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: NICHOLAS J. LEPORE, III, ESQ. | (COUNSEL TO P2M INTERCONNECTION, LLC) | 1600 MARKET STREET, SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 | NLEPORE@SCHNADER.COM |
| BRICE, VANDER LINDEN & WERNICK, P.C. | ATTN: HILARY B. BONIAL | (COUNSEL TO LITTON LOAN SERVICING, LP) | 9441 LBJ FREEWAY, SUITE 350 | | DALLAS | TX | 75243 | NOTICE@BKCYLAW.COM |
| TRAVELERS | NATIONAL ACCOUNTS ATTN: OLGA PRESS, ACCOUNT RESOLUTION | | 1 TOWER SQUARE - 5MN | | HARTFORD | CT | 06183-4044 | OPRESS@TRAVELERS.COM |
| OTC CORPORATE ACTIONS | ATTN: SHAMIRA ASSURIAN | | 9509 KEY WEST AVENUE | | ROCKVILLE | MD | 20850 | OTCCORPACTIONS@FINRA.ORG |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY | | 601 SOUTH FIGUEROA STREET, 30TH FL | | LOS ANGELES | CA | 90017 | PARONZON@MILBANK.COM; |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: PAUL B. TURNER | (COUNSEL TO SHELL TRADING/SHELL ENERGY N. AMER. & FDRL HOME LOAN BANK OF BOSTON) TWO HOUSTON CNTR. | 919 FANNIN, SUITE 2200 | | HOUSTON | TX | 77010 | PAUL.TURNER@SUTHERLAND.COM |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: PHILIP EISENBERG | (COUNSEL TO DYNEGY POWER MARKETING, INC.) | 3400 JPMORGAN CHASE TOWER | 600 TRAVIS TOWER | HOUSTON | TX | 77002-3095 | PEISENBERG@LOCKELORD.COM |
| K&L GATES LLP | ATTN: P. BLASONE | (COUNSEL TO FIRSTBANK PUERTO RICO) | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | PETER.BLASONE@KLGATES.COM |
| LATHAM & WATKINS LLP | ATTN: PETER M. GILHULY | (COUNSEL TO NETAPP, INC.; ASURION CORPORATION) | 355 SOUTH GRAND AVENUE | | LOS ANGELES | CA | 90071-1560 | PETER.GILHULY@LW.COM |
| WILMER CUTLER PICKING HALE & DORR LLP | ATTN: PETER J. MACDONALD, JEANNETTE K. BOOT & PETER SIMMONS | (COUNSEL TO INTEL CORPORATION) | 399 PARK AVENUE | | NEW YORK | NY | 10022 | PETER.MACDONALD@WILMERHALE.COM; PETER.SIMMONS@FRIEDFRANK.COM; |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PETER SIMMONS, R TISDALE | (COUNSEL TO FEDERAL HOME LOAN BANK OF ATLANTA & COMMONWEALTH BANK OF AUSTRALIA) | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004-1980 | RICHARD.TISDALE@FRIEDFRANK.COM |
| BANKRUPTCY CREDITORS' SERVICE, INC. | ATTN: PETER A. CHAPMAN | | 572 FERNWOOD LANE | | FAIRLESS HILLS | PA | 19030 | PETER@BANKRUPT.COM |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX | (COUNSEL TO TORONTO-DOMINION BANK) | 1345 AVENUE OF THE AMERICAS, 7TH FLOOR | | NEW YORK | NY | 10105 | PHAYDEN@MCGUIREWOODS.COM |
| ROPES & GRAY LLP | ATTN: PHILIP A. WELLS | (CONSEL TO SANKATY CREDIT OPPORTUNITIES III, LP & SANKATY SPECIAL SITUATIONS I, LP) | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | PHILIP.WELLS@ROPESGRAY.COM |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: PATRICK C. MAXCY, ESQUIRE | (COUNSEL TO DR. MICHAEL C. FREGE) | 8000 SEARS TOWER | 233 WACKER DRIVE | CHICAGO | IL | 60606 | PMAXCY@SONNENSCHEIN.COM |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL A. PATTERSON AND MICHAEL J. CORDONE | (COUNSEL TO AIM FUNDS AND AIM ADVISORS) | 2600 ONE COMMERCE SQUARE | | PHILADELPHIA | PA | 19103-7098 | PPATTERSON@STRADLEY.COM; |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL PATTERSON, MICHAEL CORDONE, MARK DORVAL | (COUNSEL TO FULTON BANK, ABERDEEN, NATIONWIDE FUND, DELAWARE MGMT HOLDINGS, TEMPLETON GLOBAL, ET AL.) | 2600 ONE COMMERCE SQUARE | | PHILADELPHIA | PA | 19103-7098 | PPATTERSON@STRADLEY.COM; MCORDONE@STRADLEY.COM |
| COHN LIFLAND PEARLMAN HERRMANN & KNOPF LLP | ATTN: PETER PEARLMAN AND JEFFREY HERRMANN | (COUNSEL TO STATE OF NEW JERSEY, DEPARTMENT OF TREASURY, DIVISION OF INVESTMENT) | PARK 80 PLAZA WEST-ONE | | SADDLE BROOK | NJ | 07663 | PSP@NJLAWFIRM.COM; PTRAIN-GUTIERREZ@KAPLANLANDAU.COM |
