**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., et al.,        :        08-13555 (JMP)
                                              :
                    Debtors.                  :        (Jointly Administered)
                                              :
------------------------------------------------------------------------x   Ref. Docket No. 40939
```

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           ) ss.:
COUNTY OF NEW YORK         )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Supervisor by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On November 1, 2013, I caused to be served the "Notice of Motion of Lehman Brothers Holdings Inc. for Extension of the Period to File Objections to and Requests to Estimate Claims," dated November 1, 2013, to which was attached the "Motion of Lehman Brothers Holdings Inc. for Extension of the Period to File Objections to and Requests to Estimate Claims," dated November 1, 2013 [Docket No. 40939], by causing true and correct copies to be:

    i.   delivered via electronic mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.  enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit B</u>, and

    iii. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                    */s/ Pete Caris*
                                                    Pete Caris

Sworn to before me this
4th day of November, 2013
*/s/ Elli Krempa*
Notary Public, State of New York
No. 01KR6175879
Qualified in Suffolk County
Commission Expires October 22, 2015

-2-

**EXHIBIT A**

aaaronson@dilworthlaw.com

aalfonso@willkie.com

abeaumont@fklaw.com

abraunstein@riemerlaw.com

acaton@kramerlevin.com

acker@chapman.com

adam.brezine@hro.com

adarwin@nixonpeabody.com

adiamond@diamondmccarthy.com

aeckstein@blankrome.com

aentwistle@entwistle-law.com

afriedman@irell.com

agbanknewyork@ag.tn.gov

aglenn@kasowitz.com

agold@herrick.com

agoldstein@tnsj-law.com

agottfried@morganlewis.com

aisenberg@saul.com

akantesaria@oppenheimerfunds.com

akolod@mosessinger.com

alum@ftportfolios.com

amarder@msek.com

amartin@sheppardmullin.com

amcmullen@boultcummings.com

amenard@tishmanspeyer.com

amh@amhandlerlaw.com

andrew.brozman@cliffordchance.com

andrew.lourie@kobrekim.com

angelich.george@arentfox.com

ann.reynaud@shell.com

anthony_boccanfuso@aporter.com

aoberry@bermanesq.com

aostrow@beckerglynn.com

aquale@sidley.com

arahl@reedsmith.com

arainone@bracheichler.com

arheaume@riemerlaw.com

arlbank@pbfcm.com

arosenblatt@chadbourne.com

arthur.rosenberg@hklaw.com

arwolf@wlrk.com

aseuffert@lawpost-nyc.com

ashmead@sewkis.com

asnow@ssbb.com

aunger@sidley.com

austin.bankruptcy@publicans.com

avenes@whitecase.com

azylberberg@whitecase.com

bankr@zuckerman.com

bankruptcy@goodwin.com

bankruptcy@morrisoncohen.com

bankruptcy@ntexas-attorneys.com

bankruptcymatters@us.nomura.com

barbra.parlin@hklaw.com

bbisignani@postschell.com

bcarlson@co.sanmateo.ca.us

bdk@schlamstone.com

bguiney@pbwt.com

bmanne@tuckerlaw.com

bmiller@mofo.com

boneill@kramerlevin.com

brian.corey@greentreecreditsolutions.com

brosenblum@jonesday.com

broy@rltlawfirm.com

bruce.wright@sutherland.com

bstrickland@wtplaw.com

btrust@mayerbrown.com

bturk@tishmanspeyer.com

bwolfe@sheppardmullin.com

bzabarauskas@crowell.com

cahn@clm.com

calbert@reitlerlaw.com

canelas@pursuitpartners.com

carol.weinerlevy@bingham.com

cbelisle@wfw.com

cbelmonte@ssbb.com

cdesiderio@nixonpeabody.com

chad.husnick@kirkland.com

chammerman@paulweiss.com

charles@filardi-law.com

charles_malloy@aporter.com

chipford@parkerpoe.com

chris.donoho@lovells.com
christopher.greco@kirkland.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohen@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
cszyfer@stroock.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
danielle.rose@kobrekim.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.powlen@btlaw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
dfelder@orrick.com
dflanigan@polsinelli.com

dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
dhurst@coleschotz.com
dhw@dhclegal.com
diconzam@gtlaw.com
djoseph@stradley.com
dkessler@ktmc.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@peitzmanweg.com
dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
ecohen@russell.com
edward.flanders@pillsburylaw.com
efleck@milbank.com
efriedman@fklaw.com
efriedman@friedumspring.com
eglas@mccarter.com
ekbergc@lanepowell.com
eleicht@whitecase.com

ellen.halstead@cwt.com
emagnelli@bracheichler.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
epearlman@scottwoodcapital.com
erin.mautner@bingham.com
eschwartz@contrariancapital.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
foont@foontlaw.com
fritschj@sullcrom.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.south@dlapiper.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
goldenberg@ssnyc.com
gravert@ravertpllc.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com
hmagaliff@r3mlaw.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com

hsteel@brownrudnick.com
ian.roberts@bakerbotts.com
icatto@mwe.com
igoldstein@proskauer.com
ilevee@lowenstein.com
ira.greene@hoganlovells.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
james.heaney@lawdeb.com
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jchubak@proskauer.com
jdoran@haslaw.com
jdrucker@coleschotz.com
jdwarner@warnerandscheuerman.com
jdweck@sutherland.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffery.black@bingham.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jemma.mcpherson@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jfalgowski@reedsmith.com
jflaxer@golenbock.com

jfreeberg@wfw.com
jg5786@att.com
jgenovese@gjb-law.com
jgoodchild@morganlewis.com
jguy@orrick.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmakower@tnsj-law.com
jmazermarino@msek.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
jnadritch@olshanlaw.com
jnm@mccallaraymer.com
john.monaghan@hklaw.com
john.mule@ag.state.mn.us
john.rapisardi@cwt.com
jonathan.henes@kirkland.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joseph.serino@kirkland.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com

jrsmith@hunton.com
jschiller@bsfllp.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshenwick@gmail.com
jsherman@bsfllp.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jsullivan@mosessinger.com
jtimko@shutts.com
jtorf@schiffhardin.com
judy.morse@crowedunlevy.com
jvail@ssrl.com
jwallack@goulstonstorrs.com
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
kanema@formanlaw.com
karen.wagner@dpw.com
karl.geercken@alston.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kit.weitnauer@alston.com
kjarashow@stutman.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
klynch@formanlaw.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kressk@pepperlaw.com

kreynolds@mklawnyc.com

krodriguez@allenmatkins.com

krosen@lowenstein.com

kuehn@bespc.com

kurt.mayr@bgllp.com

lacyr@sullcrom.com

landon@streusandlandon.com

lapeterson@foley.com

lathompson@co.sanmateo.ca.us

lawallf@pepperlaw.com

lawrence.gelber@srz.com

lberkoff@moritthock.com

lee.stremba@troutmansanders.com

lgotko@fklaw.com

lgranfield@cgsh.com

lhandelsman@stroock.com

lhoffman@deilylawfirm.com

linda.boyle@twtelecom.com

lisa.ewart@wilmerhale.com

lisa.kraidin@allenovery.com

lisa.solomon@att.net

ljkotler@duanemorris.com

lkatz@ltblaw.com

lkiss@klestadt.com

lmarinuzzi@mofo.com

lmay@coleschotz.com

lmcgowen@orrick.com

lml@ppgms.com

lnashelsky@mofo.com

loizides@loizides.com

lperkins@deilylawfirm.com

lscarcella@farrellfritz.com

lschweitzer@cgsh.com

lubell@hugheshubbard.com

lwhidden@salans.com

mabrams@willkie.com

maofiling@cgsh.com

marc.chait@sc.com

margaret.welsh@cliffordchance.com

margolin@hugheshubbard.com

mark.bane@ropesgray.com

mark.deveno@bingham.com

mark.ellenberg@cwt.com

mark.ellenberg@cwt.com

mark.mckane@kirkland.com

mark.sherrill@sutherland.com

marvin.clements@ag.tn.gov

matt@willaw.com

matthew.klepper@dlapiper.com

maustin@orrick.com

mbenner@tishmanspeyer.com

mberman@nixonpeabody.com

mberman@nixonpeabody.com

mbienenstock@proskauer.com

mbloemsma@mhjur.com

mbossi@thompsoncoburn.com

mcademartori@sheppardmullin.com

mcantor@normandyhill.com

mcordone@stradley.com

mcto@debevoise.com

mcyganowski@oshr.com

mdorval@stradley.com

melorod@gtlaw.com

meltzere@pepperlaw.com

metkin@lowenstein.com

mfeldman@willkie.com

mgordon@briggs.com

mgreger@allenmatkins.com

mh1@mccallaraymer.com

mhopkins@cov.com

michael.frege@cms-hs.com

michael.kelly@monarchlp.com

michael.kim@kobrekim.com

michael.mccrory@btlaw.com

michaels@jstriallaw.com

millee12@nationwide.com

miller@taftlaw.com

mimi.m.wong@irscounsel.treas.gov

mitchell.ayer@tklaw.com

mjedelman@vedderprice.com

mjr1@westchestergov.com

mkjaer@winston.com

mlahaie@akingump.com

mlandman@lcbf.com

mlichtenstein@crowell.com

mlynch2@travelers.com

mmooney@deilylawfirm.com

mmorreale@us.mufg.jp

mneier@ibolaw.com

monica.lawless@brookfieldproperties.com

mpage@kelleydrye.com

mparry@mosessinger.com

mpomerantz@julienandschlesinger.com

mprimoff@kayescholer.com

mpucillo@bermanesq.com

mrosenthal@gibsondunn.com

mrothchild@mofo.com

mruetzel@whitecase.com

mschimel@sju.edu

msegarra@mayerbrown.com

mshiner@tuckerlaw.com

msolow@kayescholer.com

mspeiser@stroock.com

mstamer@akingump.com

mvenditto@reedsmith.com

mwarner@coleschotz.com

mwarren@mtb.com

nathan.spatz@pillsburylaw.com

nbojar@fklaw.com

ncoco@mwe.com

neal.mann@oag.state.ny.us

ned.schodek@shearman.com

neilberger@teamtogut.com

nherman@morganlewis.com

nissay_10259-0154@mhmjapan.com

nlepore@schnader.com

notice@bkcylaw.com

nyrobankruptcy@sec.gov

oipress@travelers.com

otccorpactions@finra.org

paronzon@milbank.com

patrick.oh@freshfields.com

pbattista@gjb-law.com

pbosswick@ssbb.com

pdublin@akingump.com

peisenberg@lockelord.com

peter.blasone@klgates.com

peter.gilhuly@lw.com

peter.macdonald@wilmerhale.com

peter.simmons@friedfrank.com

peter@bankrupt.com

pfeldman@oshr.com

pfinkel@wilmingtontrust.com

phayden@mcguirewoods.com

phil.huynh@kobrekim.com

philip.wells@ropesgray.com

pmaxcy@sonnenschein.com

ppascuzzi@ffwplaw.com

ppatterson@stradley.com

psp@njlawfirm.com

ptrain-gutierrez@kaplanlandau.com

ptrostle@jenner.com

r.stahl@stahlzelloe.com

raj.madan@bingham.com

ramona.neal@hp.com

rbeacher@pryorcashman.com

rbernard@foley.com

rbyman@jenner.com

rdaversa@orrick.com

relgidely@gjb-law.com

rflanagan@flanassoc.com

rfrankel@orrick.com

rfriedman@silvermanacampora.com

rgmason@wlrk.com

rgoodman@moundcotton.com

rgraham@whitecase.com

rhett.campbell@tklaw.com

richard.fingard@newedge.com

richard.lear@hklaw.com

richard.levy@lw.com

richard.tisdale@friedfrank.com

richard@rwmaplc.com

rick.murphy@sutherland.com

rjones@boultcummings.com

rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
ross.martin@ropesgray.com
rrainer@wmd-law.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
sandyscafaria@eaton.com
scargill@lowenstein.com
schager@ssnyc.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
christianson@buchalter.com
schwartzmatthew@sullcrom.com
scott.golden@hoganlovells.com
scott.mcculloch@kobrekim.com
scottj@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
seba.kurian@invesco.com

sehlers@armstrongteasdale.com
seichel@crowell.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
sldreyfuss@hlgslaw.com
sleo@bm.net
slerman@ebglaw.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
squsba@stblaw.com
sree@lcbf.com
sschultz@akingump.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
sstarr@starrandstarr.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
stephen.hessler@kirkland.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.usdin@flastergreenberg.com
steven.wilamowsky@bingham.com
steven@blbglaw.com
streusand@streusandlandon.com
susheelkirpalani@quinnemanuel.com

sweyl@haslaw.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
tim.desieno@bingham.com
timothy.brink@dlapiper.com
tjfreedman@pbnlaw.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmarrion@haslaw.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tom.schorling@whitecase.com
tomwelsh@orrick.com
tslome@msek.com
tunrad@burnslev.com
twheeler@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wchen@tnsj-law.com
wcurchack@loeb.com
wdase@fzwz.com
wfoster@milbank.com
will.sugden@alston.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com

wmckenna@foley.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wweintraub@stutman.com
wzoberman@bermanesq.com
yuwatoko@mofo.com

# EXHIBIT B

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
TRACY HOPE DAVIS, ESQ.
ATTN: SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK NY 10036 |
| 2138747 ONTARIO LTD. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 6785778 CANADA, INC. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 820 MANAGEMENT TRUST | ATTN: STEPHEN C. HEISZEK 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| 820 MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| 91 BEACON STREET TRUST HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A&M INVESTMENT HOLDINGS LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | C-BRUHL LEIPZIG SA, D-BUNNERHELFSTS DORTMUND SARL, E-MARKISCHESTR DORTMUND SARL, F-DORTMUNDER STR WITTEN SARL G-HERREN STR HAGEN SARL & H-HOHESTR/KAISERSTR DORTMUND SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| A.G. EDWARDS & SONS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| A.G. EDWARDS & SONS, INC. | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-0630 |
| A.J. REALTY COMPANY HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A.M. BEST COMPANY, INC. | AMBEST ROAD OLDWICK NJ 08858 |
| AB SVENSK EXPORTKREDIT (PUBL) | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 16368 VASTRA TRADGARDSGATAN 11B STOCKHOLM SE 103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABAXBANK S.P.A. | ATTN: SIMONA LOCATELLI CORSO MONFORETE, 34 MILANO 20122 ITALY |
| ABBOUD, CHUCRI & ANDREA | CALLE DE MORATIN 40-2-D MADRID 28014 SPAIN |
| ABERDEEN GLOBAL II-EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING AGGREGATE B | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-STERLING AGGREGATED BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERNATHY, GREGG | 2515 GOUGH ST SAN FRANCISCO CA 94123-5012 |
| ABN AMRO BANK N.V. | ATTN: SOPHIE DUVILLIER, LEGAL DEPT/FINANCIAL MARKETS TEAM INTERNAL CODE: PAC AH2107 / J91-E1-05B FOPPINGADREEF 26 AMSTERDAM 1102 CX NETHERLANDS |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| ABN AMRO INC. | ATTN: PIA FRIIS MD AND SENIOR COUNSEL, RBS SECURITIES, INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABN AMRO INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| ACORN PARTNERS, LP | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| ACORN PARTNERS, LP | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| ACORN PARTNERS, LP | C/O HJM, LLC ATTN : SUSAN GOLDMAN 1000 GREEN VALLEY PARKWAY HENDERSON NV 89074 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | CARLOS ALVAREZ LATHAM & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT, EXECUTIVE VICE PRESIDENT & CFO 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| AD HOC COMMITTEE OF LBREP III LIMITED PARTNERS, ON | PARTICIPATING PARTNERS 425 CALIFORNIA STREET - 25TH FLOOR SAN FRANCISCO CA 94104 |
| ADAGIO FUND | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 1004 |
| ADAGIO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ADAGIO III CLO PLC | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| ADAIR, JOHN | C/O NOMURA INTERNATIONAL (HK) LTD 30/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG |
| ADAIR, JOHN | PATRICK COLLINS FARRELL FRITZ, PC 1320 RXR PLAZA UNIONDALE NY 11556 |
| ADAIR, JOHN | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| ADAIR, JOHN | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| ADI LONG SHORT EUROPE | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADK SOHO FUND LP | 155 WOOSTER STREET, 8TH FLOOR NEW YORK NY 10012 |
| ADLER, JENNIFER S. | 166 EAST 61ST STREET # 17G NEW YORK NY 10065 |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PORTFOLIO, HEDGED INT'L BOND SLEEVE ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ADVENTIST UNION LIMITED | 798 THOMSON ROAD SINGAPORE 298186 SINGAPORE |
| AFTRA RETIREMENT FUNDS | 261 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| AG FINANCIAL PRODUCTS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLI | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFIT | C/O AGILENT TECHNOLOGIES UK LIMITED SOUTH QUEENSFERRY ET30 9TG UNITED KINGDOM |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AGOSTINI, EDWARD J. AND SYLVIA | 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET APARTMENT 1110 HOBOKEN NJ 07030 |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |
| AIG FINANCIAL PRODUCTS CORP | ATTN: CHIEF FINANCIAL OFFICER 50 DANBURY ROAD, 2ND FLOOR WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AINSLIE, MICHAEL L. | 245 JAMAICA LN PALM BEACH FL 33480-3321 |
| AKERS, JOHN F. | ONE STURGES HIGHWAY WESTPORT CT 06880 |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ALANDSBANKEN ABP (FINLAND), SVENSK FILIAL | ATTN: MAGNUS LINNERSAND STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 68 S SERVICE RD STE 120 MELVILLE NY 11747-2350 |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALI, ASGAR | 470 MALCOLM X BLVD APT 7C NEW YORK NY 10037-3024 |
| ALL NIPPON AIRWAYS CO., LTD. | 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO  102-7133 JAPAN |
| ALLARD, ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, SUITE 2700 PITTSBURGH PA 15222 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. PROJECT) SERIES 2001A & 2001B – THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE – ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ALLIANCE & LEICESTER PLC | ATTN: GROUP TREASURER CARLTON PARK NARBOROUGH LEICESTER LE 19 0AL UNITED KINGDOM |
| ALLIANCE & LEICESTER PLC | GERALD C. BENDER, ESQ. O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ALLIANCE INVESTMENT MANAGEMENT LTD | P.O. BOX SS-19051 NASSAU BAHAMAS |
| ALLIANCE TRUST PENSIONS LTD. | FKA WOLANSKI & CO. PERSONAL PENSION PLAN ON BEHALF OF AS GRABINER 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| ALLIANCE TRUST PENSIONS LTD. | KLESTADT & WINTERS, LLP JOHN E. JURELLER, JR. 570 SEVENTH AVE, 17TH FLOOR NEW YORK NY 10018-1624 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF THE FUND AGF PIMCO AD GLOBAL BONDS ATTN: LEGAL DEPARTMENT 20 RUE LE PELETIER PARIS 75009 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | ACTING ON BEHALF OF THE FUND CEA PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT 20, RUE LE PELETIER PARIS CEDEX O9 75444 |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS FRANCE SA | FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA / AGF VITA PLUS | CASE POSTALE T 205 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | CASE POSTALE T 20520 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551425 – ALLIANZ ALD SUB PIMCO DIREKT ATTN: VERENA SENNE SEIDLSTR.24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551342 – DBI-OAD ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551368 – ALLIANZGI-FONDS SPTG 1 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526370 ALLIANZ GLRS SUBFONDS ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 2050 DBI FONDS DSPT A SEGMENT DSPT A4 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556245 – DBI FONDS NBP RENTEN ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556096 – DBI-FONDS VBE-EM ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551128 – ALLIANZGI-FONDS D300 SEGMENT DIMCA ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 521504 – PV-RD FOND ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520144 – ALLIANZ VKRD PIMCO DIREKT ATTB: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526417 – ALLIANZ SIN PIMCO ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550676 – DBI FONDS EBB ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCOESQ, GARETH OLD, ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIER C DEMARCO, ESQ.,  GARETH OLD, ESQ. 31 WERT 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 8003- ALLIANZ COMMODITIES STRATEGY ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 550002- ALLIANZ PIMCO EURO BOND TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553001 – ALLIANZ PIMCO EURO BOND ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553020 – ALLIANZ PIMCO GLOBAL HIGH GRADE ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553053 – ALLIANZ PIMCO TREASURY EURO BOND PLUS 2011 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553054– ALLIANZ PIMCO TREASURY EURO BOND PLUS 2013 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553079 – ALLIANZ PIMCO EURO BOND REAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553090 – ALLIANZ PIMCO MONEY MARKET PLUS (EURO) ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553315 – ALLIANZ PIMCO TREASURY EURO BOND PLUS 2015 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 557040 – ALLIANZ PIMCO EURO STOCKSPLUS TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GROUP PENSION SCHEME, THE | C/O KEVIN COLLINS ALLIANZ HOUSE ELMPARK MERRION ROAD DUBLIN 4 IRELAND |
| ALLIANZ GROUP PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | "ALLIANZ INVEST 50" HIETZINGER KAI 101–105 VIENNA A–1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN MORAN GLOBAL TREASURY – LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1 IRELAND |
| ALLIED IRISH BANKS, P.L.C. | ALLEN & OVERY LLP ATTN: DAN GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLPAX LTD | PO BOX 228 PROVIDENCIALES BRITISH VIRGIN ISLANDS |
| ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ | AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO C.P. 45110 MEXICO |
| ALONSO VERTIZ, RAFAEL | PEDRO FIGARI 1615 MONTEVIDEO CP 11500 URUGUAY |
| ALPHA BOND PLUS | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN–FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| ALTEA FINANCE SRL MILANO | ATTN: PIERPAOLO IASCI AS LIQUIDATOR OF ALTEA FINANCE SRL CORSO MONTFORTE 36 CAP 20100 ITALY |
| ALTEA FINANCE SRL MILANO | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERIVS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ALTEA FINANCE SRL MILANO | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SU | NATIONAL BANK OF CANADA (GLOBAL LIMITED) ENFIELD HOUSE UPPER COLLYMORE ROCK ST–MICHAELS BB 14004 BARBADOS |
| AMADEUS (HOLDINGS) U.K. LTD | ATTN: BARRY PORTER AS DIRECTOR OF AMADEUS (HOLDINGS) UK LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001–2 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER AND MARLA LACEY 6000 WESTOWN PKWY STE 300 WDM IA 50266–7711 |
| AMERICAN EXPRESS COMPANY | C/O SHERRY MILLMAN, ESQ. STROOK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS COMPANY | C/O SHERRY MILLMAN, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | INTERNATIONAL BOND FUND 3 (103038) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT ROOM 2501-2053, 25/F WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| AMUNDI AGGREGATE MONDE | F/K/A CAAM AGGREGATE MONDE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI CAPITAL VAR 20 USD | F/K/A CAAM INVEST VAR 20 USD C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI DYNARBITRAGE INTERNATIONAL | F/K/A CAAM DYNARBITRAGE INTERNATIONAL C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI DYNARBITRAGE VAR 8 | F/K/A CAAM DYNARBITRAGE VAR 8 C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI FUNDS ABSOLUTE VAR 2 (EUR) | F/K/A CAAM FUNDS ARBITRAGE VAR 2 GBP C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI FUNDS ABSOLUTE VOLATILITY WORLD EQUITIES | F/K/A CAAM FUNDS VOLATILITY WORLD EQUITIES C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI GLOBAL EMERGENTS | F/K/A CAAM GLOBAL EMERGENTS C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI INTERINVEST – INTERNATIONAL DEBTS | F/K/A CAAM INTERINVEST – INTERNATIONAL DEBTS C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMUNDI SERENITE PEA | F/K/A CAAM MONETAIRE PEA C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FLOOR ATTENTION: KATHRYN PRUESS NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, LLC ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANDANTE FUND LP | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDANTE FUND LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ANDERSON, IAN W. | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| ANDORRA BANC AGRICOL REIG, S.A. | ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCLAER, 6 ESCALDES ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. | ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCALER, 6 ESCALDES – ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. | CALLE MANUEL CERQUEDA I ESCALER, 6 ESCALDES – ENGORDANY ESCALDES – ENGORDANY |

| Claim Name | Address Information |
|---|---|
| ANDORRA BANC AGRICOL REIG, S.A. | ANDORRA |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDRIOLA, ROCCO F. | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ANSAB CAPITAL CORPORATION | ATTN: ILAN KAPELUS, DIRECTOR C/O SWISS INDEPENDENT TTEES 9-11 RUE DE PRINCE GENEVA 1204 SWITZERLAND |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | 89 NEXUS WAY CAMANA BAY ATTN: SCOTT DAKERS/ INDERJIT SINGH GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | C/O HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTOS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 12 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE 68 WEST BAY ROAD, GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 USA |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. AND DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 54) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) | ATTN: THE DIRECTORS (RE SERIES 38) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| LTD | 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTONCIC, MADELYN | 3413 DENT PL NW WASHINGTON DC 20007-2715 |
| ANUWAR, SHERRINA EVELINE | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| ANZ SECURITIES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ANZ SECURITIES, INC. | ATTN: ANN VARALLI MCCLELLAND 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| APOGEE FUND, LTD., THE | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| APPLEBY TRUST (JERSEY) LIMITED | AS TRUSTEE OF THE DIAGEO NO. 2 EMPLOYEES' BENEFIT TRUST P. O. BOX 207 ST. HELIER JE1 1BD UNITED KINGDOM |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 280 PARK AVE 35TH FLOOR WEST NEW YORK NY 10017 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: JOHN PRETE, BARRIE BLOOM AND GABRIEL WILLEY 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| ARDENIA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDENIA HOLDINGS SA | DANIEL REIS MARTINS 19 RUE D'HARDOUIN FOUG 54570 FRANCE |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES XI CLO LTD. | LATHAM WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE , 3RD FLOOR NEW YORK NY 10022 |
| ARES XI CLO LTD. | ATTN: BILL REARDON 1 FEDERAL STREET 3RD FLOOR, US BANK BOSTON MA 02110 |
| ARES XII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARES XII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARGO CAPITAL HOLDINGS LIMITED | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN TORTOLLA BRITISH VIRGIN ISLANDS |
| ARON M. OLINER IN HIS CAPACITY AS CHAP 11 TRUSTEE | GROUP LIMITED PARTNERSHIP & CENTRAL EUROPEAN INDUSTRIAL DEVELOPMENT COMPANY, LLC D/B/A CEIDCO AND TKG EUROPE, LP DUANE MORRIS LLP ONE MARKET, SPEAR TOWER, SUITE 2000 SAN FRANCISCO CA 94105-1104 |
| ARROWGRASS MASTER FUND LTD | C/O ARROWGRASS CAPITAL PARTNERS LLP ATTN: SWATI PATEL / DAMIEN HILL TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | STIRT SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU C/O ARSAGO GROUP LIMMATQUUAI1/BELLVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR | LOCKE LORD (UK) LLP ATTN: SAMRAD NAZER 201 BISHOPGATE, 2ND FLOOR LONDON EC2M |

| Claim Name | Address Information |
|---|---|
| THE ACCOUNT | 3AB UNITED KINGDOM |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | LOCKE LORD (UK) LLP ATTN: SAMRAD NAZER 201 BISHOPGATE, 2ND FLOOR LONDON EC2M 3AB UNITED KINGDOM |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | LOCKE LORD (UK) LLP ATTN: SAMRAD NAZER 201 BISHOPGATE, 2ND FLOOR LONDON EC2M 3AB UNITED KINGDOM |
| ASC (HK) LIMITED | ATTN: KALVIN CHAN, DIRECTOR 6/F ARION COMMERCIAL CENTRE 2 QUEEN'S ROAD WEST HONG KONG |
| ASCOT UNDERWRITING ASIA LTD PTE | 1 GEORGE STREET 16-02 049145 SINGAPORE |
| ASHAWAY LIMITED | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| ASHAWAY LIMITED SUB ACCOUNT | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| ASHWELL, LAUREN W. | 377 RECTOR PLACE APT. 14C NEW YORK NY 10280 |
| ASIAN CENTURY QUEST (QP), LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST (QP), LP | STEVE ZANG ASIAN CENTURY QUEST (QP), LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST FUND LP | STEVE ZANG ASIAN CENTURY QUEST FUND LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | STEVE ZANG ASIAN CENTURY QUEST OFFSHORE FUND, LTD. C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASPEN BELL, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | ATTN: ROMULO GARZA, C/O CONSTELLATION CAPITAL MGMT LLC 70 E 55TH ST FL 24 NEW YORK NY 10022 |
| ASPEN LUCIAN, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN DIRECTORS BOUNDARY HALL, CRICKET SQUARE PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN LUCIAN, LIMITED | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASPEN NOAH, LIMITED | C/O DUETSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN NOAH, LIMITED | JEROME RANAWAKE AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ASR LEVENSVERZEKERING N.V. | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ASSICURAZIONI GENERALI S.P.A. | PIAZZA DUCA DEGLI ABRUZZI 2 ATTN: DOTT. ROBERTO SPERA, LEGAL COUNSEL TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. | ASSICURAZIONI GENERALI S.P.A. ATTN. MARCO BARTOLOMEI - HEAD OF LEGAL AND |

| Claim Name | Address Information |
|---|---|
| ASSICURAZIONI GENERALI S.P.A. | CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSURED GUARANTY CORP. | ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | DEWEY & LEBOEUF LLP ATTN: P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | 15 STANHOPE GATE LONDON WIK ILN UNITED KINGDOM |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 438 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 48 CANADA COURT ST. PETER PORT, GUERNSEY G41 3BQ CHANNEL ISLANDS |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATOUT FRANCE | ATTN: MR. CHRISTIAN BOISSON & MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATTESTOR VALUE MASTER FUND LP | ATTN: ISOBELLE WHITE C/O ATTESTOR CAPITAL LLP 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | C/O ATTESTOR CAPITAL LLP ATTN: ANKE HEYDENREICH 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | C/O ATTESTOR CAPITOL LLP ATTN: ANKE HEYDENREICH 21 UPPER BROOK STREET LONDON W1K7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND LP | C/O ATTESTOR CAPITAL LLP ATTN: ANKE HEYDENREICH 21 UPPER BROOK STREET LONDON WIK 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND, LP | C/O ATTESTOR CAPITAL LLP ATTN: ANKE HEYDENREICH / ISOBELLE WHITE 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| ATTESTOR VALUE MASTER FUND, LP | C/O ATTESTOR CAPITAL LLP ATTN: ISOBELLE WHITE 21 UPPER BROOK STREET LONDON W1K 7PY UNITED KINGDOM |
| AUREL BGC | 15-17 RUE VIVIENNE PARIS 75002 FRANCE |
| AUREL BGC | MICHAEL LAMPERT, ESQ 499 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS, L.P. | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE., 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: JASON STRAMAGLIA/PATRICK VANCE 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AVELINO ORNELAS, MANUEL | CAMINBO DA TERCA NO. 2 SAO ROQUE 9020-123 FUNCHAL PORTUGAL |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CA, TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AXA FRANCE VIE | ATTN: LEGAL DEPARTMENT 26 RUE DROUOT PARIS 09 75009 FRANCE |
| AXA FRANCE VIE | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND | ACTING FOR THE ACCOUNT OF AXA EQUITY L ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSER TOUR B LA DEFENSER 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA EQUITY D - ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |

| Claim Name | Address Information |
|---|---|
| AXA INSURANCE UK PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON DC2N 1AD UNITED KINGDOM |
| AXA INSURANCE UK PLC | AXA INVESTMENT MANAGERS GS ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS – LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA PPP HEALTHCARE LIMITED | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA PPP HEALTHCARE LIMITED | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | AXA IM PARIS ATT STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUT B LA DEFENSE 4 – 100 ESPLANADE DU GENEAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | REPRESENTED BY AXA FUND MANAGEMENT SA – ATT: GUY DAUGER – 21 BD GRAND DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| AXIS BANK, DIFC BRANCH, DUBAI | C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BAA PENSION TRUST COMPANY LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTENTION: S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | INTERNATIONAL GROUP PLC GROUP PENSION SCHEME (103042) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BALLENTINE, JAMES M., III | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BALLENTINE, JAMES M., III | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| BALLENTINE, JAMES M., III | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| BALVENIE LIMITED | PATTON, MORENO & ASVAT (BAHAMAS) LTD, ROVERT HOUSE MARKET STREET NORTH & BAY STREET PO BOX N-529 NASSAU BAHAMAS |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | C/O BANK OF AMERICA MERRILL LYNCH; ATTN: ANTE JAKIC BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR; ATTN: ANTE JAKIC ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY S. COHEN / ANTE JAKIC BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LTD | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES, LTD | ATTN: SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES, LTD | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANC OF AMERICA SECURITIES, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | ATTN: CORSO V. EMANUELE TORRE DEL GRECO SCARL PALAZZO VALLELONGA 92/100 TORRE DEL GRECCO 80059 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | THOMAS L. TISDALE TISDALE LAW OFFICES 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA DI LEGNANO S.P.A. | ATTN: MR. GIANPIERO POZZI LARGO F. TOSI, 9 LEGNANO (MILANO) 20025 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |

| Claim Name | Address Information |
|---|---|
| PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA FIDEURAM S.P.A. | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPARTMENT P. GIORDANO DELL-AMORE 3 MILAN 20121 ITALY |
| BANCA IMI SPA | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA ITALEASE S.P.A | ANDREW B. ECKSTEIN BANCA ITALEASE S.P.A C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DE SIENA SPA | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENETA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENTA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA POPOLARE DE MILANO SOCIETA COOPERATIE A R.L. | ATTN: MARIA TERESA GUERRA - LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI NOVARA SPA | F/K/A/ BANCA POPOLARE DI NOVARA S.C.A.R.L. UFFICIO SEGRETERIA SOCIETARIA VIA NEGRONI 12 NOVARA 28100 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCHETTI, RICCARDO | FORO BUONAPARTE 24 MILANO 20121 ITALY |
| BANCHETTI, RICCARDO | FORO BONAPARTE 24 MILANO 20121 ITALY |
| BANCHETTI, RICCARDO | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| BANCO BANIF, S.A. | ATTN: ROCIO LEDESMA / CARLOS DIAZ PASEO DE LA CASTELLANA 24 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: IGNACIO OLLERO ATTN: ELENA PRIETO VIA DE LOS POBLADOS, 13 FLOOR 5TH MADRID 28033 SPAIN |
| BANCO BRADESCO S.A. | GRAND CAYMAN BRANCH C/O BAKER & MCKENZIE LLP ATTENTION: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | ATTN: IDEL ALBERTO BLAJFEDER 80 SHEDDEN ROAD, ELIZABETHAN SQUARE- PHASE 3 BUILDING, 4TH FLOOR P. O. BOX 1360 GRAND CAYMAN KY1- 1108 CAYMAN ISLANDS |
| BANCO ESPIRITO SANTO S.A. | PEDRO CRUCHINHO AV LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BANCO FINANTIA INTERNATIONAL LIMITED | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA INTERNATIONAL LIMITED | ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-00 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST |

| Claim Name | Address Information |
|---|---|
| BANCO FINANTIA INTERNATIONAL LIMITED | FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | VENABLE LLP ATTN: JORIAN ROSE 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO FINANTIA S.A. | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO INTERIOR DE S.A., | THROUGH ALCICDES ROBERTO DE OLIVEIRA CHAVES AS LIQUIDATOR OF BANCO INTERIOR DE SAO PAOLO, S.A. RUA MAJOR EMIDIO DE CASTRO STREET NUMBER 74 SAO JOSE DO RIO PRETO SP 15014-420 BRAZIL |
| BANCO INTERIOR DE S.A., | EDWARD DAVIS, ARNOLDO LACAYO, ASTIGARRAGA DAVIS 701BRICKWELL AVENUE, 16TH FLOOR MIAMI FL 33131 |
| BANCO MARE NOSTRUM, S.A. | F/K/A CAIXA D'ESTALVIS DEL PENEDES CALLE ALCALA 28 ATTN: TREASURY AND CAPITAL MARKETS DEPARTMENT MADRID 28014 SPAIN |
| BANCO MARE NOSTRUM, S.A. | F/K/A CAIXA D'ESTALVIS DEL PENEDES ATTN: TREASURY AND CAPITAL MARKETS DEPARTMENT CALLE ALCALA, 28 MADRID 28014 SPAIN |
| BANCO MARE NOSTRUM, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | ATTN: LEGAL DEPARTMENT AV. ENG DUARTE PACHECO, AMOREIRAS TORRE 1-6 LISBON 1070-024 PORTUGAL |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO VOTORANTIM S.A. NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 SAO PAULO BRAZIL |
| BANCO VOTORANTIM S.A. NASSAU | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY 555 TWELTH STREET, N.W. WASHINGTON DC 20004 |
| BANESCO HOLDINGS CA | ATTN: MARCO ORTEGA AVENIDA PRINCIPAL DE BELLO MONTE ENTRE CALLES LINCOLN Y SORBONA EDIFICIO CIUDAD BANESCO, PISO 3 CARACAS VENEZUELA |
| BANESCO HOLDINGS CA | ATTN: DAVID LEMAY ESQ, & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 BASEL 4002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK J. SAFRA SARASIN LTD. | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK J. SAFRA SARASIN LTD. | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH 8001 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS DIVISION 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | ATT: PROF. DANEL TSIDDON 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | DAVIS POLK & WARDWELL LLP ATT: BENJAMIN S. KAMINETZKY 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| BANK OF ALAND PLC | ATTN: MALIN BELLANDER NYGATAN 2, PB 3 MARIEHAMN AX-22100 FINLAND |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA INVESTMENT SERVICES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | ATTN: RONALD NEWTH 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODECK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY S. COHEN/ANTE JAKIC BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: FX-LBSF CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| BANK OF KOREA, THE | EXTERNAL MANAGEMENT TEAM, RESERVE MANAGEMENT DEPARTMENT 110, 3-GA, NAMDAEMUN-RO, JUNG-GU SEOUL SOUTH KOREA |
| BANK OF KOREA, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF NEW  YORK MELLON, ETC. | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW  YORK MELLON, ETC. | GLOBAL CORPORATE TRUST ATTN: STUART ROTHENBERG 101 BARCLAY 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTER 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTRE 225 FIFTH AVE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. BNY CORPORATE TRUSTEE SERVICES LIMITED, ET. AL. GLOBAL CORPORATE TRUST 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | DEWEY & LEBOEUF LLP 1271 AVENUE OF THE AMERICAS STE 43B NEW YORK NY 10020-1401 |
| BANK OF NEW YORK MELLON, THE, | IRENA GOLDSTEIN, ESQ. & JEFFREY CHUBAK PROSKAUER ROSE LLP 11 TIMES SQUARE NEW YORK NY 10036-8299 |
| BANK OF NEW YORK MELLON, THE, | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | ATTN: JONATHAN GOLDBLATT ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NOVA SCOTIA, THE | ATTN: KEN THORLAKSON V.P. & ASSOCIATE GENERAL COUNSEL 40 KING STREET WEST, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |

| Claim Name | Address Information |
|---|---|
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK VONTOBEL AG | FRED FLURY DREIKONIGSTRASSE 37 ZURICH CH-8002 SWITERLAND |
| BANK VONTOBEL AG | ATTN: DR. RUDOLF REINHARD MUELLER DREIKONIGSTRASSE 37 ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| BANKHAUS LAMPE KG | CREDITS & LOANS/ LEGAL COUNSEL JAGERHOFSTRASSE 10 DUSSELDORF 40479 GERMANY |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE EUROPA, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE DEUDA SOBERANA CP, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID AFIANZA 5 AÑOS, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID CESTA INDICES GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID EUROPA TOP GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | BANKIA EVOLUCION VAR 6, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKIA, S.A. | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| BANKIA, S.A. | ATTN: MIGUEL ANGEL RECUENCO GOMECELLO / JUAN MARIA LLATAS SERRANO EDIFICIO SOROLLA, 3A PLANTA PINTOR SOROLLA, 8 VALENCIA 46002 SPAIN |
| BANKIA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER, SA | ATTN: MR. INIGO GUERRA / MS. MARIANNE LEIJTE P DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER, SA | ATTN: ANA ISABEL CASUSO ROMERO PASEO DE LA CASTELLANA 29 MADRID 28046 SPAIN |
| BANKINTER, SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE D'ORSAY | ATTN: MR. OLIVIER BOHM 21, RUE BALZAC PARIS 75008 FRANCE |
| BANQUE D'ORSAY | GIDE, LOYRETTE, NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARY LYN DENIRO SURICH NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BARBARA S. BLACK, LLC AND JAMES W. BLACK, LLC, JOI | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| BARCLAYS BANK PLC | ATTN: RICHARD KEARNEY 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: AILEEN MONTANA 1301 SIXTH AVENUE, 8TH FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: AILEEN MONTANA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ANTHONY VITIELLO AND DAN MIRANDA BARCLAYS BANK PLC 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: ANTHONY VITIELLO ATTN: DAN MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | CREDIT RESTRUCTURING AND ADVISORY GROUP ATTN: DAVID SAWYER 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: AILEEN MONTANA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10166 |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA A NEW YORK NY 10006 |
| BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE | OF BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBALALPHA | BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBAL ALPHA FUNDS (DUBLIN) INVESTORS TRUST  & CUSTODIAL SERVICES (IRELAND) LIMITED, BLOCK D IVEAGH COURT, HARCOURT ROAD, DUBLIN 2, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) JP MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND, C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE,  ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARDEHLE, CHRISTIAN | VOLTASTRASSE 70 FRANKFURT 60486 GERMANY |
| BAREGGI, MICHELE | 33 DONERAILE STREET LONDON SW6 6EW UNITED KINGDOM |
| BARICEVIC, JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| BARICEVIC, JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BARNETT, MATTHEW LEWIS | 22 PRIORY ROAD RICHMOND SURRECT TW93DF UNITED KINGDOM |
| BARNUEVO VIGIL DE QUINONES, MARIA PILAR | ORENSE, 5 MADRID 28020 SPAIN |
| BARONE, HEATHER | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONIO, ILEANA | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| BARRIOS, ROSALINDA; AN INDIVIDUAL | W. DOZORSKY, ESQ. 2152 DUPONT DRIVE; SIUTE 214-A IRVINE CA 92612 |
| BASS, BRADLEY | 110 E DELAWARE PL APT 804 CHICAGO IL 60611-1485 |
| BASS, EDWARD | 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |
| BASS, EDWARD | CARL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BAY HARBOUR MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | 10124 FOXHURST CT ATTN: SHELLY C MAYSE, CONTROLLER ORLANDO FL 32836 |
| BAYCARE HEALTH SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ANNN: HARALD GLOCKL BRIENNER STR. 18 80333  MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 |

| Claim Name | Address Information |
| --- | --- |
| BAYERISCHE LANDESBANK | MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAZYLEVSKY, BO | 25447 MALIBU ROAD MALIBU CA 90265 |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILANO 20123 ITALY |
| BBK B.S.C | ATTN:MANAGER – INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |
| BBVA SECURITIES, INC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA SECURITIES, INC | ATTN: JAVIER EDWARDS 1345 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10105 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT, LP ATTN: DARSHAN DESAI 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD., SUITE 1400 LOS ANGELES CA 90025 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | F/K/A POST TOTAL RETURN MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | F/K/A POST TOTAL RETURN MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR 2ND FLOOR SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY, ESQ. ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEAVER CREEK GLOBAL FUND SPC | QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BECKER, JENNIFER | 611 BUCHANAN BLVD RED BANK NJ 07701 |
| BECKER,KERSTIN | ZUM GIPELHOF 1 60594 FRANKFURT/HESSEN GERMANY |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELL ATLANTIC MASTER TRUST (100096) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST (100096) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BENSION HALLO, ANDRES | SAN RAFAEL 1227 BARRA DE CARRASCO CANELONES CP 15001 URUGUAY |
| BENSION HALLO, ANDRES | C/O MARIANA BENSION 1834 S BENTLEY AVE APT 302 LOS ANGELES CA 90025 |
| BENSION, ALBERTO AND/OR ZULEMA MALLO | BR.ARTIGAS 34 P.10 MONTEVIDEO CP 11300 URUGUAY |
| BENSION, ALBERTO AND/OR ZULEMA MALLO | C/O MARIANA BENSION 1834 S BENTLEY AVE APT 302 LOS ANGELES CA 90025 |
| BENSON, CRAIG O. | 1411 NORTH STATE PKWY #35 CHICAGO IL 60610 |
| BENTICO TRADING LTD – SHEARWATER HOUSE | NANNERY MILLS OLD CASTLETOWN ROAD DOUGLAS IM2 1A UNITED KINGDOM |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | BUDAPESTER STRASSE 1 BERLIN 10787 GERMANY |
| BERLIND, ROGER S. | 120 EAST END AVENUE, APT. 18A NEW YORK NY 10028 |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BERMUDA TRUST (GUERNSEY) LTD | TRUSTEE OF THE CFC TRUST BERMUDA HOUSE PO BOX 208, ST JULIAN'S AVENUE ST PETER PORT UNITED KINGDOM |
| BERNESE CAPITAL, L.L.C. | CHRIS EDWARDS REITLER KAILAS & ROSENBLATT LLC 885 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| BERNESE CAPITAL, L.L.C. | REITLER KAILAS & ROSENBLATT LLC ATTN: CHRIS EDWARDS 885 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| BERNESE CAPITAL, L.L.C. | P.O. BOX 431 NEW YORK NY 10150 |
| BERNESE CAPITAL, L.L.C. | P.O. BOX 431 NEW YORK NY 10150-9123 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-16 | KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JABONPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BONY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | REED SMITH LLP ATTN; MICHAEL VENDITTO, ESQ. EMEA 70 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BONY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHEAL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BES VIDA COMPANHIA SEGUROS S.A. | JOAO BORRALHO AV COLUMBANO BORDALO PINHEIRO 75 LISBOA 1070-061 PORTUGAL |
| BES VIDA COMPANHIA SEGUROS S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BESSIO, MIRTA | BERUTI 2485- PISO 14 BUENOS AIRES CP 1117 ARGENTINA |
| BFT GESTION ON BEHALF OF BFT VOL 2 | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERN | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BG ENERGY MERCHANTS, LLC | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG ENERGY MERCHANTS, LLC | ATTN: THOMAS A. SMITH, CHIEF COUNSEL BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BG ENERGY MERCHANTS, LLC | CHIEF COUNSEL THOMAS A. SMITH BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BGC BROKERS L.P. | ONE CHURCHILL PLACE CARAY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC BROKERS L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | SUITES 6402-09, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC INTERNATIONAL L.P. | ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MLC CENTRE, LEVEL 50 19-29 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC SECURITIES (HONG KONG), LLC BRANCH | SUITES 6402-08, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGC SECURITIES (HONG KONG), LLC BRANCH | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | BANQUE GENERALE DU LUXEMBOURG S.A.) ATTN: LAURA MOLENKAMP & NICHOLAS OGDEN 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | ATTN: RICHARD M. SKOLLER, ESQ & KATHRYN B. QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BHCO MASTER LTD. | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | C/O BHR CAPITAL LLC ATTN: WILLIAM BROWN 545 MADISON AVE 10TH FL NEW YORK NY 10022 |
| BIRASCHI,PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON, GT LON W1H 7HD UNITED KINGDOM |
| BIRD, RICHARD | 45 DERWENT ROAD HARPENDEN AL5 3NY UNITED KINGDOM |
| BIRKS PLACE, L.L.C. | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BIROL, ATIL | MIMAR SINAN MAH 1400 SOKAK NO=11 D=30 GOKTASI APT KONAK 1ZMIR TURKEY |
| BITKID B.V. | A VAN WOENSEL SINCLAIR LEWISPLAATS 7F ROTTERDAM 3068 EN NETHERLANDS |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK BEAR INVESTMENT FUND, LLC | NORMAN N. KINEL, ESQ 555 MADISON AVE FL 6 NEW YORK NY 10022-3409 |
| BLACK BEAR INVESTMENT FUND, LLC | DUVAL & STACHENFELD LLP 555 MADISON AVE FL 6 NEW YORK NY 10022-3409 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD, E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLAKESLEE, THOMAS P. | ANTHONY M. RAINONE, ESQ. BRACH EICHLER LLC 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLASCO MARTIN, GREGORIO & | MARTINEZ GARCIA, NATIVIDAD CL MARQUES DE LOZOYA 13,  4-A MADRID 28007 SPAIN |
| BLASCO MARTIN, GREGORIO & | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| BLATT, JASON | 95 HORATIO STREET, #514 NEW YORK NY 10017 |
| BLATT, JASON | BARRY PEEK, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | SHAUNNA D. JONES, ESQ, MARINA I. ZELINSKY, ESQ, ELIZABETH HOROWITZ, ES WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | ATTN KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMINGDALE'S INT VENT LTD. | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY SPECIALISED FUNDS: CREDIT OPPORTUNITY (MAS | C/O BLUEBAY ASSET MANAGEMENT LTD ATTN: VIVEK CHURAMANI 77 GROSVENOR STREET LONDON UNITED KINGDOM |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BMO CAPITAL MARKETS CORP. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS CORP. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS CANTON LANE HAMS HALL COLESHILL WARWICKSHIRE B46 1GB UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS INVESTMENT PARTNERS BELGIUM NV/SA | F/K/A FORTIS INVESTMENT MANAGEMENT BELGIUM N.V/S.A BNPP IP BELGIUM LEGAL OTC TEAM ATTN: GREET RAMAUT ACI: 1YB1A 55 RUE DU PROGRES BRUSSELS 1210 BELGIUM |
| BNP PARIBAS INVESTMENT PARTNERS BELGIUM NV/SA | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BNP PARIBAS SECURITIES (JAPAN) LTD, TOKYO BRANCH | LEGAL DEPARTMENT ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 049319 SINGAPORE |
| BNY MELLON CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BNY MELLON CAPITAL MARKETS, LLC | C/O JONATHAN R. GOLDBLATT THE BANK OF NEW YORK MELLON ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| BOARD OF RETIREMENT OF THE SAN DIEGO COUNTY EMPLOY | ASSOCIATION C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BOARD OF THE PENSION PROTECTION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE MD 21202 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| BOARD OF TRUSTEES OF THE NATIONAL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| PROVIDENT FUND, | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOBB, JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | INVESTMENT FUND (100314) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEHRINGER INGELHEIM | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| BOEHRINGER INGELHEIM | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BOEING COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BOEING COMPANY | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | MICHAEL P. O'BRIEN WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO IL 60606-1596 |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOILERMAKERS-BLACKSMITH NATIONAL PENSION TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BOOR, ARTHUR AND JOANNE | 111 JOHN ST RM 800 NEW YORK NY 10038-3180 |
| BORGES, IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORREMANS, LUCIEN - DRIES, ELISA | WYCKMANSVELD 6 B-2850 BOOM BELGIUM |
| BORRINO, ALBERTO M. | 402-1416 HARWOOD STREET VANCOUVER BC V6G JX5 CANADA |
| BOSSUNG, BRETT | DLA PIPER LLP (US) ATTN: GEORGE B SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023 |
| BOUGHRUM, DONALD J. | 247 MONMOUTH AVE NAVESINK NJ 07752-0808 |
| BOUSSARD & GAVAUDAN FUND PLC | C/O BOUSSARD & GAVAUDAN ASSET MGMT LP; ATTN: LEGAL/COMPLIANCE CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| BOWYER, MICHAEL L. | 26 OAK LANE SCARSDALE NY 10583 |
| BRADFORD & BINGLEY PLC | P.O. BOX 88 CROFT ROAD, CROSSFLATTS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRAIN RESEARCH TRUST, THE | 15 SOUTHAMPTON PLACE LONDON WC1A 2AJ UNITED KINGDOM |
| BRAMHAM, SHAUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BRAMHAM, SHAUN | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| BRAMHAM, SHAUN | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| BRANCATO, JENNIFER | 35 N. CHATSWORTH AVE, 1R LARCHMONT NY 105383 |
| BRAUN, KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET ATTN:: XAVIER BRISSET FRANCE |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET XAVIER BRISSET FRANCE |
| BRED BANQUE POPULAIRE | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & HARVEY DYCHIAO |

| Claim Name | Address Information |
| --- | --- |
| BRED BANQUE POPULAIRE | 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BRELINSKY, MARYANN | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| BRELINSKY, MARYANN | C/O JOHN AKARD, JR. COTHAM, HARWELL & O'CONOR, P.C. 1616 S. VOSS, SUITE 200 HOUSTON TX 77057 |
| BRETHREN VILLAGE | KATHRYN D. SALLIE, ESQ RHOADA & SIMON LLP ONE S. MARKET SQ, 12TH FL PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITE | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREWER, KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| BRICENO VARGAS, ANTONIO & DE LA R DE BRICENO, PATR | CALLE 38 18B X 9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN CP 97120 MEXICO |
| BRICKMAN, DAWN M. | 270 FIRST AVENUE, APT. 4F NEW YORK NY 10009 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRITANNIA BUILDING SOCIETY PENSION SCHEME | J. ROGERS BRITANNIA HOUSE CHEADLE ROAD LEEK STAFFORDSHIRE ST13 5R6 UNITED KINGDOM |
| BRK/A INVESTORS, L.L.C. | ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH TX 76102 |
| BRK/A INVESTORS, L.L.C. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKET BUILDING PO BOX 215 AIRPORT CITY 70100 ISRAEL |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKAT BUILDING PO BOX 215 AIRPORT CITY 7100 ISRAEL |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOSTER LLP ATTN:BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRNP HOLDINGS, L.L.C. | 10 SAINT JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BRNP HOLDINGS, L.L.C. | ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| BROADBENT, WILLIAM | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADBENT, WILLIAM S. | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BROOKDALE GLBL OPPTY FUND | C/O WEISS ASSET MANAGEMENT, LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | C/O WEISS ASSET MANAGEMENT LP 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKS, DAVID J | 22 BARTLETT DR MANHASSET NY 11030-2121 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOVERNMENT CTR ANNEX-ATTN LITIGATION SEC 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVENUE DES MOINES IA 50392 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE |

| Claim Name | Address Information |
| --- | --- |
| AUTHORITY, TH | 2000 COLUMBUS OH 43215 |
| BUOYANT HILL CORPORATION | 242 KWAI SHUI ST 6/F TAIPEI TAIWAN |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| BUSH, JAMES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BUSH, JAMES | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| BUSH, JAMES | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| BUTLER-MCLAUGHLIN, CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUYS, GRETA | BELLESTRAAT 75 A SINT-NIKLAAS B-9100 BELGIUM |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON & GEROGE B. SOUTH III 1185 AVENUE FO THE AMERICAS NEW YORK NY 10036 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON, GEORGE B. SOUTH III 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LTD 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CAAM FUNDS LDI GILT PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CABRERA CAPITAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CABRERA CAPITAL MARKETS LLC | ATTN: ROBERT AGUILAR 10 SOUTH LASALLE STREET SUITE 1050 CHICAGO IL 60603 |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO 1 ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DEL MEDITERRANEO | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA OSCAR ESPIA, 37 MADRID 03007 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANEO | CLIFFORD CHANCE US LLP ATTN: DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CALAMANDA MANUEL PLENS | PLACA DEL MERCAT, 17 BELLCAIRE D'URGELL 25337 SPAIN |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | JONATHAN GUY ORRICK HERRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | C/O DANIEL J. SHONKWILER, ASSISTANT GENERAL COUNSEL 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALS | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALLIES,GUILLEMETTE | 16 BIS, RUE SOYER NEUILLY-SUR-SEINE F92200 FRANCE |
| CALOGY ASSOCIATES, LLC | C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN 200 LIBERTY STREET NEW YORK NY 10281 |
| CALOGY ASSOCIATES, LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALZADA REBOLLEDO, ROSA MARIA & | SHARPE CALZADA, CLAUDIA ELENA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CAM, JEAN ALAIN | 56 AVENUE LEQUIME RHODE SAINT GENESE 1640 BELGIUM |
| CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA | 308 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO & MA DE LA LUZ | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMPAGNER, ANTONELLA | C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES 07691 SPAIN |
| CANARY WHARF CONTRACTORS LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CANARY WHARF CONTRACTORS LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FOIM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANARY WHARF MANAGEMENT LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 A5AB UNITED KINGDOM |
| CANARY WHARF MANAGEMENT LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FIOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANPARTNERS INVESTMENTS IV, LLC | ATTN: RICHARD PARK 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | 6707-6712 67/F THE CENTRE 99 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | 17 CROSSWALL LONDON EC3N 2LB UNITED KINGDOM |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPITAL GUIDANCE (FUND) LTD. | C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA ADVISORS GROUP, INC. 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CARABELLI, MICHELA | VIA P.G. DA PALESTRINA 35 MILANO 20124 ITALY |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |
| CARDOEN, MARIJKE | IZEGEMSESTRAAT 6 ROESELAVE 8800 BELGIUM |
| CAREPROVAN PRIVATE STICHTING | CIAMBERLANIDREEF 34 BEVEREN-WAAS B9120 BELGIUM |
| CARLYLE TRADING LTD 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 1 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 2 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARLYLE TRADING LTD SUB A/C EUR 3 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG 1510 LUXEMBOURG |
| CARMEL INVESTMENT FUND | C/O VISTRA TRUSTEES (JERSEY) LTD ATTN: IAN BASTABLE PO BOX 148-38 ESPLANADE ST. HELIER JERSEY JE1 4TR UNITED KINGDOM |
| CAROL, CLAYTON | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CAROL, CLAYTON | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CAROL, CLAYTON | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CARPENTER, THERESA J. | 72 NORTH STATE ROAD # 170 BRIARCLIFF MANOR NY 10510 |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASPIAN CAPITAL PARTNERS, L.P. | C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 757 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | JOHN KETLY MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVE. HARRISON NY 10528 |
| CASPIAN SC HOLDINGS, L.P. | ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FLOOR NEW YORK NY 10053 |
| CASPIAN SC HOLDINGS, L.P. | ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FLOOR NEW YORK NY 10153 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN SOLITUDE MASTER FUND, L.P. | C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASSA CENTRALE BANCA | CREDITO COOPERATIVO DEL NORD EST S.P.A. ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | ATTN: ALESSANDRO FERRIANI VIA FARINI, 17 BOLOGNA 40124 ITALY |
| CASSANOVA, CATRINA | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CASTANEDA SAN ROMAN, HERMINIA & | CASTANEDA, SILVA HERMINIARAMIREZ PLATEROS # 102, COL. CARRETAS QUERETARO QRO 76050 MEXICO |
| CASTELLANOS RAMIREZ, HECTOR | LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CASUPLE, VIRGILIO | 57 EDGAR PLACE NUTLEY NJ 07110 |
| CATALAO MAIA, ALEXANDRE | 200 EAST 94TH STREET APT 514 NEW YORK NY 10128 |
| CATALUNYA BANC SA | F/K/A CAIXA D'ESTALVIS DE TARRAGONA 6, PLAZA ANTONI MAURA BARCELONA 08003 SPAIN |
| CATERPILLAR INC. | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | GROUP INSURANCE PLAN TRUST C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | BENEFIT FUNDS COMMITTEE C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. 401K | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR, INC. PENSION MASTER TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CAXTON INTERNATIONAL LIMITED | C/O CAXTON ASSOCIATES LP ATTN: SCOTT BERNSTEIN, SENIOR VICE PRESIDENT PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD PRINCETON NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | AZAM H. AZIZ ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CB RICHARD ELLIS LIMITED | SUITE 3401 CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |

| Claim Name | Address Information |
|---|---|
| CBW LLC | ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORKD FINANCIAL CENTER NEW YORK NY 10281 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | ATTN: FLORENCE ROBERT/ MARIA EUGENIA GOULART - SECRETARIAT GENERAL 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| CEBRIAN, FERNANDO ENGUIDANOS & CLEMENTE, MARIA BEL | CL. ALCALDE MARTINEZ DE LA OSSA, 2 ALBACETE 02001 SPAIN |
| CEDAR DKR HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| CEDAR DKR HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| CENTRA PARK LLC | 410 S RAMPART BLVD STE 350 LAS VEGAS NV 89145-5730 |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | 1801 CALIFORNIA STREET, SUITE 3800 DENVER CO 80202 |
| CESARIO, FABRIZIO | 93 OAKLEY STREET LONDON SW3 5NR UNITED KINGDOM |
| CESKA SPORITELNA, A.S. | ATTN: STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CESKA SPORITELNA, A.S. | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CGKL VENTURES, LLC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CGKL VENTURES, LLC | ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO CA 94111 |
| CHAHINE SPECIALIZED INVESTMENT FUND | C/O J. CHAHINE CAPITAL 10-12, BOULEVARD ROOSEVELT IN LUXEMBOURG (L-2450) LUXEMBOURG |
| CHAMPION ENERGY SERVICES, LLP | C/O BAKER BOTTS LLP ATTN: JASON ROCHA AND LORI KUJAWSKI 910 LOUISIANA STREET HOUSTON TX 77002 |
| CHAMPION ENERGY SERVICES, LLP | EAGLE ENERGY PARTNERS LLP 7904 N. SAM HOUSTON PARKWAY W., SUITE 200 ATTN: CLIFF HARE AND GENERAL COUNSEL HOUSTON TX 77064 |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| CHAN, KENT | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHAN, KENT | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CHAN, KENT | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CHAN, LORI | 33-49 75TH STREET JACKSON HEIGHTS NY 11372 |
| CHAN, PETER AND ROSE | 4B GREENVIEW GARDENS 125 ROBINSON ROAD HONG KONG |
| CHAN, SHIRLEY | 20B DRAGONVIEW COURT 5 KOTEWALL MID-LEVELS HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHARTIS, INC. | ON BEHALF OF ITS MEMBER AND AFFILIATED COMPANIES CHARTIS, U.S. MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | MAIL CODE NY1-A436 ONE CHASE MANHATTAN PLAZA FLOOR 26 ATTN: SUSAN MCNAMARA NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | ATTN: SUSAN MCNAMARA MAIL CODE NY 1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | ONE CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANAHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| CHASE LINCOLN FIRST COMMERCIAL CORPORATION | ATTENTION: JEFFREY L. PANZO 383 MADISON AVENUE - FLOOR 37, MAIL CODE: NY-M138 NEW YORK NY 10179 |
| CHEN, KENG-CHONG | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG |
| CHEN, ROSA TE | HANGCHOW SOUTH RD, SEC 1, LANE 18 NO. 13, 1F TAIPEI TAIWAN |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND, LTD. | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHEVRON CORP INTERNATIONAL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CHINA CITIC BANK CORPORATION LIMITED | ATTN: ZHAO JINGLIANG BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGECHENG, BEIJIING 100027 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | FINANCIAL MARKETS DEPARTMENT ATTN: LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA FUND CAYMAN LTD. | JENNY JIANG C/O SENTURION ASSETS LLC 1100 JENSEN DRIVE LAKE FOREST IL 60045 |
| CHINA FUND CAYMAN LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND CAYMAN LTD. | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINA UNIQUE HOLDINGS LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHINATRUST COMMERCIAL BANK | ATTN: GRACE WU 16F., NO. 3, SUNG SHOU ROAD TAIPEI CITY 110 TAIWAN |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHIPHAR CORPORATION | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHRISALIS TRUSTEES LTD., AS TRUSTEE OF DW TAYLOR S | P.O. BOX 212 JERSEY JE4 9SB UNITED KINGDOM |
| CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD | SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 ZNX UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBC WORLD MARKETS CORP | ATTN: JACK S. MCMURRAY 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CIBC WORLD MARKETS CORP | ELIZABETH AYLETT 425 LEXINGTON AVE 3RD FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CIBC WORLD MARKETS CORP | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | 850   3RD   AVE   FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850   3RD   AVE   FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850   3RD   AVE   FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850 3RD AVE FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850 3RD AVE FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GEGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | 850   3RD   AVE   FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CINTRON, JACQUELINE | 84-01 MAIN ST APT 406 JAMAICA NY 11435 |