| KAPLAN LANDAU, LLP | ATTN: EUGENE NEAL KAPLAN & PATRICK TRAIN-GUTIERREZ | (COUNSEL TO RICHARD S. LEVINE) | 1065 AVENUE OF THE AMERICAS, 27TH FLOOR | | NEW YORK | NY | 10018 | |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE | (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022-3908 | PTROSTLE@JENNER.COM |
| STAHL ZELLOE, P.C. | ATTN: RICHARD J. STAHL, ESQ. | (COUNSEL TO THE TAARP GROUP, LLP) | 11350 RANDOM HILLS ROAD, SUITE 700 | | FAIRFAX | VA | 22030 | R.STAHL@STAHLZELLOE.COM |
| BINGHAM MCCUTCHEN LLP | ATTN: RAJIV MADAN AND ANGIE OWEN | (SPECIAL COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION) | 2020 K STREET NW | | WASHINGTON | DC | 20006-1806 | RAJ.MADAN@BINGHAM.COM |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL | | 11311 CHINDEN BLVD MAILSTOP 314 | | GARDEN CITY | ID | 83714-0021 | RAMONA.NEAL@HP.COM |
| PRYOR CASHMAN LLP | ATTN: RONALD S BEACHER, ESQ | (COUNSEL TO SPCP GROUP, BANK OF VALLETTA P.L.C & APS BANK LTD.) | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | RBEACHER@PRYORCASHMAN.COM |
| FOLEY & LARDNER LLP | ATTN: R. BERNARD | (COUNSEL TO ACCESS GROUP, INC.) | 90 PARK AVENUE, 36TH FLOOR | | NEW YORK | NY | 10016-1314 | RBERNARD@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: RICHARD J. BERNARD | (COUNSEL TO INVESTEC BANK (SWITZERLAND) AG | 90 PARK STREET | | NEW YORK | NY | 10016 | RBERNARD@FOLEY.COM |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA | (COUNSEL TO TELECOM ITALIA CAPITAL S.A. & DEPFA BANK PLC) | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6142 | RDAVERSA@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR. | (COUNSEL TO THE BANK OF NOVA SCOTIA) | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6142 | RDAVERSA@ORRICK.COM |
| GENOVESE, JOBLOVE & BATTISTA, P.A. | ATTN: ROBERT F. ELGIDELY | (COUNSEL TO KA KIN WONG, SIU LUI CHING, CHUN IP, GUY AND DEBRA L. FELDER, HN LIU, YIN YING LEUNG, LAI MEI CHAN, SING HEUNG) | BANK OF AMERICA TOWER, 100 S.E. 2ND ST, STE 4400 | | MIAMI | FL | 33131 | RELGIDELY@GJB-LAW.COM; JGENOVESE@GJB-LAW.COM; |
| FLANAGAN & ASSOCIATES, PLLC | ATTN: RICHARD J. FLANAGAN | (COUNSEL TO INTERFACE CABLE ASSEMBLIES & SERVICES A/K/A ICAS) | 1370 BROADWAY - SUITE 566 | | NEW YORK | NY | 10006 | RFLANAGAN@FLANASSOC.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL, RICHARD H. WYRON, JONATHAN P. | | (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 | RFRANKEL@ORRICK.COM; RWYRON@ORRICK.COM; |
| SILVERMANACAMPORA LLP | ATTN: RONALD J. FRIEDMAN | (COUNSEL TO MARTHA CHILTON MUELLER) | 100 JERICHO QUADRANGLE, SUITE 300 | | JERICHO | NY | 11753 | RFRIEDMAN@SILVERMANACAMPORA.COM |
| WHITE & CASE LLP | ATTN: RICHARD GRAHAM | (COUNSEL TO DNB NOR BANK ASA) | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2787 | RGRAHAM@WHITECASE.COM |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL | (COUNSEL TO DIRECT ENERGY BUSINESS, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002-4499 | RHETT.CAMPBELL@TKLAW.COM |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER | (COUNSEL TO CHEVRON NATURAL GAS) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | RHETT.CAMPBELL@TKLAW.COM; |
| NEWEDGE USA, LLC | ATTN: RICHARD FINGARD, GROUP DEPUTY GENERAL COUNSEL, NEWEDGE | | 550 WEST JACKSON BLVD, SUITE 500 | | CHICAGO | IL | 60661 | RICHARD.FINGARD@NEWEDGE.COM |
| WEIL GOTSHAL & MANGES LLP | ATTN: RICHARD P. KRASNOW, LORI R. FIFE | JACQUELINE MARCUS ROBERT LEMONS (COUNSEL TO THE DEBTORS) | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | RICHARD.KRASNOW@WEIL.COM; LORI.FIFE@WEIL.COM |
| HOLLAND & KNIGHT LLP | RICHARD E. LEAR, ESQ. | (COUNSEL TO MONUMENT REALTY LLC) | 2099 PENNSYLVANIA AVE, NW, SUITE 100 | | WASHINGTON | DC | 20006 | RICHARD.LEAR@HKLAW.COM |