| CIRENE FINANCE S.R.L | C/O SECURITISATION SERVICES S.P.A ATTN: PAOLO PERUZZETTO VIA V. ALFIERI, 1 CONEGLIANO(TV 31015 ITALY |
| CIRENE FINANCE S.R.L | KLESTADT & WINTERS, LLP C/O JOHN E. JURELLER, JR 570 SEVENTH AVE FL 17 NEW YORK NY 10018-1624 |
| CIRRUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| CIRRUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITIBANK AS TEFKEN TOWER, ESKI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |

| Claim Name | Address Information |
|---|---|
| BUYUKDERE CADDESI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK CANADA | ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO ON M5J 2M3 CANADA |
| CITIBANK CANADA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK ESPANA, S.A. | ATTN: JOSE ALBERTO PASCUAL AVENIDA DE EUROPA, P.E. LA MORALEJA ALCOBENDAS MADRID 28108 SPAIN |
| CITIBANK ESPANA, S.A. | PAUL,WEISS,RIFKINK,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | ATTN: BATARA SIANTURI CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER BUDAPEST 1051 HUNGARY |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | ATTN: PETER FISHER-JONES CITIGROUP CENTER, CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK JAPAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 SOUTH KOREA |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: NIGEL KEMP CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | IRVING APAR, ESQ. THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WIESS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. SINGAPORE BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A. SINGAPORE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK, N.A., HONG KONG BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK, CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O HINCKLEY, ALLEN & SNYDER LLP ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | P.O. BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUIA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A., AGENCY & TRUST ATTN: JENNIFER CUPO 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTENTION: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A., AGENCY & TRUST 17400 BROOKHURST ST STE 207 FOUNTAIN VLY CA 92708-3732 |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: RANJIT CHATTERJI CITIGROUP CENTRE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON  LLP DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O CITIBANK, N.A. ATTN: BRIAN BLESSING/BRIAN BROYLES 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS INC. | BOND FUND PLUS ATTN: BRIAN BLESSING/BRIAN BROYLES 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS INC. | ATTN: BRIAN BLESSING/BRIAN BROYLES 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | C/O CITIBANK, N.A. ATTN: BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK NY 10011 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS, INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES | EDWARG G TURAN CITIGROUP INC, AND IT'S SUBSIDIARIES AND AFFILIATES 388 |

| Claim Name | Address Information |
|---|---|
| AND AFFILIAT | GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILIAT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILIAT | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITIGROUP PTY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON MO 63368 |
| CITY UNIVERSITY OF HONG KONG | FINANCE OFFICE - MT. SIMON TANG 83 TAT CHEE AVENUE HONG KONG CHINA |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CNP ACTIONS EUROPE | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, GUSTAVO SEBASTIAN | ORTIZ DE OCAMPO 2655 PISO 7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, KENNETH | 50 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| COHEN, KENNETH | DLA PIPER LLP (US) ATTN: GEORGE B. SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| COHN, DAVID NATHAN AND AMELIA MORENO ROSILLO | TRES PECES 14 ESTUDIO MADRID E-28012 SPAIN |
| COK, JOOP | MIKSEBAAN 232 BUS 4 BRASSCHAAT B-2930 BELGIUM |
| COLE, FRANK | KROMVENDREEF 52 SCHOTEN B-2900 BELGIUM |
| COLLIER, MICHAEL | 9 MOOR LANE RICKMANSWORTH HERTS WD3 1LE UNITED KINGDOM |
| COLLIERS INTERNATIONAL AGENCY LTD | SUITE 5701 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| COLLINS, MICHAEL | 19 BURR RD HULL MA 02045-3205 |
| COLOMBO, COLEEN DENISE | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| COLTON, DAVID | 345 WASHINGTON AVE GLENCOE IL 60022-1832 |
| COMAC CAPITAL LLP | ATTN: MALCOLM BUTLER REGENT GATE 56-58 CIONDUIT STREET LONDON W1S 2YZ UNITED KINGDOM |
| COMERCIAL JORDI S.A. | GREMI SELLETERS I BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG - GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG - LEGAL DEPARTMENT ATTN: AMELIA GIBBONS P.O. BOX 52715, 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | LEGAL DEPARTMENT ATTN: RAJ JANSARI 30 GRESHAM STREET LONDON EC2P 7PG UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | RAJ JANSARI LEGAL DEPARTMENT 30 GRESHAM STREET LONDON EC2P 7PG UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | HAHN & HESSEN LLP ATTN: JEFFREY L. SCHWARTZ 488 MADISON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | JEFFERY SCHWARTZ & CHRISTOPHER HUNKER HAHN & HESSEN LLP 488 MADISON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG, NEW YORK BRANCH - LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | NEW YORK BRANCH LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |

| Claim Name | Address Information |
|---|---|
| COMMERZBANK AG – GROUP INTENSIVE CARE | ARMIN BARTHEL NEW YORK BRANCH – LEGAL DEPT 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK CAPITAL MARKETS CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMERZBANK CAPITAL MARKETS CORP. | ATTN: MATTHEW KENNEDY 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | AS TRUSTEE FOR THE OFFICERS SUPERANNUATION CORP FUND (103254) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMONWEALTH BANK OFFICERS SUPPERANNUATION | CORPORATION PTY. LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASST. TREASURER FOR DEBT MANAGEMENT OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL NEW YORK NY 10281 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| CONCORDE SECURITIES LIMITED | ATTN: ESZTER FEDAK ALKOTAS U. 50 BUDAPEST H1123 HUNGARY |
| CONFLUENT 5 LIMITED | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| CONNORS, WILLIAM F. | 105 DUANE STREET APT 38C TRIBECA TOWER NEW YORK NY 10007 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATE EDISON COMPANY OF NEW YORK, INC ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – CALIFORNIA | ATTN: PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – FLORIDA LL | ATTN: PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – HAWAII LLC | 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – NEVADA LLC | ATTN: PATRICIA KEEVER 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSUMER STAPLES PORTFOLIO, A SERIES OF FIDELITY S | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| CONTRARIAN FUNDS, LLC | ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP ATTN: LEGAL COUNSEL 200 CLARENDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONWAY HOSPITAL, INC. | C/O ANDREW J. WHITE JR. HAYNSWORTH SINKLER BOYD, P.A. P.O. BOX 2048 GREENVILLE SC 29602 |
| COOK, STEVE | 23/F, BLOCK 26 CELESTIAL HEIGHTS 80, SHEUNG SHING ST. HO MAN TIN KOWLOON HONG KONG |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | (TRADING AS RABOBANK INTERNATIONAL LONDON BRANCH) ATTN: GREVILLE BILLYARD THAMES COURT ONE QUEENHITHE LONDON EC4V 3RL UNITED KINGDOM |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| COOPERMAN PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
| --- | --- |
| COOPERMAN PARTNERS, L.L.C. | STREET BOSTON MA 02199-3600 |
| CORRADO, ELIZABETH | VIA VINCENZO BELLINI N. 11 MILANO 20122 ITALY |
| CORRE OPPORTUNITIES FUND, L.P. | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRIDORS I&IILOUDOUN II SPE FEECO, LLC | C/O THE ALTER GROUP LTD SAMUEL F. GOULD 5500 W. HOWARD STREET SKOKIE IL 60077 |
| COSTERS-VAN LEEMPUTTEN, ALFONS | VRIJE JACHTLAAN 1 TREMELO 3120 BELGIUM |
| COUDREE CAPITAL | C/O KENNETH LEVINE, ESQ. CARTER LEDYARD & MILBURN 2 WALL STREET NEW YORK NY 10005 |
| COUNTRYWIDE SECURITIES CORP. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COUNTRYWIDE SECURITIES CORP. | ATTN: PAUL LIU 4500 PARK GRANADA MAIL STOP: CA7-910-01-03 CALABASAS CA 91302 |
| COUNTY OF LAKE, OHIO | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: PATRICK POTTER, ESQ. 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMG, INC., AS PIM TO GEORGE KAISER | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC., AS PIM TO GEORGE KAISER | FAMILY FOUNDATION - PATRICK POTTER, ESQ. PILLSBURY WINTHROP SHAW PITTMAN, LLP 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | LUX FUND - GLOBAL CREDIT BOND PORTFOLIO (103232) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| CRC CREDIT FUND LTD | MATTHEW CAVANAGH, GENERAL COUNSEL C/O _ CHRISTOFFERSON, ROB & COMPANY (UK) LLP 38 QUEEN ANNE'S GATE LONDON SW1H 9AB ENGLAND |
| CRC CREDIT FUND LTD | C/O CHRISTOFFERSON, ROBB & COMPANY, LLC ATTN: RICHARD ROBB 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD | BRACEWELL & GIULIANI LLP ATTN: JENNIFER FELDSHER AND ADAM M. ADLER 1251 AVENUE OF THE AMERICAS, 49TH FLOOR NEW YORK NY 10020 |
| CREDICAN, C.A. | C/O ALCANTAR LAW PLLC ATTN: RAUL ALCANTAR 22 CORTLANDT STREET, 16TH FLOOR NEW YORK NY 10007 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: EMMANUEL MERCIER 9 QUAL DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN/SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: RICHARD CARLSON 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/ SARA TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE SECURITIES (USA) INC. | F/K/A CREDITO AGRICOLE CORPORATE AND INVESTMENT BANK (FKA) CALYON ATTN: MARK |

| Claim Name | Address Information |
|---|---|
| CREDIT AGRICOLE SECURITIES (USA) INC. | KONEVAL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT AGRICOLE SECURITIES (USA) INC. | ANDREW BROZMAN, ESQ/SARA M TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | ATTN:JOSEPH-ARSENI RAMONEDA AVENIDA MERITXELL 80, EDIF. B – 5A PLANTA ANDORRA LA VELLA ANDORRA SPAIN |
| CREDIT ANDORRA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | ATTN: PATRICK PRUD'HOMME 72 AVENUE DE LA LIBERTE NANTERRE 92002 FRANCE |
| CREDIT COOPERATIF | JENNIFER C. DEMARCO AND DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT DU NORD | LEO PALMIERI CREDIT DU NORD LEGAL DEPARTMENT (DEPARTEMENT JURIDIQUE) 59 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| CREDIT DU NORD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CREDIT EUROPE BANK NV | ATTN: RUSSELL WELSH F/K/A FINANSBANK HOLLAND NV KARSPELDREEF 6A 1101 CJ AMSTERDAM NETHERLANDS |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP 1271 AVENUE OF THE AMERICAS STE 43B NEW YORK NY 10020-1401 |
| CREDIT PROTECTION TRUST 207 | DOWEY & LEBOEUF LLP 1271 AVENUE OF THE AMERICAS STE 43B NEW YORK NY 10020-1401 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF  THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (MONACO) SAM | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | PARADEPLATZ 8 ZURICH CH-8001 SWITZERLAND |
| CREDIT SUISSE AG | ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | ATTN: GIL GOLAN 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | STEPHANIE TUMBIOLO CRAVATH SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES COR | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: DANI JAMES, ESQ. & MICHAEL MARTINEZ, ESQ. 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES COR | C/O ROBERT F. SERIO GIBSON DUNN & CRUTCHER, LLP 200 PARK AVE NEW YORK NY 10166 |
| CREDIT SUISSE INTERNATIONAL | 1-5 CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: ANTHONY PRESCOTT AND RENEE NG 1-5 CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ANTHONY PRESCOTT AND RENEE NG 1-5 CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CREDIT SUISSE INTERNATIONAL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: PAUL GILMORE, ESQ. ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: DOUGLAS DIBELLA ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIESUSA, LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIESUSA, LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIESUSA, LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SINGAPORE BRANCH | 1 RAFFLES LINK #05-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDITO EMILIANO S.P.A. | ENZO ALBANO VIA CHE GUEVARA 4 REGGIO EMILIA 4210 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI & EFISIO BERTRAND VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO S.P.A. | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: EFISIO BERTRAND VIA EMILIA SAN PIETRO, N. 4 REGGIO EMILIA 42121 ITALY |
| CREMIN, PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91NE UNITED KINGDOM |
| CRESTVIEW CAPITAL MASTER LLC | BOB FELSENTHAL BOB FELSENTHAL CRESTVIEW CAPITAL FUNDS 716 OAK ST WINNETKA IL 60093-2522 |
| CRESTVIEW CAPITAL MASTER LLC | NATHAN F COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CRUIKSHANK, THOMAS H. | 4751 BOWSER COURT DALLAS TX 75219 |
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CSCP II ACQUISITION LUXCO, SARL | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CSCP II ACQUISITION LUXCO, SARL | ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CUNNINGHAM, KEVIN F. | 1945 NORTH ST FAIRFIELD CT 06824 |
| CUNY-STEELE, JENNIFER & EAN | 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CUSTOMER ASSET PROTECTION COMPANY | SUTHERLAND ASBILL & BRENNAN LLP ATTN: P. BRUCE WRIGHT, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| CUSTOMER ASSET PROTECTION COMPANY | C/O MARSH MANAGEMENT SERVICES, INC. 100 BANK STREET, SUITE 610 BURLINGTON VT 05401 |
| CVF LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVF LUX SECURITIES TRADING S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F 9LT UNITED KINGDOM |
| CVI CVF II LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | ATTN: MIRKO FISCH 11-13 BOULEVARD DE LA FOIRE L-1528 LUXEMBOURG |
| CVI GVF LUXEMBOURG FOURTEEN S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVIC LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1999-C2 C/O VENABLE LLP ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1995-C2 C/O VENABLE LLP    ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003-C1, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2003-CI C/O VENABLE LLP    ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LEHMAN BROTHERS FLOATING RATE COMMERCIAL MORTGAGE TRUST 2007-LLF C5 C/O GREGORY A. CROSS, ESQ. VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C2 C/O GREGORY A CROSS, ESQ VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C3 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1996-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2000-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF GS MORTGAGE SECURITIES CORPORATION II, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-GG10 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF WESTFIELD SHOPPINGTOWN |

| Claim Name | Address Information |
|---|---|
| SPECIAL SERVICE | MERIDEN MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-C2A C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CYRUS EUROPE MASTER FUND, LTD. | ATTN: DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 399 PARK AVENUE, 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.E. SHAW & CO., L.L.C. | RICHARD F. HAHN, ESQ BRYAN R. KAPLAN, ESQ DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.L.C. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW & CO., L.P. | DEBEVOISE & PLIMPSON LLP RICHARD F HAHN / BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.P. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | QUINTA DE FONTELAS- LOTE 7 AMARES 4720-526 PORTUGAL |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | WILLIAM MARCOUX, CHRISTOPHER P. (KIP) HALL & GEORGE B. SOUTH III DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | DEWEY & LEBOEUF LLP 1271 AVENUE OF THE AMERICAS STE 43B NEW YORK NY 10020-1401 |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA/SCHRODER SPECIAL FUND SERIES - SCHRODER INDE | PROTECTION FUND (INDIAN EQUITY) (AUD) 2007 - 03 THROUGH ITS TRUSTEES G.A.S. (CAYAMAN) LIMTED C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| DALLAS POLICE & FIRE PENSION SYSTEM SELECT INTERNA | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DALLAS POLICE AND FIRE PENSION SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DAME LUXEMBOURG SARL | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| DARAM ENTERPRISES INC. | PO BOX 4297 PANAMA 5 PANAMA |
| DARTMOUTH CAPITAL PARTNERS LLP | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARTMOUTH CAPITAL PARTNERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| DARYANI, PARASRAM, NEELAM P., VIKAS P. & NIKESH P | ATTN: NIKESH P DARYANI PO BOX 15668 DUBAI, UNITED ARAB EMIRATES |
| DARYANI, PARASRAM/ NEELAM P DARYANI/ | VIKAS P DARYANI/ NIKESH P DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DARYANI, VIKAS PARASRAM/ | NEELAM PARASRAM DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| DAS, NACHIKETA | 301 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| DAVID J. OWEN TRUST | THE OLD PARSONAGE CHURCH STREET MORETON-IN-MARSH GLOUCESTERSHIRE GL56 0LN UNITED KINGDOM |
| DAVID JESUS ALPIZAR CARRILLO & | MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC. 97118 MEXICO |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 1255 W. DRAPER ST. CHICAGO IL 60614-2118 |
| DAVIS, JEREMY | 9503 MAJESTIC CANYON LN HOUSTON TX 77070 |
| DAY, GEMMA | 33 KENTISH TOWN ROAD LONDON NW1 8NL UNITED KINGDOM |
| DBS BANK LIMITED | ATTN: PRIVATE BANKING 12 MARINA BOULEVARD, LEVEL 6 DBS ASIA CENTRAL, MBFC TOWER 3 SINGAPORE 018982 SINGAPORE |
| DBS BANK LTD FKA THE DEVELOPMENT BANK OF SINGAPORE | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DE BAEREMAECKER, CAROLINA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| DE BLIECK, BENOIT | ZEEDIJK-HET ZOUTE 773/51 KNOKKE-HEIST 8300 BELGIUM |
| DE CLEEN, WALTER AND ANDIMIGNON, VERONIQUE | GENTSEWEG 172 BEVEREN B-9120 BELGIUM |
| DE GAETANO, RAFFAELLA | VIA CECHOV, 21 MILAN 20151 ITALY |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| DE LA ROSA DIAZ, JOSE ANTONIO | CALLE JULIAN SANZ IBANEZ 44 4 C ZARAGOZA 50017 SPAIN |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | RUE PENSION SCHEME (103125) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DE VILLE, DOMINIQUE | RUE SAINT MARTIN, 28 NIL-ST-VINCENT 1457 BELGIUM |
| DE VRIES-SCHEIBERLICH, W.E. | EDISONSTRAAT 10 BADHOEUEDORP 1171 AL NETHERLANDS |
| DECHERT LLP | ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPNAY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROPAVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-GLOBALVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROSTOCKS 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-EUROPA TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-MIDCAP TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| DEKABANK DEUTSCHE GIROZENTRALE | ATTN: ANDREAS BINDER MAINZER LANDSTRASSE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEL BO, MICHELE | 9 MALBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DELANEY, STEVEN G | 4 VALLEY RIDGE ROAD HARRISON NY 10528-1208 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JAMES WHITE ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE P.O BOX 1949 CAMDEN NJ 08101-1949 |
| DELLARUSSO,RICHARD J. | 8 SUNSET ROAD DARIEN CT 06820 |
| DELRANG HOLDINGS LLC | C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN 200 LIBERTY STREET NEW YORK NY 10281 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPFA ACS BANK | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA ACS BANK | NO 1 COMMONS STREET ATTN: JOHN DOYLE, LEGAL DEPT DUBLIN 1 IRELAND |
| DEPFA BANK PLC | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA BANK PLC | RANIERO D'AVERSA, JR., ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019 |
| DEPFA BANK PLC | THOMAS J. WELSH, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 400 CAPITOL MALL - SUITE 3000 SACRAMENTO CA 95814 |
| DESFORGES, MATHIEU | 2 DICKENS MEWS LONDON EC1 M5SZ UNITED KINGDOM |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG BRUSSELS BRANCH | ATTN: CECILE COUNET AVENUE MARNIX/ MARNIXLAAN 17 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK AG, LONDON | ATTN: JAMIE FOOTE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON | ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | C/O DEUTSCHE BANK SECURITIES INC. DISTRESSED PRODUCTS GROUP ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON (HK) | DEUTSCHE BANK AG, HONG KONG BRANCH JACK TSAI/ CHRISTOPHER WONG 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON (HK) | C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI; LEVEL 60 INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON (HK) | DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: SIMON GLENNIE / KELLY WHISTANCE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | DEUTSHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: JAMIE FOOTE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2BD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON/PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: PHILIPP ROEVER/MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | PRINCIPAL GLOBAL INVESTORS, LLC CURRENCY ACCOUNT 087839 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: ALEXANDER KRAEMER/PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: ALEXANDER KRAEMER/KELLY WHISTANCE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: JAMIE FOOTE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON/SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: JAIME FOOTE 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: JAIME FOOTE 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | BINGHAM & MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1-LH0401 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | ATTN: AMELIE MICKEL ROSENSTRASSE 2 HAMBURG 20095 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DEUTSCHE PFANDBRIEFBANK AG | DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE AND DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10002 |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE & DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEXIA 6 M | DEXIA ASSET MANAGEMENT- THE INVESTMENT MANAGER ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM SA | ATTN: KARINE DRIESEN (IN-HOUSE COUNSEL) BOULEVARD PACHECO, 44 BRUSSELS 1000 BELGIUM |
| DEXIA BANK BELGIUM SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA CREDIOP S.P.A | ATTN: EDOARDO BARATELLA VIA VENTI SETTEMBRE, 30 ROME 00187 ITALY |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA EMERGING DEBT ARBITRAGE | DEXIA ASSET MANAGEMENT- THE INVESTMENT MANAGER ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA TREASURY MANAGEMENT | F/K/A DEXIA MONEY 3M ATTN: PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | DIAMONDBACK CAPITAL MANAGEMENT, LLC ATTN: J.R. LEDERER 1 LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQ. STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAS MOURA TEIXEIRA, RUI MANUEL | TORRE- PADRONELO PADRONELO 4600-701 PORTUGAL |
| DIAS MOURA TEIXEIRA, RUI MANUEL | NY 14604-2711 |
| DIAZ CLARK, MONICA | 941 ORANGE AVE # 403 CORONADO CA 92118 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| DICENSO, JOSEPH | 17 TREETOPS LN DANVERS MA 01923-1140 |
| DIEZ EZCURRA, CLARA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| DILLION EUSTACE | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DILLON, DAVID | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DIPL.-WI.-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA 1090 AUSTRIA |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | JOHN FAGAN DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | JOHN FAGAN DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O DISCOVERY CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DKR CAPITAL PARTNERS L.P. | ATTN: NAN SWAN 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DMUCHOWSKI, JOHN J | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DMUCHOWSKI, JOHN J | OMAR-JOHN C. CHAVEZ WENDY L. MAGER SMITH STRATTON WISE HEHER & BRENNAN LLP 2 RESEARCH WAY PRINCETON NJ 08540 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DNB NOR MARKETS, INC. | ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK NY 10166 |
| DOE, JOCELYN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DOE, JOCELYN J. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| DOE, JOCELYN J. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| DOLPHINSU CAPITAL LLC | C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN 200 LIBERTY STREET NEW YORK NY 10281 |
| DOMINIAK-ERNST, WALTER | WECKMARKT 4 FRANKFURT AM MAIN D-60311 GERMANY |
| DONGBU SECURITIES CO., LTD. | 36-5, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-886 SOUTH KOREA |
| DORFMAN, DAVID A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |

| Claim Name | Address Information |
|---|---|
| DORFMAN, DAVID A. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| DORFMAN, DAVID A. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| DORILTON CAPITAL ADVISORS LLC | ATTN: MATTHEW SAVAGE 131 VARICK STREET, SUITE 1034 NEW YORK NY 10013 |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| DOTSON INVESTMENTS LTD | BES SFE-ES-AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| DOTSON INVESTMENTS, LTD | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DEL MINHO 4930-678 PORTUGAL |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, SUITE 1800 DALLAS TX 75201 |
| DOUGLAS,DOROTHEA | C/O SHENWICK & ASSOCIATES ATTN: JAMES SHENWICK 655 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVE APT PH JAMAICA NY 11434-4013 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC. 2 KINGS COURT, WILLIE SNAITH RD. SUFFOLK NEWMARKET CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DU MORTIER-HOUYET, CHRISTIAN (MR. & MRS.) | AVENUE WINTERBERG, 17 RIXENSART 1330 BELGIUM |
| DUARTE, ALEJANDRO DIEGO | C/O BNP PARIBAS ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| DUFFY, KATHLEEN C. | 375 SOUTH END AVENUE APT 27A NEW YORK NY 10280 |
| DUFOURNIER, PHILIPPE | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| DUMOLIN, DIDIER | J. VAM EYCKSTRAAT 4 MARKE 8510 BELGIUM |
| DUMOLIN, PIERRE | MGR. DE HAERMELAAN 70 KORTRYK 8500 BELGIUM |
| DUNKIN, ROBEN L | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| DUPONT CAPITAL MANAGEMENT | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DWS COMMUNICATIONS FUND, INC. | C/O JOHN MILLETTE SECRETARY & VICE PRES. OF THE DWS SECURITIES TRUST ONE BEACON STREET BOSTON MA 02108 |
| DYBECK, DONALD C. | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYER, ROBERT C. | 2 MCLAREN ROAD SOUTH DARIEN CT 06820 |
| DZ BANK AG DEUTSCHE | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY |

| Claim Name | Address Information |
|---|---|
| ZENTRAL-GENOSSENSCHAFTSBANK | GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD TSIMSHATSUI HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG SOLICITORS RM. 1505, TUNG NING BUILDING, NO.2, HILLER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | YU CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | 5F, NO. 117, SEC. 3 MINSHENG E. RD. TAIPEI TAIWAN |
| E.ON AG | ATTN: DR. PATRICK WOLFF E.ON PLATZ 1 DUSSELDORF 40479 GERMANY |
| E.ON AG | MICHAEL H. TORKIN ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EAGLEPICHER MASTER TRUST – US LONG DURATION FIXED | (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| EAGLEPICHER MASTER TRUST – US LONG DURATION FIXED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE, 2ND FLOOR NEW YORK NY 10022-9334 |
| ECLIPSE FUND INC | ATTN: STEPHEN FISHER CC: MARGUERITE E.H. MORRISON 51 MADISON AVENUE NEW YORK NY 10010 |
| ECLIPSE FUND INC | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| EDWARD D. JONES & CO. L.P. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EDWARD D. JONES & CO. L.P. | ATTN: RHONDA L. LIESENFELD 12555 MANCHESTER ROAD SAINT LOUIS MO 63131 |
| EFG EUROBANK ERGASIAS SA | ATTN: FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG HELLAS PLC | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO TX 76710 |
| ELI, AHARON | 15 SIRKIN ST. HAIFA 33115 ISRAEL |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | D/B/A OAKLAWN HOSPITAL 200 N. MADISON MARSHALL MI 49068 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | ELLA E.M. BROWN CHARITABLE CIRCLE ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661 |
| ELLIOTT ASSOCIATES, L.P. | ANNEMARIE JACOBSEN/DAVID SHORT CVI GVF (LUX) MASTER S.A.R.L. C/O CARVAL INVESTORS UK LIMITED 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN/ROBERT RYAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLSWORTH PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ELSF 3 APOLLO BLOCKER LTD | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| ELSF 3 APOLLO BLOCKER LTD | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ELYASHIV, SHMUEL | MOSHAV BEF ELAZARI 86 76803 ISRAEL |
| EMD INVEST F.M.B.A. | C/O NYKREDIT PORTEFOLJE ADMINISTRATION A/S OTTO MOENSTEDS PLADS 9 DK-1780 COPENHAGEN V DENMARK |
| EMD INVEST F.M.B.A. | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMPYREAN CAPITAL FUND, LP | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL FUND, LP | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BOULEVARD, SUITE 2950 LOS ANGELES CA 90067 |
| EMRO FINANCE IRELAND LTD | AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EMSENS, MURIEL MRS. | 27 LANGEWEG OVERIJSE B-3090 BELGIUM |
| ENCORE FUND, LP | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ENCORE FUND, LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ENGEL, STEVEN | 15 ORAN PLACE MORGANVILLE NJ 07751 |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN: WILLIAM CURRIE & VINCENT J ROLDAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN: JAMES M PHIPPS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601 |
| ERP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE BANK HUNGARY NYRT | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG | (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSE AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG | F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG | ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG) ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERTMANN, JAMES | 1350 ASBURY AVE WINNETKA IL 60093-1406 |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PA | CL 53 MARBELLA-ED WORLD TRADE CT-PISO 19 OFICINA 1902 PANAMA |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PA | ANDREW THAU & N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO FUNDOS DE PENSOES S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF - ESPIRITO SANTO FUNDOS DE PENSOES S.A. | SKADDEN ARPS SLATE, MEAGHER & FLOM LLP ATTN: ANDREW M. THAU & N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| ESCOBAR, CALIXTO M. JR. | 84 SHERIDAN AVE. STATEN ISLAND NY 10305 |
| ESPIRITO SANTO INVESTMENT PLC | JOHN MADIGAN, FOURTH FLOOR SPENCER HOUSE, 71-73 TALBOT STREET DUBLIN 1 IRELAND |
| ESPIRITO SANTO INVESTMENT PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESSEX COUNTY COUNCIL (103097) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| ESSEX COUNTY COUNCIL (103097) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESSEX EQUITY HOLDINGS USA, LLC | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ESTATE OF ERNEST E. STEMPEL | L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENNSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF | LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF | LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | CADWALADER WICKERSHAM & TAFT LLP ATIN: ETON PARK CLAIMS GROUP-WENDY KANE ONE FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| ETON PARK MASTER FUND, LTD. | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-710 SOUTH KOREA |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER 200 VESEY STREET 25TH FLOOR NEW YORK NY 10281-1097 |
| EURIZON EASY FUND VALORE EQUILIBRIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURO BOND FUND - 1691 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND - 1691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO REAL RETURN FUND - (#4694) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO REAL RETURN FUND - (#4694) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO STOCKSPLUS TR FUND | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| EUROHYPO AG | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | ATTN: OLIVER SCHOEPP HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO EUROPAISCHE HYPOTHEKENBANK S.A. | AIRPORT CENTER 5, RUE HEIENHAFF SENNINGERBERG 1736 LUXEMBOURG |
| EUROKAI KGAA | THOMAS H. ECKELMANN, CECILIA ECKELMANN BATISTELLO KURT-ECKELMANN- STR 1 HAMBURG 21129 GERMANY |
| EUROSAIL 2006 4NP-PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EVANS, MARSHA JOHNSON | 169 LINKSIDE CIR PONTE VEDRA FL 32082-2032 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVOLUTION MASTER FUND LTD. SPC. | SEGREGATED PORTFOLIO M C/O RICHARD CHISHOLM 2425 OLYMPIC BLVD., SUITE 120 E SANTA MONICA CA 90404 |
| EXELON CASH BALANCE SELECT INTERNATIONAL ACCOUNT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXXONMOBIL FINANCIAL SERVICES B.V. | GRAAF ENGELBERTLAAN 75 BREDA 4837 DS NETHERLANDS |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE BURLS FAMILY TRUST PO BOX 192 ST. PETER PORT A/CF 10605 GUERNSEY GY1 3LT UNITED KINGDOM |
| FALCON LEVEN | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| FALCON LEVEN | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 JACHTHAVENWEG 121 3500 HB UTRECHT THE NETHERLANDS |
| FALCON LEVEN | ARNO VOERMAN VAN DOORNE N.V. P.O. BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| FALCON LEVEN | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| FALLTRICK, BARRY J | 97 RAYNE ROAD BRAINTREE ESSEX CM7 2QD UNITED KINGDOM |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD 10602 TAIPEI TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD TUN HWA S. RD TAIPEI TAIWAN |