**EXHIBIT A**

| Firm | Attention | Counsel To | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY | (COUNSEL TO GE CORPORATE FINANCIAL SERVICES, INC.) | SEARS TOWER, SUITE 5800 | 233 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | | RICHARD.LEVY@LW.COM |
| | ATTN: RICHARD W. MARTINEZ | (COUNSEL TO LOUISIANA SHERIFF'S PENSION & RELIEF | | 228 ST. CHARLES AVENUE, SUITE 1310 | NEW ORLEANS | LA | 70130 | | RICHARD@RWMAPLC.COM |
| RICHARD W. MARTINEZ, APLC | | | | | | | | | |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: RICHARD G. MURPHY, JR. | (COUNSEL TO SHELL, AGBANK, AVIVA, AGRIBANK, KRAFT, | PROFUNDS, AGFIRST, PHILIP MORRIS, VINING-SPARKS) | 700 SIXTH STREET, NW, SUITE 700 | WASHINGTON | DC | 20001-3980 | | RICK.MURPHY@SUTHERLAND.COM |
| HODGSON RUSS LLP | ATTN: DEBORAH J. PIAZZA, RENEE LEEK | (COUNSEL TO GESCONSULT S.A. SG LLC & DEERE & CO.) | 60 E. 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165 | | RLEEK@HODGSONRUSS.COM |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ. | (COUNSEL TO CREDIT SUISSE) | WORLDWIDE PLAZA 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 | | RLEVIN@CRAVATH.COM |
| HAHN & HESSEN LLP | ATTN: ROSANNE THOMAS MATZAT, ESQ. | (COUNSEL TO AVISTA CORP., CASCADE INVESTMENT LLC, | AND POWEREX CORP.) | 488 MADISON AVE | NEW YORK | NY | 10022 | | RMATZAT@HAHNHESSEN.COM |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. | (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) | 787 SEVENTH AVENUE | NEW YORK | NY | 10019-6099 | | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| THE BANK OF NEW YORK MELLON | ATTN: ROBERT BAILEY | | ONE WALL STREET, 11TH FLOOR | | NEW YORK | NY | 10286 | | ROBERT.BAILEY@BNYMELLON.COM |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE | (COUNSEL TO ALLIANZ GLOBAL INVESTORS AG AND | ITS SUBSIDIARIES) | 500 CAMPUS DRIVE | FLORHAM PARK | NJ | 07932-1047 | | ROBERT.MALONE@DBR.COM |
| ASSISTANT UNITED STATES ATTORNEY, SDNY | ATTN: ROBERT YALEN, ESQ. | | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | | ROBERT.YALEN@USDOJ.GOV |
| LOVELLS LLP | ATTN: ROBIN E. KELLER | (COUNSEL TO QVT FINANCIAL LP & INSTITUTO | DE CREDITO OFICIAL) | 590 MADISON AVE | NEW YORK | NY | 10022 | | ROBIN.KELLER@LOVELLS.COM |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, ESQ. | (COUNSEL TO BRE BANK S.A., CARLTON COMM. LTD AND | INSTITUTO CREDITO OFICIAL) | 590 MADISON AVENUE | NEW YORK | NY | 10022 | | ROBIN.KELLER@LOVELLS.COM |
| ROGER B. NAGIOFF | THE LEYS | BARNET LANE | ELSTREE | | HERFORDSHIRE | | WD6 3RQ | UNITED KINGDOM | ROGER@RNAGIOFF.COM |
| ROPES & GRAY LLP | ATTN: D. ROSS MARTIN | (COUNSEL TO MASSACHUSETTS HOUSING FINANCE AGENCY) | PRUDENTIAL TOWER | 800 BOYLSTON STREET | BOSTON | MA | 02199 | | ROSS.MARTIN@ROPESGRAY.COM |
| NIXON PEABODY, LLP | ATTN: RICHARD C. PEDONE | (COUNSEL TO LONGSHORE CDO FUNDING 2007-3, LTD. & | ZAIS INVESTMENT GRADE LIMITED II) | 100 SUMMER STREET | BOSTON | MA | 02110 | | RPEDONE@NIXONPEABODY.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: RUSSELL L. REID AND BLANKA K. WOLFE | (COUNSEL TO ISRAEL DISCOUNT BANK OF NEW YORK) | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | | RREID@SHEPPARDMULLIN.COM; |
| ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, ESQ. | (COUNSEL TO EPCO HOLDINGS, INC.) | 600 TRAVIS, STE. 4200 | | HOUSTON | TX | 77019 | | RRUSSELL@ANDREWSKURTH.COM |
| STAGG, TERENZI, CONFUSIONE & WABNIK, LLP | ATTN: RONALD TERENZI AND CARA GOLDSTEIN | (COUNSEL TO LAUREL COVE DEVELOPMENT) | 401 FRANKLIN AVENUE | | GARDEN CITY | NY | 11530 | | RTERENZI@STCWLAW.COM; |
| RUSSELL R. JOHNSON III | (COUNSEL TO DUKE ENERGY OHIO, INC.) | | 2258 WHEATLANDS DRIVE | | MANAKIN SABOT | VA | 23103 | | RUSSJ4478@AOL.COM |
| COMMODITY FUTURES TRADING COMMISSION | ROBERT B WASSERMAN | | THREE LAFAYETTE CENTRE | 1155 21ST ST, NW | WASHINGTON | DC | 20581 | | RWASSERMAN@CFTC.GOV |