| FATA ASSICURAZIONI DANNI S.P.A. | VIA URBANA 169/A ATTN: DOTT. PAOLA FERRANTE – HEAD OF GENERAL SECRETARIAT ROME 00184 ITALY |
| FATA ASSICURAZIONI DANNI S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU FATAI INVESTMENT LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| FCCD LIMITED | ATTN: TONY TRAYNOR, MANAGING DIRECTOR BRACETOWN BUSINESS PARK CLONEE COUNTY MEATH IRELAND |
| FCP INDOSUEZ BONDS | F/K/A INDOSUEZ OBLIMONDE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF NEW YORK | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: SHAMECCA LAZARUS 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | THOMAS HATCH, ROBINS KAPLAN MILLER AND CIRESI LLP 800 LASALLE AVENUE 2800 LASALLE PLAZA MINNEAPOLIS MN 55402 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |

| Claim Name | Address Information |
|---|---|
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNIE MAE ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDKAMP, GEOFFREY F | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FELDKAMP, GEOFFREY F | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| FELDKAMP, GEOFFREY F | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FFI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FFTW MULTI-STRATEGY ALPHA FUND | C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FI CAPITAL LUXEMBOURG S.A. | 25A BOULEVARD ROYAL - 1ST FLOOR LUXEMBOURG L-2449 LUXEMBOURG |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR DIVERSIFIED INTERNATIONAL FUND, | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR EQUITY GROWTH FUND | A SERIES OF FIDELITY ADVISOR SERIES I ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR NEW INSIGHTS FUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR OVERSEAS FUND | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BALANCED FUND, A SERIES OF FIDELITY PURIT | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BLUE CHIP GROWTH FUND | A SERIES OF FIDELITY SECURITIES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY CONTRAFUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY DIVERSIFIED INTERNATIONAL FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE CAPITAL APPRECIATION FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY EUROPE FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FIFTY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FUNDS- FRANCE FUND | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| FIDELITY GLOBAL BALANCE FUND, A SERIES OF FIDELITY | TRUST 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| FIDELITY GLOBAL CONSUMER INDUSTRIES FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY GROWTH DISCOVERY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY GROWTH STRATEGIES FUND, A SERIES OF FIDEL | STREET TRUST ATTN: FUND TREAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL DISCOVERY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FI | INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY INTERNATIONAL REAL ESTATE FUND, A SERIES | SECURITES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY LOW-PRICED STOCK FUND | A SERIES OF  FIDELITY PURITAN TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT TRUST COMPANY | ATTN: CARTER D. MORSE, ESQUIRE 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT TRUST COMPANY | DANIEL M. GLOSBAND, ATTORNEY GOODWIN PROCTER LLP 53 STATE STREET EXCHANGE PLACE BOSTON MA 02109 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREAAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY PACIFIC BASIN FUND, A SERIES OF FIDELITY | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 82 DEVONSHIRE STREET, F7B BOSTON MA 02109 |
| FIDELITY STOCK PLAN SERVICES, LLC | BRIAN CURLEY VICE PRESIDENT, FINANCE FIDELITY STOCK PLAN SERVICES, LLC 82 DECONSHIRE ST., MAIL ZONE MM1G BOSTON MA 02109 |
| FIDELITY TOTAL INTERNATIONAL EQUITY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY TREND FUND | A SERIES OF FIDELITY TREND FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY VIP OVERSEAS PORTFOLIO, A SERIES OF VARIA | PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI VIA AMELIA, 70 ROMA 181 ITALY |
| FINDER, EDMUND | 200 WATERMILL-TOWN ROAD WATER MILL NY 11976 |
| FINDER, EDMUND | 120 QUAYSIDE DRIVE JUPITER FL 33477 |
| FINECOBANK SPA | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FINEPOINT HOLDINGS LTD | MILL MALL ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| FINKEL, SETH J. | 6 EAST HILL COURT TENAFLY NJ 07670 |
| FINKEL, SETH J. | MICHAEL SCHLESINGER & MICHELLE L. POMERANTZ JULIEN & SCHLESINGER, P.C. ONE WHITEHALL STREET 17TH FLOOR NEW YORK NY 10004 |
| FINKEL, SETH J. | EUGENE NEAL KAPLAN PATRICK TRAIN-GUTIERREZ KAPLAN LANDAUE, LLP 1065 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10018 |
| FINKELSTEIN, MARTIN & FRAZIER, SUSAN | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FIRSTRAND (IRELAND) PLC | STEPHEN PETERS FIRSTRAND (IRELAND) PLC C/O FIRSTRAND GROUP 33 SIR JOHN ROGERSON'S QUAY, FIRST FLOOR DUBLIN 2 IRELAND |
| FIRSTRAND (IRELAND) PLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FIRSTRAND BANK LIMITED | ANDREW STUART FIRSTRAND BANK LIMITED C/O RAND MERCHANT BANK 1 MERCHANT PLACE CORNER FREDMAN DRIVE & RIVONIA ROAD PO BOX 786273 SANDTON 2146 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| FIRSTRAND BANK LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FIXED INCOME SHARES: SERIES R (# 2090) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| FLEISCHMAN RICHMAN, SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| FLORES, SERGIO LEAL AND JOSEFINA FLORES OCHOA | ARCIGA 34COL CENTRO PATZCUARO MICH 61600 MEXICO |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: RACHEL BUDKE, ESQ. 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FLOS, GILBERTA | STATIONSTRAAT 82 D GEEL B-2440 BELGIUM |
| FLYNN, PATRICK | 205 9TH STREET WILMETTE IL 60091 |
| FONDATION JEAN PRAET A.S.B.L. | BOULEVARD LAMBERMONT 63 BRUSSELS 1030 BELGIUM |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDS COMMUN DE PLACEMENT EPARCOURT | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST, STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | ATTN: MARIO A. ROMINE 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORTS, LLC | ATTN: MARIO A. ROMINE 19950 WEST COUNTRY CLUB DRIVE, TENTH FLOOR AVENTURA FL 33180 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORREST S. HIGGINBOTHAM, LLC | 6021 COLCHESTER RD. FAIRFAX VA 22030 |
| FORSTER, DENNIS E | 5352 2B CALLE REAL SANTA BARBARA CA 93111-1688 |
| FORTIS BANK NV/SA | MONTAGNE DU PARC, 3 ATTN HILDE VAN VERRE & MARC GALLET BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | ATTN: HILDE VAN VERRE/REGINE OUYANG MONTAGNE DU PARC, 3 BRUSSELS BELGIUM |

| Claim Name | Address Information |
|---|---|
| FORTIS BANK NV/SA | HOWARD S. BELTZER, ESQ. MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| FORTIS BANK NV/SA | RICHARD M. SKOLLER, ESQ. & KATHRYN B. QUINN BNP PARIBAS 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | BNP PARIBAS ATTN: RICHARD M. SKOLLER, ESQ & KATHRYN B. QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTISSIMO FUND | ARTHUR M. HANDLER & ROBERT S. GOODMAN MOUND COTTON WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FORTISSIMO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | MILLENIUM AWARDS TRUST (100665) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC ATTN: CONTRACTS/LEGAL FPL POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCISCO D'LUNA CANTON, JOSE/ LILIANA ASCENCIO DE | VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA BC-22830 MEXICO |
| FRANCISCO FERNANDEZ ROIG | C1 VIRGEN DEL ROSARIO 7 1 TORRENT 46900 SPAIN |
| FRANCO, JOSE LUIS CAJAL & CASABELLA, CLARA LATORRE | AVDA. PABLO GARGALLO 105 4 B ZARAGOZA 50003 SPAIN |
| FRANZO, ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FRASER-JENKINS,INIGO L | 10 WYNDHAM STREET 33 PADDINGTON STREET LONDON W1H 1DB UNITED KINGDOM |
| FREED, ALISON | 32 ACACIA ROAD LONDON NW8 6AS UNITED KINGDOM |
| FRESNO CITY FIRE AND POLICE RETIREMENT SYSTEM, THE | AND THE FRESNO CITY EMPLOYEES RETIREMENT SYSTEM C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| FRITTS, DONALD N. | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS ESSEX WESTCLIFF ON SEA SS08PZ UNITED KINGDOM |
| FULD, RICHARD S., JR. | C/O PATRICIA M. HYNES ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 4B NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FUNDACION RAFAEL DEL PINO | PASEO DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FUNDACION RAFAEL DEL PINO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 100 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FUNG, GRACE SIN YU | FLAT B, 24/F, BLOCK 7, CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE'S LOOKOUT HONG KONG |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR |

| Claim Name | Address Information |
|---|---|
| FYI LTD. | BOSTON MA 02116 |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG |
| GABBAY, MARK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GABBAY, MARK | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| GABBAY, MARK | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GALBUSERA, ANNALISA | VIA BENACO 26 MILAN 20139 ITALY |
| GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNAND | C/O HEYMAN & ASSOCIATES PO BOX 387905 LA JOLLA CA 92038-7905 |
| GALVEZ, NEUS PENA | SAINT IGNASI, 502 TERRASSA 08221 SPAIN |
| GAM ABSOLUTE RETURN MASTER FUND | F/K/A AUGUSTUS ABSOLUTE RETURN MASTER FUND C/O RICHARD CHULL, LEGAL COUNSEL AUGUSTUS ASSET MANGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN EQUITY HEDGE INC. | C/O RICHARD CULL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | C/O RICHARD CULL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GARCIA PASTORI, SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GATTUSO, MARGARET E. | 200 N END AVE APT 21B NEW YORK NY 10282-7018 |
| GENE YEANDLE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| GENERAL MOTORS | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS TRUST BANK | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTO 34132 ITALY |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS SICAV | IN RELATION TO ABSOLUTE RETURN GLOBAL MACRO STRATEGIES SUB-FUND 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI INVESTMENTS SICAV | (IN RELATION TO ABSOLUTE RETURN HYBRID CREDIT STRATEGIES SUB-FUND) 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI PERSONENVERSICHERUNGEN AG | FRESHFIELDS BRUCKHAUS DERINGER VIA DEI GIARDINI 7 ATTN: MARIO ORTU AND IVANA STJEPOVIC MILAN 20121 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: MARCO BARTOLOMEI HEAD OF LEGAL & CORPORATE AFFAIRS GENERALI SGR S.P.A VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: THOMAS MARTY SOODMATTENSTRASSE 10 ADLISWIL 1 CH-8134 SWITZERLAND |
| GENERTEL S.P.A. | VIA MACHIAVELLI 4 ATTN: DOTT GIOVANNI PILATO – HEAD OF ADMINISTRATION DEPT. TRIESTE 34132 ITALY |
| GENERTEL S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENNA, MICHAEL | 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |

| Claim Name | Address Information |
|---|---|
| GENRE PARTNERS, L.P. | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| GENRE PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| GENT, CHRISTOPHER, SIR | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENT, CHRISTOPHER, SIR | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GESTION PARTICIPATIVA XXI, S.L. | ESCALMENDI, 3 VITORIA 01013 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GIANFRANCO, PAPARELLA | VIA SAN SIMPLICIANO 2 20121 MILANO ITALY |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | THOMAS JOHN WRIGHT SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004 |
| GIBSON,DUNN & CRUTCHER LLP | ATTN: JOHN VIVERITO ONE RAFFLES QUAY # 37-01 NORTH TOWER 048583 LBCCAL CLAIM NO: 1000249847 SINGAPORE |
| GICH, JUAN | C/ PONIENTE 134 URBANIZACION MONTEALINA POZUELO DE ALARCON MADRID 28223 SPAIN |
| GICH, JUAN | ELLEN HAYES/ RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| GLACIER INSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLACIER INSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK, AND ALLISON H. WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLACIER REINSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLACIER REINSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK AND ALLISON H WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLASEBROOK, RICHARD J., II | 515 NORTH STREET GREENWICH CT 06830 |
| GLASEBROOK, RICHARD J., II | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| GLAVAN, JEFFREY L. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GLAVAN, JEFFREY L. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| GLAVAN, JEFFREY L. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| GLG 625 A/C | C/O SIHAM CATAFAGO ASHRALICH, TITAL BEIRUT BLDG, 5TH FLOOR LEBANON |
| GLG ALPHA SELECT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG ALPHA SELECT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CONSUMER FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG CONSUMER FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CREDIT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLG EMERGING MARKETS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ESPRIT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG ESPRIT FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN LONG-SHORT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EVENT DRIVEN FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EVENT DRIVEN FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG FINANCIALS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG FINANCIALS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL AGGRESIVE FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL AGGRESIVE FUND | CHABOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLES FUND PLC | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLES FUND PLC | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL MINING FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL MINING FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL UTILITIES FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL UTILITIES FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INTERNATIONAL SMALL CAP FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INTERNATIONAL SMALL CAP FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | (DISTRIBUTING) FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| CAPITAL APPRE | YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | (DISTRIBUTING)FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG UK SELECT EQUITY | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG UK SELECT EQUITY | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
| --- | --- |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | (INSTITUTIONAL) FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG NORTH AMERICAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS (CAYMAN) LTD. | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS (CAYMAN) LTD. | CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS LP | DAVID LEMAY, ESQ; CHRISTY RIVERA, ESQ. C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TECHNOLOGY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TECHNOLOGY FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLOBAL BOND EX-US FUND (#3684) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND 699 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND 699 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PIMCO OFFSHORE PORTFOLIOS ATTN: RICHARD LEBRUN WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | PASEO DE KA CASTELLANA, 141 MADRID 28046 SPAIN |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | YOSBEL IBARRA GREENBERG TRAURIG P.A. 1221 BRICKWELL AVENUE MIAMI FL 33131 |
| GM SELF-INVESTED PERSONAL PENSION PLAN – G DAVIES | 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| GMAC MORTGAGE, LLC | CHARLES M. TATELBAUM ONE EAST BROWARD BLVD., STE 1010 FORT LAUDERDALE FL 33301 |
| GMAM GROUP PENSION TRUST I | FOR THE ACCOUNT OF GLOBAL INFLATION INDEX LINKED BONDS, ACC# GFI-145 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| GMAM GROUP PENSION TRUST I | 10153 |
| GMAM GROUP PENSION TRUST I | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACCOUNT OF PR | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACCOUNT OF PR | TACTICAL ASSET ALLOCATION FUND - ACCT NO 3037020140 C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMB PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON SW19 4DD UNITED KINGDOM |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GOAL LINE PARTNERS, LLC | GIANTS STADIUM LLC C/O SULLIVAN & CROMWELL LLP ATTN: MATTHEW SCHWARTZ; BRUCE CLARK 125 BROAD STREET NEW YORK NY 10004 |
| GOAL LINE PARTNERS, LLC | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| GOLDBERG, JASON | 745 7TH AVENUE, 17TH FLOOR NEW YORK NY 10019 |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | C/O APEX FUND SERVICES (MALTA) LTD. 6TH FLOOR, AIRWAYS HOUSE GAIETY LANE SLIEMA SLM 1549 MALTA |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN, AUTHORIZED REPRESENTATIVE 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDFARB, DAVID | 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GOLDMAN SACHS & CO. PROFIT | C/O OZ MANAGEMENT LP ATTN: JOEL FRANK 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS BALANCED FUND (601354) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS BALANCED FUND (601354) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKET BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA |

| Claim Name | Address Information |
| --- | --- |
| (609161) | NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GORRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | (100342) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FOUNDATION, THE | (105002) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| GOLDMAN SACHS FOUNDATION, THE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | (103106) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | (103105) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL C | PORTFOLIO (HEDGED) (103234) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL C | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | (100057) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GLOBAL CURRENCY FUND – EURO PLUS | (100058) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – EURO PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | CLEARY GOTRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | CLEARY GOTTIIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | FUND # 1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10002 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | 200 WEST ST ONE NEW YORK PLAZA NEW YORK NY 10282-2198 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE PLUS FIXE | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL        (103172) ATTN: BENJAMIN ROBINSON CHRISTCOURT COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| CORE PLUS FIXE | NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOME FUNDS - LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON., CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | FOR QUALIFIED  INSTITUTIONAL INVESTORS ONLY) C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, RON AND OR ORNA | 25/31 BEN-YOSEF ST TEL-AVIV 69125 ISRAEL |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MOUNT PROSPECT IL 60056 |
| GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO | CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO 47400 MEXICO |
| GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBE | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC CP 22206 MEXICO |
| GONZALO PEREZ DE GUZMAN SAN ROMAN | CL. BETIS 1, 4-C SEVILLE 41010 SPAIN |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | A/C G/CHILDREN-ISABLE NOUCHI 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | G/CHILDREN NATALIA ZOE GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | G/CHILDREN CARMI GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | C/O JOHN GORDON 18 UPPER CHEYNE ROW LONDON SW3 5JN UNITED KINGDOM |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH 6000 AUSTRALIA |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | MINISTRY OF FINANCE ATTN: GIL COHEN, DIRECTOR OF GLOBAL DEPT CAPITAL MARKETS AND FOREIGN CURRENCY TRANSACTIONS 1 KAPLAN STREET JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON RD. #37-01 CAPITAL TOWER ATTN: DAWN TEE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10012 |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | AS REPRESENTED BY THE BOARD OF TRUSTEES OF THE SAVER-PREMIUM FUND ATTN: MR. THOMAS KOH MINDOF BUILDING, 303 BOMBAK DRIVE, #B1-13 669645 SINGAPORE |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOYAL, ANSHU | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| GOYAL, ANSHU | 21 PENNY LANE SCARSDALE NY 10583 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELIOTT COHEN 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | PMB 175 11693 SAN VICENTE BLVD LOS ANGELES CA 90049-5105 |
| GRAN, MICHAEL | 45 COMELY LANE LATHAM NY 12110 |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAYSON VENTURES LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA- RM 3246 NEW YORK NY 10112 |
| GRD 3 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: INVESTMENT OPERATIONS- JUDITH LEE 1 PICKERING STREET, 11TH FLOOR GREAT EASTERN CENTRE SINGAPORE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTENTION: MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GRECO, JOHN | 63 SIENNA PARK GROVE S.W. CALGARY AB T3H 3L3 CANADA |
| GREGORY, JOSEPH | STEVEN M. WITZEL FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GREGORY, JOSEPH | 124 SHORE ROAD COLD SPRING HARBOR NY 11724 |
| GREZO,CHARLOTTE BRERETON | 26 HURON ROAD TOOTING LONDON, GT LON SW17 8RB UNITED KINGDOM |
| GRF MASTERFUND, L.P. | C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRIEB, EDWARD | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROSS, BRIAN M. | 400 E 71ST APT 10D NEW YORK NY 10021 |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | CAROLE FIQUEMONT 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GROWTH PORTFOLIO, | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| GRUNDHOFER, JERRY A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRUNDHOFER, JERRY A. | 11635 EVERGREEN CREEK LANE LAS VEGAS NV 89135 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON WIJ 8DS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| GUAJARDO, ISABEL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | CHIEF DEPUTY ATTY GENERAL PHILLIP TYDINGCO OFFICE OF THE ATTORNEY GENERAL OF GUAM 287 WEST O'BRIEN DRIVE HAGATNA GU 96910 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ, ADMINISTRATOR 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY C. BLAZ ADMINISTRATOR OF THE GUAM ECONOMIC DEVELOPMENT AUTHORITY 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (6040 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (6040 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GUZMAN ALDANA, ESTHELA M. | PROL COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS 20270 MEXICO |
| H&R BLOCK FINANCIAL ADVISORS, INC., N/K/A AMERIPRI | SERVICES, INC. HUSCH BLACKWELL SANDERS LLP ATTN: MICHAEL D. FIELDING 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| HACHIJUNI SECURITIES CO., LTD. | ATTN: NORIO AIKAWA UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAIN CAPITAL HOLDINGS, LTD. | ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HALCYON LOAN TRADING FUND LLC | C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| HALCYON LOAN TRADING FUND LLC | C/O HALCYON ASSET MANAGEMENT - M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10019 |
| HALEBY, HENRY MANZANO | CURICO 18 OFICINA 501 SANTIAGO CHILE |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| HALEWOOD COMPANY LIMITED | COLIN LAM 38/F, DLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | PAGET DARE BRYAN/ ALEX CHEUNG CLIFFORD CHANCE 28/F, JARDINE PLACE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| HALEWOOD COMPANY LIMITED | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALL, ROOPALI A. | 1 VAN RENSSELAER AVE STAMFORD CT 06902-8018 |
| HALLIBURTON INTL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DEUNG PO-GU, SEOUL SOUTH KOREA |
| HANA BANK AS TRUSTEE AND MY ASSET INVESTMENT MANAG | INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 25-5 YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-708 SOUTH KOREA |
| HANDELMIJ VAN PERNIS B.V. | P/A HEIDEROOSWEG 1 BEEKBERGEN 7361 GG NETHERLANDS |
| HANG SENG BANK LIMITED | ATTN: JULIAN CHEUNG/ PHILIP LEUNG TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, DES VOEUX ROAD CENTRAL HONG KONG |
| HAR-EVEN, ITAMAR | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HAR-EVEN, ITAMAR | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| HAR-EVEN, ITAMAR | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| HARBERT VALUE MASTER FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| HARBERT VALUE MASTER FUND, LTD. | C/O HARBERT VALUE FUND GP, LLC ATTN: KEVIN A. MCGOVERN, ESQ. 2100 THIRD AVENUE, NORTH, SUITE 600 BIRMINGHAM AL 35203 |
| HARGRAVE, BRIAN | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |

| Claim Name | Address Information |
|---|---|
| HARRISON PASTURES, L.L.C. | C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS ATTN: PHILIP WELLS NEW YORK NY 10036-8704 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMENT MANAGEMENT COMPANY 1 HARTFORD PLZ HARTFORD CT 06155-0001 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARVEST SS, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO/AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO & ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HARVEST SS, LTD. | STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HASHIDA, AKIKO | 713 POINCIANA DR GULF BREEZE FL 32561 |
| HAWES, GREGG | 1911 RUXTON ROAD RUXTON MD 21204 |
| HAYKIN, DANIEL S. | 16234 E PRENTICE PL CENTENNIAL CO 80015-4174 |
| HBK MASTER FUND, L.P. | C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HCN LP | C/O HALCYON ASSET MANAGEMENT – M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | (103206) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HEIN, MARK W. | 1944 LEVINE LANE CLEARWATER FL 33760 |
| HEINZ-JOACHIN, ELBE | HANS-BOHM-ZEILE 32 BERLIN 14165 GERMANY |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE- BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED ATTN: NING WANG 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| HENGELER MUELLER | ATTN: DR. FRANK BURMEISTER PARTNERSCHAFT VON RECHTSANWALTEN BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 5AB UNITED KINGDOM |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | C/O MARK GEE MERCER LTD 1 VICTORIA STREET BRISTOL BS1 6AA UNITED KINGDOM |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVING BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HFF I, LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | GARY RINDNER, ESQ. PMB RM132 230 PARK AVE RM 1000 NEW YORK NY 10169-1099 |
| HFF V, LLC | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED 27 HOSPITAL ROAD- 4TH FLOOR GEORGE TOWN GRAND CAYMAN KY1-1109 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | ATTN: MATTHEW KLEIN 40 WEST 57TH STREET, 32ND FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET - 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH/R. JEFFERY BLACK 399 PARK AVENUE NEW YORK NY 10022 |
| HIGHBRIDGE INTERNATIONAL, LLC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | 300 CRESCENT CT STE 700 DALLAS TX 75201-7849 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIJMANS, R.A. | CANADASTRAAT 11 HOLTEN 7451 ZJ NETHERLANDS |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HIRSCH, JACQUES | 97 ST MARYS MANSIONS-ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| HLAVEK, RUDOLPH | PO BOX 2086 WINTER PARK FL 32790 |
| HLF LP | C/O HALCYON ASSET MANAGEMENT - M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HLTS FUND II LP | C/O HALCYON ASSET MANAGEMENT LP; ATTN: M SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HLTS FUND II LP | C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| HOM, MICHAEL C. | 185 WEST END AVENUE APT 25MN NEW YORK NY 10023 |
| HONG KONG POLYTECHNIC UNIVERSITY, THE | 11/F LI KA SHING TOWER (FINANCE OFFICE) HUNG HOM, KOWLOON HONG KONG |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | HSBC BANK PLC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HOOPER, HELEN | 1722 EAST 51ST STREET BROOKLYN NY 11234 |
| HOOVER (1987) PENSION SCHEME, THE | ATTN: BARRY HAWKINS PENTREBACH ROAD, PENTREBACH MERTHYR TYDFIL MID GLAMORGAN CF48 4TU UNITED KINGDOM |
| HOOVER (1987) PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HORIZON II INTERNATIONAL, LTD | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL, LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| HORIZON II INTERNATIONAL, LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL, LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN ASSOCIATION ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL, LTD | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL, LTD | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL, LTD | CHADBOURNE & PARL LLP ATTN: DAVID LEMAY, CHRISTY RIVERAS, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOULIHAN, BRENNA | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLEY CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOWARD-JAMES, LINDA (WEEKES) | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | OF THE HSBC BANK (UK) PENSION SCHEME (103196) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC BANK PLC | C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA- STRUCTURED FINANCE ATTN: CHI S. LEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA-STRUCTURED FINANCE ATTN: CHI S LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | WITH ENHANCED RETURNS SERIES 2000-19-C-HLT CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | FLORENCE LEPICARD 103 AVE DES CHAMPES-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EI4 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EL4 5HQ UNITED KINGDOM |
| HSBC MORTGAGE SERVICES, INC. | ATTN: WALTER CURCHACK, ESQ. & DEBORAH MINOFF, ESQ. LOEB & LOEB, LLP 321 N. CLARK STREET, SUITE 2300 CHICAGO IL 60654 |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO - HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK SUISSE SA | ATTN: TONY KWOK, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK SUISSE SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK SUISSE SA | ATTN: CHRISTINE LYNCH/YVES CAREL, LEGAL DEPARTMENT QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH - 1211 SWITZERLAND |
| HSBC SECURITIES (USA) INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC SECURITIES (USA) INC. | HSBC BANK USA, N.A. ATTN: TRACY S. WOODROW, SENIOR COUNSEL ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-2 EUR24,211,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0132498493) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-3 EUR44,913,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0135569621) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED (IN ITS CAPACITY AS TR | TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR 15,000000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED) PO BOX 88, 1 GRENVILLE ST ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HUGHSON, PAUL | DLA PIPER LLP (US) ATTN: GEORGE B SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| HUGHSON, PAUL | 29 HAVILAND ROAD HARRISON NY 10528 |
| HULET, ANDRE | RUE DES HAIES 14 GERPINNES 6280 BELGIUM |
| HULET, PIERRE | LAURENCE HULET CHEMIN DAMES AVELINES 26 SART DAMES AVELINES 1495 BELGIUM |
| HULET, PIERRE | RUE L HEC Q 64 EPINOIS 7134 BELGIUM |
| HUNTERFORD CORPORATION NV | FOKKERWEG 26, UNIT 301 CURACAO NETHERLANDS ANTILLES |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE NEW HOPE PA 18938 |
| HY INVESTMENTS (IRELAND) LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| I.D.A., INTERNATIONAL HONG KONG LTD | UNIT 1303, CRE BUILDING 303 HENNESSY ROAD WANCHAI HONG KONG |
| IBM CANADA LTD. | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE ATTN: TENG WAN-CHUN 89 QUEENSWAY HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET |

| Claim Name | Address Information |
|---|---|
| IBTS FINANCIAL (HK) LIMITED | SHEUNG WAN HONG KONG |
| ICADE | LE MILLENAIRE 1 DIRECTION JURIDIQUE 35 RUE DE LA GARE PARIS 750019 FRANCE |
| ICADE | LE MILLENAIRE 1 DIRECTION JURIDIQUE 35 RUE DE LA GARE PARIS 75019 FRANCE |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | ICL COMMON INVESTMENT FUND (103186) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ICM BUSINESS TRUST, CO IONIC CAPITAL MANAGEMENT LL | 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| ICM BUSINESS TRUST, CO IONIC CAPITAL MANAGEMENT LL | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | C/O MICHAEL H. TORKIN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | LOWENSTEIN SANDLER PC ATTN: CHRISTINE S. BOYLE 65 LIVINGSTON AVENUE ROSELAND NY 07068 |
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| INA ASSITALIA S.P.A. | ATTN: DOTT. OMELLA CHIARENZA-OFFICER OF GENERAL SECRETARIAT VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. | MARCO BARTOLOMEI, HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INCAPITAL LLC | ATTN: A. BRAD BUSSCHER 200 S. WACKER DR. , SUITE 3700 CHICAGO IL 60606 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS P.O. BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | 1 N CAPITOL AVE STE 1 INDIANAPOLIS IN 46204-2014 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | JAY JAFFE BAKER & DANIELS LLP 600 E 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| INDOCAM FLAMME | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOPHARMA OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATION CODE: ALP B 02.054 BIJLMERDREEF 100 AMSTERDAM 1102 CT NETHERLANDS |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | ING BANK NV ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING FINANCIAL MARKETS LLC | ATTN: MARCY S. COHEN 1325 AVENUE OF THE AMERICAS NEW YORK NY 100019 |