| AOZORA BANK, LTD. | ATTN: SUSAN MINEHAN, SENIOR COUNSEL | | 1-3-1 KUDAN MINAMI | | CHIYODA-KU | | 102-8660 | TOKYO JAPAN | S.MINEHAN@AOZORABANK.CO.JP |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT | (COUNSEL TO UBS FINANCIAL SERVICES, UBS INTL, | UBS FIN SRVS OF PR, DEUTSCHE BANK, HALBIS) | ONE FEDERAL PLAZA | BOSTON | MA | 02110-1726 | | SABIN.WILLETT@BINGHAM.COM |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ | (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) | 666 FIFTH AVENUE, 27TH FLOOR | | NEW YORK | NY | 10103 | | SABRAMOWITZ@VELAW.COM |
| MRS. S.A.B. VAN ROOY, DVM AND LLM | SCHOONOUWENSEWEG 24 | | | | 2821 NX STOLWIJK | | | THE NETHERLANDS | SABVANROOY@HOTMAIL.COM |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY | (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO | MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) | FOUR TIMES SQUARE | NEW YORK | NY | 10036 | | SALLY.HENRY@SKADDEN.COM |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: SAMUEL CAVIOR, ESQ, EDWARD FLANDERS, ESQ. | (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) | 1540 BROADWAY | | NEW YORK | NY | 10036-4039 | | SAMUEL.CAVIOR@PILLSBURYLAW.COM; |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT DEPARTMENT | | EATON CENTER | 1111 SUPERIOR AVENUE | CLEVELAND | OH | 44114-2584 | | SANDYSCAFARIA@EATON.COM |
| DORSEY & WHITNEY LLP | ATTN: ERIC LOPEZ SCHNABEL | (COUNSEL TO US BANK NATIONAL ASSOCIATION) | 250 PARK AVENUE | | NEW YORK | NY | 10177 | | SCHNABEL.ERIC@DORSEY.COM |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M CHRISTIANSON, ESQ. | (COUNSEL TO ORACLE USA INC) | 55 SECOND STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94105-3493 | | SCHRISTIANSON@BUCHALTER.COM |
| HOGAN & HARTSON LLP | ATTN: IRA GREENE, SCOTT GOLDEN | (COUNSEL TO KRAFT FOODS, INC.) | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | SCOTT.GOLDEN@HOGANLOVELLS.COM; |
| ARMSTRONG TEASDALE LLP | ATTN: STEVEN COUSINS & SUSAN EHLERS | (COUNSEL TO AMEREN ET AL.) | ONE METROPOLITAN SQUARE, SUITE 2600 | | SAINT LOUIS | MO | 63102-2740 | | SCOUSINS@ARMSTRONGTEASDALE.COM;S |
| MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER | | P.O. BOX 475 | 301 W HIGH STREET, ROOM 670 | JEFFERSON CITY | MO | 65105-0475 | | SDNYECF@DOR.MO.GOV STEVE.GINTHER@DOR.MO.GOV |
| INVESCO AIM MANAGEMENT GROUP, INC. | ATTN: SEBA KURIAN, ESQ. | (COUNSEL TO AIM FUNDS AND AIM ADVISORS) | 11 GREENWAY PLAZA, SUITE 100 | | HOUSTON | TX | 77046-1173 | | SEBA.KURIAN@INVESCO.COM |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI | (COUNSEL TO CALIFORNIA PUBLIC EMPLOYEES RETIREMENT | SYSTEM) | 400 CAPITOL MALL, SUITE 1450 | SACRAMENTO | CA | 95814 | | SFELDERSTEIN@FFWPLAW.COM PPASCUZZI@FFWPLAW.COM |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | ATTN: STEVEN E FINEMAN, ESQ. | (COUNSEL TO CERTIFIED CLAS IN AUSTIN V CHISICK) | 250 HUDSON STREET 8TH FLOOR | | NEW YORK | NY | 10013-1413 | | SFINEMAN@LCHB.COM |
| CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON | (COUNSEL TO HYPO INVESTMENKBANK AG) | EIGHTY PINE STREET | | NEW YORK | NY | 10005 | | SGORDON@CAHILL.COM; |
| EZRA BRUTZKUS GUBNER LLP | ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER, ESQ. | (COUNSEL TO THE CITY OF LONG BEACH) | 21650 OXNARD STREET, SUITE 500 | | WOODLAND HILLS | CA | 91367 | | SGUBNER@EBG-LAW.COM; CWEBER@EBG-LAW.COM |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: SHANNON NAGLE, ESQ. & RICHARD TISDALE, ESQ. | (COUNSEL TO COMMONWEALTH BANK OF AUSTRALIA) | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | | SHANNON.NAGLE@FRIEDFRANK.COM; RICHARD.TISDALE@FRIEDFRANK.COM |