| ING FINANCIAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C.O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE NEW YORK NY 10169 |
| INGLIS, CRAIG | 615 ADAMS STREET APARTMENT 4D HOBOKEN NJ 07030 |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS A/C AF355 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF501 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUSPLC A/C AF340 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF325 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ICL PENSION TRUST LIMITED IN RESPECT OF ICL COMMON INVESTMENT FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF345 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI PLUS PLC A/C AF350 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF315 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF330 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF310 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF320 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF335 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C IHYBF (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE TTEES OF SERCO PENSION AND LIFE ASSURANCE AS TTEES OF THE SERCO PENSION & LIFE ASSURANCE SCHEME ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE BOARD OF THE PENSION PROTECTION FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF502 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF BRADFORD & BINGLEY PENSIONS LIMITED AS TTEESS OF THE BRADFORD & BINGLEY STAFF PENSION SCHEME (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEL CORPORATION | RANAN WELL BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEP. M/S SC4-203 SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWSGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTERNATIONAL BANK FOR | RECONSTRUCTION AND DEVELOPMENT C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORR, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | THE STAFF RETIREMENT PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & | EMPLOYMENT BENEFITS PLAN C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, |

| Claim Name | Address Information |
|---|---|
| DEVELOPMEN | CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | RETIRED STAFF BENEFITS PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | PROSKAUER ROSE LLP ATTN: IRENA M. GOLDSTEIN & JEFFREY CHUBAK ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: SWISS VERMOGENSMANAGEMENT AKTIEN EUROLAND 3, RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN GLOBAL 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN EUROPA 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA HOEPLI N 10 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | F/K/A BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. ATTN: ATOS CAVAZZA VIA FARINI, 17 BOLOGNA 40124 ITALY |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | O/B/O GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| IP LAM SANG & TSE SIU MUI | BLOCK 5C 11/F PHOENIX COURT 39 KENNEDY ROAD HONG KONG |
| IPAC | C/O JAMES MURRAY 30/225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| IPYRAMIS INTERNATIONAL GROWTH FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL | SMALL CAPITALIZAITONA COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL EQUITY FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IRA CINI EQUITY HOLDINGS II, L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRAGORRI, JULIAN | 800 5TH AVE-25C NEW YORK NY 10065-7289 |
| IRISH LIFE & PERMANENT PLC | CUSTOM HOUSE PLAZA 4 IFSC DUBLIN 1 IRELAND |
| IRISH LIFE & PERMANENT PLC | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS LP C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 NEW JERSEY NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS OVERSEAS LTD. C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| IRONBRIDGE ASPEN COLLECTION, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALEASE FINANCE S.P.A. | C/O BLANK ROME LLP ATTN: ANDREW B ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| IYER, SUBRAMANIUM | C/6, KRIPA SADAN, 9TH CENTER ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| J.P. MORGAN CLEARING CORP. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SUISSE SA | ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN SUISSE SA | ATTN: MR. NIGEL SCAIFE ATTN: CORPORATE ACTIONS DEPARTMENT 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN SUISSE SA | ATTN: CORPORATE ACTION DEPARTMENT RUE DE LA CONFEDERATION 8 GENEVA 1204 SWITZERLAND |
| J.P. MORGAN SUISSE SA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SUISSE SA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | OF THE LARRACOECHEA TRUST C/O J.P. MORGAN (SUISSE) SA, CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN VENTURES ENERGY CORPORATION | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P.MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| J.P.MORGAN SECURITIES LTD | 125 LONDON WALL LONDON ECY2 5AJ UNITED KINGDOM |
| J.P.MORGAN SECURITIES LTD | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JABBOUR, LAMITA | VILLA JABBOUR, TALLET SROUR ZONE ROUGE N 78 NACCACHE LEBANON |
| JABBOUR, LAMITA | ME GREGORY J CONNOR 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| JACKSON CANYON PARTNERS, LLC | C/O ROPES & GRAY LLP ATTN: PHILIP WELLS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| JACOBSON, LARS P. | 909 15TH ST. HERMOSA BEACH CA 90254 |
| JANA MASTER FUND, LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APT 10701 EL DORADO CITY OF KNOWLEDGE PANAMA |
| JAO, ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KOURAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN INVESTOR PROTECTION FUND | C/O BAKER & MCKENZIE GJBJ TOKYO AOYAMA AOKI KOMA LAW OFFICE GAIKOKUHO JOINT ENTERPRISE THE PRUDENTIAL TOWER, 13-10 NAGATACHO 2-CHOME, CHIYODA-KU TOKYO JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | DOMESTIC SECURITIES DEPARTMENT 8-11, HARUMI 1-CHOME, CHOU-KU TOKYO JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JAPAN VALUE FUND, LIMITED | 8/F PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| JASO, BM | STREEPSTRAAT 58 KAPELLEN B-2950 BELGIUM |
| JB EMERGING MARKETS MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JB GLOBAL RATES MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTER, STAFFORDSHIRE ST145JP UNITED KINGDOM |
| JCB SERVICE NUMBER 1 SCHEME | LAKESIDE WORKS, ROCESTER UTTOXETER STAFFS ST14 5JP UNITED KINGDOM |
| JENCKES, GEORGE A., IV | 76 SCONSET DR FAIRFIELD CT 06824-3854 |
| JIH SUN INTERNATIONAL BANK | MICHAEL YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9F, NO. 85 SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIH SUN INTERNATIONAL BANK | MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: KAREN OSTAD NEW YORK NY 10104 |
| JIMENEZ CASADO, MARIA DEL CARMEN | C/ ONA, 183 - 5 2 MADRID 28050 SPAIN |
| JIMENEZ CASADO, SANTIAGO | C/ MALDONADO, 56 - 4 C MADRID 28006 SPAIN |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | C/O STEVE STUNNERBERG- ASSISTANT VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | C/O STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | GOLDEN PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | C/O STEVE SUNNERBERG-ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN J. TRABOSH TRUST LLC AND VICTORIA H TRABOSH T | JOINTLY C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| JOHN, TAN LYE THIAM | B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE 650288 SINGAPORE |
| JOHN, WENDY | 6 WINDSOR COURT WINDSOR ROAD DOUGLAS ISLE OF MAN IM1 3JA UNITED KINGDOM |
| JOHNSON, BRIAN A. | 888 TOWER ROAD WINNETKA IL 60093 |
| JOHO FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO FUND, LTD | TIMOTHY K. MCMANUS JOHO FUND, LTD. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOHO PARTNERS, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO PARTNERS, L.P. | TIMOTHY K. MCMANUS JOHO PARTNERS, L.P. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOSE RUIVO DRAGAO, JOAO | VILA DRAGAO ALDEIA CAMPO VILAMOURA QUARTEIRA 8125-417 PORTUGAL |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICHOACAN 61600 MEXICO |
| JOTWANI,TARUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| JOTWANI,TARUN | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| JOTWANI,TARUN | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| JP MORGAN BANK DUBLIN PLC FORMERLY BEAR STEARNS BA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC1A 7HD UNITED KINGDOM |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JP MORGAN INTERNATIONAL BANK LIMITED | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INTERNATIONAL BANK LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN MARKETS LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN SECURITIES INC | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, NA | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, NA | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE FUNDING INC | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN JPMCB BANK, N.A. | KEVIN C. KELLEY, ESQ., MANAGING DIRECTOR THE JP MORGAN JPMCB BANK, N.A. LEGAL DEPARTMENT 245 PARK AVENUE 31ST FLOOR NEW YORK NY 10167 |
| JPMORGAN JPMCB BANK, N.A. | MS. ANN KURINSKAS, MANAGING DIRECTOR JPMORGAN CHASE BANK, N.A. 277 PARK AVENUE NEW YORK NY 10172 |
| JPMORGAN JPMCB BANK, N.A. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE, 31ST FLOOR ATTN: BENJAMIN FEDER, ESQ. AND GABRIELLE ROHWER, ESQ. NEW YORK NY 10178 |
| JPMORGAN SECURITIES JAPAN CO., LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JUDD, IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JULIUS BAER BDB GLOBAL BOND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RET | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| K&H BANK ZRT. | ATTN: LEGAL DEPARTMENT VIGADO TER 1. BUDAPEST H-1051 HUNGARY |
| KADER, SAMIR AMR MOHAMED ZAKI ABDEL | 19 ISMAIL MOHAMED STR. ZAMALEK CAIRO EGYPT |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | C/O  ROBERTSON PROPERTY GROUP 120 N. ROBERTSON BLVD. LOS ANGELES CA 90048-3115 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | MONICA KIM, ESQ LEVENE, NEALE, BENDER, RANKIN & BRILL LLP 10250 CONSTELLATION BLVD, # 1700 LOS ANGELES CA 90067 |
| KANTATSU CO. LTD. | 1150-23 KATAOKA ATTN: KEIJU AKUTSU, DIRECTOR/PRESIDENT YAITA-SHI, TOCKIGI-KEN 329-1571 JAPAN |
| KANTATSU CO. LTD. | HOLLAND & KNIGHT ATTN: BARBRA R. PARLIN 31 WEST 52ND STREET NEW YORK NY 10019 |
| KAUFMAN, HENRY | 934 CHEROKEE LANE FRANKLIN LAKES NJ 07417 |
| KAUFMAN, HENRY | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102 NEW YORK NY 10023 |
| KAUPTHING BANK HF. | ATTN: THORUNN HELGA THORDARDOTTIR, LEGAL COUNSEL BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF. | ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF. | NIXON PEABODY LLP ATTN: RICHARD C. PEDONE, ESQ 100 SUMMER STREET BOSTON MA 02110 |
| KBC BANK NV | ATTN: BCB - FINANCIAL INSTITUTIONS 2 HAVENLAAN BRUSSELS (SINT-JANS-MOLENBEEK) 1080 BELGIUM |
| KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | OF KBC ALTERNATIVE INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBR INTERNATIONAL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KELLARD, CRAIG J | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| KELUSA MASTER FUND, LTD. | C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| KENDALL FAMILY INVESTMENTS, LLC | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENNEY, ARTHUR J. | 200 E END AVE APT 5E NEW YORK NY 101287889 |
| KENNEY, JUDITH ANN | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| KENNEY, JUDITH ANN | 40 WEST 77TH ST  APT #11D NEW YORK NY 10024 |
| KENTUCKY RETIREMENT SYSTEMS INSURANCE FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KENTUCKY RETIREMENT SYSTEMS PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KETTLER, R. KYLE | 154 PLANTATION HOUSTON TX 77024 |
| KHALIFA, SHAIKHA H. H. HALA AL | C/O HSBC PRIVATE BANK FRANCE ATTN LAURA DEL FABBRO - HEAD OF LEGAL 117 AVENUE DES CHAMPS-ELYSEES PARIS CEDEX 08 75386 FRANCE |
| KIERAN, MICHAEL DENNIS | 12 ELMWOOD ROAD DEER PARK NY 11729 |
| KILGALLON,JOHNINE | 21 TENNYSON DR NANUET NY 10954-1116 |
| KING STREET ACQUISITION COMPANY, L.L.C. | ATTN: TRADE CLAIMS 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | 65 EAST 55TH ST, 30TH FL NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | KARA KATZ MANDEL KATZ & BROSNAN LLP THE LAW BUILDING 210 RTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET ACQUISITION COMPANY, LLC | MANDEL KATZ & BROSNAN LLP ATTN: KARA KATZ THE LAW BUILDING, 210 ROUTE 303 VALLEY COTTAGE NY 10989 |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING, HARRIET CHAN | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE – TREASURY – DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B – 1040 BELGIUM |
| KINGS RIVER LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KIRK, ALEX | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| KN ASSET MANAGEMENT CO. | ATTN:  GOICHI ENDO 6-10-1, ROPPONGI MINATO-KU, TOKYO 106-6120 JAPAN |
| KN ASSET MANAGEMENT CO. | DIAMOND MCCARTHY LLP ATTN: STEPHEN T. LODEN, ESQ. 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KOLLYDAS, PETER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LIMITED AS INVESTMENT MANAGER FOR SAMSUNG 2 STAR 2 Y DERIVATIVES FUND 16-1 6/F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL SOUTH KOREA |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 SOUTH KOREA |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 SOUTH KOREA |
| KOREA EXCHANGE BANK | ATTN: FUND OPERATION MONITORING DIVISION 181, EULJIRO 2-GA JUNG-GU SEOUL 100-793 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION | ATTN: SEUNGHWAN LEE 18F STATE TOWER NAMSAN 100 TOEGYE-RO JUNG-GU SEOUL 100-052 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PLUS PORTFOLIO) (103225) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PORTFOLIO) (103199/123199) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KOTIAN, SURAJ | SAINATHWADI CO-OP HSG SOC FLAT NO – 505 5TH FLOOR. ASALPHA VILLAGE GHATKOPAR (W) MUMBAI 400084 INDIA |
| KPMB ROMANIA SRL | VICTORIA BUSINESS PARK DN1 BUCURESTI PLOIESTI NR. 69-71 SECTOR 1 P.O. BOX 18-191 BUCURESTI 013685 ROMANIA |
| KRAEMER, WILHELM | FINTHER ZANDSTRASSE 89 MAINZ D-55124 GERMANY |
| KRESGE FOUNDATION, THE | ATTN: ELIZABETH A. GOLDSBERRY 3215 W. BIG BEAVER ROAD TROY MI 48084 |
| KRIEGER, KAREN M. SIMON | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KROON, M. AND DRONK, S. | P/A HARINGVLIET 387 ROTTERDAM 3011 ZP NETHERLANDS |
| KUPPENS-VAN DEN BROECK | PROVINCIEBAAN 11 RETIE B-2470 BELGIUM |
| KUX, JOHANNES | FEUERBACHSTR. 7 NEUMUENSTER 24539 GERMANY |
| KWAN, HERBERT W. | FLAT 28A, DRAGONVIEW COURT 5 KOTEWALL ROAD MIDLEVELS HONG KONG CHINA |
| KWAN, HERBERT W. | JOHN L. BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| KYOBO SECURITIES CO., LTD. | ATTN: WAN SEOK LEE – CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 SOUTH KOREA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS EUROPE MONDE, AS SUCCESSOR TO LBPAM PROFIL 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS 80, AS SUCCESSOR TO LBPAM PROFIL 80 PEA 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 80 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF TONI ACTIONS 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 50 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 15 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS PACIFIQUE 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOEUL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LAGAN PARTNERS, LLC | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LAIBLE, ROBERT K. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LAIBLE, ROBERT K. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| LAIBLE, ROBERT K. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| LAM YUE MING, ANGELA | HOUSE 85 PETRUES AVENUE THE VINEYARD, NGAU TAM MEI ROAD YUEN LONG HONG KONG |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| LANDESBANK BADEN-WUERTTEMBERG | ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WUERTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. ROBERT FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH/ UDO KOLPIN BONIFACIUSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR | URSULINENSTRASSE 2 ATTN: THOMAS KURTZEMANN; BACK OFFICE SAARBRUECKEN 66111 GERMANY |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LANKEN, JONATHAN P | 2 BRYANSTON MEWS WEST LONDON W1H 2DD UNITED KINGDOM |
| LATAJ GROUP, LLC | C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN 200 LIBERTY STREET NEW YORK NY 10281 |
| LATIFA, DEBBARH | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LAURION CAPITAL MASTER FUND LTD. | ATTN: BENJAMIN SMITH C/O LAURION CAPITAL MANAGEMENT LP 360 MADISON AVE RM 1900 NEW YORK NY 10017-7140 |
| LAWRENCE, HENRY MORGAN III | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWRENCE, NICOLE S. | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWSKY, MICHAEL | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |
| LAZZARINI, LAURA | VIA ADIGE 15 MILANO 20135 ITALY |
| LAZZARO, PATRIZIA | VIALE BLIGNY 18 MILANO 20136 ITALY |
| LB RE FINANCING NO.1 LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO.1 LIMITED | MICHAEL JOHN ANDREWS JERVIS PRICEWATERHOUSE COOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO.1 LIMITED | TITIA HOLTZ/ ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LBREP LAKESIDE SC MASTER I, LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LBREP LAKESIDE SC MASTER I, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP LAKESIDE SC MASTER, LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP LAKESIDE SC MASTER, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP/L-LEHMAN SUNCAL MASTER I, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENY FARM | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENYS FARMS | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL SUMMERWIND RANCH | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREPL-LEHMAN SUNCAL MCALLISTER RANCH, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBSP HOLDINGS (IRELAND) I PLC | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LBSP LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LE HODEY, ANNE | 33 RTE GOUVERNEMENTALE BRUSSELS BELGIUM |
| LEE, MAN YANG | 306 GOLD ST APT 31C BROOKLYN NY 11201-3051 |
| LEE, MATTHEW | PO BOX 426 YUCCA VALLEY CA 92286 |
| LEE, TSU-SHIU AND LEE, YEN SHU MEEI | NO. 198-2 HSIN LOG ST KAOSHIUNG TAIWAN |
| LEENKNECHT, NORBERT - THERESE LECLUYSE | GROTE MARKT 35 BUS 53 KORTRIJK 8500 BELGIUM |
| LEGACY III CENTENNIAL, LLC | C/O LEGACY PARTNERS COMMERCIAL, INC. 6300 SOUTH SYRACUSE WAY, SUITE 580 CENTENNIAL CO 80111 |
| LEGAL & GENERAL ASSURANCE SOCIETY | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON | BANK OF SCOTLAND PLC. AS TRUSTEE OF L&G (A&L) EUROPEAN GROWTH FUND ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGOTTE, LEONARD J. | 370 ALBOURNE AVE. STATEN ISLAND NY 10309 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTENRS LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTENRS LP | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTENRS LP | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS (TAIWAN) LIMITED | C/O KPMG ATTN: CARMEN LEE 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ADVISERS PRIVATE LIMITED | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI - 400018 INDIA |
| LEHMAN BROTHERS ADVISERS PRIVATE | C/O KPMG INDIA PRIVATE LIMITED LODHA EXCELUS APOLLO MILLS COMPOUND NM JOSHI |

| Claim Name | Address Information |
|---|---|
| LIMITED | MARG MAHALAXMI INDIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA GRANICA PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | (IN LIQUIDATION) C/O MR. NEIL SINGLETON AND MR. STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA, LTD | (IN LIQUIDATION) C/O NEIL SINGLETON AND STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS BANKHAUS AG I INS. | ATTN: DR. JOACHIM KAETZLER C/O CMS HASCHE SIGLE BARCKHAUSSTRASSE 12-16 FRANKFURT AM MAIN 60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG I INS. | C/O CMS HASCHE SIGLE BARCKHAUSSTRASSE 12-16 FRANKFURT AM MAIN 60325 GERMANY |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS EUROPE 2 REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LEHMAN BROTHERS GLOBAL FINANCE LTD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS, INC. | ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020-1300 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) 25 BANK STREET ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | DEREK ANTHONY HOWELL LEVEL 23 25 CANADA SQUARE LONDON E14 5LQ UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | ATTN: ANTHONY V. LOMAS, JOINT ADMINISTRATOR LEVEL 23 2S CANADA SQUARE LONDON E14SLQ UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE), ZURICH BRA | IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH, BANKRUPTCY LIQUIDATOR ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 8001 ZURICH SWITZERLAND |
| LEHMAN BROTHERS INVESTMENT CONSULTING (SHANHGAI) C | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | C/O SAMJONG KPMG AMC INC GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 SOUTH KOREA |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: MR. BRIAN NG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN:VERONICA DANG AND PHILLIP SMITH 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILLIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NOMINEES LIMITED | ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS NOMINEES LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS NOMINEES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS NOMINEES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE | PARTNERS, L.P. ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE | PARTNERS, L.P. ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE | PARTNERS, L.P. ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE AUSTRALIA COMMERCIAL P | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO |

| Claim Name | Address Information |
|---|---|
| PARTNERS, L.P. | IL 60654 |
| LEHMAN BROTHERS SECURITIES PRIVATE LIMITED | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI – 400018 INDIA |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | ATTN: LEHMAN BROTHERS, DERIVATIVES LEGAL 1271 SIXTH AVE. NEW YORK NY 10020 |
| LEHMAN BROTHERS TAIWAN LTD. | ATTN: YASMIN LIN 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERSPSERS REAL ESTATE, L.P. | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| LEHMAN COMMERCIAL PAPER, INC. | ATTN: SALLY M. NANCOZ AND SCOTT ANCHIN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHWOOD MONTPARNASSE SAS | FORMERLY MERIDIEN MONTPARNASSE SAS 19 RUE DU COMMANDANT MOUCHOTTE . 75014 FRANCE |
| LEHWOOD MONTPARNASSE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | JEROME RANAWAKE & HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| LENG, MANHUA | 25 POLHEMUS PL BROOKLYN NY 11215-2203 |
| LEOFOROS BV | OLYMPIC PLAZA FRED. ROESKESTRAAT 123-I, 1076 EE AMSTERDAM NETHERLANDS |
| LEOFOROS BV | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LEOFOROS BV | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 1 NEW YORK NY 10022 |
| LEOFOROS BV | PATRICK QUILL, ESQ. ASHURST LLP TIMES SQUARE TOWER NEW YORK NY 10036 |
| LEUNG, PAMELA | 7527 137TH AVE SE RENTON WA 98059-3098 |
| LEV ARI, TAL | FLAT 1 48 FELLOWS ROAD LONDON NW3 3LH UNITED KINGDOM |
| LEVILEV, YERUCHIM | 786 MONTGOMERY ST BROOKLYN NY 11213 |
| LEVINE, RICHARD S. | 85 CHESTNUT STREET, S LIVINGSTON NJ 07039 |
| LEVINE, RICHARD S. | MICHAEL S. SCHLESINGER JULIEN SCHLESINGER, P.C. ONE WHITEHALL STREET 17TH FLOOR NEW YORK NY 10004 |
| LEVINE, RICHARD S. | EUGUENE NEAL KAPLAN,  PARTRICK TRAIN-GUTIERREZ KAPLAN LANDAU, LLP 1065 AVENUE OF AMERICAS 27TH FLOOR NEW YORK NY 10018 |
| LEVY, STEWART F. | 420 EAST 72ND STREET APT. # 20E NEW YORK NY 10021 |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD 11TH FLOOR TAIPEI 105 TAIWAN |
| LGT CAPITAL INVEST (SC3) LIMITED | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON, LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282-2102 |
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTYVIEW CREDIT OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW CREDIT OPPORTUNITIES FUND, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW CREDIT SELECT FUND, LP DBA LIBERTYVIEW | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW CREDIT SELECT FUND, LP DBA LIBERTYVIEW | LIBERYVIEW CREDIT SELECT FUND, LP D/B/A LIBERYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW CREDIT SELECT FUND, LP DBA LIBERTYVIEW | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. DBA LIBERTYVIEW FOCUS FUND | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW FUNDS, L.P. DBA LIBERTYVIEW FOCUS FUND | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. DBA LIBERTYVIEW FOCUS FUND | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIESTEKRI, BM | SEVENHANSLEI 47 KAPELLEN B-2950 BELGIUM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | ATTN: MICHAEL JOHN ANDREW JERVICES, AS ADMIN OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LIGHTPOINT CAPITAL MANAGEMENT EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIN WEN YEN AND LIN-CHOU CHIANG HUA | C/O WING SANG CHEONG LTD 56 KA YIP STREET HONG KONG |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VP & LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LINUESA SANCHEZ, ANDRES | MA DOLORES CATALAN SANAHUJA CAMPRODON, 15-17 1-1 SANTA COLOMA GRAMANET BARCELONA 08922 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| LISTER, JAMES G. | 4 MAYFAIR ROAD ST. LOUIS MO 63124 |
| LITTLEFIELD, DAVID A | 81740 CAMINO MONTEVIDEO INDIO CA 92203 |
| LIVINGSTON, DAVID | 1314 OAKRIDGE LN CANYON LAKE TX 78133-5709 |
| LIVINGSTONE, JONATHAN LOUIS | FLAT 3 16 FROGNAL GARDENS LONDON NW3 6UX UNITED KINGDOM |
| LLOVET GARCIA, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA DOLORES | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA ISABEL | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET RUBIO, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN G. ROSS, SENIOR COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | WALIBI FINANCIAL HOLDINGS 7 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE |

| Claim Name | Address Information |
|---|---|
| SEGREGATED POR | NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP I | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP J | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP J | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP P | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP P | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LOCKE, RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LONDON SELECT FUND LIMITED | ATTN: TIM DENNIS 10 GROSVENOR STREET 3RD FLOOR LONDON W1K 4QB UNITED KINGDOM |
| LONDON SELECT FUND LIMITED | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | 1325 AVENUE OF THE AMERICAS FL 27 NEW YORK NY 10019-6043 |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | N/K/A THE LONGREACH GROUP LIMITED ATTN: WING WONG SUITE 1508 ALEXANDRA HOUSE, 18 CHATER ROAD CENTRAL HONG KONG |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | THE LONGREACH GROUP LIMITED ATTN: WENDY KOK SUITE 1004, ICBC TOWER 3 GARDEN ROAD CENTRAL HONG KONG |
| LOOMIS STREET, LLC | ATTN: ADAM RIESS C/O ROPES AND GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, LLC | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LOOP CAPITAL MARKETS LLC | 111 W JACKSON BLVD STE 1901 CHICAGO IL 60604-3514 |
| LOPES DE SOUSA, MIGUEL | RUA DE SEZINS, 290-A VER-O-MAR POVOA DE VARZIM 4490-067 PORTUGAL |
| LOPES DE SOUSA, MIGUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| LORIMOR CORPORATION | C/O CHADBOURNE & PARKE LLP 20 ROCKEFELLER PLAZA - RM 3246 NEW YORK NY 10112 |
| LOT 161 C-R, LLC | P.O. BOX 518 TELLURIDE CO 81435 |
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOWE, TIA GELAINE | 88 GREENWICH APT 2103 NEW YORK NY 10006 |
| LOWITT, IAN | 25 SUTTON PLACE SOUTH APARTMENT 18K NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 07039 |
| LUDWIG, LINDA | ARNOLD LUDWIG 26 COURT STREET, SUITE 400 BROOKLYN NY 11242 |
| LUKEN, PATRICIA M. | 200 MARYLEBONE RD. #51 LONDON NW1 5PW UNITED KINGDOM |
| LUMINANCE VENTURES LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| LUNA, JOSE RICARDO ALCALA AND ANA MARIA OCAMPO FLO | CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN, JALISCO 45082 MEXICO |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHI, LLP 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | KARL E. HOLDERLE THE SOLAR PARTNERSHIP 911 WASHINGTON AVE., 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LYNCH, MARY A. | 501 EAST 79TH ST NEW YORK NY 10075 |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/GLG PAN EUROPEAN EQUITY FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/JULIUS BAER GLOBAL RATES HEDGE FUND LTD ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/CANYO VALUE REALIZATION FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | AS SUB-MANAGER OF THE LYXOR/TOMAHAWK FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS - LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A., | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF AMERICAS NEW YORK NY 10020 |
| MA GLAS LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAC VEAGH LIMITED PARTNERSHIP | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| MAC VEAGH LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD. | C/O MACKAY SHIELDS LLC 1345 AVENUE OF THE AMERICAS, 43RD FLOOR NEW YORK NY 10105 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | C/O MACKAY SHIELDS LLC 1345 AVENUE OF THE AMERICAS, 43RD FLOOR NEW YORK NY 10105 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACOMBER, JOHN D. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MACOMBER, JOHN D. | 2806 N STREET NW WASHINGTON DC 20007 |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP |

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | NO. 1 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | ATTN: SHAUN GEMBALA 125 WEST 55TH ST NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | LIBOR ALPHA CAYMAN UNIT TRUST, IN RESPECT OF ITS SUB-TRUST GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) ATTN: SHAUN GEMBALA 125 WEST 55TH ST NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | (103184), THE ATTN: SHAUN GEMBALA 125 WEST 55TH ST NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | (105077) ATTN: SHAUN GEMBALA 125 WEST 55TH ST NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | AS TRUSTEES OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (103285) ATTN: SHAUN GEMBALA 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) ATTN: SHAUN GEMBALA 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MAGNETAR CAPITAL MASTER FUND, LTD | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAJESTIC FUND LIMITED | C/O MAN INVESTMENSTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MAJESTIC FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| MAJOR JR., CHARLES E | 1232 GLASGOW BATON ROUGE LA 70808 |
| MALAYAN BANKING BERHAD | ROTTENBERG LIPMAN RICH, P.C. ATTN: THOMAS CHASE 369 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MALCOLM, ANDREW | 23 ZANGWILL ROAD BLACKHEATH SE3 8EH UNITED KINGDOM |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LAW CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND SWITZERLAND |
| MANNING, CHRISTOPHER R. | JOHN BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| MANNING, CHRISTOPHER R. | 431 GRACE CHURCH ST RYE NY 10580-4214 |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | STEPHEN SALES MARBLE BAR ASSET MANAGEMENT LLP 11-12 ST. JAMES SQUARE LONDON SW1 Y4LB ENGLAND |
| MARBLE BAR ASSET MANAGEMENT LLP | C/O SEWARD & KISSEL LLP ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, LISA | STEVEN ABRAMOWITZ VINSON & ELKINS LLP 666 5TH AVE. NEW YORK NY 10103 |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON EC1A 7HD UNITED KINGDOM |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN:JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARKS & SPENCER PENSION TRUST LIMITED | (103123) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| MARKS & SPENCER PENSION TRUST LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY SITTINGBOURNE, KENT ME102RY UNITED KINGDOM |
| MARS PENSION TRUSTEES LIMITED | PIMCO ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MARSILIO, PAUL A. | 25-11 37TH STREET ASTORIA NY 11103 |
| MARTINEZ JIMENEZ, MARIA TERESA | CL. MANUEL AGUILAR MUNOZ, NO. 17 MADRID 28042 SPAIN |
| MARTINEZ, ENRIQUE VILLAGRASA | SINIA MORERA, 10 1 1A SITGES (BARCELONA) 08870 SPAIN |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ATTN: COLLEEN A. MURPHY, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MATEOS ESCUDERO, MARIA AGUEDA | AVDA JOSE MESA Y LOPEZ 15, 5 E E-35006 LAS PALMAS DE GRAN CANARIA CANARY ISLANDS SPAIN |
| MATIGNON DERIVATIVES LOANS | 52 MERRION SQ DUBLIN 2 IRELAND |
| MATRIX CONTROL | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| MAVERICK FUND II, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND II, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND USA, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND USA, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND, L.D.C. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND, L.D.C. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG ENHANCED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 |

| Claim Name | Address Information |
|---|---|
| MAVERICK LONG ENHANCED FUND, LTD. | LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG ENHANCED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL FUND, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH TX 76102 |
| MCBRIDE, THISHA M | 91 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| MCCARTHY, LAWRENCE E | 78  BEDFORD  ST  APT 3A NEW YORK NY 10014-3746 |
| MCCOOEY, KEVIN C. | 11 PLYMOUTH ROAD RYE NY 10580 |
| MCCULLY, MICHAEL K. | 340 EAST 23RD STREET APARTMENT 5M NEW YORK NY 10010-4747 |
| MCDADE, HERBERT H., III | ONE SACKETT LANDING RYE NY 10580 |
| MCDONALD, WINSOME E. | 8318 RUSSELL DR ROWLETT TX 75089 |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGUINN, EDWIN JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCKINNEY, RICHARD | 44 WEST 77TH STREET APT 8E NEW YORK NY 10024 |