| SECURITIES INVESTOR PROTECTION CORPORATION | | | 805 15TH STREET, N.W. | SUITE 800 | WASHINGTON | DC | 20005-2215 | | SHARBECK@SIPC.ORG |
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL | | ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES | 33 LIBERTY STREET | NEW YORK | NY | 10045-0001 | | SHARI.LEVENTHAL@NY.FRB.ORG |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C/O ANDREA SHEEHAN, ESQ. | | LAW OFFICES OF ROBERT E. LUNA P.C. | 4411 N. CENTRAL EXPRESSWAY | DALLAS | TX | 75205 | | SHEEHAN@TXSCHOOLLAW.COM |
| STEPHEN H. GROSS, ESQ | (COUNSEL TO VIGNETTE EUROPE LTD & DELL MARKETING) | | | | | | | | SHGROSS5@YAHOO.COM |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTN: ROBERT SIDORSKY | (COUNSEL TO CAIXA GERAL DE DEPOSITOS, S.A.) | 380 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10017 | | SIDORSKY@BUTZEL.COM |
| BERGER & MONTAGUE, P.C. | ATTN: MERRILL DAVIDOFF, LAWRENCE LEDERER, ROBIN SWITZENBAUM AND DAVID ANZISKA | (COUNSEL TO STATE OF NJ, DEPARTMENT OF TREASURY) | 1622 LOCUST STREET | | PHILADELPHIA | PA | 19103 | | SLEO@BM.NET |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: STEPHEN D. LERNER | (COUNSEL TO BROADRIDGE PROCESSING SOLUTIONS, INC.) | 221 E. FOURTH STREET, SUITE 2900 | | CINCINNATI | OH | 45202 | | SLERNER@SSD.COM |
| BROWN RUDNICK LLP | ATTN: STEVEN B. LEVINE | (COUNSEL TO LBT AD HOC GROUP) | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | | SLEVINE@BROWNRUDNICK.COM |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: SANDRA E. MAYERSON, ESQ, PETER A ZISSER, ESQ. | (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT QUEBEC) | 30 ROCKEFELLER PLZ FL 22 | | NEW YORK | NY | 10112-2299 | | SMAYERSON@SSD.COM |
| KATSKY KORINS LLP | ATTN: STEVEN H. NEWMAN, ESQ. | (COUNSEL TO TUXEDO RESERVE OWNER LLC AND TUXEDO | TPA OWNER LLC) | 605 THIRD AVENUE, 16TH FLOOR | NEW YORK | NY | 10158 | | SNEWMAN@KATSKYKORINS.COM |
| FREDERIC DORWART, LAWYERS | ATTN: SAMUEL S. ORY AND JAMES A. HIGGINS | (COUNSEL TO BANK OF OKLAHOMA, N.A.) | 124 EAST FOURTH STREET | | TULSA | OK | 74103 | | SORY@FDLAW.COM; SPIOTTO@CHAPMAN.COM |
| CHAPMAN AND CUTLER LLP | JAMES SPIOTTO ANN ACKER FRANKLIN TOP JAMES HEISER | (COUNSEL TO BANK OF MONTREAL; US BANK NATIONAL & | AUSTRALIA BANK LIMITED) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | | ACKER@CHAPMAN.COM; |
| SIMPSON THACHER & BARTLETT LLP | ATTN: SANDEEP QUSBA | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | SQUSBA@STBLAW.COM |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SARAH LINK SCHULTZ | (COUNSEL TO SUNSHINE ENTERPRISES L.P.) | 1700 PACIFIC AVENUE, SUITE 4100 | | DALLAS | TX | 75201 | | SSCHULTZ@AKINGUMP.COM |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST | (COUNSEL TO COMPAGNIE FINANCIERE TRADITION SA) | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | SSELBST@HERRICK.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK, DOUGLAS R. DAVIS AND CLAUDIA L. HAMMERMAN | (COUNSEL TO CITIGROUP, INC. & BANK HAPOALIM (SWITZERLAND)) | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | SSHIMSHAK@PAULWEISS.COM; DDAVIS@PAULWEISS.COM; |
| STARR & STARR, PLLC | ATTN: STEPHEN Z. STARR, ESQ. | (COUNSEL TO JUDSON) | 260 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10016 | | SSTARR@STARRANDSTARR.COM |
| LOWENSTEIN SANDLER PC | ATTN: S. JASON TEELE, ESQ. | (COUNSEL TO GENON INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 | | STEELE@LOWENSTEIN.COM |
| DLA PIPER LLP (US) | ATTN: STEPHEN COWAN | (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) | 550 SOUTH HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | | STEPHEN.COWAN@DLAPIPER.COM |
| DRESDNER BANK A.G. | ATTN: STEVEN TROYER | | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | STEVEN.TROYER@COMMERZBANK.COM |