| MCLAUGHLIN, MARY DEIRDRE | 84 BASEVI WAY GREENWICH LONDON SE8 3JS UNITED KINGDOM |
| MCLOUGHLIN, ALYSSE | 186 SAGAMORE ROAD MILBURN NJ 07041 |
| MCNEIL, CHERYL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | BEHALF OF MUNECHENER RUECKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IN MUENCHEN C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEARS, RUSSELL | 44 HOWARD ROAD UPMINSTER ESSEX, ESSEX RM14 2UF UNITED KINGDOM |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| MEDIOBANCA – BANCA KI CREDITO FINANZIARIO S.P.A | PIAZZETTA E. CUCCIA, 1 MILAN 20121 ITALY |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, 100, CHI-LIN ROAD TAIPEI TAIWAN |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, NO. 100, CHI-LIN ROAD TAIPEI CITY 104 TAIWAN |
| MEISTER, ROBERT A. | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM17 0GY UNITED KINGDOM |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARCH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MERILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | EMERGING MARKET DEBT PORTFOLIO I ATTN: MICHAEL ACKER 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED, LONDON B | ATTN: STUART SIMPSON 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRAN | MERRILL LYNCH FINANCIAL CENTER ATTN: MR. SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRAN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD | C/O BANK OF AMERICA MERRILL LYNCH; ATTN: GARY S. COHEN/ANTE JAKIC BANK OF AMERICA TOWER - 3RD FLOOR; ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN / JEFF BENESH / RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PART NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | C/O MERRILL LYNCH CREDIT PRODUCTS LLC, ATTN: G. COHEN, J. BENESH BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10038 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN: MEREDITH LIPSHER & JENNIFER CRANK ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC., | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, | ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |

| Claim Name | Address Information |
|---|---|
| INC., | ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| METAL BOX PENSION TRUSTEES LIMITED | C/O CROWN PACKAGING UK PLC PERRY WOOD WALK WORCESTER WR5 1EG UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | C/O XAFINITY PAYMASTER ATTN: CATHY ASTON, UK PENSIONS MANAGER WILDWOOD DRIVE WORCESTER WR5 2QX UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METLIFE ASSURANCE LIMITED | 15 BEDFORD STREET LONDON WC2E 9HE UNITED KINGDOM |
| METLIFE ASSURANCE LIMITED | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS – LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| METROPOLITAN BANK & TRUST COMPANY | METROBANK PLAZA ATTN: JOSE M. CHAN, SEN. V.P. SEN. GIL PUYAN AVENUE MAKATI CITY PHILIPPINES |
| METROPOLITAN BANK & TRUST COMPANY | TODTMAN NACHAMIE SPIZZ & JOHNS, P.C. ATTN: WESLEY CHEN, ESQ. 425 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| MEURER, HORST & ELISABETH, DR.'S | LEUTFRESSERWEG 29 97082 WURZBURG GERMANY |
| MEYER, JAMES P. | 1530 N DEARBORN #14N CHICAGO IL 60610 |
| MICHEL, KARIL | HOUCHENEE 28 TAVIER 4163 BELGIUM |
| MICHELI, MARCO | PIAZZA CAIAZZO 2 MILANO 20121 ITALY |
| MICHELINI, MARGARITA | BOLSA DE VALORES RINCON 454 PLANTA BAJA MONTEVIDEO URUGUAY |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: JENNIFER M. JACKSON ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| MID CAP PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND III ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| MIDFIRST BANK | % WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, WUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| MILLENNIUM PARTNERS, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MINNESOTA STATE BOARD OF INVESTMENT | SELECT INTERNATIONAL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 80 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER– LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| MIRAE ASSET SECURITIES CO., LTD. | EAST TOWER 15F, MIRAE ASSET CENTER 1 67 SUHA-DONG, JUNG-GU SEOUL 100-210 SOUTH |

| Claim Name | Address Information |
|---|---|
| MIRAE ASSET SECURITIES CO., LTD. | KOREA |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE ATTN: BENJAMIN BLAUSTEIN, ESQ. NEW YORK NY 10178 |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD UNITED KINGDOM |
| MISSOURI LOCAL GOVERNMENT | EMPLOYEES RETIREMENT SYSTEM P.O. BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI LOCAL GOVERNMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MISSUWE, BALS | SERINGENLAAN 10 SCHILDE B-2970 BELGIUM |
| MITCHELL, NEIL | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLER CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MEJIRODAI BLDG 3-29-20 MEJIRODAI BUNKYO-KU TOKYO 112-8688 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | MORRISON & FOERSTER LLP ATTN: LARREN M. NASHELSKY, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS ROPEMAKER PLACE, 25 ROPEMAKER STREET LONDON EC2Y 9AJ UNITED KINGDOM |
| MITSUI & CO. COMMODITY RISK MANAGEMENT LIMITED | F/K/A MITSUI & CO. ENERGY RISK MANAGEMENT LTD. ATTN: MASAYUKI MINEGISHI 200 PARK AVENUE, 31ST FLOOR NEW YORK NY 10166 |
| MIZRAHI TEFAHOT BANK, LTD | ATTN: IRENE GRUBER, LEGAL DIVISION 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE, 34TH FLOOR NEW YORK NY 10022 |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MLC INVESTMENTS LIMITED | 105-153 MILLER STREET ATTN: SCOTT WALKER NORTH SYDNEY NSW 2000 AUSTRALIA |
| MLC INVESTMENTS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MM2275 CO. LTD. | 39 AGUSAN CIRCLE ST. INSULAR VILLAGE 1, LANANG DAVAD CITY 8000 PHILIPPINES |
| MOAR, GUY R. | FLAT 3, 9 SLOANE GARDENS LONDON S UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MODASIA, DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JN UNITED KINGDOM |
| MOHR SANFORD A. AND TINA A. | HILO LAW CENTER 73-4787 HALOLANI STREET KAILUA-KONA HI 96740 |
| MONAHAN, BRIAN W. | (LISTED IN ADDITIONAL NOTICING ADDRESS) |
| MONAHAN, BRIAN W. | ROBERT N MICHAELSON RICH MICHAELSON MAGALIFF MOSER 340 MADISON AVE - 19TH FL NEW YORK NY 10173 |
| MONAHAN, BRIAN W. | RICH MICHAELSON MAGALIFF MOSER ATTN: ROBERT MICHAELSON 340 MADISON AVE - 19TH FL NEW YORK NY 10173 |
| MONAHAN, BRIAN W. | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONARCH MASTER FUNDING LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTREAL TRUST COMPANY OF CANADA | AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY |

| Claim Name | Address Information |
| --- | --- |
| MONTREAL TRUST COMPANY OF CANADA | AVENUE, 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY OF CANADA | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 27 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTREAL TRUST COMPANY OF CANADA | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: CHRISTOPHER BELMONTE 230 PARK AVENUE NEW YORK NY 10169 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE, CHARLES C. | MICHAEL DAL DAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE, CHARLES E. | SCOTT R. LOVERNICK, ESQ. SCHWARTZ & CERA, LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO CA 94104 |
| MOORE, ROBERT CODY | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MOORE, ROBERT CODY | C/O JOHN AKARD JR. COTHAM, HARWELL & O'CONOR, P.C. 1616 S. VOSS, SUITE 200 HOUSTON TX 77057 |
| MOORE, ROBERT CODY | JESS W. MASON, ESQ. JOHN AKARD, ESQ. COTHAM, HARWELL & O'CONOR, P.C. 1616 S. VOSS, SUITE 200 HOUSTON TX 77057 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON E11 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: CHIEF LEGAL OFFICER MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP MORGAN STANLEY & CO. INTERNATIONAL PLC 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY & CO. LLC | ATTN: SCOTT TUCKER 1221 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY & CO. LLC | 1585 BROADWAY, 3RD FLOOR ATTENTION: NANCY BELESKI NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | STRADLEY RONON STEVENS & YOUNG LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4Q UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | MORGAN STANLEY CAPITAL SERVICES INC. ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | ATTN: HOWARD R. HAWKINS, ESQ. CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | PORTFOLIO C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC.,INTERNATIO | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC.,INTERNATIO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY SECURITIES LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SECURITIES LIMITED | ATTN: CHIEF LEGAL OFFICER 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SECURITIES LIMITED | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY SECURITIES LIMITED | CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SECURITIES LIMITED | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY SENIOR FUNDING, INC. | OF THE HITACHI MASTER FUND - P GLOBAL BOND MASTER FUND 1585 BROADWAY - 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | ATTN: JOSH RAWLINS 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SENIOR FUNDING, INC. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK (BANKRUPTCY) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORRIS, JASON P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MORRIS, JASON P. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| MORRIS, JASON P. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| MORRISON, ROBERT D. | 965 HOLIDAY CT S SALEM OR 97302 |
| MOSHER, STEPHANIE | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOTOR INSURERS' BUREAU OF HONG KONG | LEVEL 28, THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG |
| MOTOR INSURERS' BUREAU OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, LLC 505 PARK AVE, 2ND FLOOR NEW YORK NY 10022 |
| MOUNTFORD, ROBERT C | AMITY FARM 314 GOAT HILL RD. LAMBERTVILLE NJ 08530 |
| MP MR BALLPARK 2 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 2 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 4 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 4 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 6 LLC | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MP MR BALLPARK 6 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MPC CAPITAL AUSTRIA AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE, SUITE 3200 CHICAGO IL 60606 |
| MPC CAPITAL INVESTMENTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE, SUITE 3200 CHICAGO IL 60606 |
| MPC CAPITAL PRIVATBANK AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE, SUITE 3200 CHICAGO IL 60606 |
| MPC MUNCHMEYER PETERSEN STRUCTURED PRODUCTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED RETIREMENT SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MUINOS, BARBARA | 10 GIMBALL RD LTL EGG HBR NJ 08087-3670 |
| MULLEN, MICHAEL J. | 396 NORTH STREET GREENWICH CT 06830 |
| MUNCHENER HYPOTHEKEN EG | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| MUNICIPALITY FINANCE PLC | ATTN: LEGAL COUNSEL MATTI KANERVA P.O. BOX 744 ANTINKATU 3C, 5TH FLOOR 00101 HELSINKI FINLAND |
| MUNICIPALITY FINANCE PLC | MIKKO OJALA PELTONEN, RUOKONEN & ITAINEN LTD, ATTORNEYS AT LAW FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNICIPALITY FINANCE PLC | JORDAN A. WISHNEW MORRISON FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MURCIA, JAMIE H. | ATTN: CARLOS SARDI, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STREET, SUITE 4400 MIAMI FL 33131 |
| MURCIA, JAMIE H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| MURPHY, PATRICIA | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURRAY, THOMSON C JR. | 220 CLEFT ROAD MILL NECK NY 11765-1001 |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NABCAPITAL SECURITIES, LLC | ATTN: THOMAS DEMAIO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NABCAPITAL SECURITIES, LLC | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NABCAPITAL SECURITIES, LLC | CHAPMAN AND CUTLER, LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NACKENSON, RICHARD | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| NACKENSON, RICHARD | 254 E 68TH ST  APT 31D NEW YORK NY 10065-6000 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON ECV2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: ROSEMARIE DICANTO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL FINANCIAL SERVICES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: MARTHA A. MAZZONE, ESQ. 82 DEVONSHIRE STREET F6C BOSTON MA 02109-3614 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | CURRENCY STRATEGY) (103637) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERICAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONSTAR MORTGAGE LLC | ATTN: MICHELE OLDS 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTENTION: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS OH 43215 |
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS | 1251 AVENUE OF THE AMERICAS LBBY 3 NEW YORK NY 10020-1104 |
| NATIXIS FINANCIAL PRODUCTS INC | 1251 AVENUE OF THE AMERICAS LBBY 3 NEW YORK NY 10020-1104 |
| NATIXIS SECURITIES | ATTN: VINCENT BONTOUX 47 QUAI D'AUSTERLITZ PARIS CEDEX 13 75648 FRANCE |
| NATIXIS SECURITIES | NATIXIX FINANCIAL PRODUCTS 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 94818 LINCOLN NE 68509-4818 |
| NEDEV, BORIS | 4TH FLOOR FLAT 59 COURTFIELD GARDENS LONDON SW5 0NF UNITED KINGDOM |
| NEMESIS ASSET MANAGEMENT LLP | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREER, 35TH FL LOS ANGELES CA 90071 |
| NEMOY, DANIEL | OBLIGADO 1113 MONTEVIDEO URUGUAY |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NETZEL,GAVIN R | 17 DEFIANT CLOSE CHATHAM, KENT ME5 7QS UNITED KINGDOM |
| NEVILLE, IAN A | 22 LAKESIDE RAINHAM ESSEX RM13 9 SW UNITED KINGDOM |
| NEW SILK ROUTE PE ASIA FUND LP | C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10022 |
| NEW SILK ROUTE PE ASIA FUND LP | EDWARD T. SWAN, P.C. CC: KAREN G. SODKE KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON, SUTCLIFFE, LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| NEW YORK CITY POLICE & FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW, B. | 739 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET APT 11C NEW YORK NY 10022-5151 |
| NEWMAN, BEVERLY | C/O LUKE FEENEY, ESQ. 11 EAST 2ND STREET CHILLICOTHE OH 45601 |
| NEWMAN,MARK H | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEXGEN CAPITAL LIMITED | ATTN: CLAIRE CUNNEEN, LEGAL DEPARTMENT ORMONDE HOUSE 12 LOWER LEESON STREET |

| Claim Name | Address Information |
| --- | --- |
| NEXGEN CAPITAL LIMITED | DUBLIN 2 IRELAND |
| NEXGEN CAPITAL LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NG YING HUNG | FLAT B, 25/F BLOCK 3 GRAND PACIFIC VIEW SIU LAM TUEN MUN NEW TERRITORIES HONG KONG |
| NIEMAN,ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016-2188 |
| NIKKO CITIGROUP LIMITED | ATTN: SIM S. LIM 15 NASSIM ROAD # 03-06 SINGAPORE 258386 SINGAPORE |
| NIKKO CITIGROUP LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| NOBLE, RICHARD GRANT | THE FIELD HOUSE, TYRRELLS WOOD LEATHERHEAD SURREY KT22 8QJ UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH 1 ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO 309 W 49TH ST NEW YORK NY 10019-7316 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER/ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER / SOLOMON J. NOH SHERMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA SECURITIES CO., LTD. | FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODAKU TOKYO JAPAN |
| NOMURA SECURITIES CO., LTD. | C/O HIROAKI USUI; TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES CO., LTD. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA SERVICES INDIA PRIVATE LIMITED (FORMERLY KN | LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED) ATT. OF LEON D'SOUZA 10TH FLOOR, WINCHESTER, HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) | F/K/A LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) ATT. OF LEON D'SOUZA 4TH FLOOR, UNIT NUMBER 402, KENSINGTON 'A' WING HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH-CLAUSS, BRYAN | 27 DEVONSHIRE PLACE MEWS LONDON W1G6DA UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | STRATEGY FUND, GLOBAL BOND SUB-FUND (103644) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NOYEN-RUELENS, VAN | RIDDER DESSAINLAAN 59 MECHELEN B-2800 BELGIUM |
| NRC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| NRC PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| NRW.BANK | ATTN: DR. TORSTEN FREUND, LEGAL DEPARTMENT KAVALLERIESTRASSE 22 40213 DUSSELDORF GERMANY DUSSELDORF 40213 GERMANY |
| NRW.BANK | MICHAEL H. TORKIN ESQ. SOLOMAN J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| NTGI-QM COLLECTIVE DAILY ALL COUNTRY WORLD | INDEX EX-US EQUITY FUND-LENDING ATTN: DIEDRE ROWAN 50 S. LASALLE ST., (C-4) CHICAGO IL 60603 |
| NYSSENS, ALAIN | CHEMIN DU GROS TIENNE 67 LASNE 1380 BELGIUM |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA | C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 |

| Claim Name | Address Information |
|---|---|
| MASTER LIMITE | GEORGE TOWN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | ATTN: NICOLE TORTAROLO UBS O'CONNOR LLC 299 PARK AVENUE NEW YORK NY 10171 |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |
| O'MEARA, CHRISTOPHER | 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020 |
| O'REILLY, DAVID | 5019 LATROBE DR WINDERMERE FL 34786-8914 |
| O'SULLIVAN, THOMAS J. | 336 NASSAU AVE MANHASSET NY 11030 |
| OAK HILL SECURITIES FUND II LP | C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76112 |
| OAK HILL SECURITIES FUND LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIIIPARALLEL 2, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIIIPARALLEL, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OBRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| OBRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| OCCHIONE, LIONEL DARDO | PASATE BOLLINI 2281 CABA BUENOS AIRES 1425 ARGENTINA |
| OCHOA, JOSEFINA FLORES & JOSEFINA LEAL FLORES | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, LP | C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, PARALLEL, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, PARALLEL, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCTAVIO VELASCO, MARGARITA AND SEVILLA | EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL 44100 MEXICO |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | ATTN: BRADFORD TOBIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | ATTN: MR. SAEID NIAZI, ASST. DIRECTOR GENERAL FINANCIAL OPERATIONS DEPARTMENT PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OHIO POLICE AND FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| OLIFANT FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| OLIFANT FUND, LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIVIER, HELMUT | UNTERER MITTEL WEG 39 HE BAD HOMBURG D61352 GERMANY |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | SHEARMAN & STERLING LLP SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OOSTNEDERLANDSE VERENIGING AANNEMERS RESERVEFONDS | AIMELOSESTRAAT 22 AMBT DELDEN 7495 TH NETHERLANDS |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| OPPENHEIMER & CO. INC | 125 BROAD ST, 16TH FLOOR NEW YORK NY 10004 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 2223 WELLINGTON AVENUE SANTA ANA CA 92701 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92703 |
| OREGON INVESTMENT COUNCIL | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL- SELECT INTERNATIONAL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| ORIX CAPITAL MARKETS, LLC, AS SPECIAL SERVICER FOR | N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERICAL MORTGAGE PASS-THOUGH CERTIFICATES, SERIES 1998-C2 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| OROZCO COVARRUBIAS, FRANCISCO | CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS 20020 MEXICO |
| OSIRIS MIC GMBH | FALKENEWEG 6 ENGENHAHN - WILDPARK D-6SS27 GERMANY |
| OTTO INDUSTRIES EUROPE BV | VRIJTHOF 50/51 MAASTRICHT NL-6211 LE NETHERLANDS |
| OVERSEAS PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| OVERSPECHT FINANCE BV | TWAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD. | C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: LESLIE EVANS 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PL INFLATION MANAGED FUND 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| PACIFIC LIFE FUNDS | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC SELECT FUND | INFLATION MANAGED PORTFOLIO 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC SELECT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAGANO, ERICA M. | 3834 216TH STREET BAYSIDE NY 11361 |
| PALOMA INDUSTRIES NOGATA PLANT LTD | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PALOMA INDUSTRIES NOGATA PLANT LTD | C/O AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE 700 DALLAS TX 75219-7673 |
| PAMI REAL ESTATE FUND LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10019 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS, LLP ATTN: PAUL BASTA, ESQ. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS LLP ATTN: ROSS M. KWASTENIET, ESQ. 300 NORTH LASALLE CHICAGO IL 60654 |
| PANNING MASTER FUND, LP | C/O PANNING CAPITAL MANAGEMENT, LP ATTN: ROBERT BOWERS 50 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10022 |
| PANVEST LTD | 21 THIRD AVE SINGAPORE 266594 SINGAPORE |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86 MILANO 20146 ITALY |
| PAPADAKIS, SPYROS N. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PAPADAKIS, SPYROS N. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| PAPADAKIS, SPYROS N. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAPILLON, MARIE J. | 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL 33160-4135 |
| PAR-FOUR MASTER FUND LTD | EDWARD LABRENZ PAR-FOUR MASTER FUND, LTD. C/O PAR-FOUR INVESTMENT MANAGEMENT, LLC 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PARAMO, PATRICIA DE GUADALUPE | OLIVEROS, JOSE MA DE LOS ANGELES OLIVEROS MAQUEO AV TORRESLANDA 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| PARK, EDWARD | 130 WEST 30THSTREET APT 15A NEW YORK NY 10001 |
| PARK, EDWARD | MICHAEL DAL LAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| PARR, ANKE | BENKERTSTRASSE 8 D-14467 POTSDAM GERMANY |
| PARS ASPIRE FUND – (#4817) | ATTN: TOM RICE 49, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |
| PARS ASPIRE FUND – (#4817) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PATANKAR, SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAUNEET MOTORS, NEAR SHIVSENA OFFICE THANE (W) INDIA |
| PATTERSON, MARTIN | FOREST LODGE, NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | 5-11 LEEKE STREET LONDON WC1X 9HY UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | MICHAEL GREENBLATT SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO LTD 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC 1251 AVE. OF THE AMERICAS, 50TH FL NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | ATTN: JAMES OLIVIO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ENHANCED LTD. | ATTN: JAMES OLIVIO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PBC 1 LTD. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PBC 1 LTD. | C/O PAULSON & CO. INC 1251 AVENUE OF THE AMERICAS, 50TH FL NEW YORK NY 10020 |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 134 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARSON, COLIN W. | VEELMANLANDEN 38 ENSCHEDE 7542 MB NETHERLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20004 |
| PENINSULA GOLF | PENINSULA GOLF SAS ATTN: BARRY PORTER AS DIRECTOR OF PENINSULA GOLF SAS 5 R DE TILSITT PARIS 75008 FRANCE |
| PENINSULA GOLF | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PENINSULA GOLF | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| PENINSULA GOLF | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENINSULA GOLF | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA TOBACCO SETTLEMENT | INVESTMENT BOARD C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL, THE | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION RESERVES INVESTMENT TRUST | ATTN: STANLEY MAVROMATES 84 STATE STREET SUITE 250 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PENSION RESERVES INVESTMENT TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENSIONS- SICHERUNGS-VEREIN | VERSICHERUNGSVEREIN AUF GEGENSEITIGKEIT DR. ANNEROSE TASHIRO C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT EISENBAHNSTR. 19-23 ACHERN 77855 GERMANY |
| PENSIONS-SICHERUNGS-VEREIN VERSICHERUNGSVEREIN | AUF GEGENEITGKEIT C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT DR. ANNEROSE TASHIRO (ATTORNEY-AT-LAW IN GERMANY) EISENBAHNSTR. 19-23 77855 ACHERN GERMANY |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, RENSION FUND MANAGER FRAND WIDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 5364 6330  CHAM SWITZERLAND |
| PENTON, ANDREA M | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| PEP CREDIT INVESTOR LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEREZ GARCIA, BLAS | C/AGUERE 13 - 8 A EDF TORRE CRISTAL II S/C DE TENERIFE 38005 SPAIN |
| PERRY PARTNERS INTERNATIONAL, INC. | C/O PERRY CORP ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PETER VINCENT 2001 FAMILY TRUST | BY ITS TRUSTEE ROTHSCHILD TRUST CORP. LTD P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER VINCENT 2001 G CHILDREN'S TRUST | BY ITS TRUSTEE ROTHCHILD TRUST GUERNSEY LIMITED P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETRILLI, ANNAMARTA | VIALE GIAN GALEAZZ N8 MILANO 20136 ITALY |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETRUCELLI, MICHAEL J. | 305 OTTAWA LANE OAK BROOK IL 60523 |
| PGL PENSION SCHEME | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PGL PENSION SCHEME | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT. ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| PGL PENSION SCHEME | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHARO MASTER FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MASTER FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PHILLIPS, SARA | 28 MARLBOROUGH PLACE LONDON NW8 0PD UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX G1-EMSER STRASSE SARL, | PHOENIX F1-NEUBRANDENBURGSTRASSE SARL, PHOENIX E1-BUCKOWER DAMM SARL, PHOENIX D1-HOHENSTAUFENSTRASSE SARL, ET AL. JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX G1-EMSER STRASSE SARL, | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | PHOENIX II MIXED J SARL, PHOENIX II MIXED K SARL, PHOENIX II MIXED L SARL, PHOENIX II MIXED M SARL, PHOENIX II MIXED N SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED H SARL, PHOENIX II | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. & SOLOMON A. NOH, ESQ. |

| Claim Name | Address Information |
|---|---|
| MIXED I SARL, | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | PHOENIX III MIXED O SARL, PHOENIX III MIXED O SARL, PHOENIX III MIXED T SARL, PHOENIX III MIXED U SARL, PHOENIX III MIXED V SARL, PHOENIX III MIXED W SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX LIFE ASSURANCE LIMITED | C/O HENDERSON GLOBAL INVESTORS LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PHOENIX LIFE ASSURANCE LIMITED | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| PICTET & CIE | ATTN: LEGAL DEPARTMENT ROUTE DES ACACIAS 60 GENEVA 73 CH-1211 SWITZERLAND |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA BRITISH VIRGIN ISLANDS |
| PILEKA INVESTMENTS LIMITED | P.O. BOX 477 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNSEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED NO. 2 ACCOUNT | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA BRITISH VIRGIN ISLANDS |
| PILEKA INVESTMENTS LIMITED NO. 2 ACCOUNT | P.O. BOX 472 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNEY GY1 6AX CHANNEL ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET, P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III 4803 | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III 4803 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – 4899 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – 4899 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – 4942 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – 4942 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)– (#37 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL AGGREGATE | EX-JAPAN BOND FUND (M) - (#3706) PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - 3738 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - 3738 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND (#3 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND (#3 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US LOW DURATION FUND- 2741 | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN (YEN-HEDGED) BOND FUND - 2818 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED BOND FUND II-2759 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED INCOME FUND 2781 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL LIBOR PLUS | (U.S. DOLLAR-HEDGED) FUND - (#3801) PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND - (# | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND - (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND - 731 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND - 731 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO - (#6 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO - (#6 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND INCOME FUND (M) - (#3713) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GERGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING BOND INCOME FUND (M) - (#3713) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) - (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) - (#2737) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO - (#688) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO - (#688) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#7 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#7 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND – 3751 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIEDL HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL BOND STRATEGY FUND – 3751 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: LAWRENCE G. ALTADONNA, TREASURER 1633 BROADWAY, 41ST FLOOR NEW YORK NY 10019 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – 691 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – 691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST – (#6031) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO REAL RETURN TRUST – (#6031) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN:  KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PINEY BRANCH PARK INC. | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | KEVIN SCANLAN DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PINKY LIMITED | PO BOX N-1576 NASSAU BAHAMAS |
| PINNACLE AMERICAN CORE PLUS BOND FUND | CHRISTINE DE LIMA, SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE, 7 MILANO, MI 20122 ITALY |
| PLASKETT, RODNEY A. | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| PLAZA HARBOUR MEZZ HOLDINGS LLC | C/O PCCP LLC ATTN: KEVIN CHIN 444 MADISON AVE, 27TH FLOOR NEW YORK NY 10022 |
| PMI MORTAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PO WAN LUK, KIT CHE FAN, KITTY KIT TAK FAN, AND A | 24C, BLOCK 19 555 VICTORIA ROAD POKFULAM HONG KONG |
| POCHINAPEDDI, VENKATA | 901 SWALLOW CT. NORTH BRUNSWICK NJ 08902 |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: FRANCESCO GENTILONI SKVERI, MANAGING DIRECTOR 5, ALLEE SCHEFFER L-2520 LUXEMBOURG |
| POLARIS INVESTMENT SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POPE, SAMANTHA J. | (FORMERLY SAMANTHA MALTHOUSE) 2 BATEMANS MEWS WARLEY BRENTWOOD, ESSEX CM14 5WA UNITED KINGDOM |
| PORTER, BARRY | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO GREEN GERMAN CMBS GMBH | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| POSILLIPO FINANCE II S.R.L. | C/O SIMMONS & SIMMONS ATTN: MICHEAL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S.R.L. | C/O SIMMONS & SIMMONS ATTN: MICHAEL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S.R.L. | VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| POSILLIPO FINANCE II S.R.L. | CLIFFORD CHANCE US LLP ATTENTION: PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| POSILLIPO FINANCE II S.R.L. | C/O BALNK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S.R.L. | C/O BLANK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE S. R. L. | SIMMONS & SIMMONS ATTN: MICHAEL DIDSON VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| POSILLIPO FINANCE S. R. L. | VIA GUSTAVO FARA 35 MILAN 20124 ITALY |
| POSILLIPO FINANCE S. R. L. | C/O BLANK ROME ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTSIOS, ANDREA M | SOPHIE WHITBREAD CHARLES RUSSELL LLP 5 FLEET PLACE ELAM 7 RD REF: NSH/SLW LONDON UNITED KINGDOM |
| POUDRE VALLEY HEALTH CARE, INC. | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | JOHN YEAP PINSENT MASONS 50TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD HONG KONG SAR HONG KONG |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | ATTN: PRESIDENT AND CEO 7TH FLOOR BANKMER BUILDING 6756 AYALA AVENUE MAKATI CITY 1226 PHILIPPINES |
| PP OPPORTUNITIES LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PP OPPORTUNITIES LTD. | MICHAEL GREENBLATT SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PP OPPORTUNITIES LTD. | C/O PAULSON & CO. INC. ATTN: JAMES OLIVO 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PRECIAT DE MENENDEZ, ANA MARIA | CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN 97133 MEXICO |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | 110 N MAIN ST STE 200 DAYTON OH 45402-3705 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ATTN: KATHRYN MURTAGH, CHIEF COMPLIANCE OFFICER, HARVARD MANAGEMENT 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRICEWATERHOUSECOOPERS AG, ZURICH | ATTN:DR. CHRISTIANA SUHR BRUNNER BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION STAMPFENBACHSTRASSE 48 ZURICH 8006 SWITZERLAND |
| PRIEMS-BRESSER | ALBERTPLEIN 16 BUS 72 KNOKKE-HEIST B-8300 BELGIUM |