| FLASTER/GREENBERG PC | ATTN: STEVEN D. USDIN, ESQUIRE | (COUNSEL TO THE IRVINE COMPANY) | 4 PENN CENTER, 2ND FLOOR | 1600 J.F.K. BOULEVARD | PHILADELPHIA | PA | 19103 | | STEVEN.USDIN@FLASTERGREENBERG.COM |

EXHIBIT A

| Firm | Attn | Counsel To / Notes | Additional | Address | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | ATTN: STEVEN SINGER, ESQ. | (COUNSEL TO ALMEDA CNTY, GOVT OF GUAM, N. IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) | | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | STEVEN@BLBGLAW.COM |
| STREUSAND & LANDON LLP | | | | 515 CONGRESS AVE STE 2525 | | AUSTIN | TX | 78701-3508 | STREUSAND@STREUSANDLANDON.COM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, JAMES C TECCE, SCOTT C SHELLEY | (COUNSEL TO OFFICIAL COMMITTEE OF UNS. CREDITORS) | | 51 MADISON AVE, 22ND FLOOR | | NEW YORK | NY | 10010 | SUSHEELKIRPALANI@QUINNEMANUEL.CO M; JAMESTECCE@QUINNEMANUEL.COM; SC |
| HINCKLEY, ALLEN & SNYDER LLP | (COUNSEL TO UNITED CHURCH OF CHRIST RETIREMENT COMMUNITY, INC. D/B/A HAVENWOOD HERITAGE HEIGHTS) | ATTN: STEPHEN E. WEYL, ESQ. | | 11 SOUTH MAIN STREET | | CONCORD | NH | 03301 | SWEYL@HASLAW.COM |
| MAYER BROWN LLP | ATTN: STEVEN WOLOWITZ AND BRIAN TRUST | (COUNSEL TO LIBRA CDO LTD AND SOCIETE GENERALE) | | 1675 BROADWAY | | NEW YORK | NY | 10019 | SWOLOWITZ@MAYERBROWN.COM |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH | (COUNSEL TO HOTCHKISS SCHOOL) | | 185 ASYLUM STREET | | HARTFORD | CT | 06103-3402 | SZUCH@WIGGIN.COM |
| GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK AND TARA B. ANNWEILER | (COUNSEL TO: AMERICAN NATIONAL INSURANCE COMPANY) | | ONE MOODY PLAZA, 18TH FLOOR | | GALVESTON | TX | 77550 | TANNWEILER@GREERHERZ.COM |
| DEWEY PEGNO & KRAMARSKY LLP | ATTN: THOMAS E. L. DEWEY, ESQ. DAVID S. PEGNO, ESQ. | COUNSEL TO TRANQUILITY MASTER FUND LTD. (N/K/A SPECTRUM MASTER FUND LTD.) | | 777 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10017 | TDEWEY@DPKLAW.COM; DPEGNO@DPKLAW.COM |
| ANDERSON KILL & OLICK, P.C. | ATTN: ROBERT M HORKOVICH, TODD E DUFFY DENNIS J NOLAN, ESQ | (COUNSEL TO ESSEX EQUITY HOLDINGS USA, LLC) | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1182 | TDUFFY@ANDERSONKILL.COM; TDUFFY@ANDERSONKILL.COM |
| DUFFY & ATKINS LLP | ATTN: TODD E. DUFFY AND JAMES E. ATKINS | (COUNSEL TO SOUTH MISSISSIPPI POWER ASSOCIATION AND COAST ELECTRIC POWER ASSOCIATION) | | SEVEN PENN PLAZA, SUITE 420 | | NEW YORK | NY | 10001 | JIM@ATKINSLAWFIRM.COM |
| MORRISON & FOERSTER LLP | ATTN: TODD M. GOREN, ESQ. | (COUNSEL TO CB RICHARD ELLIS, INC.) | | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | TGOREN@MOFO.COM |
| THALER & GERTLER, LLP | ATTN: ANDREW. M THALER & KATHERINE GERACI | (COUNSEL TO THE AUGUST '86 TRUST) | | 90 MERRICK AVENUE, SUITE 400 | | EAST MEADOW | NY | 11554 | THALER@THALERGERTLER.COM |
| DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO | (COUNSEL TO LANDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1104 | THOMAS.CALIFANO@DLAPIPER.COM |
| DLA PIPER LLP (US) | ATTN: TIMOTHY W. BRINK AND MATTHEW T. KLEPPER | (COUNSEL TO RIVER CAPITAL ADVISORS, INC.) | | 203 NORTH LASALLE STREET, SUITE 1900 | | CHICAGO | IL | 60601 | TIMOTHY.BRINK@DLAPIPER.COM |
| MAYER BROWN LLP | ATTN: THOMAS S KIRIAKOS | (COUNSEL TO SP4 190 S. LASALLE, L.P.) | | 71 S. WACKER DRIVE | | CHICAGO | IL | 60606 | TKIRIAKOS@MAYERBROWN.COM |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA | (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) | | WACHOVIA FINANCIAL CENTER, SUITE 4900 | 200 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | TLAURIA@WHITECASE.COM |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN VENES | (COUNSEL TO DNB NOR BANK ASA) | | WACHOVIA FINANCIAL CENTER SUITE 4900 | 200 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | TMACWRIGHT@WHITECASE.COM |