| PRIJS, BEN | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIJS-LIPS, J.M. | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIM SELECT INTERNATIONAL PORTFOLIO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRIMIANO, VINCENT A. | LAW OFFICES OF LISA M. SOLOMON 305 MADISON AVENUE, STE. 4700 NEW YORK NY 10165 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
|---|---|
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRINCIPAL FUNDS, INC. – INTERNATIONAL FUND I | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PROMARK GLOBAL ADVISORS | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PROMARK GLOBAL ADVISORS | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| PROMARK INVESTMENTS TRUSTEES LIMITED | GRIFFIN HOUSE (UK1-100-020) OSBORNE ROAD LUTON LUI 3YT UNITED KINGDOM |
| PROMARK INVESTMENTS TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PROTECTIVE LIFE INSURANCE CO, INC | JAYNA LAMAR 1901 6TH AVENUE NO. STE 2400 BIRMINGHAM AL 35203 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PULJIC, GORAN | 8 SEARLES RD. DARIEN CT 06820 |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | ATTN: THE MANAGING DIRECTOR (RE 2001-3 SERIES) PARNASSUSTOREN, LOCATELLIKADE 1, 1076 AZ AMSTERDAM P.O. BOX 75215 AMSTERDAM 1070 AE NETHERLANDS |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKC | UL. PULAWSKA 15 WARSAW 12 00- 975 POLAND |
| PYRAMIS CANADA SELECT GLOBAL EQUITY TRUST | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYRAMIS EUROPEAN EQUITIES COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY COMMINGLED POO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PYRAMIS SELECT INTERNATIONAL EQUITY TRUST | C/O PYRAMIS INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| QFR MASTER VICTORIA FUND, L.P. | 1 BRYANT PARK FL 37 489 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10036-6737 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC ACTIVE CURRENCY TRUST ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QUANTUM PARTNERS LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GOODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-3 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| QUARTZ FINANCE PLC - SERIES 2003-3 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 147 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 148 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 151 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 152 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | INTEREST FUND NO 1 (103250) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
| --- | --- |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10026 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | ROBIN E. KELLER, ESQ LOVELLS LLP 590 MADISON AVENUE 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVE, 7TH FL NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR ATLANTA GA 30309 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RABBAT, MARLENE & ELIAS | VAL D'AZUR 62; AV.CHARLOTTE VALBONNE 06560 FRANCE |
| RADICK, JONATHAN | 1300 KNOLLWOOD ROAD MOUNTAINSIDE NJ 07092 |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG | ATTN: LEGAL DEPARTMENT 1020 WIEN, FRIEDRICH-WILHELM-RAIFFEISEN-PLATZ 1 VIENNA AUSTRIA |
| RAM, JACOB | 4 ITZHAK MANGER STREET HERZELIYA 46681 ISRAEL |
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| RAMALLO, HENRY | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| RAPAX OC MASTER FUND, LTD. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS BANKHAUS A.G. RATHENAUPLATZ 1 ATTN: LEGAL COUNSEL D-60313 FRANKFURT AM MAIN GERMANY |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103 BAD HOMBURG 61348 GERMANY |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS HOLDINGS INC ATTN: CORPORATE COUNSEL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERT M. RUDNICKI 880 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RBC ASSET MANAGEMENT INC. | ATTN: EMILY JELICH, ASST GENERAL COUNSEL 14TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| RBC CANADIAN MASTER TRUST | C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| RBC CANADIAN MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC CAPITAL MARKETS CORPORATION | ATTN: EMILY JELICH 14TH FLOOR, NORTH TOWER 200 BAY STREET ROYAL BANK PLAZA TORONTO ONTARIO MJ5 2J5 CANADA |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006-1404 |
| RBC DEXIA INVESTOR SERVICES | 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN |

| Claim Name | Address Information |
|------------|---------------------|
| RBC DEXIA INVESTOR SERVICES | TRANSACTIONS LONDON EC4 V4DE UNITED KINGDOM |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS SECURITIES INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| RECOVERY PARTNERS HOLDINGS I, LLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| RECOVERY PARTNERS HOLDINGS I, LLC | ATTN: LAUREN GRAINER 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| REDA, FILIPPO | 16, CORSO GARIBALDI MILAN 20121 ITALY |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT, LLC 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| REINER, BRETT S. | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| RELIANT ENERGY SERVICES, INC NKA RRI,INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIASTAR LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| REPER, FRANS | CHAUSSEE DE WATERLOO 778 BTE 10 BRUSSELS 1180 BELGIUM |
| REPOSSI, PATRIZIA | VIALE GOLGI 72 27100 PAVIA ITALY |
| REPUBLIC OF PORTUGAL, ACTING THROUGH INSTITUTO DE | E DO DREDITO PUBLICO IP ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. D&T 26) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON |

| Claim Name | Address Information |
|---|---|
| RESTRUCTURED ASSET SECURITIES | DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 55 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| REYCROFT, EMILY M. | 40 EAST 20TH STREET APARMENT #4 NEW YORK NY 10003 |
| REYNOLDS, CHRISTIAN F. | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| REYNOLDS, CHRISTIAN F. | 151 EAST 31ST STREET, #28E NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | RGM TRADING INTERNATIONAL LIMITED HOGUET NEWMAN REGAL & KENNEY LLP JOSH RIEVMAN, ESQ 10 EAST 40TH STREET NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | 221 W 6TH STREET, SUITE 1600 AUSTIN TX 78701 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC PLC THE GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIDGECREST HOLDINGS LTD | P.O. BOX 31106 GRAND CAYMAN, KYI 1205 CAYMAN ISLANDS |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIF CORE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIF CORE BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIFAT KAMHI | C/O OCEANTRADE SA 70 RUTE DE FLORISSANT GENEVA 1205 SWITZERLAND |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIVKIN, JACK L. | PO BOX 2249 AMAGANSETT NY 11930 |
| RLT HOLDINGS 2008-2, L.L.C. | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ROBECO FIXED INCOME STRATEGIES SPC, RESPECT OF SEG | ATTN: A KLEP & M STOFFERS COOLSINGEL 120 AG ROTTERDAM 3011 NETHERLANDS |
| ROBERT A SCHOELLHORN TRUST | C/O ROBBINS, SALOMON & PATT, LTD ATTN: STEVEN R JAKUBOWSKI ESQ 180 N. LASALLE STREET, SUITE 3300 CHICAGO IL 60601 |
| ROBERT STOCKDALE | C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD MAIDENHEAD BERKSHIRE SL6 6BT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBERT STOCKDALE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ROBINSON, R. BRUCE | DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROCKVIEW TRADING, LTD | C/O ROCKVIEW MANAGEMENT LLC METRO CENTER ONE STATION PLACE STAMFORD CT 06902 |
| ROCKVIEW TRADING, LTD | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| RODARBAL LIMITED | ROMASCO PLACE, WICKHAMS CAY I ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| ROLDOS, JORGE | GREGORIO SUAREZ 2726 MONTEVIDEO URUGUAY |
| ROLDOS, MARGARITA | RBLA. REPUBLICA DEL PERU 1483 PISO 3 MONTEVIDEO URUGUAY |
| RONCAGLIOLO,JACQUELINE S. | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| ROPNER, HENRY | 14 DUNCANNON 26 LINDSAY SQUARE LONDON SW1V 2HT UNITED KINGDOM |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS | P5 – RESERVE SEGREGATED PORTFOLIO P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABEREZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABERZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF SCOTLAND N.V. | F/K/A ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND N.V. | DEWEY & LEBOEUF LLP 1271 AVENUE OF THE AMERICAS STE 43B NEW YORK NY 10020-1401 |
| ROYAL BANK OF SCOTLAND PLC, THE | 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | OPERATIONS AND CREDIT CONTACT ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | THE ROYAL BANK OF SCOTLAND ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | ATTN: CHRISTOPHER J. YOUNG 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP 1271 AVENUE OF THE AMERICAS STE 43B NEW YORK NY 10020-1401 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA GOLDSTEIN 1271 AVENUE OF THE AMERICAS STE 43B NEW YORK NY 10020-1401 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT – DENIS CEDEX 93206 FRANCE |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| RUBIN, ALLAN | 429 EAST 80TH STREET NEW YORK NY 10021 |
| RUBIN, CHARLES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBIN, CHARLES | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| RUBIN, CHARLES | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| RUBY FINANCE PLC – SERIES 2003-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 154 599 LEXINGTON AVENUE |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC - SERIES 2003-4 | NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA16 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 172 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUIZ-TARIADOR LARRAZABAL, JOSE-MANUEL | C/ FUENTE DEL BERRO NO. 10-6-B. MADRID 28009 SPAIN |
| RUSSO, THOMAS | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| RUST BELT HOLDINGS II, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALICE BELISLE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS II, LTD. | PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS III, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALICE BELISLE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS III, LTD. | PO BOX 8155 NEW YORK NY 10150 |
| RUT THE INTERNATIONAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RYCKAERT, CECILIA | MELKERIJ 19/1 EEKLO B-9900 BELGIUM |
| S. FEIJ | HOGE BARAKKEN 7D MAASTRICHT 6221 GM NETHERLANDS |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL INVESTMENTS LP | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL INVESTMENTS LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAEZ JORGE, CONCEPCION | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA, 2"A" MADRID 28046 SPAIN |
| SAEZ JORGE, CONCEPCION | C/HUERTA SACEDILLA, 2 CHALET 23 MAJADAHONDA MADRID 28220 SPAIN |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAGAMORE CLO, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| SAIL INVESTOR PTE. LTD.IN CREDITORS VOLUNTARY LIQU | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAN H. LAHER PO BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMBA FINANCIAL GROUP | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| SAMPO BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | C/O BEN T. CAUGHEY ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | ATTN: JEFFREY B HAWKINS 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANMINA-SCI CORPORATION | 10100 SANTA MONICA BLVD STE 1300 LOS ANGELES CA 90067-4114 |
| SANSONNE, SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO MILAN 20037 ITALY |
| SANTANDER INVESTMENT | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SANTANDER INVESTMENT | SECURITIES INC. ATTN: JAMES H. BATHON 45 EAST 53RD STREET NEW YORK NY 10011 |
| SANTODOMINGO MARTELL, ALVARO | C/ JOSE SILVA 24, BJ-D MADRID 28043 SPAIN |
| SANTODOMINGO MARTELL, ALVARO | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & RICH MERTL. 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| SANTORO,VITO | 130 AREGOOD LANE ISLAMORADA FL 33036 |
| SANTOS GRADIM, JOAQUIM ARMINDO | SADOR, INC 60 MARKET SQUARE PO BOX 364 BELIZE |
| SANTOS GRADIM, JOAQUIM ARMINDO | RUA PARRINHO, 365 SAO JOAO DA MADEIRA 3700-217 PORTUGAL |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC – SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-02A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 207 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-02A2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-02A2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 208 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-02B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-02B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-5 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 223 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005- 3C C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2006-02A2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 238 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY – SERIES 200 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY – SERIES 200 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 239 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SERIES 2005- | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| SARODE, SUNIL | FLAT NO. 214, 'D' WING, UMIYA COMPLEX GAMESH MANDIR ROAD TITWALA (E) KALYAN 421605 INDIA |
| SARONNE, GIANCARLO | 100 OAKWOOD COURT LONDON W14 8JZ UNITED KINGDOM |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND II, L.P. | C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND IV, LP | C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND IX, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND V, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VI, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VIII, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SAUDI ARABIAN MONETARY AGENCY | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SAUDI ARABIAN MONETARY AGENCY | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SAUER, KLAUS PETER | 1 ALLEE L'OPIO VILLENEUVE-LOUBET 06270 FRANCE |
| SAVILLO, JOSEPHINE M. | 34-02 BROOKSIDE ST - FLOOR 2 LITTLE NECK NY 11363 |
| SAXO BANK A/S | ATTN: THOMAS JULIAN GRAVERS PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SCHAEFER, JEFF | C/O HAYNES AND BOONE, LLP ATTN: PETER C. RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| SCHAR, DWIGHT C. | C/O CDL FAMILY OFFICES ATTN: J. LYNCH 505 S. FLAGLER DR STE. 900 WEST PALM BEACH FL 33401-5948 |
| SCHIFFMAN, GLENN H. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SCHIFFMAN, GLENN H. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| SCHIFFMAN, GLENN H. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | ATTN: GARY PARK 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| SCHNEIDER, RUSSELL | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| SCHOOFS, JEANINE | TIEP TIAP 2 BRAKEL B-9660 BELGIUM |
| SCHRAM-DEFONSECA | JOZEF MULSLAAN 6 KAPELLEN 2950 BELGIUM |
| SCHREIBER, RUSSELL | 500 WEST 53RD STREET, APT PH NEW YORK NY 10019 |
| SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RET | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CR | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER STRATEGIC BOND FUND | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHUSTER, CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| SCHWAB, STEVEN B | 25 KENT ROAD SCARSDALE NY 10583 |
| SCHWARTZ, MARVIN C | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SCOGGIN CAPITAL MANAGEMENT, LP II | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOTIA CAPITAL (USA) INC. | ONE LIBERTY PLAZA, 26TH FLOOR ATTN: HECTOR BECIL NEW YORK NY 10006 |
| SCOTIA CAPITAL (USA) INC. | GARY O. RAVERT RAVERT PLLC 116 WEST 23 STREET, FIFTH FLOOR NEW YORK NY 10011 |
| SCOTIABANK (IRELAND) LIMITED | ATTN: JOHN R. M. CAMPBELL I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| SCOTIABANK (IRELAND) LIMITED | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| SCOTT & STRINGFELLOW, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTT & STRINGFELLOW, LLC | ATTN: ALEX W. C. CECIL 909 EAST MAIN STREET RICHMOND VA 23210 |
| SCOTT, ERIC A. | 48A GREEN ST MEDFIELD MA 02052 |
| SEAWORTH PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: PHILIP WELLS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SEBIRI, JONATHAN | 10 MANCHESTER CT MORRISTOWN NJ 07960 |
| SEBIRI, JONATHAN | LAW OFFICES OF LISA M. SOLOMON 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SECRETAN TROYANOV & PARTNERS | ERIC W. FIECHTER 2 RUE CHARLES BONNET CASE POSTALE 198 GENEVE 12 CH-1211 SWITZERLAND |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SEERY, JAMES P | 77 LAKE ROAD GREENLAWN NY 11740-1807 |
| SEHI-EMOVON, K | 42 OPAL HOUSE 4 MERRIVALE MEWS MILTON, KEYNES BUCKS MK9 2EL UNITED KINGDOM |
| SEIKALY, RONY | 201 S BISCAYNE BLVD  STE 1205 MIAMI FL 33131-4317 |
| SELLA BANK LUXEMBOURG SA | 4, BOULEVARD ROYAL L-2449 LUXEMBOURG |
| SEMPRA ENERGY SOLUTIONS LLC | C/O RBS ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| SEQA CAPITAL MASTER FUND, LTD. | C/O SEQA CAPITAL ADVISORS, LP ATTN: ANDREW F. VAN HISE 3 PEPPERIDGE DRIVE NEW CITY NY 10956 |
| SERAYDAR, ROSE MRS. | 525 NEPTUNE AVE. APT 22B BROOKLYN NY 11224-4020 |
| SERENGETI LYCAON MM LP | C/O SERENGETI ASSET MGMT LP; ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM LP | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW |

| Claim Name | Address Information |
|---|---|
| SERENGETI OPPORTUNITIES MM L.P. | YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: E FINEGAN; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OVERSEAS MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SETH E. WALKER HERITAGE, LLC | 863 S. BATES STREET BIRMINGHAM MI 48009 |
| SEWARD, BRIAN | 56 LODGE ROAD BRAINTREE, ESSEX CM7 1JB UNITED KINGDOM |
| SEYMOUR, MICHELLE | ATTN: MARK S BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| SG OPTION EUROPE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON WS 4XB UNITED KINGDOM |
| SHAH, HARSH | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SHAH, NIRAJ | 107 WEST PASSAIC AVENUE BLOOMFIELD NJ 07003 |
| SHAPIRO, MARK | 59 UPLAND DRIVE GREENWICH CT 06831 |
| SHAPIRO, ROSS B. | 2 HUGH HILL LANE IRVINGTON NY 10533 |
| SHEFFER, SCOTT T. | 602 GOLF CLUB ROAD NEWTON SQUARE PA 19073 |
| SHELL OIL COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHI, ZHIYONG | 9 ROSS AVE CHESTNUTRIDGE NY 10977 |
| SHIEH, PETER | HEAD OF TREASURY AND LOAN ADMINISTRATION HONG KONG HOUSING SOCIETY 29TH FLOOR, WORLD TRADE CENTER, 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| SHINDE, SUDARSHAN SUBHASH | 43, SUSWAGOTAM NAGAR POSTAL COLONY ROAD, NEAR FINE ARTS SOCIETY CHEMBUR (E) MUMBAI 400071 INDIA |
| SHOTTON, DANIEL | VIA LOMAZZO 27 MILAN 20154 ITALY |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SHUM, DANIEL T. | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| SHYH-AN SU AND SHIOW-CHIN SU LUO | 11F-2, NO. 93, SEC 1, SINHAI ROAD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN |
| SIBIRSKI, LINDA J. | 2165 BRIGHAM STREET APT 6E BROOKLYN NY 11229 |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| SID R. BASS MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SIEGEL, NORMAN | 550 N. KINGSBURG # RO8 CHICAGO IL 60654 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SIMPSON MEADOWS | ANDREW B. ECKSTEIN, ESQ. BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI – CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNMYD PA 19004 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGH, ANIL KUMAR | 25 WEST DRIVE SURREY CHEAM SM2 7NB UNITED KINGDOM |
| SIRIUS INTERNATIONAL LIMITED | C/O AZABU INTERNATIONAL INC. SENGOKUYAMA ANNEX 215 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| SIVAN, ALEX | P.O. BOX 3368 GEBORONE BOTSWANA |
| SJL MOORE, LTD. | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SL TRADE CLAIM I LLC | C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SMADJA, HAIM | P.O. BOX 3368 GABORONE BOTSWANA |
| SMET, FRANCOIS DE | AVENUE LOUIS PASTEUR 7523 DEPT B33 RCH VITACURA SANTIAGO CHILE |
| SMH CAPITAL INC. (FKA SANDERS MORRIS HARRIS INC.) | 600 TRAVIS, SUITE 5800 ATTN: JOHN T UNGER, GENERAL COUNSEL HOUSTON TX 77002 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| SMITH, KRISTINE | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SMITH, WILLIAM C | 1110 WHEATFIELD CT. CENTERVILLE OH 45458 |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SO CAL UNITED FOOD & COMMERCIAL WORKERS | UNIONS & FOOD EMPLOYERS 6425 KATELLA AVENUE CYPRESS CA 90630 |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | ATTN: MICHAEL S. CARL 14TH FL MAYPADA TOWER, JI. JEND. SUDIRMAN KAV. 28 JAKARTA 12920 INDONESIA |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR  (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD SUTIE 400 AVENTURA FL 33180 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |

| Claim Name | Address Information |
| --- | --- |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER, JACQUELYN | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JEFFREY | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JEFFREY | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| SOFFER, JEFFREY | ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |
| SOLDAINI, SIMONA | 73 APT. 263A. VIA VOLTA CASSINA RIZZARDI (CO) 22070 ITALY |
| SOMMA, GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | RUA ZE DO TELHADO, 79 MARCO CANAVESES 4630-309 PORTUGAL |
| SOUTH AFRICA RESERVE BANK | (100007) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| SOUTH AFRICA RESERVE BANK | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| SOVEREIGN BANK | ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOWINSKI, JOHN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SOWINSKI, JOHN A. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| SOWINSKI, JOHN A. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| SPANISH BROADCASTING SYSTEM, INC. | WILLIAM WALLACE KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| SPANISH BROADCASTING SYSTEM, INC. | 7007 NW 77TH AVE MIAMI FL 33166-2836 |
| SPARKASSE AACHEN | ATTN: MR. JOSEF BORRMANN LEGAL DEPARTMENT FREIDRICH-WILHELM-PLATZ 1-4 AACHEN 52059 GERMANY |
| SPARKASSE AACHEN | RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN 52062 GERMANY |
| SPARKASSE KOBLENZ | ATTN: MR. MARCO FLORY BAHNHOFSTR. 11 KOBLENZ DE-56068 GERMANY |
| SPARKASSE PFORZHEIM CALW | ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM DE-75172 GERMANY |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE – 15TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, LLC | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SPCP GROUP, LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPERO, CHARLES | 555 WEST 59TH ST APT 9E NEW YORK NY 10019 |
| SPERO, CHARLES | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SPEYER, JUAN ENRIQUE | 11 DE SEPTIEMBRE NO 1888 - PISO 11 CIUDAD AUTONOMA DE BUENOS AIRES 1428 ARGENTINA |
| SPINETTE-ROSE, MR. & MRS. ROBERT | RUE BOIS MILORD 2 COURT S. ETIENNE 1490 BELGIUM |
| SPIRE MASTER FUND LTD. | C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07226 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPRING STAR CORP. | ATTN: LINO ANDRADE CALLE VERACRUZ, EDIFICIO TORREON PISO 7, OFICINA 7-B, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| SPRING STAR CORP. | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UNITED KINGDOM |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | CHARLES KOSTER & RICHARD GRAHAM WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ST. SOPHIA PARTNERS, LLP | ATTN: STEVE CRAM PO BOX 518 TELLURIDE CO 81435 |
| STACY FLIER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STACY FLIER | 4380 SW MACADAM AVE STE 400 PORTLAND OR 97239-6428 |
| STAES | REIGERSDREEF 2 SCHILDE B-2970 BELGIUM |
| STAMOS SA | 3 AVENUE PASTEUR L-2311 LUXEMBOURG |
| STANDARD BANK PLC | 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF; EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD CHARTERED BANK | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STANDARD CHARTERED BANK | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR. NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD. (FKA CJ ASSET MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 11/F HI INVESTMENT SECURITIES BUILDING 25-15 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-878 SOUTH KOREA |
| STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANLIB WEALTH MANAGEMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANTON, EDWARD III | 1220 HAROLD STREET HOUSTON TX 77006 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STAR ASIA FINANCE LLC | C/O MERCURY PARTNERS LLC ATTN: JENNIFER LI 500 WEST PUTNAM AVENUE SUITE 400 GREENWICH CT 06830 |
| STAR ASIA FINANCE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA M. TAPINEKIS, ESQ., & GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STARK CRITERION MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STASHOWER, SUSAN | 300 WEST 72 STREET # 6F NEW YORK NY 10023 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | C/O TAX BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF CONNECTICUT RETIREMENT PLANS AND | TRUST FUNDS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU HI 96809 |
| STATE OF NEW JERSEY | PAULA T. DOW ATTORNEY GENERAL R.J. HUGHES JUSTICE COMPLEX PO BOX 106 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF OREGON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE OF WISCONSIN INVESTMENT BOARD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE OF WISCONSIN INVESTMENT BOARD | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLI | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTF | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE STREET BANK AND TRUST COMPANY, | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY, | AS CUSTODIAN FOR THE PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI ATTN: KEVIN COURTNEY 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY, | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STEET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O FFTW TOTAL RETURN STRATEGIES FUND PLC - FFTW MULTI STRATEGY ALPHA FUND GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |

| Claim Name | Address Information |
|---|---|
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS SELECT INVESTMENT FUNDS - US EQUITY MARKET NEUTRAL GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | OF ILLINOIS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: DANIEL ALLEN, CHIEF INVESTMENT OFFICER 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STATHAM, CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| STEFFENS, EDWARD M. | 77 MOTLEY STREET MALVERNE NY 11565 |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 51 EAST 42ND STREET, 11TH FLOOR NEW YORK NY 10017 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK ATTN: DONALD WATNICK 51 EAST 42ND STREET, 11TH FLOOR NEW YORK NY 10017 |
| STEIN, JEFFREY A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| STEIN, JEFFREY A. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| STEIN, JEFFREY A. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| STEUERAMT DER STADT ZURICH | RECHTSDIENST ATTN: ULRICH WIDMER WERDSTRASSE 75 ZURICH 8022 SWITZERLAND |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVENS, CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | DAVID LEMAY, ESQ. & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | FUND, BLUE SKY GROUP -GLOBAL REAL RETURN PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING CUSTODY ROBECO INSTITUTIONAL | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD/KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| STICHTING DOW PENSIOENFONDS | HERBERT H. DOWWEG 5 HOEK 4542 NM NETHERLANDS |
| STICHTING DOW PENSIOENFONDS | ANNE MARIE P. KELLEY DILWORTH PAXSON LLP 457 HADDONFIELD ROAD SUITE 700 CHERRY HILL NJ 08002 |
| STICHTING DOW PENSIOENFONDS | KATHLEEN L. MAXWELL SR. PARALEGAL, CORPORATE & FINANCIAL LAW THE DOW CHEMICAL COMPANY 2030 DOW CENTER MIDLAND MI 48674 |
| STICHTING DOW PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| STICHTING DOW PENSIOENFONDS | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | NARITAWEG 10 AMSTERDAM 1043 BX NETHERLANDS |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING PENSIOENFONDS ABP | AXA INVESTMENT MANAGERS PARIS COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70, HEERLEN 6411EJ NETHERLANDS |
| STICHTING PENSIOENFONDS APOTHEKERS | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS APOTHEKERS | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 0210-3333 |
| STICHTING PENSIOENFONDS CAMPINA | HOUTTUINLAAN 4 3447 GM WOERDEN NETHERLANDS |
| STICHTING PENSIOENFONDS CAMPINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 02660 |
| STICHTING PENSIOENFONDS DE ENCI | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS DE ENCI | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BILT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PO BOX 120 BEILEN AC 9410 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PERSIOENFEONDS STORK | BARBARA BLEGENBERGH \ ALFRED SLAGER STADSRING 191 - 195 POSTBUS 398 3800 AJ AMERSFOORT NETHERLANDS |
| STICHTING PERSIOENFEONDS STORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.B. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STIEFEL, STEPHANIE J | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| STIEFEL, STEPHANIE J | 1 BEEKMAN PL APT 11A NEW YORK NY 10022-8069 |
| STILLWELL FAMILY TRUST LLC, THE | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STOCKER, HANNELORE | LE PARADOR I 7 CHEMIN CROVETTO FRERES 98000 MONACO |
| STONE HARBOR INVESTMENT FUNDS PLC | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10012 |
| STONE LION PORTFOLIO LP | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | SEGREGATED PORTFOLIO; C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STOTT, JEAN TODD | PORT DE LA BONAIGUA 9 VALLIRANA BARCELONA 08759 SPAIN |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: JAMES VARLEY 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASCKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | C/O STRATEGIC VALUE PARTNERS, LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | ATTN: ARAVIND RAJASEKHARAN STRATEGIC VALUE PARTNERS LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STYLOS CAPITAL MANAGEMENT | A/C STYLOS ASIA MASTER FD LTD 1700 E PUTNAM AVE OLD GREENWICH CT 06870 |
| SUBIRA, JUAN ANTONIO MARCOS | C/BOLIVIA, 17-8O-D MADRID 28016 SPAIN |
| SUGIARTO, BAMBANG/ LAU HA CHUN | FLAT A 15TH FLOOR STARLIGHT GARDEN 2-14 ELECTRIC ST WANCHAI HONG KONG |
| SUIGO, BARBARA | VIA DON STURZO 18 MOZZATE 22076 ITALY |
| SULLIVAN, ANDREA | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| SULLIVAN, JAMES J. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS NY 10601 |
| SUMITOMO TRUST & BANKING CO., LTD., THE | ASSET MANAGEMENT DEPT GRAN TOKYO SOUTH TOWER 1-9-2 MARUNOUCHI CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY | ATTN: TERESA GOLBA 30100 OLMSTEAD FLAT ROCK MI 48134 |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F, THE LEE GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SUN TRUST ROBINSON HUMPHREY, INC. | DEIRDRE A. DILLON, ESQ. COUNSEL & CHIEF COMPLIANCE OFFICER SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SUN TRUST ROBINSON HUMPHREY, INC. | ATTN: WOODRUFF A. POLK, ESQ. FIRST VICE PRESIDENT & SENIOR COUNSEL 303 PEACHTREE STREET, N.E. - PLAZA FLOOR 36 ATLANTA GA 30308 |
| SUNNY BANK, LTD., | 7F, NO. 88-90, SEC. 1, SHIHPAI ROAD BEITOU DISTRICT TAIPEI CITY 112 TAIWAN |
| SUNNY BANK, LTD., | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVE 11TH FLOOR NEW YORK NY 10174 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7A) NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 19 NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUPER CASPIAN CAYMAN FUND LIMITED | ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FLOOR NEW YORK NY 10153 |
| SUPER CASPIAN CAYMAN FUND LIMITED | ATTN: SUSAN LANCASTER C/O CASPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPER CASPIAN CAYMAN FUND LIMITED | ATTN: SUSAN LANCASTER C/O CAPIAN CAPITAL LP 500 MAMARONECK AVENUE HARRISON NY 10528 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUREKA, DEEPAK &/OR SHANKARLAL | 13E, CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS HONG KONG |
| SURI, TARVINDER SINGH | FLAT NO. 11, SHREE SAI APT. ROAD NO. 27, SHANTI NALAR WAGLE ESTATE THANE 400604 INDIA |
| SURYAN FAMILY TRUST | C/O FRANK SURYAN JR. 3821 SEASCAPE DRIVE HUNTINGTON BEACH CA 92649-2523 |
| SUTTER HEALTH- EDEN ACCOUNT | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SUTTER HEALTH- EDEN ACCOUNT | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SUWANG-SUN CO LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| SVMF 48, LLC | C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO / AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEELY, GORDON | 56 GILLESPIE AVENUE FAIR HAVEN NJ 07704 |
| SWEELY, GORDON G. | 56 GILLESPIE AVE. FAIR HAVEN NJ 07704 |
| SWEELY, GORDON G. | LAW OFFICES OF LISA M. SOLOMON ATTN: LISA M. SOLOMON, ESQ. 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS REINSURANCE COMPANY LTD | ATTN:  PETER M. WYLER AND NICK RAYMOND MYTHENQUAI 50/60 ZURICH 8022 SWITZERLAND |
| SWISS REINSURANCE COMPANY LTD | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 |

| Claim Name | Address Information |
| --- | --- |
| SWISS REINSURANCE COMPANY LTD | WEST 52ND STREET NEW YORK NY 10019 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| SYNCORA GUARANTEE INC | ATTN: JAMES W. LUNDY, JR., ESQ. SYNCORA GUARANTEE INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| SYNCORA GUARANTEE INC | ATTN: DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| TABET, SAMIR | 8 MORLEY COURT NORTH HILLS NY 11507 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | ATTN: CAROL F. LEE, GENERAL COUNSEL C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACTICS LIMITED | FLAT 8B, BLOCK 8, BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON HONG KONG |