| HINCKLEY, ALLEN & SNYDER LLP | (COUNSEL TO: UNITED CHURCH OF CHRIST RETIREMENT COMMUNITY, INC. D/B/A HAVENWOOD-HERITAGE HEIGHTS) | ATTN: THOMSAS S. MARRION, ESQ. | | 20 CHURCH STREET | | HARTFORD | CT | 06103 | TMARRION@HASLAW.COM |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON | (COUNSEL TO MARSHALL FUNDS, INC. AND MARSHALL & ILSLEY TRUST COMPANY, N.A.) | | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | TNIXON@GKLAW.COM |
| INTERNAL REVENUE SERVICE | OFFICE OF CHIEF COUNSEL | ATTN: TOBY R. ROSENBERG | | 33 MAIDEN LANE, 14TH FLOOR | | NEW YORK | NY | 10038 | TOBY.R.ROSENBERG@IRSCOUNSEL.TREAS. GOV |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: THOMAS J. WELSH, ESQ. | (COUNSEL TO DEPFA BANK PLC) | | 400 CAPITAL MALL | SUITE 3000 | SACRAMENTO | CA | 95814 | TOMWELSH@ORRICK.COM |
| MEYER SUOZZI ENGLISH & KLEIN | ATTN: THOMAS R. SLOME, ESQ. | (COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC) | | 900 STEWART AVENUE, SUITE 300 PO BOX 9194 | | GARDEN CITY | NY | 11530 | TSLOME@MSEK.COM |
| BURNS & LEVINSON LLP | ATTN: TAL M. UNRAD, ESQUIRE | (COUNSEL TO ZPR INTERNATIONAL, INC.) | | 125 SUMMER STREET | | BOSTON | MA | 02110 | TUNRAD@BURNSLEV.COM |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE | (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) | | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | VMILIONE@NIXONPEABODY.COM |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE | (COUNSEL TO BRYANT UNIVERSITY) | | 100 SUMMER STREET | | BOSTON | MA | 02110 | VMILIONE@NIXONPEABODY.COM |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | ATTN: WALTER STUART ESQ., PATRICK OH, ESQ. | (COUNSEL TO SLB LEASINGS-FONDS GMBH & CO HERAKLES KG ET AL.) | | 520 MADISON AVENUE | | NEW YORK | NY | 10022 | WALTER.STUART@FRESHFIELDS.COM; PATRICK.OH@FRESHFIELDS.COM |
| CB RICHARD ELLIS, INC | ATTN: WANDA N. GOODLOE, ESQ. | | | 200 PARK AVENUE, 17TH FLOOR | | NEW YORK | NY | 10166 | WANDA.GOODLOE@CBRE.COM |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: WALTER BENZUA AND JULIE D DYAS | (COUNSEL TO HENEGAN CONSTRUCTION CO., INC.) | | 40 WALL STREET -37TH FLOOR | | NEW YORK | NY | 10005 | WBENZUA@HALPERINLAW.NET; WCHEN@TNSJ-LAW.COM; |
| TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C. | ATTN: WESLEY CHEN, ESQ., JILL MAKOWER, ESQ. | (COUNSEL TO METROPOLITAN BANK & TRUST COMPANY) | | 425 PARK AVENUE | | NEW YORK | NY | 10022 | AGOLDSTEIN@TNSJ-LAW.COM; |
| LOEB & LOEB LLP | ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN & DANIEL B. BESIKOF, ESQ. | (COUNSEL TO THOMAS COOK AG) | | 345 PARK AVENUE | | NEW YORK | NY | 10154 | WCURCHACK@LOEB.COM; |
| FLEMMING ZULACK WILLIAMSON ZAUDERER LLP | ATTN: WOLFGANG A. DASE | (COUNSEL TO BANQUE PRIVEE EDMOND DE ROTHSCHILD SA) | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | WDASE@FZWZ.COM |
| ALSTON & BIRD LLP | ATTN: WILLIAM S. SUGDEN, ESQ. | (COUNSEL TO AOZORA BANK) | | 1201 WEST PEACHTREE STREET | | ATLANTA | GA | 30309 | WILL.SUGDEN@ALSTON.COM |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ. | (COUNSEL TO ING BANK) | | 301 CARNEGIE CENTER, SUITE 400 | | PRINCETON | NJ | 08543-5276 | WISOTSKA@PEPPERLAW.COM |
| PADUANO & WEINTRAUB LLP | ATTN: WILLARD KNOX | (COUNSEL TO JASON T TAYLOR & PHILLIP WALSH) | | 1251 AVENUE OF THE AMERICAS | NINTH FLOOR | NEW YORK | NY | 10020 | WK@PWLAWYERS.COM |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: WILLIAM MAHER & RANDALL RAINER | (SPECIAL COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION) | | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | WMAHER@WMD-LAW.COM; |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: WENDY G. MARCARI & STEPHANIE LERMAN | (COUNSEL TO INFOSPACE, INC.,INTERSIL COMMUNICATION XICOR, LLC, INTERSIL EUROPE SARL & INTERSIL HOLDING GMBH) | | 250 PARK AVENUE | | NEW YORK | NY | 10177 | WMARCARI@EBGLAW.COM SLERMAN@EBGLAW.COM |