| TAHRA HOLDINGS INC | 3 MILTIADOU STR GLYFADA ATHENS 16675 GREECE |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FUN & MORRIS HUAN 3F, NO. 138 SECTION 3 MING SHEN E. ROAD TAIPEI 10596 TAIWAN |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HONG KONG BRANCH 15/F TOWER II ADMIRALTY CENTRE 18 HARCOURT ROAD ATTN: TEL MA LEO HONG KONG CHINA |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AL RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLO KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAKAMIYA CO., LTD. | 1-1 MAEDA KIGYO DANCHI YAHATAM HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAN, CARIDAD & ALLEN ANTONIO | 2064 LUMBANG ST., CORNER CALUMPANG ST. DASMARINAS VILLAGE MAKAT PHILIPPINES |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9A) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTRO NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TCA EVENT INVESTMENTS S.A.R.L. | ATTN: ELIZABETH KEELEY C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | C/O TACONIC CAPITAL ADVISORS LLC ATTN: REINHOLD ADAM 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA EVENT INVESTMENTS S.A.R.L. | DAVID KARP SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR |

| Claim Name | Address Information |
|---|---|
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | ATTN: ELIZABETH KEELEY C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | C/O TACONIC CAPITAL ADVISORS LP ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NINTH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | C/O TACONIC CAPITAL ADVISORS LLC ATTN: ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | SCHULTE ROTH & ZABEL LLP ATTN: DAVID KARP 919 THIRD AVE. NEW YORK NY 10022 |
| TCA SPV I LLC | C/O TACONIC CAPITAL ADVISORS LLC ATTN: REINHOLD ADAM 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TCA SPV I LLC | DAVID KARP SCHULTE ROTH & ZABEL LLP 919 THIRD AVE. NEW YORK NY 10022 |
| TCA SPV I LLC | C/O TACONIC CAPITAL ADVISORS LP ATTN: REINHOLD ADAM 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TD AMERITRADE HOLDING CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TD AMERITRADE HOLDING CORP. | ATTN: ELLEN L.S. KOPLOW 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA MD 21046 |
| TD SECURITIES (USA) LLC | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TEACHERS RETIREMENT SYSTEM OF THE STATE OF ILLINOI | ATTN: TASSI MATON DIRECTOR OF INVESTMENT OPERATIONS 2815 WEST WASHINGTON STREET SPRINGFIELD IL 62702 |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TELEFONICA, S.A. | ATTN: CRISTINA FERNANDEZ GOMEZ / PILAR ARRIMADAS GARCIA DISTRITO TELEFONICA, EDIFICIO CENTRAL PLANTA 3, RONDA DE LA COMUNICACION S/N MADRID 28050 SPAIN |
| TELSTRA SUPER PTY LTD | AS TRUSTEE OF TELSTRA SUPERANNUATION SCHEME LEVEL 8, 215 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| TELSTRA SUPER PTY LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TEMPE FOUNTAINHEAD CORPORATE, LLC | NICOLAS B. HOSKINS FENNEMORE CRAIG, P.C. 3003 N. CENTRAL AVE., SUITE 2600 PHOENIX AZ 85012 |
| TENNESSEE DEPT. OF REVENUE | C/O ATTORNEY GENERAL ATTN: WILBUR E. HOOKS, DIR. PO BOX 20207 NASHVILLE TN 37202-0207 |
| TERMONT, ALINE | AV JEAN SIBELIUS 16 B 26 ANDERLECHT 1070 BELGIUM |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 BAD NAUHEIM 61231 GERMANY |
| TEWKSBURY INVESTMENT FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TEWKSBURY INVESTMENT FUND LTD | C/O STEVENS CAPITAL MANAGEMENT LP ATTN MICHAEL ALFANO 201 KING OF PRUSSIA ROAD SUITE 400 WAYNE PA 19087 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION – BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |
| THE LIVERPOOL LIMITED PARTNERSHIP | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| THE ROYAL BANK OF SCOTLAND, PLC | ATTN: FRANCESCA SENA 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THE ROYAL BANK OF SCOTLAND, PLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| THE ROYAL BANK OF SCOTLAND, PLC | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | THUNDERBIRD C SARL, THUNDERBIRD D SARL, THUNDERBIRD E SARL THUNDERBIRD F SARL, THUNDERBIRD G SARL, THUNDERBIRD H SARL THUNDERBIRD I SARL, THUNDERBIRD J SARL, ET AL. JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TIERNAN, LORCAN, KEHER, BRIAN, BROUGHAN, JOHN | IN CAPACITY AS DIRECTORS OF OPAL FINANCE HOLDINGS IRELAND LIMITED 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TILLES, GLENN | 61 WEST SCHILLER STREET CHICAGO IL 60610 |
| TIPAR HOLDINGS LTD | MORGAN & MORGAN CORP SERVICES BOX 3149, PASEA ESTATE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| TIPAR HOLDINGS LTD | C/O CATHERINE BINER BRADLEY 9 RUE JUSTE-OLIVIER BOX 1076 NYON CH-1260 SWITZERLAND |
| TM-LB CLAIMS VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTION HM 09 BERMUDA |
| TM-LB CLAIMS VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TM-LB CLAIMS VEHICLE LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TOAL, IAN G | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS69PW UNITED KINGDOM |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GERALDINE PONTO GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GIBBONS P.C. ATTN: GERALDINE PONTO, ESQ., COUNSEL TO TOBACCO SETTLEMENT FINANCING CORPORATION ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 ATTN: NANCY FELDMAN 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| TOFFOLETTO | VIA ROVELLO 12 MILAN 20121 ITALY |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| TOLIN, FRANK JR. | C/O DAVID AKER 23 SOUTHERN ROAD HARTSDALE NY 10530 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW CALGARY AB T3G 4G1 CANADA |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOSCANI, EDOARDO | C/O CHARLES RUSSELL LLP ATTN: SOPHIE WHITEHEAD (REF: SLW/NSH) 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA | CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| TR2 CAYMAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 9DZ UNITED KINGDOM |
| TRAFALGAR HOUSE | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRANSAMERICA PIMCO REAL RETURN TIPS, | A SERIES OF TRANSAMERICA FUNDS C/O DENNIS P. GALLAGHER, VICE PRESIDENT GENERAL COUNSEL & SECRETARY 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL ROBERT G. LAVITT, ESQ. ONE TOWER SQUARE, S102A HARTFORD CT 06183 |
| TRAVELERS INDEMNITY CO. & ITS AFFILIATES | TRAVELERS ATTN: OLGA GOLD ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591-2415 |
| TREMBLANT PARTNERS LP | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LP | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT PARTNERS LTD. | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LTD. | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRILANTIC CAPITAL PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | LB TCP ASSOCIATES III L.P., C/O TRILANTIC CAPITAL PARTNERS ATTN: ELLIOTT ATTIE AND MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT 3301 NM 150 ST ORKLAHOMA CITY OK 73134-2009 |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES EXECUTORS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHE | TRUSTEE FOR HOSPITAL AUTHORITY PROVIDENT FUND SCHEME (103025) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 71 QUEEN VICTORIA STREET LONDON EC4V 4DR UNITED KINGDOM |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | C/O MR. D N COLCLOUGH ROLLS - ROYCE PLC JUBILLE HOUSE (JH-19) PO BOX 31 DERBY DF2A885 UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE TYCO UK PENSION | COMMON INEVSTMENT FUND (103066) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL 120 FLEET STREET RIVER COURT LONDON EC4A 2BE UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | C/O BOB FOLLEY, SENIOR CONSULTANT, TTEE GOVERNANCE SERVICES JARDINE LLOYD THOMPSON 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840N NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | C/O MR D N COLCLOUGH ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| TSEKOV, GEORGI I. | 213 S. SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| TU, CHARLES AND PATTY | 2362 42ND AVENUE SAN FRANCISCO CA 94116 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | C/O TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | AZAM H. AZIZ, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | AZAM H AZIZ, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FUTURES FUND | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FUTURES FUND | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PRINCETON LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PRINCETON LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP ATTN: AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR TRUST LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TUIL, LAURENT | FLAT 4 FORDIE HOUSE 82 SLOANE STREET LONDON SW1X 9PA UNITED KINGDOM |
| TUNG, SHARON W. | TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| TUNG, SHARON W. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE |

| Claim Name | Address Information |
|---|---|
| TUNG, SHARON W. | ATLANTIC CENTER ATLANTA GA 30309-3424 |
| TUNG, SHARON W. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE TURKEY |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE 31 W 52ND STREET NEW YORK NY 10019 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY RETAIL HOLDING, L.P. | ATTN: MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY WEST CONSTRUCTION | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | ATTN : HOWARD KARAWAN 19550 WEST COUUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KAROWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B.STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBULL, NIGINA | 70 W 93RD ST APT 28G NEW YORK NY 10025-0012 |
| TWITCHELL, DARYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST JING YANG, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP- MN- WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST.PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPOTRATE TRUST SEVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL SERVICES EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107=2992 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | C/O CHAPMAN AND CUTLER LLP ATTN: FRANKLIN H. TOP III 111 WEST MONROE STREET CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | TO LASALLE BANK NA ATTN: SACHIKO MISHIDA, CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE ATTN: SACHIKO NISHIDA CORP. TR MAIL CODE MK-IL-SL7R 190 SOUTH LASALLE STREET 7TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE ATTN: SACHIKO NISHIDA; CORPORATE TRUST SERVICES 190 SOUTH LASALLE STREET 7TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-14 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-6 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-19XS CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-11XS CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-9XS CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-7 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-1 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-14H CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-6 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-3 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-1 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS | LEHMAN XS TRUST, SERIES 2006-19 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2005-3 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | LEHMAN ABS CORPORATION, SERIES 2003-1 CORPORATE TRUST SERVICES; ATTN: TIMOTHY PILLAR EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/05GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS FINANCIAL SERVICES INC. | ATTN: DANIEL GOLDBERG, ESQ. 1200 HARBOR BOULEVARD WEEHAWKEN NJ 07086-6791 |
| UBS FINANCIAL SERVICES INC. | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURC COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS LIMITED | C/O UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVNEUE NEW YORK NY 10022 |
| UBS SECURITIES JAPAN CO., LTD. | ATTN: KAZUYA ICHIKAWA/MARIE MIYAZAWA OTEMACHI FIRST SQUARE 5-1, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-0004 JAPAN |
| UBS SECURITIES LLC | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS SECURITIES LLC | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UK CORPORATE BOND FUND - (# 4692) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK CORPORATE BOND FUND - (# 4692) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING COREPLUS FUND (#3681) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING COREPLUS FUND (#3681) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND - 4683 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - 4683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UMLAUF, ERIK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| UMLAUF, ERIK | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UMLAUF, ERIK | ATLANTIC CENTER ATLANTA GA 30309-3424 |
| UMLAUF, ERIK | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | AHORROS DE RONDA, CADIZ, ALMERIA, MALAGA, Y ANTEQUERA ATTN: PABLO GONZALEZ MARTIN & JORGER JUAN MARTA VAZQUEZ C/CABALLERO DE GRACIA, 26 PLANTA 3 MADRID 28013 SPAIN |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | CLIFFORD CHANCE, S.L. ATTN: MR. LUIS BELART PASEO DE LA CASTELLANA, 110 MADRID 28046 SPAIN |
| UNICAJA BANCO S.A., F/K/A MONTES DE PIEDAD Y CAJA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT BANK CZECH REPUBLIC, A.S. | ZELETAVSKA 1525/1, 140 92 PRAHA 4 - MICHLE CZECH REPUBLIC |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNICREDIT S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNITED STATES DEBT RECOVERY V, LP | 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | ATTN: LEGAL AND COMPLIANCE DEPARTMENT AM HAUPTBAHNHOF 18 FRANKFURT AM MAIN 60329 GERMANY |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ, GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | ATTN: ANNA CECILIA GONZALEZ, GENERAL COUNSEL AND CCO 401 CONGRESS AVENUE, SUITE 2800 AUSTIN TX 78701 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF WESTERN ONTARIO | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| UPTON E LLC | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| URUGRAIN S.A. | LEONARD A. BUDYONNY, ESQ. URUGRAIN S.A. C/O LOUIS DREYFUS CORPORATION 40 DANBURY ROAD WILTON CT 06897 |
| URUGRAIN S.A. | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: STEVEN DAVIDSON ESQ & EMILY NESTLER ESQ 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: KATHERINE C PIPER ESQ 2121 AVENUE OF THE STARS, STE 2800 LOS ANGELES CA 90067 |
| US BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107--222 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| US BANK NATIONAL ASSOCIATION | SACHIKO NISHIDA CORPORATE TRUST SERVICES 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| US BANK NATIONAL ASSOCIATION | TO LASALLE BANK NA ATTN: SACHIKO NISHIDA, CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| VALECCE, JOHN | 3 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| VAN GORP, MARC | GROTE BAAN 97 BUS 7 RAVELS B-2380 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN ROOY, S.A.B. | SCHOONOUWENSEWEG 24 STOLWIJK 2821 NX NETHERLANDS |
| VAN VOORST VADER-VAN ESCH, P.W. | STADSWAL NOORD 31 HUISSEN 6851 VG NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDEWALLE, KARIN | HOOGLATEMWEG 14 SINT MARTENS LATEM B-9830 BELGIUM |
| VARDE INVESTMENT PARTNERS, LP | ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VASUDEVAN, SHEPHALI | DATAR COLONY, 7, RAJ RAJESHWARI CHAYYA, BHANDUP EAST MUMBAI MH 400042 INDIA |
| VBS INVESTMENT BANK HF. | C/O THORSTEINN OLAFS, CEO SUDURLANDSBRAUT 22 108 REYKJAVIK ICELAND |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| VBS INVESTMENT BANK HF. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| VEGA-SUTFIN, SYLVIA | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| VELEBA, MILAN | FLAT 13 / CAPSTAN COURT 24 WAPPING WALL LONDON E1W 3SE UNITED KINGDOM |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VERHEUL | 379 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| VERICREST FINANCIAL, INC. | 3701 REGENT BLVD STE 200 IRVING TX 75063-2296 |
| VERICREST FINANCIAL, INC. | VINSON & ELKINS L.L.P JOSIAH M. DANIEL, III & ANGELA B. DEGEYTER 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201-2975 |
| VERICREST FINANCIAL, INC. | JOSIAH M. DANIEL, III ANGELA B. DEGEYTER VINSON & ELKINS L.L.P. 2001 ROSS AVE., SUITE 3700 DALLAS TX 75201-2975 |
| VERICREST FINANCIAL, INC. | ATTN: LEGAL DEPARTMENT 2711 N. HASKELL AVENUE, SUITE 2150 DALLAS TX 75204 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | (105064) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |
| VGE III PORTFOLIO LTD. | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VICKERS GROUP PENSION TRUSTEES LTD. | C/O MR D N COLCLOUGH ROLLS - ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JAL 45100 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| VIKING GLOBAL EQUITIES II LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VITTORIA FUND - ACQ, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| VOIGT, ERROL JOHN | P.O. BOX 9317 JOHANNESBURG 2000 SOUTH AFRICA |
| VOIGT, ERROL JOHN | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| VOLINI, PIERLUIGI | LONG MEADOW BICKLEY PARK ROAD BROMLEY, KENT BR1 2AS UNITED KINGDOM |
| VONWIN CAPITAL MANAGEMENT, LP | OF HFR EM ADVANTAGE MASTER TRUST 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | C/O VONWIN CAPITAL, LLC; ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VONWIN CAPITAL MANAGEMENT, LP | VONWIN CAPITAL, LLC ITS GENERAL PARTNER ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL N. GOLBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONGROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| VR GLOBAL PARTNERS,LP | ATTN: PETER CLATEMAN C/O VR ADVISORY SERVICES (USA) LLC 400 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| VUKAILOVIC, ALEX | HOEHENBLICK 52A FRANKFURT 60431 GERMANY |
| VULAKH, NATALIE SAVIC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| VULAKH, NATALIE SAVIC | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| VULAKH, NATALIE SAVIC | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| WACHOVIA CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA CAPITAL MARKETS, LLC | ATTN: DAVID RICE WILLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WAGNER, WILLIAM A | 5555 ANNAMARIE COURT CINCINNATI OH 45247 |
| WAIRKAR, DINESH VISHWANATH | A 503, PLOT NO. 10, SAI PREM APT. SECTION 8, CHARKOP KANDIVALI (WEST) MUMBAI 400067 INDIA |
| WALKER, MATTHEW | 27C BELSIZE CRESCENT LONDON NW3 5QY UNITED KINGDOM |
| WALLACE, JASON J. | TROUTMAN SANDERS, LLP ATTN: HOLLACE T. COHEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |
| WALSH, MARK | DLA PIPER LLP (US) ATTN: GEORGE B SOUTH III 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| WALSH, MARK | 9 PINE ISLAND ROAD RYE NY 10285 |
| WALSH, W. PHILLIP | 200 N END AVE APT 25A NEW YORK NY 10282-7019 |
| WANG,YULAN | 95 SPRING ST MILLBURN NJ 07041-1129 |
| WARD, PETER | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| WARDELL, JEFFERY K. | LAW OFFICES OF A. JAMES BOYAJIAN 355 S. GRAND AVENUE, SUITE 2450 LOS ANGELES CA 90071 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET # 1 SAN FRANCISCO CA 94115 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS * BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN; LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATTEVILLE, JEAN DE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| WEBER, ANDREW | 8 HOLLYWOOD ROAD LONDON SW10 9HY UNITED KINGDOM |
| WEBSTAR, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| WECKER, JEFFREY | 14 MARTIN DL GREENWICH CT 06830-4742 |
| WECKER, JEFFREY | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| WEEMAES, CHRISTEL | TIJMSTRAAT 17 MELSELE B9120 BELGIUM |
| WEEMAES, MONIQUE | OUDE ZANDSTRAAT 72 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMAES, MUSSCHE | GROTE MARKT 32 D32 BEVEREN-WAAS B-9120 BELGIUM |
| WEHRLE, MICHAEL | 3150 WEST TEAL ROAD JACKSON WY 83001 |
| WEIGELT, MARCO | POTSDAMER STR. 9 ZIERENBERG 32489 GERMANY |
| WEINER, DAVID I. | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| WEINER, DAVID I. | 173 RIVERSIDE DR. NEW YORK NY 10024 |
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598 |
| WEINSTEIN, STEVE | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEISMIES | ROGGESTRAAT 24 KERBERGEN B-3140 BELGIUM |
| WEISS, AARON J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WEISS, AARON J. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| WEISS, AARON J. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| WELCH, COLIN S. A. | 8 LOCKWOOD AVE NEW CANAAN CT 06840 |
| WELLMONT HEALTH SYSTEM | C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLS FARGO & COMPANY | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | MAC X2401-06T ATTN: STEPHANIE S. SCHAFFER 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN:  MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | MICHAEL DOTY FAEGRE & BENSON LLP C/O MICHAEL DOTY 2200 WELLS FARGO CENTER 90 SOUTH, SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG    MAC N99311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2004-C5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 C/O MARY SOHLBERG MAC N9311-161 625 NARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 10022-3598 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE C/O MINTZ LEVIN ATTN: DANIEL S. BLECK, ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS SUCCESSOR BY MERGER WITH WACHOVIA BANK, N.A. ATTN: TOM CAMBERN, EXECUTIVE V.P. 301 SOUTH COLLEGE STREET, 15TH FLOOR CHARLOTTE NC 28288 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | REBECCA HENDERSON MAC D1053-300 301 SOUTH COLLEGE STREET, SUITE 3000 CHARLOTTE NC 28288 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL, LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU | C/O MINTZ LEVIN ATTN: DANIEL S. BLECK ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS GARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS M 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE RESMAE MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHAMN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE |

| Claim Name | Address Information |
|---|---|
| NOT INDIVI | PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF2 C/O MARY SOHLBERG MAC |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007-4 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S6 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 |

| Claim Name | Address Information |
|---|---|
| NOT INDIVI | COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C2 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARK SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS INDENTURE TRUSTEE OF THE LEHMAN ABS CORPORATION HOME EQUITY LOAN TRUST 2004-2 HOME EQUITY LOAN ASSET-BACKED NOTES SERIES 2004-2, WELLS FARGO BANK NATIONAL ASSOCIATION C/O WELLS FARGO BANK, NATIONAL ASSOCIATION, ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-3 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-04 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERCIAL MORTGAGE TRUST, SERIES 1998-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERICIAL MORTGAGE TRUST 2004-C4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2005-CND2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC10 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIEIS 2005-20 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-9 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TRUST 2007-BC1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO SECURITIES INTERNATIONAL | (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| WELLS FARGO SECURITIES INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES INTERNATIONAL | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D 1053-300 CHARLOTTE NC 28288 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO SECURITIES, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES, LLC | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WELLS FARGO, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WESTERNBANK PUERTO RICO | C/O WILLIAM M SILVERMAN & PETER FELDMAN OTTERBOURG STEINDLER HOUSTON & ROSEN 230 PARK AVENUE NEW YORK NY 10169 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GREENWICH AVENUE NEW YORK NY 10007 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | WEST LB AG, NEW YORK BRANCH 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG | CADWALADER, WICKERSHAM & TAFT ATTN: MARC. C. ELLENBERG, ESQ. 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | CHARLES BERRY ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | ARNOLD & PORTER LLP ATTN: CHARLES G. BERRY 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | ATTENTION: SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WHALEN, JOHN A | 300 OAKWOOD DR HAMILTON OH 45013 |
| WHAMOND, CHRISTIAN | 135 RIVERSIDE AVE RIVERSIDE CT 06878-2012 |
| WHEELER, KEITH | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81602 |
| WICHITA RETIREMENT SYSTEMS INTL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| WIDEMAN, ANDREW | 2801 CLINTON WAY DENVER CO 80238 |
| WILKINSON, TIMOTHY B | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 2121 SAND HILL RD. MENLO PARK CA 94061 |
| WILLIAMS CAPITAL GROUP, L.P., THE | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WILLIAMS CAPITAL GROUP, L.P., THE | ATTN: DIANNE CALABRISOTTO 650 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10019 |
| WILLIAMS GAS MARKETING INC. | ATTN: RANDALL O'NEAL, MANAGER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER MD # 50-4 TULSA OK 74102 |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE, WONG & LEOW ATTN: LEE KIAT SENG MILLENIA TOWER, #27-01 1 TEMASEK AVENUE 039192 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| WILMAR TRADING PTE. LTD. | ATTENTION: COLIN TAN 56 NEIL ROAD 088830 SINGAPORE |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P. VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| WILMINGTON TRUST COMPANY | ATTN: DORRI COSTELLO RODNEY SQUARE NORTH MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO., RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ERWIN M. SORIANO WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH, MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQ. NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: ADAM SCOZZAFAVA RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 110 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-14H C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST. ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 120 WEST PEACHTREE ST. ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | J. WILLIAM BOONE ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | J. WILLIAM BOONE ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO 1100 N. MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO, CORPORATE CLIENT SERVICES 1100 N MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | DORRI COSTELLO WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESS | TO CITIBANK, N.A. OF THE BNC MORTGAGE TRUST 2007-3 ATTN: ADAM SCOZZAFAVA RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESS | TO CITIBANK, N.A. ATTN: ADAM SCOZZAFAVA RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESS | J. WILLIAM BOONE ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILSON, DAVID | 532 49 AVENUE SW CALGARY, AB T2S 1G5 CANADA |
| WILSON, KELLY WEINBERGER | 349 10 FOREST LANE SOLON OH 44139 |
| WILSON, ROBERT W. | 37 UPLAND ROAD ESSEX BILLERICAY CM120JP UNITED KINGDOM |
| WILTER INVESTMENTS LTD | PASEA ESTATE, P.O. BOX 3149 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |

| Claim Name | Address Information |
|---|---|
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| WINCENT INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY, CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINCHESTER, JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | TMF MANAGEMENT LUXEMBOURG S.A. PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: ERIK VAN OS & AUDREY POTIER 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | JULIANA OLIVEIRA, JOSHUA FRIEDMAN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WINDERMERE VII CMBS PLC | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED FIRST FLOOR 7 EXCHANGE PLACE IFSC DUBLIN 1 IRELAND |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY 7 EXCHANGE PLACE, IFSK FIRST FLOOR DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XIV CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XIV X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WITHERELL, BRUCE | C/O KAYNE AND BOONE LLP ATTN: PETER RUGERRO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| WOLF, TOM | C/O JAMES JOYCE, DRESSLER & PETERS LLC 111 W. WASHINGTON, STE. 1900 CHICAGO IL 60602 |
| WOLTERS KLUWER N.V. | ATTN: MR. FOLKERT VAN BREUGEL, LEGAL COUNSEL ZUIDPOOLSINGEL 2 P.O. BOX 1030 2400 BA ALPHEN A/D RIJN NETHERLANDS |
| WOLVERINE FLAGSHIP FUND TRADING LIMITED | ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WONG HUNG YING | 10E TOWER 11 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| WOO HAY TONG INVESTMENT LTD. | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| WOO HAY TONG INVESTMENT LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| WOOD, KARL | C/O HAYNES AND BOONE LLP ATTN: PETER RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WOODERSON PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | MR. SANGWOO PARK/WOORI ASSET MANAGEMENT 23-8 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-876 SOUTH KOREA |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | MR. SANGWOO PARK/WOORI ASSET MANAGEMENT 23-8 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-876 SOUTH KOREA |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | ATTN: ALISTAIR MACKAY 100 WAYMOUTH STREET ADEBAIDE 5000 AUSTRALIA |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WREN, ALEX H | 117 FERNDALE RD EASTON CT 66122008 |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | HOHENZOLLERNSTR. 46 LUDWIGSBURG 71638 GERMANY |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | WUESTENROT HYPOTHEKEN BANK AG HOHENZOLLERNSTR 46 LUDWIGSBURG 71638 GERMANY |
| WYLIE, IAN | THE STABLES, 17A NEW PARK ROAD NEWGATE STREET VILLAGE HERTFORDSHIRE SG13 88RD UNITED KINGDOM |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | RUA CANGOSTA DA MISSA, N 79 ADAUFE 4710-562 PORTUGAL |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | NY |
| XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | ATTN: RON HITCHINS 20-24 TEMPLE END HIGH WYCOMBE BUCKINGHAMSHIRE HP13 5DR UNITED KINGDOM |
| YARNOZ DIEZ, ISABEL MARIA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL 34337 TURKEY |
| YEE, JACK S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| YEE, JACK S. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| YEE, JACK S. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| YETTI LTD. | C/O MERRILL LYNCH INT'L BANK ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APT #5B FLUSHING NY 11355 |
| YIELD STRATEGIES FUND I L.P. | 2029 CENTURY PARK E STE 2010 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067-2929 |
| YIELD STRATEGIES FUND II, L.P. | 2029 CENTURY PARK E STE 2010 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067-2929 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MGT; ATTN:LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 5TH AVE., 17TH FL NEW |

| Claim Name | Address Information |
|---|---|
| YORK GLOBAL FINANCE BDH, LLC | YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MANAGEMENT/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MGT LP/LAUREN SEARING ATTN: LAUREN SEARING 767 5TH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MGT LP/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MANAGEMENT 767 5TH AVE., 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN:JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YPSO FRANCE SAS | ATTN: JULIEN ELMALEH 10, RUE ALBERT EINSTEIN – CHAMPS-SUR-MARNE 77437 MARNE LA VALLEE CEDEX 2 FRANCE |
| YPSO FRANCE SAS | RICHARD PERKS AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| YUGEN KAISHA CHISEN | FUJI BUILDING 10F 3-2-3, MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| YUHN, PHIL | 216 BEVERLY RD SCARSDALE NY 10583 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| ZAMA INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO MI 20095 ITALY |
| ZEELAND INTERNATIONAL LIMITED | 10-1 BAMBOO ROAD 2ND HSINCHU 30079 TAIWAN |
| ZEPHYR RECOVERY 2004-1 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY II-A LP | NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETH SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-B LP | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZOLAD, BRYAN C. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ZOLAD, BRYAN C. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| ZOLAD, BRYAN C. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |
| ZURCHER KANTONALBANK | ATTN: ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | MICHAEL J. CANNING & ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE 34TH FLOOR NEW YORK NY 10022 |
| ZURICH INSURANCE PLC (UK BRANCH) | ATTN: SANJAY RAO, SENIOR LEGAL COUNSEL ZURICH UK LEGAL DEPARTMENT LUC, 3 MINISTER COURT, MINCING LANE LONDON EC3R 7DD UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | ZURICH INSURANCE PLC (UK BRANCH) 165 BROADWAY FL 28 NEW YORK NY 10006-1404 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIR0, ESQ. 165 BROADWAY FL 28 NEW YORK NY 10006-1404 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRO, ESQ. 165 BROADWAY FL 28 NEW YORK NY 10006-1404 |
| ZURICH INSURANCE PLC (UK BRANCH) | ZNA SERVICES LLC 165 BROADWAY FL 28 NEW YORK NY 10006-1404 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZUSY, MARK | 17 GRACEWOOD DRIVE MANHASSET NY 11030 |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJESSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLANN 1161 AMSTERDAM 1077 NETHERLANDS |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJSSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLAAN 1161 AMSTERDAM 1077 XX NETHERLANDS |
| ZWINGER OPCO 6BV | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

**Total Creditor count  4556**