| FOLEY & LARDNER LLP | ATTN: WILLIAM MCKENNA, ESQ. | (COUNSEL TO ARAB FOREIGN INVESTMENT CO.) | | 555 SOUTH FLOWER ST., SUITE 3500 | | LOS ANGELES | CA | 90071-2411 | WMCKENNA@FOLEY.COM WSILVERM@OSHR.COM; |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN, ESQ. | (COUNSEL TO THE BANK OF TOKYO-MITSUBISHI UFJ, LTD & FDIC AS RECEIVER OF WESTERNBANK PUERTO RICO) | | 230 PARK AVENUE | | NEW YORK | NY | 10169-0075 | PFELDMAN@OSHR.COM |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN | (COUNSEL TO PETER J. AND MARY JANE DAPUZZO) | | 1185 AVENUE OF THE AMERICAS, 17TH FLOOR | | NEW YORK | NY | 10036 | WSWEARINGEN@LLF-LAW.COM |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, ESQ. | (COUNSEL TO LANDAMERICA FINANCIAL GROUP, INC.) | | 405 NORTH KING STREET | RENAISSANCE CENTER, 8TH FLOOR | WILMINGTON | DE | 19801 | WTAYLOR@MCCARTER.COM |
| STUTMAN, TREISTER & GLATT, P.C. | ATTN: WILLIAM P. WEINTRAUB & KIZZY L. JARASHOW | (COUNSEL TO BAY HARBOUR MASTER LTD.) | | 675 THIRD AVENUE, SUITE 2216 | | NEW YORK | NY | 10017 | WWEINTRAUB@STUTMAN.COM; |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: MR. MASAYA YAMASHIRO, SENIOR MANAGER | GRANTOKYO, SOUTH TOWER | | 1-9-2, MARUNOUCHI, CHIYODA-KU | | TOKYO 100-6611 | | JAPAN | YAMASHIRO@SUMITOMOTRUST.CO.JP |
| MORRISON & FOERSTER LLP | ATTN: YUKITOSHI UWATOKO, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE) | | SHIN-MARUNOUCHI BUILDING, 29TH FLOOR | 5-1, MARUNOUCHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-6529 JAPAN | YUWATOKO@MOFO.COM |

EXHIBIT B

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMODITY FUTURES TRADING COMMISSION | TERRY S ARBIT | THREE LAFAYETTE CENTRE | 1155 21ST ST, NW | | WASHINGTON | DC | 20581 | |
| CROWELL & MORING LLP | (COUNSEL TO: CITY EMPLOYEE WELFARE FUND LOCAL 3) | ATTN: MARL S. LICHTENSTEIN, ESQ. | STEVEN B. EICHEL, ESQ. | 590 MADISON AVENUE | NEW YORK | NY | 10022 | |
| DEPARTMENT OF JUSTICE | (SOLICITOR FOR THE RESPONDENT | CANADA REVENUE AGENCY) | ATTN: DIANE WINTERS, ONTARIO REGIONAL OFFICE | THE EXCHANGE TOWER, 130 KING STREET WEST SUITE 00, BOX 36 | TORONTO | ON | M5X 1K6 | CANADA |
| FEDERAL RESERVE BANK OF PHILADELPHIA | C/O WILLIAM T. WISSER, ASSISTANT VICE PRESIDENT | TEN INDEPENDENCE MALL | | | PHILADELPHIA | PA | 19106-1574 | |
| HUNTON & WILLIAMS LLP | ATTN: MICHELLE A. MENDEZ | (COUNSEL TO HEALTH CARE SERVICES CORP D/B/A BLUE | CROSS AND BLUE SHIELD OF ILLINOIS) | 1445 ROSS AVENUE, SUITE 3700 | DALLAS | TX | 75202 | |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH | ATTN: DISTRICT DIRECTOR, BONNIE AUSTIN | 290 BROADWAY | | NEW YORK | NY | 10007 | |
| KAPLAN LANDAU LLP | (COUNSEL TO RICHARD J. GLASEBROOK II, JUDITH ANN | KENNEY, RICHARD NACKENSON, ET AL) | 1065 AVENUE OF THE AMERICAS | 27TH FLOOR | NEW YORK | NY | 10018 | |
| MCGUIRE WOODS LLP | ATTN: AARON G. MCCOLLOUGH | COUNSEL TO: FORD GLOBAL TREASURY, INC | 901 EAST CARY STREET | | RICHMOND | VA | 23219 | |
| OFFICE OF THE US TRUSTEE | TRACY HOPE DAVIS, ESQ; SUSAN D. GOLDEN, ESQ | ANDREA B SCHWARTZ, ESQ. | U.S. FEDERAL OFFICE BUILDING | 201 VARICK STREET, 1006 | NEW YORK | NY | 10014 | |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | ATTN: THE HONORABLE JAMES M. PECK | ONE BOWLING GREEN, COURTROOM 601 | | NEW YORK | NY | 10004 | |

## EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
ATTN: THE HONORABLE JAMES M. PECK
ONE BOWLING GREEN, COURTROOM 601
NEW YORK NY 10004


OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ; SUSAN D. GOLDEN, ESQ
ANDREA B SCHWARTZ, ESQ
U.S. FEDERAL OFFICE BUILDING
201 VARICK STREET, 1006
NEW YORK NY 10014