Expedited Hearing Requested

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
David J. Lender
Alfredo R. Pérez

Attorneys for Lehman Brothers Holdings Inc.
and Certain of its Affiliates

```
-------------------------------------------------------------------x
                                        :
In re                                   :   Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.   :   08-13555 (SCC)
                                        :
              Debtors.                  :   (Jointly Administered)
                                        :
-------------------------------------------------------------------x
```

## MOTION OF LEHMAN BROTHERS HOLDINGS INC. PURSUANT TO BANKRUPTCY RULE 9019 FOR APPROVAL OF SETTLEMENT AGREEMENT REGARDING CLAIMS OF FEDERAL HOME LOAN MORTGAGE CORPORATION

## TABLE OF CONTENTS

Page

Preliminary Statement...........................................................................................................1

Background .............................................................................................................................3

Jurisdiction .............................................................................................................................4

Relief Requested ....................................................................................................................4

The Relevant Claims, Disputes, and Prior Proceedings ......................................................4

    A.  Claims Filed By Freddie Mac ....................................................................................4

       i.   The Allowed Derivatives Claims..............................................................4

       ii.  The Indemnity and Servicing Claims .......................................................5

           *a.   The Indemnity Claims* .........................................................6

           *b.   The Servicing Claims* ..........................................................7

       iii. The Loan Claim .........................................................................................7

    B.  Prior Proceedings in Respect of the Loan Claim .......................................................8

The Settlement Agreement ...................................................................................................10

Basis for the Relief Requested.............................................................................................12

Notice....................................................................................................................................16

US_ACTIVE:\44420009\11\58399.0011

# TABLE OF AUTHORITIES

**Page(s)**

### CASES

*Air Line Pilots Ass'n, Int'l v. Am. Nat'l Bank & Trust Co. of Chi. (In re Ionosphere Clubs, Inc.)*,
 156 B.R. 414 (S.D.N.Y. 1993), *aff'd*, 17 F.3d 600 (2d Cir. 1994) .........................................13

*In re Best Products Co.*,
 168 B.R. 35 (Bankr. S.D.N.Y. 1994) .....................................................................................12

*Case v. L.A. Lumber Prods. Co.*,
 308 U.S. 106, 130 (1939).......................................................................................................12

*Cosoff v. Rodman (In re W.T. Grant Co.)*,
 699 F.2d 599 (2d Cir. 1983)..............................................................................................12, 13

*In re Hibbard Brown & Co.*,
 217 B.R. 41 (Bankr. S.D.N.Y. 1998) ....................................................................................12

*Nellis v. Shugrue*,
 165 B.R. 115 (S.D.N.Y. 1994).........................................................................................12, 13

*Prot. Comm. for Indep. Stockholders of TMT Trailer Ferry, Inc. v. Anderson*,
 390 U.S. 414 (1968)........................................................................................................12, 13

*In re Spielfogel*,
 211 B.R. 133 (Bankr. E.D.N.Y. 1997)..................................................................................12

*Vaughn v. Drexel Burnham Lambert Grp., Inc. (In re Drexel Burnham Lambert Grp., Inc.)*,
 134 B.R. 499 (Bankr. S.D.N.Y. 1991)..............................................................................12, 13

### STATUTES & RULES

12 U.S.C. § 4617...............................................................................................................4, 8, 13

28 U.S.C. § 157..........................................................................................................................4

28 U.S.C. § 1334.......................................................................................................................4

Fed. R. Bankr. P. 1015(b) .........................................................................................................3

Fed. R. Bankr. P. 9019.....................................................................................................3, 4, 12

TO THE HONORABLE SHELLEY C. CHAPMAN,
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI" and the "Plan Administrator"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan"),[1] files this Motion and respectfully represents:

**Preliminary Statement**

1.      By this Motion, the Plan Administrator seeks approval of, and authority to enter into, a settlement agreement (the "Settlement Agreement") among LBHI, the Federal Home Loan Mortgage Corporation ("Freddie Mac"), Aurora Commercial Corporation (f/k/a Aurora Bank FSB) ("Aurora"), and Aurora Loan Services ("ALS," together with LBHI and Aurora, the "Lehman Parties," and collectively with Freddie Mac, the "Parties").[2]  The Settlement Agreement will benefit LBHI and its creditors in a number of respects.

2.      Pursuant to the Settlement Agreement, all disputes and claims between the Parties in respect of the Freddie Mac Claims (as defined below) will be resolved in exchange for a one-time cash payment of $767 million by LBHI to Freddie Mac (the "Settlement Amount").[3] In exchange, Freddie Mac will assign to LBHI the Freddie Mac Claims, including Freddie Mac's rights to distributions on account of such claims.  With this settlement, the Plan Administrator favorably resolves two of the largest remaining claims against LBHI.  In addition, LBHI obtains the benefits of this favorable outcome while also avoiding the cost and delay of the litigation

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan unless otherwise indicated.

[2] A copy of the Settlement Agreement is attached hereto as Annex A.

[3] The Allowed Derivatives Claims (as defined below) are outside the scope of the Settlement Agreement and the Settlement Agreement will have no effect on such claims, which will continue to be held by Freddie Mac.

1

concerning the classification of the Loan Claim (as defined below) and Freddie Mac's substantial

mortgage representation and warranty claims.

3.       The Settlement Agreement also allows LBHI to release a cash reserve of

$1,202,241,875.00 (the "Priority Reserve") on account of the Loan Claim.  The immediate

release of the Priority Reserve will make hundreds of millions of incremental dollars available

for prompt distribution to LBHI's creditors as part of the fifth Distribution.  Absent the

Settlement Agreement, this cash would remain trapped until the resolution of the classification of

the Loan Claim.  That process could take years with no certainty that LBHI would ultimately be

successful in the litigation.

4.       Additionally, under the Settlement Agreement, Freddie Mac will deliver to

the Plan Administrator documents and information that will, in turn, allow the Plan

Administrator, on behalf of LBHI, to pursue indemnity claims against various third parties for

breaches of representations and warranties made to Lehman in connection with Lehman's pre-

petition residential mortgage loan business.  The Plan Administrator expects to obtain substantial

recoveries in connection with these indemnity claims.

5.       Lastly, the Settlement Agreement provides for the termination of various

agreements between the Parties relieving the Lehman-related entities of any continuing

obligations to Freddie Mac and the release of any other claims that Freddie Mac may have

against the Debtors, Aurora, and ALS.  These provisions are expected to significantly advance

the Plan Administrator's ultimate goal of winding down Aurora and ALS in accordance with the

Plan.

6.       As described below in greater detail, the Settlement Agreement is the

product of a lengthy, arm's-length negotiation process among the Parties.  In view of (i) the

2

uncertain legal questions and the factual complexity surrounding many of the issues to be settled

by the Settlement Agreement, (ii) the risks and expense attendant to litigating each of these

settled issues, and (iii) the net financial effects of the Settlement Agreement, the Plan

Administrator believes that the Settlement Agreement is fair and reasonable and in the best

interests of LBHI, its creditors, and all parties in interest.  Accordingly, the Plan Administrator

requests authorization, pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure (the

"<u>Bankruptcy Rules</u>"), to enter into and perform the Settlement Agreement.

### <u>Background</u>

7.      Commencing on September 15, 2008, and periodically thereafter (as

applicable, the "<u>Commencement Date</u>"), LBHI and certain of its subsidiaries (collectively, the

"<u>Debtors</u>") commenced with this Court voluntary cases (the "<u>Chapter 11 Cases</u>") under chapter

11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  The Chapter 11 Cases have

been consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).

8.      On December 6, 2011, the Court approved and entered an order

confirming the Plan (ECF No. 23023).  The Plan became effective on March 6, 2012.  Pursuant

to the Plan, the Plan Administrator is, among other things, authorized to implement the

provisions of the Plan on behalf of LBHI and its controlled affiliates.

9.      On March 31, 2010, the Court entered an order establishing certain claims

settlement procedures (the "<u>First Settlement Procedures Order</u>") (ECF No. 7936).

10.     On July 18, 2012, the Court entered an order modifying the First

Settlement Procedures Order and authorizing the Plan Administrator to, among other things,

settle certain claims where the allowed amount of the settled claim is less than or equal to $200

million without further approval of the Court (the "Second Settlement Procedures Order") (ECF No. 29505).

## Jurisdiction

11.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Relief Requested

12.     The Plan Administrator seeks authorization, pursuant to Bankruptcy Rule 9019, to enter into and perform the Settlement Agreement.  The Plan Administrator has determined, in the exercise of its sound business judgment, that the Settlement Agreement is fair and reasonable, in the best interests of LBHI and its creditors, and should be approved.

## The Relevant Claims, Disputes, and Prior Proceedings[4]

**A.    Claims Filed By Freddie Mac**

13.     On September 6, 2008, the Federal Housing Finance Agency (the "FHFA") was appointed conservator for Freddie Mac (the "Conservator"), and granted all rights, titles, powers, and privileges as conservator thereof, pursuant to 12 U.S.C. § 4617, as amended by P.L. 110-289, which was enacted as part of the Housing and Economic Recovery Act of 2008 ("HERA").  Freddie Mac, at the direction of its Conservator, timely filed three proofs of claim against certain of the Debtors in these Chapter 11 Cases.

**i.    The Allowed Derivatives Claims**

14.     On September 22, 2009, Freddie Mac filed (i) proof of claim number 33568 against Lehman Brothers Special Financing Inc. ("LBSF") in the amount of

---

[4] The description and characterization in this Motion of the events, facts, and circumstances giving rise to the claims and disputes (and the settlement of certain of those claims and disputes) referenced herein are without prejudice to any claims, defenses, and rights of the Parties.

$17,239,087.33 based upon a derivatives contract between Freddie Mac and LBSF (the "Derivatives Claim"), and (ii) proof of claim number 33576 against LBHI, a portion of which is based upon LBHI's guarantee of LBSF's obligations under the derivatives contract upon which the Derivatives Claim is based (such portion of proof of claim number 33576, the "Derivatives Guarantee Claim").  Pursuant to a termination agreement, dated July 27, 2011 (the "Termination Agreement") and the Court's order dated December 22, 2009, (i) the Derivatives Claim was allowed against LBSF as a general, non-priority unsecured claim in the amount of $16,394,310.08, and (ii) the Derivatives Guarantee Claim was allowed against LBHI as a general, non-priority unsecured guarantee claim in the amount of $16,100,024.63 (together, the "Allowed Derivatives Claims").

15.    The Allowed Derivatives Claims are outside the scope of the Settlement Agreement and the Settlement Agreement will have no effect on such claims.  Freddie Mac will continue to own, and be entitled to distributions on account of, such claims.

ii.    **The Indemnity and Servicing Claims**

16.    The portions of claim number 33576 that were not allowed pursuant to the Termination Agreement and that remain pending against LBHI total approximately $961,000,000 (such portions, collectively, the "Indemnity and Servicing Claims").[5]  The Indemnity and Servicing Claims, which are described more fully below, are comprised of (a) approximately $934,000,000 in claims based upon LBHI's alleged breaches of certain representations and warranties (the "Indemnity Claims"), and (b) approximately $27,000,000 in

---

[5] The original filed amount of proof of claim number 33576 was $885,839,087.33 plus unliquidated amounts.  The asserted amount of the Indemnity and Servicing Claims exceeds the initial filed amount of proof of claim number 33576 because certain portions of proof of claim number 33576 have since been liquidated.

5

claims based upon LBHI's alleged servicing-related obligations (the "Servicing Claims"). The

Indemnity and Servicing Claims will be assigned to LBHI pursuant to the Settlement Agreement.

    a.  *The Indemnity Claims*

    17.  Prior to the Commencement Date, the Lehman enterprise was involved in

the buying and selling of residential mortgage loans in the secondary marketplace. As part of

this business, LBHI acquired loans secured by residential real property (the "Mortgage Loans")

from various third party originators or brokers (the "Mortgage Originators"),[6] which it then

transferred, directly or indirectly, to upstream investors ranging from government sponsored

entities (*e.g*., Freddie Mac), large financial institutions, and/or securitization trusts that issued

residential mortgage backed securities. In connection with its acquisition of the Mortgage

Loans, LBHI generally received representations and warranties from the Mortgage Originators

regarding the character, quality, and marketability of the Mortgage Loans. At times, when LBHI

transferred the Mortgage Loans to an upstream investor, particularly with respect to Freddie

Mac, LBHI made similar representations and warranties regarding the Mortgage Loans for the

benefit of such investor.

    18.  Freddie Mac acquired a large number of Mortgage Loans from LBHI

pursuant to a Master Commitment, dated as of April 26, 2005, and certain related agreements

and documents (collectively, the "Mortgage Commitments"). Consistent with the above, the

Mortgage Commitments required LBHI to make certain representations and warranties to

Freddie Mac with respect to each Mortgage Loan acquired by Freddie Mac. In the Indemnity

Claims, Freddie Mac asserts that LBHI breached its representations and warranties with respect

---

[6] LBHI also acquired Mortgage Loans from certain affiliates including Aurora and BNC Mortgage LLC.

US_ACTIVE:\44420009\11\58399.0011

to thousands of loans and that, as a result, Freddie Mac has suffered approximately $934,000,000 in losses for which Freddie Mac seeks indemnification from LBHI.

19.    To the extent that there are any breaches of LBHI's representations and warranties, such breaches are also likely to apply to the representations and warranties made by the Mortgage Originators to LBHI, meaning that LBHI has corresponding indemnification claims against the Mortgage Originators.  However, pursuing indemnification claims against the Mortgage Originators requires a substantial amount of loan-level information which must be obtained from Freddie Mac or Freddie Mac's agents.  Accordingly, the Settlement Agreement not only resolves the Indemnity Claims asserted by Freddie Mac, but it also requires Freddie Mac to provide (or cause its agents to provide) to LBHI certain documents and information that will enable LBHI to pursue its related indemnification claims against the Mortgage Originators. Even though many of the Mortgage Originators are insolvent and unable to satisfy LBHI's claims, the Plan Administrator expects that LBHI will realize substantial recoveries on such claims.

        *b.*     *The Servicing Claims*

20.    Pursuant to the Mortgage Commitments, LBHI acted as servicer of thousands of residential loans and designated Aurora Bank, FSB and ALS as subservicer of such loans.  Freddie Mac has asserted servicing-related claims totaling approximately $27,000,000 against LBHI, including claims based upon servicing, back-end mortgage insurance, compensatory fees, and foreclosure assignments.

     **iii.**    **The Loan Claim**

21.    On September 22, 2009, Freddie Mac filed proof of claim number 33568 against LBHI (the "<u>Loan Claim</u>," and together with the Indemnity and Servicing Claims, the "<u>Freddie Mac Claims</u>") in the aggregate liquidated amount of $1,202,241,875 based upon two

7

unsecured loans made by Freddie Mac to LBHI on August 19, 2008 and August 20, 2008 in the amounts of $450,000,000 and $750,000,000, respectively (the "Unsecured Loans"). In its proof of claim, Freddie Mac asserted priority treatment for the Loan Claim based upon section 4617(b)(15) of HERA, which grants the Conservator certain avoidance powers.

**B.      Prior Proceedings in Respect of the Loan Claim**

22.     In the weeks leading up to confirmation of LBHI's Plan, Freddie Mac asserted that, pursuant to section 4617(b)(15) of HERA, the Loan Claim is entitled to treatment as a priority claim under the Plan. On November 29, 2011, Freddie Mac, LBHI, and certain other parties entered into a stipulation (ECF No. 22998) (the "Plan Stipulation") related to Freddie Mac's asserted priority claim, which was approved by the Bankruptcy Court on December 6, 2011 (ECF No. 23023). Among other things, the Plan Stipulation provides that LBHI would establish the Priority Reserve while retaining its rights to contest, among other things, the asserted classification of the Loan Claim.

23.     LBHI disputes Freddie Mac's assertion that the Loan Claim is entitled to priority treatment. Accordingly, on September 13, 2013, LBHI filed a motion seeking to classify and allow the Loan Claim as a "Senior Unsecured Claim" against LBHI in LBHI Class 3 under the Plan (ECF No. 40066) (the "Classification Motion"). On October 17, 2013, Freddie Mac and the Conservator filed an objection to the Classification Motion asserting superior rights under HERA and that the Loan Claim should be classified as a "Priority Non-Tax Claim" against LBHI in LBHI Class 1 under the Plan (ECF No. 40550) (the "Objection"). On October 22, 2013, LBHI filed a reply to the Objection (ECF No. 40630) (the "Reply").

24.     On October 18, 2013, Freddie Mac and the Conservator filed (i) a motion to withdraw the reference in respect of the Classification Motion (ECF No. 40567) (the "Motion to Withdraw the Reference"), and (ii) a motion requesting that this Court stay the hearing on the

8

Classification Motion pending a decision on the Motion to Withdraw the Reference (ECF No. 40570) (the "Stay Motion").  LBHI filed an objection to the Stay Motion on October 22, 2013 (ECF No. 40642).  At the hearing on the Stay Motion on October 24, 2013, this Court denied the Stay Motion but adjourned the hearing on the Classification Motion.  This Court entered an order denying the Stay Motion on October 29, 2013 (ECF No. 40842).

25.     On October 23, 2013, the Motion to Withdraw the Reference was assigned to the Honorable Lorna G. Schofield, United States District Judge for the District Court for the Southern District of New York (the "District Court"), under case number 13-CIV-7481 (LGS).  On November 4, 2013, LBHI filed with the District Court a memorandum of law in opposition to the Motion to Withdraw the Reference.  On November 11, 2013, Claimants filed a reply memorandum of law in further support of the Motion to Withdraw the Reference.

26.     On December 17, 2013, the District Court entered an Opinion and Order withdrawing the reference in respect of the Classification Motion and referring the Classification Motion to this Court for a report and recommendation.

27.     Pursuant to this Court's instructions, on January 10, 2014, (i) LBHI filed a supplemental brief in support of the Classification Motion (ECF No. 42020) ("LBHI's Supplemental Brief"), and (ii) Freddie Mac and the Conservator filed a supplemental brief in opposition to the Classification Motion (ECF No. 42026) ("Freddie Mac's Supplemental Brief," and collectively with the Classification Motion, the Objection, the Reply, and LBHI's Supplemental Brief, the "Classification Pleadings").  The hearing on the Classification Pleadings has been adjourned to February 19, 2014.

28.     The Parties have engaged in settlement discussions concerning the Classification Pleadings, the Loan Claim, and the Indemnity and Servicing Claims at various

9

times during the past year.  On January 31, 2014, the Lehman Parties and Freddie Mac executed

a Term Sheet that outlined the material terms of this Settlement Agreement.

### The Settlement Agreement[7]

29.    The Settlement Agreement is comprised of several key elements.[8]  First, in

exchange for the Settlement Amount, Freddie Mac will assign, among other things, the following

rights, claims, and causes of action, and any proceeds or distributions thereon, to LBHI:

> a. the Freddie Mac Claims, which are comprised of (a) the Indemnity and
> Servicing Claims asserted in the approximate amount of $961,000,000,
> and (b) the Loan Claim asserted in the amount of $1,202,241,875;
> *provided, however*, that the assignment of the Freddie Mac Claims shall
> not include any rights, powers, priorities, claims, or causes of action under
> HERA, all as more specifically set forth in the Settlement Agreement,
> including, without limitation, section 2.3 thereof, but all of which are
> being released against LBHI and its affiliates in respect of the Freddie
> Mac Claims pursuant to the Settlement Agreement; and

> b. all rights that Freddie Mac may have against any person or entity other
> than LBHI arising out of or relating to the Indemnity and Servicing Claims
> and/or the Loan Claim, including all claims that Freddie Mac holds against
> any of the Mortgage Originators, and any claims or causes of action that
> Freddie Mac may have against Aurora, ALS, and/or any of the Debtors, all
> as provided for in the Settlement Agreement.

Upon payment and receipt of the Settlement Amount, LBHI will own the Freddie Mac Claims,

other than the HERA Rights as defined and provided for in section 2.3 of the Settlement

Agreement, and the Plan Administrator shall have the authority to determine, without further

Court approval, the classification, allowance, and/or disallowance of the Freddie Mac Claims, or

---

[7] The Conservator has authorized Freddie Mac to enter into the Settlement Agreement.

[8] The summary of the Settlement Agreement contained in this Motion is intended to be used for information purposes only, is qualified in its entirety by the provisions of the Settlement Agreement, and shall not, in any way, affect the meaning or interpretation thereof.  To the extent there is any inconsistency between the summary of the Settlement Agreement in this Motion and the Settlement Agreement itself, the Settlement Agreement shall control in all respects.

any portion thereof, and may instruct Epiq Bankruptcy Solutions, LLC ("Epiq") to update the claims register in these Chapter 11 Cases accordingly.

30.    Second, the Settlement Agreement absolves LBHI of its obligation to maintain the Priority Reserve.  As a result, hundreds of millions of incremental dollars will be available for distribution to LBHI's creditors as part of the fifth distribution.  Absent the Settlement Agreement, this cash would remain trapped until the pending litigation between LBHI and Freddie Mac regarding the classification of the Loan Claim, including any appeals, was fully resolved.

31.    Third, as set forth in the Declaration of Zachary Trumpp, attached hereto as Annex B, the Settlement Agreement establishes Freddie Mac's damages with respect to each Rep and Warranty Default Loan (as defined in the Settlement Agreement) and obligates Freddie Mac to provide (or cause its agents to provide) to the Plan Administrator all of the documents and information required by the Plan Administrator to pursue LBHI's indemnification claims against the Mortgage Originators for their breaches of representations and warranties.  The Plan Administrator is confident that these provisions will significantly enhance LBHI's ability to obtain recoveries from the Mortgage Originators.

32.    Finally, the Settlement Agreement provides for the Lehman Parties on the one hand, and Freddie Mac on the other, to provide each other with a broad release of existing claims.  Such releases are expected to benefit the Lehman Parties by removing uncertainty with respect to all of the issues and disputes regarding the Lehman Parties' relationship with Freddie Mac, including those raised by the Freddie Mac Claims, and will also allow the Plan Administrator to move forward with the orderly wind-down of Aurora and ALS.

11

33.      The Settlement Amount is the product of substantial negotiations and considerations on the part of each Party.  In arriving at the Settlement Amount, LBHI took into consideration, among other things, (i) the strengths and weaknesses of the Parties' respective legal arguments in connection with the disputed portions of the Indemnity and Servicing Claims and the asserted priority status of the Loan Claim, (ii) the expense, delay, and uncertainty attendant to litigating each of the disputed portions of the Freddie Mac Claims, particularly the cost to LBHI's creditors of the Priority Reserve, (iii) with respect to the Indemnity Claims, similar settlements that Freddie Mac has entered into with other large banks regarding claims related to alleged breaches of representations and warranties, and (iv) the projected recoveries that would have been realized by Freddie Mac on the Freddie Mac Claims.  In light of all of these factors, LBHI concluded that the Settlement Amount is reasonable and advantageous to its estate.

### Basis for the Relief Requested

34.      Bankruptcy Rule 9019(a) provides "[o]n motion by the trustee and after notice and a hearing, the court may approve a compromise or settlement." Fed. R. Bankr. P. 9019(a).  This rule empowers bankruptcy courts "to approve settlements if they are in the best interests of the estate." *Vaughn v. Drexel Burnham Lambert Grp., Inc. (In re Drexel Burnham Lambert Grp., Inc.)*, 134 B.R. 499, 505 (Bankr. S.D.N.Y. 1991).  The settlement need not result in the best possible outcome for the debtor, but must not "fall beneath the lowest point in the range of reasonableness." *Id.*; *see also Cosoff v. Rodman (In re W.T. Grant Co.)*, 699 F.2d 599, 608 (2d Cir. 1983); *In re Spielfogel*, 211 B.R. 133, 144 (Bankr. E.D.N.Y. 1997).

35.      "Compromises are a normal part of the process of reorganization." *Prot. Comm. for Indep. Stockholders of TMT Trailer Ferry, Inc. v. Anderson* ("*TMT Trailer Ferry*"),

12

390 U.S. 414, 424 (1968) (*quoting Case v. L.A. Lumber Prods. Co.*, 308 U.S. 106, 130 (1939)).

The decision to approve a particular compromise lies within the sound discretion of the

bankruptcy court.  *See Nellis v. Shugrue*, 165 B.R. 115, 123 (S.D.N.Y. 1994).  The court's

discretion must be exercised "in light of the general public policy favoring settlements."  *In re*

*Hibbard Brown & Co.,* 217 B.R. 41, 46 (Bankr. S.D.N.Y. 1998).  A proposed compromise and

settlement implicates the issue of whether it is "fair and equitable, and … in the best interest of

the [debtor's] estate."  *In re Best Products Co.*, 168 B.R. 35, 50 (Bankr. S.D.N.Y. 1994) (internal

citations omitted).  The court must apprise itself "of all [relevant] facts necessary for an

intelligent and objective opinion of the probabilities of ultimate success should the claim be

litigated."  *TMT Trailer Ferry,* 390 U.S. at 424.

      36.      While a court must evaluate "all … factors relevant to a full and fair

assessment of the wisdom of the proposed compromise," *TMT Trailer Ferry,* 390 U.S. at 424,

there is no requirement for the conduct of a "mini-trial" of the claims being settled or a full

independent investigation.  *See W.T. Grant*, 699 F.2d at 608; *Drexel Burnham*, 134 B.R. at 505.

"The bankruptcy judge does not have to decide the numerous questions of law and fact. . . . The

court need only canvass the settlement to determine whether it is within the acceptable range of

reasonableness."  *Nellis*, 165 B.R. at 123 (internal citations omitted).  Lastly, in assessing a

global settlement of claims, "[t]he appropriate inquiry is whether the Settlement Agreement *in its*

*entirety* is appropriate for the . . . estate."  *Air Line Pilots Ass'n, Int'l v. Am. Nat'l Bank & Trust*

*Co. of Chi. (In re Ionosphere Clubs, Inc.)*, 156 B.R. 414, 430 (S.D.N.Y. 1993) (emphasis added),

*aff'd,* 17 F.3d 600 (2d Cir. 1994).

      37.      The Settlement Agreement satisfies the legal standard and should be

approved.  The Settlement Agreement offers substantial value to LBHI, significantly advances

the claims resolution process, and is manifestly in the best interests of LBHI and LBHI's creditors. Principally, the Settlement Agreement provides for the resolution of two of the largest remaining claims against LBHI, while also obviating the need for LBHI to engage in uncertain litigation over the many complex issues raised in the Freddie Mac Claims, including the asserted priority status of the Loan Claim.

38.    There is inherent uncertainty in litigating the classification of the Loan Claim. Significantly, the meaning of section 4617(b)(15) of HERA has never previously been litigated in any context before any court. Moreover, absent the Settlement Agreement, achieving a final resolution of the Classification Pleadings could take years as Freddie Mac and LBHI would first have to litigate whether a report and recommendation issued by this Court in respect of the Classification Pleadings should be adopted by the District Court, and then, any decision by the District Court would almost certainly be appealed by the losing party to the Court of Appeals for the Second Circuit. Continued litigation of the Classification Pleadings would not only be expensive, uncertain, and lengthy, but it would potentially require LBHI to maintain the Priority Reserve until all issues concerning the Classification Pleadings were fully and finally resolved, to the enormous detriment of all of LBHI's creditors.

39.    In addition, litigating the Indemnity and Servicing Claims would require the development of a massive factual record, including the determination of whether LBHI breached its representations and warranties in connection with each of the thousands of Mortgage Loans that are the subject of the Indemnity Claims. Such litigation would be very expensive and require the diversion of vast amounts of time and effort on the part of the Plan Administrator, the Plan Administrator's professionals, and the Court—resources that could more profitably be spent on other aspects of these Chapter 11 Cases.

14

40.     In addition to efficiently resolving the Freddie Mac Claims on terms that are favorable to LBHI, the Settlement Agreement also significantly enhances LBHI's ability to pursue its indemnification claims against the Mortgage Originators.  Pursuit of these claims is expected to allow LBHI to recoup substantial recoveries in the form of settlements with, or judgments against, the Mortgage Originators.

41.     Finally, the Settlement Agreement provides for (i) the termination of various agreements between the Parties, and (ii) the release of any claims that Freddie Mac may have against the Debtors, Aurora, and ALS.  Such releases eliminate any exposure that Aurora and ALS may have to Freddie Mac arising from their roles as LBHI's subservicers, which will significantly advance the Plan Administrator's efforts to wind down those entities and may enable LBHI to realize a return on its substantial equity investment in those entities.

42.     The Settlement Agreement is the product of substantial arms'-length negotiations with Freddie Mac during the last year.  Throughout the negotiations, the Parties exchanged vast amounts of information, submitted each competing legal claim to rigorous analysis and were represented by experienced and competent legal and other professionals.  The Parties' views have also been informed by the substantial briefing on the disputed issues and the proceedings that have taken place before this Court and the District Court.  Accordingly, viewed in its entirety, the Settlement Agreement is favorable to LBHI and LBHI's creditors and is well above the lowest point in the range of reasonableness.

43.     For all the foregoing reasons, the Settlement Agreement results in a highly desirable outcome for LBHI, is manifestly in the best interests of LBHI and its creditors, and should be approved.

15

**Notice**

44.     No trustee has been appointed in the Chapter 11 Cases.  The Plan

Administrator, in accordance with the procedures set forth in the second amended order entered

on June 17, 2010 governing case management and administrative procedures for these cases

(ECF No. 9635), has served notice of this Motion on (i) the U.S. Trustee; (ii) the Securities and

Exchange Commission; (iii) the Internal Revenue Service; (iv) the United States Attorney for the

Southern District of New York; (v) Freddie Mac; (vi) the FHFA; and (vii) all parties who have

requested notice in these chapter 11 cases.  The Plan Administrator submits that no other or

further notice need be provided.

45.     No previous request for the relief sought herein has been made by LBHI

or the Plan Administrator to this or any other court.

WHEREFORE the Plan Administrator respectfully requests that the Court grant

the relief requested herein and such other and further relief as is just.

Dated: February 12, 2014
        New York, New York

                            /s/ Alfredo R. Pérez
                            David J. Lender
                            Alfredo R. Pérez

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Lehman Brothers Holdings Inc.
                            and Certain of its Affiliates

16

**<u>Annex A</u>**
**(Settlement Agreement)**

US_ACTIVE:\44420009\11\58399.0011

# SETTLEMENT AND ASSIGNMENT AGREEMENT

This Settlement and Assignment Agreement (the "Agreement") is made and entered into as of February 12, 2014 by and among Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator for LBHI under the Modified Third Amended Joint Chapter 11 Plan (the "Plan") of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan Administrator"),[1] Aurora Commercial Corporation (f/k/a Aurora Bank, FSB) ("Aurora"), Aurora Loan Services LLC ("ALS," together with LBHI and Aurora, the "Lehman Parties"), and the Federal Home Loan Mortgage Corporation ("Freddie Mac"). The Plan Administrator, Aurora, ALS and Freddie Mac shall each be referred to individually as a "Party" and collectively as the "Parties."

## RECITALS

WHEREAS:

A. On September 6, 2008, the Federal Housing Finance Agency was appointed conservator for Freddie Mac (hereinafter, the "Conservator"), and granted all rights, titles, powers and privileges as conservator thereof, pursuant to 12 U.S.C. §4617, as amended by P.L. 110-289, which was enacted as part of the Housing and Economic Recovery Act of 2008 ("HERA");

B. On September 15, 2008 and on various dates thereafter, LBHI and certain of its affiliates (collectively, the "Debtors") commenced voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), which cases are being jointly administered under Case Number 08-13555 (SCC) (the "Chapter 11 Cases");

C. Freddie Mac timely filed the below proofs of claim against certain of the Debtors in the Chapter 11 Cases:

| Claim Number | Debtor | Filed Amount of Claim | Basis for Claim |
|---|---|---|---|
| 33568 (the "Loan Claim") | LBHI | $1,202,241,875.00 | ▪ Two loans made by Freddie Mac to LBHI on August 19 and August 20, 2008 in the amounts of $450,000,000 and $750,000,000, respectively, plus accrued interest, regarding which an entitlement to a priority recovery under section 4617(b)(15) of HERA (the "HERA Priority") was asserted. |
| 33569 | Lehman Brothers Special Financing Inc. ("LBSF") | $17,239,087.33 | ▪ Derivatives contract |

[1] Capitalized terms not defined in this Agreement shall have the meanings ascribed to such terms in the Plan.

| Claim Number | Debtor | Filed Amount of Claim | Basis for Claim |
|---|---|---|---|
| 33576 | LBHI | $885,839,087.33 plus unliquidated and contingent amounts | ▪ Guarantee of derivatives contract<br>▪ Indemnity and servicer related obligations<br>▪ Other contingent and unliquidated obligations |

D.      Pursuant to a termination agreement, dated July 27, 2011 (the "Termination Agreement"), claim number 33569 and a portion of claim number 33576 were allowed by order of the Bankruptcy Court entered on December 22, 2011 (ECF No. 23681), respectively, (i) against LBSF as a general, non-priority unsecured claim in the amount of $16,394,310.08 (the "Allowed LBSF Claim"); and (ii) against LBHI as a general, non-priority unsecured guarantee claim in the amount of $16,100,024.63 (the "Allowed Guarantee Claim," and together with the Allowed LBSF Claim, the "Allowed Derivatives Claims");

E.      The portions of claim number 33576 that were not allowed pursuant to the Termination Agreement and remain pending against LBHI (such portions, collectively, the "Indemnity and Servicing Claims") include claims allegedly arising out of, among other things, the following: (i) indemnity claims totaling approximately $934,000,000 based upon alleged breaches of certain representations and warranties; and (ii) servicing-related claims totaling approximately $27,000,000, including claims based upon servicing, back-end mortgage insurance, compensatory fees, and foreclosure assignments;

F.      On September 1, 2011, LBHI, Freddie Mac and certain other parties entered into a tolling agreement (as amended on March 20, 2012, January 7, 2013, May 20, 2013, December 20, 2013, and February 12, 2014, the "Tolling Agreement");

G.      In connection with confirmation of the Plan, Freddie Mac, LBHI, and certain other parties entered into a stipulation (ECF No. 22998) (the "Plan Stipulation"), which was so ordered by the Bankruptcy Court on December 6, 2011 (ECF No. 23023).  Among other things, the Plan Stipulation provided that LBHI would establish cash reserves on account of the Loan Claim in the amount of $1,202,241,875.00 (the "Priority Reserve");

H.      On December 6, 2011, the Bankruptcy Court entered an order confirming the Plan (ECF No. 23023) (the "Confirmation Order").  The Plan became effective on March 6, 2012;

I.      LBHI has historically been a seller/servicer of portfolios of residential mortgage loans to Freddie Mac, including pursuant to a Master Commitment, dated as of April 26, 2005, between LBHI and Freddie Mac (the "Master Commitment"), and designated Aurora Bank, FSB and ALS as subservicers of such loans.

J.      Aurora Bank, FSB underwent a number of organizational and structural changes in 2013, including a charter conversion from a federal thrift institution to a national banking institution known as Aurora Interim National Bank, a merger of Aurora Interim National Bank into Aurora, and a termination of the bank charter of Aurora Interim National Bank;

2

K.      Aurora and ALS are wholly-owned, indirect subsidiaries of LBHI;

L.      Aurora is the successor to all rights, liabilities, duties, and obligations of Aurora Bank, FSB as a result of the organizational changes referenced above;

M.      On September 13, 2013, the Plan Administrator filed a motion seeking to classify and allow the Loan Claim as a "Senior Unsecured Claim" against LBHI in LBHI Class 3 under the Plan (ECF No. 40066) (the "Classification Motion").  On October 17, 2013, Freddie Mac and the Conservator filed an objection to the Classification Motion asserting that the Loan Claim should be classified as a "Priority Non-Tax Claim" against LBHI in LBHI Class 1 under the Plan (ECF No. 40550) (the "Objection").  On October 22, 2013, LBHI filed a reply to the Objection (ECF No. 40630) (the "Reply");

N.      On December 17, 2013, the United States District Court for the Southern District of New York (the "District Court") entered an Opinion and Order that withdrew the bankruptcy reference in respect of the Classification Motion and referred the Classification Motion to the Bankruptcy Court for issuance of a report and recommendation;

O.      On January 10, 2014, (i) LBHI filed a supplemental brief in support of the Classification Motion (ECF No. 42020) ("LBHI's Supplemental Brief") and (ii) Freddie Mac and the Conservator filed a supplemental brief in opposition to the Classification Motion (ECF No. 42026) (the "Freddie Mac Supplemental Brief", and collectively with the Classification Motion, the Objection, the Reply, and LBHI's Supplemental Brief, the "Classification Pleadings");

P.      On January 31, 2014, the Lehman Parties and Freddie Mac entered into a Term Sheet that outlined the material terms of this Agreement subject to various conditions set forth in the Term Sheet;

Q.      The hearing on the Classification Motion before the Bankruptcy Court has been adjourned until February 19, 2014;

R.      Freddie Mac has advised LBHI that the Conservator has approved Freddie Mac's entry into the settlement of the Loan Claim and the Indemnity and Servicing Claims pursuant to the terms and conditions set forth in this Agreement;

S.      The Parties have engaged in extensive arm's length negotiations concerning the Classification Pleadings, the Loan Claim, the Indemnity and Servicing Claims, and various other matters; and

T.      The Parties wish to resolve all outstanding issues regarding the matters described above and to avoid extensive and expensive litigation in connection therewith.

US_ACTIVE:\44419364\14\58399.0011

## AGREEMENT

NOW, THEREFORE, in consideration of the foregoing, and the mutual agreements contained herein, and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and subject to and on the terms and conditions set forth herein, the parties hereto, intending to be legally bound, agree as follows:

1. ***Effectiveness of Agreement;***

1.1    This Agreement, except for Sections 2, 3, 4, 5 and 8, shall be effective upon the first date upon which this Agreement is signed by all of the Parties (the "Execution Date").

1.2    This Agreement, including Sections 2, 3, 4, 5 and 8, shall be fully effective upon the first date (the "Effective Date") following approval of LBHI's entry into and performance under this Agreement by a Final Order[2] of the Bankruptcy Court in form and substance acceptable to the Plan Administrator and Freddie Mac (the "Bankruptcy Court Approval").

1.3    As soon as practicable after the Execution Date, the Plan Administrator shall (a) file with the Bankruptcy Court a motion (the "Approval Motion") pursuant to Bankruptcy Rule 9019 and the Bankruptcy Court's Order Modifying Certain Existing Claims Orders (ECF No. 29505), entered on July 18, 2012, seeking Bankruptcy Court Approval of this Agreement, and (b) notice the objection deadline and the hearing on the Approval Motion for the earliest dates then available under the Second Amended Case Management Order (ECF No. 9635), including, to the extent required, on shortened notice by Order to Show Cause.

1.4    The Parties shall make commercially reasonable efforts to ensure that (a) the Approval Motion is heard by the Bankruptcy Court on February 19, 2014, and (b) all conditions precedent to the occurrence of the Effective Date are satisfied by March 13, 2014.

1.5    In the event that Bankruptcy Court Approval of this Agreement is denied by a Final Order, or if the Effective Date has not occurred on or before March 13, 2014 (the "Automatic Termination Date"), absent the consent of the Parties, this Agreement shall be void *ab initio* and all parties shall be restored to their respective positions as if this Agreement had

---

[2] A "Final Order" shall mean an order of the Bankruptcy Court (a) that has not been reversed, rescinded, stayed, modified, or amended; (b) that is in full force and effect; and (c) with respect to which:  (1) the time to appeal or to seek review, remand, rehearing, or a writ of certiorari has expired and as to which no timely-filed appeal or petition for review, rehearing, remand, or writ of certiorari is pending; or (2) any such appeal or petition has been withdrawn, dismissed or resolved by the highest court to which the order or judgment was timely appealed or from which review, rehearing, remand, or a writ of certiorari was timely sought; provided, however, that the possibility of a motion under Rule 59 or Rule 60 of the Federal Rules of Civil Procedure or any analogous Federal Rule of Bankruptcy Procedure (the "Bankruptcy Rules") or other applicable law being filed with respect to such order will not cause such order not to be a Final Order.

US_ACTIVE:\44419364\14\58399.0011

never been executed, with the same effect as that provided for in the event of a Termination pursuant to Section 10.5 of this Agreement.

2.    ***Assignment of Claims***

2.1    Immediately upon the Effective Date, the Plan Administrator shall cause LBHI to transfer $767 million in cash to Freddie Mac (the "Settlement Amount") in exchange for the assignment of the Assigned Claims (as such term is defined below) by Freddie Mac to LBHI as provided in Sections 2.2 and 2.3 below.  The Settlement Amount shall not be subject to withholding, return, setoff, disgorgement, recoupment, or claims of any kind and such Settlement Amount shall not be treated as a Distribution for any purpose under the Plan, including Section 8.13 or 8.14 of the Plan.  The payment described in this paragraph shall be made by wire transfer in accordance with the wiring instructions to be provided by Freddie Mac.

2.2    Simultaneously upon payment and receipt of the Settlement Amount as set forth in Section 2.1 above, Freddie Mac shall be deemed to have absolutely, unconditionally, and irrevocably sold, transferred, conveyed, and assigned to LBHI, free and clear of all of Freddie Mac's right, title, and interest in, to, and under, the following:

(a)    the Loan Claim and the Indemnity and Servicing Claims (the "LBHI Claims"), including, without limitation, all of Freddie Mac's rights, title, and interest in and to any cash and/or other proceeds, property, or distributions that may be paid, distributed, exchanged or issued on account of the LBHI Claims, subject in all events to Section 2.3 below;

(b)    all rights, including any and all claims or causes of action, and any proceeds derived therefrom, that Freddie Mac may have against any person or entity other than LBHI arising out of or relating to the Loan Claim and/or the Indemnity and Servicing Claims, including, without limitation, any and all rights, claims, and causes of action related to the Rep and Warranty Default Loans (as such term is defined in Section 4.1 below) listed on Exhibits A and B attached hereto that Freddie Mac holds against any originating lenders, secondary mortgage market sellers, borrowers, appraisers, brokers, title companies, escrow agents, insurers, and/or other third parties in connection with the Rep and Warranty Default Loans, subject in all events to Section 2.3 below; provided, however, that (i) Freddie Mac shall retain all rights to the sale proceeds from the disposition Real Estate Owned properties ("REO Properties") for the loans listed on Exhibit B, and (ii) nothing herein shall be deemed to be a waiver of any defense of any Party hereto regarding claims made against it by third parties and all such defenses are expressly reserved by each Party; and

(c)    any claims or causes of action that Freddie Mac may have against Aurora, ALS, and/or any of the Debtors, but excluding the Allowed Derivatives Claims, subject in all events to Section 2.3 below.

2.3    The LBHI Claims and the rights, claims, and causes of action set forth in Sections 2.2(b) and 2.2(c) above, are collectively hereinafter referred to as the "Assigned Claims."  Notwithstanding anything in Section 2.2 above, this Agreement or otherwise to the contrary, for the avoidance of doubt, the Assigned Claims, including any and all rights, title, and interest in and to any cash and/or other proceeds, property, or distributions that may be paid,

US_ACTIVE:\44419364\14\58399.0011

distributed, exchanged or issued on account of the LBHI Claims, and all rights, claims, causes of action, and any proceeds derived from the Assigned Claims, in each case as sold, transferred, conveyed and assigned by Freddie Mac to LBHI pursuant to Section 2.2 above, shall not include any and all rights, titles, powers, privileges, interests, claims, causes of action, remedies, priorities or proceeds arising under HERA, including, without limitation, in respect of the Assigned Claims and in respect of any rights of recovery against transferees arising under HERA (collectively, the "HERA Rights"); provided, however, that Freddie Mac covenants and agrees (i) to never pursue any rights, claims, causes of action, remedies, priorities or proceeds arising under HERA, if any, against JPMorgan Chase Bank, N.A. or its affiliates arising out of or in connection with the transactions that purportedly give rise to the Loan Claim or in respect of the adversary proceeding captioned *Lehman Bros. Holdings Inc. v. JPMorgan Chase Bank, N.A.* (*In re Lehman Bros. Holdings Inc.*), Adversary No. 10-03266 (SCC) (the "Adversary Proceeding"), and (ii) that notwithstanding the foregoing, to the extent Freddie Mac, whether voluntarily or involuntarily, receives any proceeds related to the Adversary Proceeding or the Loan Claim from JPMorgan Chase Bank, N.A. or its affiliates, such proceeds shall promptly be remitted to LBHI; provided further, however, that except with respect to any party expressly released pursuant to Sections 8.1 and 8.2 hereof and the HERA Rights, nothing herein shall effect the Lehman Parties' subrogation, indemnification, recoupment, reimbursement, or any other similar state law rights, including, without limitation, any right to setoff with respect to any of the foregoing, against any party or entity, including, without limitation JPMorgan Chase Bank, N.A. or its affiliates.

2.4    Upon payment and receipt of the Settlement Amount as set forth in Section 2.1 above, LBHI shall be deemed to be the owner of the Assigned Claims and entitled to identify itself as the owner of the Assigned Claims (in each case subject to Section 2.3 above) including, as necessary, on the records of the Bankruptcy Court, and to that end, the proposed order approving the Approval Motion shall direct Epiq Bankruptcy Solutions, LLC ("Epiq") to, upon notice from the Plan Administrator of the occurrence of the Effective Date and the payment and receipt of the Settlement Amount, update the claims register in these Chapter 11 Cases to reflect the transfer of the LBHI Claims from Freddie Mac to LBHI and reflect LBHI as the holder of the LBHI Claims effective immediately, including for purposes of the fifth Distribution notwithstanding the passage of the applicable Record Date.

2.5    Freddie Mac and LBHI agree to execute, acknowledge, and deliver all such further certificates, instruments, and other documents, and to take all such further action as may be necessary or appropriate, to affect assignment of the Assigned Claims to LBHI as provided for herein.

2.6    Upon payment and receipt of the Settlement Amount as set forth in 2.1 above, all disputes in respect of the Assigned Claims, including those raised in the Classification Pleadings, shall be deemed fully compromised and resolved. The Plan Administrator shall have the right to determine, without further Bankruptcy Court approval, the classification, allowance, and/or disallowance of the LBHI Claims, or any portion thereof, in order to carry out and implement the Plan and this Agreement, and may instruct Epiq to update the claims register in these Chapter 11 Cases accordingly; provided, however, that (i) neither this Agreement, any agreement entered into incident to this Agreement, nor any other document executed by the Plan Administrator (a) shall contain any determination regarding the validity or invalidity of the

US_ACTIVE:\44419364\14\58399.0001

application of Section 4617(b)(15) of HERA to the Loan Claim or (b) shall in any way be construed as a concession as to the validity of any disputes or defenses interposed to the Loan Claim, including, without limitation, with respect to the assertions of rights, powers, and priorities under 12 U.S.C. § 4617(b)(15), as all such disputes shall be deemed compromised and settled upon the Effective Date and payment and receipt of the Settlement Amount as set forth in 2.1 above, (ii) nothing in this Agreement, any subsequent agreement, the Plan, the Confirmation Order, or any order granting or denying the Approval Motion, or any other court order, shall affect, limit, or otherwise prejudice the Conservator's rights, titles, powers, and privileges under HERA, and (iii) any documents or agreements entered into incident to this Agreement and any pleadings or other documents filed in connection with or related to this Agreement (and, if applicable, any record, notice, or claims register update) shall recite that all disputes in respect of the Assigned Claims, including those raised in the Classification Pleadings, were compromised by LBHI's purchase of the Assigned Claims pursuant to this Agreement.

2.7    This Agreement shall have no effect on the Allowed Derivatives Claims, which will not be assigned or transferred pursuant to this Agreement.

3.    *Release of the Priority Reserve and Withdrawal of Classification Pleadings*

3.1    Upon payment and receipt of the Settlement Amount as set forth in Section 2.1 above, LBHI shall no longer be required to maintain the Priority Reserve for the Loan Claim, as required by paragraph 2 of the Plan Stipulation.

3.2    Upon payment and receipt of the Settlement Amount as set forth in Section 2.1 above, the Classification Pleadings shall be deemed withdrawn with prejudice, and the Parties shall take such action and file such pleadings with the District Court as necessary to resolve the pending proceedings in the District Court in respect of the Classification Motion.

4.    *Turnover of Documents Supporting the Indemnity and Servicing Claims*

4.1    On the Execution Date, Freddie Mac shall provide (i) columns A, B, and G for each of the loans set forth on  Exhibit A (the "Liquidated Rep and Warranty Default Loans"), which loans are fully liquidated loans with respect to which Freddie Mac has valid make whole claims for indemnity/reimbursement against LBHI directly arising out of a violation of a representation or warranty contained in the Master Commitment, documents incorporated therein, and/or related agreements, and (ii) columns A, B, and G for each of the loans set forth on Exhibit B (together with the Liquidated Rep and Warranty Default Loans, the "Rep and Warranty Default Loans"), which loans are not yet fully liquidated but for which Freddie Mac has provided the Lehman Parties an estimate of its expected damages and for which Freddie Mac expects to have valid make whole claims for indemnity/reimbursement against LBHI directly arising out of a violation of a representation or warranty contained in the Master Commitment, documents incorporated therein, and/or related agreements.  The Plan Administrator shall make only columns A, B and G of Exhibits A and B publicly available.  The remaining information for the Rep and Warranty Default Loans set forth on Exhibits A and B shall be provided no later than thirty (30) days following the Effective Date but shall not be made publicly available by the Plan Administrator; provided, however, that the Lehman Parties may subsequently disclose limited versions of Exhibits A and B in furtherance of seeking reimbursement by parties owing

7

indemnities to the Lehman Parties so long as the Lehman Parties make a reasonable effort to secure a protective order or confidentiality agreement prior to disclosing such information. The limited versions of Exhibits A and B may show data in all columns, but shall be redacted to identify for any receiving indemnifying entity only data for loans for which the receiving indemnifying entity has potential liability.

4.2    Subject to all applicable laws:

(a)    From and after the Effective Date and the payment and receipt of the Settlement Amount as set forth in Section 2.1 above, at any time and from time to time until January 1, 2017, Freddie Mac shall provide the Plan Administrator with the following information related to each Rep and Warranty Default Loan:

(i)    Freddie Mac's findings as set forth in repurchase or findings letters;

(ii)    Any mortgage insurance rescission letters; and

(iii)    The documents supporting Freddie Mac's findings.

provided, however, that if any of the above information is unavailable, in response to a written request from the Plan Administrator, Freddie Mac shall use commercially reasonable efforts to provide such missing information otherwise in its possession to the Plan Administrator within thirty (30) calendar days of such request.

(b)    Within thirty (30) calendar days of the Effective Date and the payment and receipt of the Settlement Amount as set forth in Section 2.1 above, Freddie Mac shall provide the Plan Administrator with a "Loss Reimbursement Statement" for each of the Rep and Warranty Default Loans. The term "Loss Reimbursement Statement" shall mean the loan-level report of loss realized from a liquidated loan as of the date most recently available, in the form generally prepared for Freddie Mac servicers, containing line items for all expenses incurred and revenues received, including, but not limited to, the following information: (i) unpaid principal balance at liquidation; (ii) accrued interest; (iii) corporate advances; (iv) escrow advances; (v) mortgage insurance proceeds; and (vi) liquidation proceeds.

(c)    Freddie Mac shall provide to the Plan Administrator such written authorization as is reasonably required for the Plan Administrator to obtain the Loan File (as such term is defined in Exhibit C hereto) from any third party servicer; provided, however, that Freddie Mac shall not be obligated to provide the Plan Administrator with any authorization related to a Rep and Warranty Default Loan with respect to which Aurora or ALS was the primary servicer or subservicer on the date such Rep and Warranty Default Loan was liquidated. If after commercially reasonable efforts the Plan Administrator is unable to retrieve a Loan File from a third party servicer (other than Aurora or ALS), in response to a written request from the Plan Administrator, Freddie Mac shall make commercially reasonable efforts to provide to the Plan Administrator such Loan File, or portion thereof that is available.

(d)    Freddie Mac shall make commercially reasonable efforts to provide to the Plan Administrator, within thirty (30) days of its receipt of a written request (with the understanding that the timing of any response is subject to the volume of requests received from

US_ACTIVE:\44419364\14\58399.0011

the Plan Administrator), any broker price opinion, any appraisal and any Department of Housing and Urban Development Settlement Statement, commonly known as a "HUD-1," that is available to Freddie Mac with respect to the underlying support for the sale price realized by Freddie Mac in connection with the liquidation of a Rep and Warranty Default Loan; provided, however, that the Plan Administrator agrees that such requests will be made only when reasonably necessary to support the claims of the Lehman Parties or their respective affiliates against third parties related to the Rep and Warranty Default Loans.

(e)    Within thirty (30) calendar days of the Effective Date and the payment and receipt of the Settlement Amount as set forth in Section 2.1 above, Freddie Mac shall make commercially reasonable efforts to provide the Plan Administrator with all of the available information set forth on Exhibits E and F hereto for each Rep and Warranty Default Loan (which Exhibits E and F are forms for the information to be provided and which Exhibits E and F shall be redacted from any publicly available version of this Agreement; provided, however, that the Lehman Parties may subsequently disclose a limited version of Exhibits E and F in furtherance of seeking reimbursement by parties owing indemnities to the Lehman Parties so long as the Lehman Parties make a reasonable effort to secure a protective order or confidentiality agreement prior to disclosing such information.  The limited version of Exhibits E and F may show data in all columns, but shall be redacted to identify for any receiving indemnifying entity only data for loans for which the receiving indemnifying entity has potential liability.

4.3    From and after the Effective Date and the payment and receipt of the Settlement Amount as set forth in Section 2.1 above, at any time and from time to time until January 1, 2017, Freddie Mac shall use commercially reasonable efforts to assist the Plan Administrator in the Plan Administrator's efforts to acquire the Servicing File (as such term is defined in Exhibit D hereto) for each Rep and Warranty Default Loan (with it being understood that Freddie Mac does not have any Servicing File under its direct control).  In connection therewith, Freddie Mac agrees to provide to the Plan Administrator such authorization as is reasonably required for the Plan Administrator to obtain such Servicing Files from any third party servicer or subservicer, subject to applicable laws and the rights of such servicer or subservicer; provided, however, that Freddie Mac shall not be obligated to (i) require such servicer or subservicer to produce all information requested or pay any associated expenses sought by such servicer or subservicer; or (ii) assist the Plan Administrator with any Servicing File related to a Rep and Warranty Default Loan with respect to which Aurora or ALS was the primary servicer or subservicer on the date such Rep and Warranty Default Loan was liquidated.

4.4    From and after the Effective Date and the payment and receipt of the Settlement Amount as set forth in Section 2.1 above, at any time and from time to time until January 1, 2017, Freddie Mac shall, within thirty (30) days of its receipt of a written request, use commercially reasonable efforts to (i) provide to the Plan Administrator such additional information in its possession as may reasonably be requested by the Plan Administrator subject to applicable laws; and (ii) otherwise reasonably cooperate with the Plan Administrator, in each case as reasonably necessary to pursue the claims of the Lehman Parties or their respective affiliates against third parties related to the Rep and Warranty Default Loans; provided, however, that the Plan Administrator shall reimburse Freddie Mac's actual, reasonable and documented out of pocket expenses, including necessary and reasonable attorney fees incurred in connection with the Plan Administrator's requests.  Freddie Mac will reasonably consider use of counsel

9

recommended by the Lehman Parties.  Nothing herein constitutes a representation, warranty, or guarantee by Freddie Mac that all information, data, or records sought by the Plan Administrator will be located and/or turned over to the Plan Administrator.

       4.5    The amounts set forth in column G of Exhibit A represent Freddie Mac's current losses incurred with respect to each Rep and Warranty Default Loan, but the amounts are subject to minor variation over time to record adjustments to expenses or receipts.

       4.6    The Parties agree that all columns of Exhibits A and B except for columns A, B and G shall be redacted in any version of this Agreement that is filed on the Bankruptcy Court's public docket in connection with the Approval Motion or is otherwise made publicly available; provided, however, that the Lehman Parties may subsequently disclose limited versions of Exhibits A and B in furtherance of seeking reimbursement by parties owing indemnities to the Lehman Parties so long as the Lehman Parties make a reasonable effort to secure a protective order or confidentiality agreement prior to disclosing such information.  The limited versions of Exhibits A and B may show data in all columns, but shall be redacted to identify to any receiving indemnifying entity only data for loans for which the receiving indemnifying entity has potential liability.

       5.    ***Termination of Agreements.***  Upon the Effective Date and the payment and receipt of the Settlement Amount as set forth in Section 2.1 above, the following agreements shall be deemed terminated, if not already terminated, without breach by any Party and without termination fee, charge, or penalty: (i) the Master Commitment; and (ii) any other agreements or understandings between or among any of the Lehman Parties on the one hand, and Freddie Mac on the other, in respect of or related to the Master Commitment.

       6.    ***Representations, Warranties and Agreements of Freddie Mac.***  As consideration for the Lehman Parties entering into and performing their respective obligations under this Agreement, Freddie Mac hereby represents, warrants, acknowledges and agrees, as of the Execution Date and the Effective Date, and subject to the occurrence of the Effective Date to the extent applicable, as follows:

       6.1    *Authority.*  (i) Freddie Mac has the power and authority to execute, deliver and perform its obligations under this Agreement, to assign the Assigned Claims, and to consummate the transactions contemplated herein; (ii) the execution, delivery, and performance by Freddie Mac of this Agreement and the consummation of the transactions contemplated herein have been duly authorized by all necessary action on the part of Freddie Mac and no other proceedings on the part of Freddie Mac are necessary to authorize and approve this Agreement or any of the transactions contemplated herein; and (iii) Freddie Mac has been duly authorized by all necessary action to approve Freddie Mac's entry into and performance of this Agreement.

       6.2    *Validity.*  This Agreement has been duly executed and delivered by Freddie Mac and upon the Effective Date, constitutes the legal, valid, and binding agreement of Freddie Mac, enforceable against Freddie Mac in accordance with its terms.

       6.3    *Authorization of Governmental Authorities.*  No further action by (including any authorization, consent, or approval), in respect of, or filing with, any

governmental authority is required for, or in connection with, the valid and lawful authorization, execution, delivery, and performance of its obligations under this Agreement by Freddie Mac.

6.4    *Title; No Prior Transfer of Claim*.

(a)    *Title.*    Freddie Mac, in conservatorship, is the legal owner and record holder of the Assigned Claims and, as such, Freddie Mac is entitled to receive any proceeds of the Assigned Claims.

(b)    *Transfer.*    Freddie Mac has not conveyed, transferred, assigned, encumbered, or participated, in whole or in part, the Assigned Claims, or any right or interest arising thereunder or related thereto.

6.5    *No Reliance*.    Freddie Mac (i) is a sophisticated party with respect to the subject matter of this Agreement, (ii) has been represented and advised by legal counsel in connection with this Agreement, (iii) has adequate information concerning the matters that are the subject of this Agreement, and (iv) has independently and without reliance upon the Plan Administrator, LBHI, Aurora, ALS, or any of the Lehman Parties' respective affiliates or any officer, employee, agent, or representative thereof, and based on such information as Freddie Mac has deemed appropriate, made its own analysis and decision to enter into this Agreement, except that Freddie Mac has relied upon the Lehman Parties' express representations, warranties, and covenants in this Agreement.    Freddie Mac acknowledges that it has entered into this Agreement voluntarily and of its own choice and not under coercion or duress.

7.    ***Representations, Warranties and Agreements of the Lehman Parties.***    As consideration for Freddie Mac entering into and performing its respective obligations under this Agreement, each of the Lehman Parties, solely with respect to itself, hereby represents, warrants, acknowledges, and agrees, as of the Execution Date and the Effective Date, and subject to the occurrence of the Effective Date to the extent applicable, as follows:

7.1    *Authority*.    Subject to Bankruptcy Court Approval, (i) each Lehman Party has the power and authority to execute, deliver, and perform its obligations under this Agreement, and (ii) the execution, delivery, and performance by each Lehman Party of this Agreement and the consummation of the transactions contemplated herein have been duly authorized by all necessary action on the part of each Lehman Party and no other proceedings on the part of a Lehman Party are necessary to authorize and approve this Agreement or any of the transactions contemplated herein.

7.2    *Validity*.    This Agreement has been duly executed and delivered by each Lehman Party and, upon the Effective Date, shall constitute the legal, valid, and binding agreement of each Lehman Party, enforceable against each Lehman Party in accordance with its terms.

7.3    *Authorization of Governmental Authorities*.    No action by (including any authorization, consent, or approval), in respect of, or filing with, any governmental authority is required for, or in connection with, the valid and lawful authorization, execution, delivery, and performance by each Lehman Party of its respective obligations hereunder, other than Bankruptcy Court Approval.

11

7.4    *No Reliance*.  Each Lehman Party (i) is a sophisticated party with respect to the matters that are the subject of this Agreement, (ii) has been represented and advised by legal counsel in connection with this Agreement, (iii) has adequate information concerning the matters that are the subject of this Agreement, and (iv) has independently and without reliance upon Freddie Mac or any officer, employee, agent, or representative thereof, and based on such information as each Lehman Party has deemed appropriate, made its own analysis and decision to enter into this Agreement, except that it has relied upon the express representations, warranties, and covenants of Freddie Mac in this Agreement, which it enters into voluntarily and of its own choice and not under coercion or duress.

8.    ***Releases***

8.1    *Releases by LBHI*.  Upon the occurrence of the Effective Date and the assignment of the Assigned Claims, and except as to the agreements, promises, settlements, representations, and warranties set forth in this Agreement, and in consideration of the foregoing:

(a)    LBHI, as Plan Administrator for LBHI, on behalf of itself, and its direct and indirect affiliates and subsidiaries, other than Aurora and ALS, and its and their successors and assigns and any person or entity claiming under or through LBHI (collectively the "Lehman Releasing Parties"), fully and forever releases, discharges, and acquits Freddie Mac, the direct and indirect affiliates and subsidiaries of Freddie Mac, and their respective owners, directors, officers, employees, financial advisors, accountants, attorneys, and other representatives, all in their capacities as such, and their respective successors and assigns (collectively, the "Freddie Mac Released Parties") and the Conservator, from all manners of action, causes of action, judgments, executions, debts, demands, rights, damages, costs, expenses, claims, defenses, and counterclaims of every kind, nature, and character whatsoever, whether at law or in equity, whether based on contract (including, without limitation, quasi-contract or estoppel), statute, regulation, tort or otherwise, accrued or unaccrued, known or unknown, matured or unmatured, liquidated or unliquidated, certain or contingent, that the Lehman Releasing Parties ever had or claimed to have or now has or claims to have against the Freddie Mac Released Parties and the Conservator in connection with, related to or otherwise concerning the Assigned Claims from beginning of time to the Execution Date.

(b)    Subject to section 8.4 below, LBHI, as Plan Administrator for LBHI, on behalf of itself and on behalf of the Debtors, fully and forever releases, discharges, and acquits the Freddie Mac Released Parties and the Conservator from all manners of action, causes of action, judgments, executions, debts, demands, rights, damages, costs, expenses, claims, defenses, and counterclaims of every kind, nature, and character whatsoever, whether at law or in equity, whether based on contract (including, without limitation, quasi-contract or estoppel), statute, regulation, tort or otherwise, accrued or unaccrued, known or unknown, matured or unmatured, liquidated or unliquidated, certain or contingent, that the Debtors ever had or claimed to have or now has or claims to have against the Freddie Mac Released Parties from beginning of time to the Execution Date.

8.2    *Releases by Aurora and ALS*.  Upon the occurrence of the Effective Date and the assignment of the Assigned Claims, and except as to the agreements, promises, settlements, representations, and warranties set forth in this Agreement, and in consideration of

12

the foregoing, Aurora and ALS and each of their respective successors and assigns (collectively, the "Aurora Releasing Parties"), subject to section 8.4 below, fully and forever release, discharge, and acquit the Freddie Mac Released Parties and the Conservator from all manners of action, causes of action, judgments, executions, debts, demands, rights, damages, costs, expenses, claims, defenses, and counterclaims of every kind, nature, and character whatsoever, whether at law or in equity, whether based on contract (including, without limitation, quasi-contract or estoppel), statute, regulation, tort or otherwise, accrued or unaccrued, known or unknown, matured or unmatured, liquidated or unliquidated, certain or contingent, that each of the Aurora Releasing Parties ever had or claimed to have or now has or claims to have against the Freddie Mac Released Parties from the beginning of time to the Execution Date.

8.3     *Releases by Freddie Mac*.  Upon the occurrence of the Effective Date and the payment and receipt of the Settlement Amount as set forth in Section 2.1 above, and except as to (i) the Allowed Derivatives Claims, and (ii) the agreements, promises, settlements, representations, and warranties set forth in this Agreement, and in consideration of the foregoing:

(a)     Freddie Mac, on behalf of itself, and its direct and indirect affiliates and subsidiaries, and its successors and assigns, and any person or entity claiming under or through Freddie Mac, but in all events excluding the Conservator (collectively, the "Freddie Mac Releasing Parties"), fully and forever releases, discharges, and acquits LBHI (for itself and as Plan Administrator for LBHI), LBHI's direct and indirect affiliates and subsidiaries, including, without limitation, the Debtors, Aurora, and ALS, and its and their respective owners, directors, officers, employees, financial advisors, accountants, attorneys, and other representatives, all in their capacities as such, and their successors and assigns (collectively, the "Lehman Released Parties"), from all manners of action, causes of action, judgments, executions, debts, demands, rights, damages, costs, expenses, and claims of every kind, nature, and character whatsoever, whether at law or in equity, whether based on contract (including, without limitation, quasi-contract or estoppel), statute, regulation, tort or otherwise, accrued or unaccrued, known or unknown, matured or unmatured, liquidated or unliquidated, certain or contingent, that the Freddie Mac Releasing Parties ever had or claimed to have or now has or claims to have against the Lehman Released Parties in connection with, related to or otherwise concerning the Assigned Claims, including, without limitation, in respect of the HERA Priority and the HERA Rights as related to the Assigned Claims, from the beginning of time to the Execution Date;  provided, however, that such release does not release the rights of LBHI or a subsequent holder of the Assigned Claims to enforce such Assigned Claims, including to receive distributions or consideration on account of the Assigned Claims, but subject in all events to Section 2.3 above, to the extent that such Assigned Claims, or portions thereof, are Allowed by the Plan Administrator.  Except as provided in Sections 8.3(b) and 8.3(c), nothing in this Agreement releases any Lehman Released Parties from claims and causes of action that are not part of the Assigned Claims.

(b)     Subject to section 8.4 below, each of the Freddie Mac Releasing Parties (excluding, for the avoidance of doubt, the Conservator) fully and forever releases, discharges, and acquits each of the Debtors (including LBHI in its individual capacity and as Plan Administrator for the Debtors) and each of their respective successors and assigns  (collectively, the "Debtor Released Parties") from all manners of action, causes of action, judgments, executions, debts, demands, rights, damages, costs, expenses, and claims of every kind, nature,

US_ACTIVE:\44419364\14\58399.0011

and character whatsoever, whether at law or in equity, whether based on contract (including, without limitation, quasi-contract or estoppel), statute, regulation, tort or otherwise, accrued or unaccrued, known or unknown, matured or unmatured, liquidated or unliquidated, certain or contingent, that the Freddie Mac Releasing Parties ever had or claimed to have or now has or claims to have against any of the Debtor Released Parties from the beginning of time to the Execution Date.

(c)     Subject to section 8.4 below, each of the Freddie Mac Releasing Parties (excluding, for the avoidance of doubt, the Conservator) fully and forever releases, discharges, and acquits Aurora and ALS and each of their respective predecessors, successors and assigns (collectively, the "Aurora Released Parties") from all manners of action, causes of action, judgments, executions, debts, demands, rights, damages, costs, expenses, and claims of every kind, nature, and character whatsoever, whether at law or in equity, whether based on contract (including, without limitation, quasi-contract or estoppel), statute, regulation, tort or otherwise, accrued or unaccrued, known or unknown, matured or unmatured, liquidated or unliquidated, certain or contingent, that the Freddie Mac Releasing Parties ever had or claimed to have or now has or claims to have against the Aurora Released Parties from the beginning of time to the Execution Date.

8.4     For the avoidance of doubt, nothing in this Agreement shall release, waive, or discharge any claim, defense, or cause of action against the Lehman Released Parties other than as set forth in Section 8.3 above, and nothing herein shall release, waive, or discharge or otherwise affect any other claim, defense or cause of action against the Lehman Released Parties, including, without limitation, any claim, defense or cause of action held by the Federal National Mortgage Association ("Fannie Mae") and/or the Conservator in its capacity as Conservator of Fannie Mae (including, without limitation, in respect of Claim No. 29557 filed in connection with the LBHI bankruptcy proceedings); provided, further, that nothing contained herein shall release, waive or discharge any claim, defense or cause of action against the Freddie Mac Released Parties or the Conservator other than as set forth in sections 8.1 or 8.2 above, and nothing contained herein shall release, waive, or discharge any other claim, defense or cause of action held by a Lehman Released Party against Fannie Mae and/or the Conservator in its capacity as Conservator of Fannie Mae.

8.5     *Waiver of Statutory Limitations on Releases.*  Each of the releasing parties in each of the releases contained herein expressly acknowledges that, although ordinarily a release may not extend to claims which the releasing party does not know or suspect to exist in its favor, which if known by it may have materially affected its settlement with the party released, they have carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims.  Without limiting the generality of the foregoing, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including, without limitation, the provisions of California Civil Code section 1542.  The releases contained herein are effective regardless of whether matters released thereby are presently known or unknown, suspected or unsuspected, foreseen or unforeseen.

14

9.     ***No Third Party Beneficiaries***.  This Agreement shall not confer any rights, remedies, or releases upon any person or entity, including, without limitation JPMorgan Chase Bank, N.A., or its affiliates, other than the Parties, the Conservator, the Lehman Released Parties, and the Freddie Mac Released Parties; *provided however* that Nationstar Mortgage, LLC is not a third party beneficiary as it relates to any and all claims arising post-transfer of the servicing rights to Nationstar Mortgage, LLC.

10.     ***Termination.***

10.1    *Lehman Parties' Right to Terminate*.  Prior to the Effective Date, each of the Lehman Parties shall have the right, in its discretion, to terminate this Agreement by written notice to Freddie Mac if there is a breach, in any material respect, of the representations, warranties, and/or covenants of Freddie Mac under this Agreement, taken as a whole, that has not been cured within three Business Days after notice thereof is given to Freddie Mac.

10.2    *Freddie Mac's Right to Terminate*.  Prior to the Effective Date, Freddie Mac shall have the right, in its discretion, to terminate this Agreement by written notice to the Lehman Parties if there is a breach, in any material respect, of the representations, warranties, and/or covenants of the Lehman Parties under this Agreement, taken as a whole, that has not been cured within three Business Days after notice thereof is given to each of the Lehman Parties.

10.3    *Mutual Termination.*  This Agreement may be terminated at any time prior to the Effective Date with the written consent of all of the Parties.

10.4    *Automatic Termination*. This Agreement shall be deemed terminated on the Automatic Termination Date if, absent consent of the Parties, the Effective Date has not occurred by March 13, 2014; provided, however, that the Automatic Termination Date may be extended with the written consent of all of the Parties.

10.5    *Effect of Termination*.  In the event that this Agreement is terminated in accordance with its terms, neither this Agreement (except for this Section 10) nor any motion or other papers filed in the Bankruptcy Court or on appeal with respect to the approval of this Agreement shall have any *res judicata* or collateral estoppel effect or be of any force or effect, each of the Parties' respective interests, rights, remedies, and defenses shall be restored without prejudice as if this Agreement had never been executed, and the Parties shall be automatically relieved of any further obligations under this Agreement.   Upon such termination, this Agreement and all communications and negotiations among the Parties with respect hereto or any of the transactions contemplated hereunder are without waiver of or prejudice to the Parties' rights and remedies and the Parties hereby reserve all claims, defenses, and positions that they may have with respect to each other.

11.     ***Venue and Choice of Law.***

11.1    *Venue*.  The Parties agree that in the Approval Motion, LBHI shall request that the Bankruptcy Court retain jurisdiction over any actions or proceedings relating to the enforcement or interpretation of this Agreement and that any proposed order approving this Agreement shall so provide.  The Parties expressly consent and submit to the exclusive

US_ACTIVE:\44419364\14\58399.0011

jurisdiction of the Bankruptcy Court over any actions or proceedings relating to the enforcement or interpretation of this Agreement and any Party bringing such action or proceeding shall bring such action or proceeding in the Bankruptcy Court.  Each of the Parties consents to the Bankruptcy Court entering a final judgment determining such matter and agrees that a final judgment in any such action or proceeding, including all appeals, shall be conclusive and may be enforced in other jurisdictions (including any foreign jurisdictions) by suit on the judgment or in any other manner provided by applicable law.  If the Bankruptcy Court refuses or abstains from exercising jurisdiction over the enforcement or interpretation of this Agreement and/or any actions or proceedings arising hereunder, then the Parties agree that venue shall be in any other federal court located within the County of New York in the State of New York having proper jurisdiction.  Each Party hereby irrevocably and unconditionally waives, to the fullest extent it may legally and effectively do so, (i) any objection which it may now or hereafter have to the laying of venue of any suit, action or proceeding arising out of or relating to the enforcement or interpretation of this Agreement with the Bankruptcy Court or with any other federal court located within the County of New York in the State of New York, and (ii) the defense of an inconvenient forum to the maintenance of such action or proceeding in any such court.  Each Party irrevocably consents to service of process in the manner provided for notices in Section 12 hereof.  Nothing in this Agreement will affect the right, or requirement, of any Party to this Agreement to serve process in any other manner permitted or required by applicable law.  The Parties otherwise expressly reserve their jurisdictional rights to any action, suit, or proceeding commenced outside the terms of this Agreement.

11.2    *Choice of Law.*  This Agreement and all claims and disputes arising out of or in connection with this Agreement shall be governed by and construed in accordance with the laws of the State of New York or the Bankruptcy Code, as applicable, without regard to choice of law principles to the extent such principles would apply a law other than that of the State of New York or the Bankruptcy Code, as applicable.

12.    **Notices.**  All notices and other communications given or made pursuant to this Agreement shall be in writing and all communications shall be deemed effectively given: (a) upon personal delivery to the party to be notified, (b) when sent by email if sent during normal business hours of the recipient, and if not so sent, then on the next Business Day, or (c) when delivery is confirmed by a nationally recognized overnight courier, with written verification of receipt.  All communications shall be sent:

To LBHI at:

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, New York 10020
Attn:  Matthew Cantor

With a copy (which shall not constitute notice) to:

16

Weil, Gotshal & Manges LLP
700 Louisiana, Suite 1600
Houston, Texas 77002-2755
Attn:  Alfredo R. Pérez, Esq.

To Aurora at:

Aurora Commercial Corporation
10350 Park Meadow Drive
Littleton, Colorado 80124
Attn:  Stephanie Camara-Ray
Senior Vice President

To ALS at:

Aurora Loan Services LLC
c/o Aurora Commercial Corporation
10350 Park Meadow Drive
Littleton, Colorado 80124
Attn:  Stephanie Camara-Ray
Senior Vice President

To Freddie Mac at:

Federal Home Loan Mortgage Corporation
8200 Jones Branch Drive, MS 202
McLean, Virginia, 22102
Attn: George A. Kielman, Esq.

With a copy (which shall not constitute notice) to:

Landman, Corsi, Ballaine & Ford P.C.
120 Broadway, 27th Floor
New York, New York 10271
Attn:  Mark S. Landman, Esq.

or to such other address as may have been furnished by a Party to each other Party by notice
given in accordance with the requirements set forth above.

13.    *Expenses.*  The fees and expenses incurred by each Party (including the fees of
any attorneys, accountants, investment bankers, financial advisors or any other professionals
engaged by such Party) in connection with this Agreement and the transactions contemplated
hereby, whether or not the transactions contemplated hereby are consummated, will be paid by
such Party, and not by any other Party.

14.    *Entire Agreement.*    This Agreement constitutes the entire agreement of the
Parties concerning the subject matter hereof, and supersedes any and all prior or

17

contemporaneous agreements among the Parties concerning the subject matter hereof. The Parties acknowledge that this Agreement is not being executed in reliance on any oral or written agreement, promise or representation not contained herein.

15.    ***No Oral Modifications.***  This Agreement, including this Section 15, may not be modified or amended orally. This Agreement only may be modified or amended by a writing signed by a duly authorized representative of each Party hereto. Any waiver of compliance with any term or provision of this Agreement on the part of a Party must be provided in a writing signed by each other Party. No waiver of any breach of any term or provision of this Agreement shall be construed as a waiver of any subsequent breach.

16.    ***Construction.***  This Agreement constitutes a fully negotiated agreement among commercially sophisticated parties and therefore shall not be construed or interpreted for or against any Party based on the drafting of this Agreement, and any rule or maxim of construction to such effect shall not apply to this Agreement.

17.    ***Binding Effect; Successor and Assigns.***  This Agreement shall inure to the benefit of and be binding upon the Parties and their respective successors and permitted assigns.

18.    ***Counterparts***.  This Agreement may be executed in counterparts, each of which constitutes an original, and all of which, collectively, constitute only one agreement. The signatures of all of the Parties need not appear on the same counterpart. Executed facsimile and/or .pdf copies of this Agreement shall be deemed and considered originals.

19.    ***Headings.***  The headings utilized in this Agreement are designed for the sole purpose of facilitating ready reference to the subject matter of this Agreement. Said headings shall be disregarded when resolving any dispute concerning the meaning or interpretation of any language contained in this Agreement. References to sections, unless otherwise indicated, are references to sections of this Agreement. All Exhibits to this Agreement are hereby made a part hereof and incorporated herein by reference for all purposes.

20.    ***Severability and Construction.***  If any provision of this Agreement shall be held by a court of competent jurisdiction to be illegal, invalid or unenforceable, the remaining provisions shall remain in full force and effect only if the essential terms and conditions of this Agreement applicable to each Party remain valid, binding and enforceable. If such essential terms and conditions are no longer valid, binding and enforceable as the result of any illegal, invalid or unenforceable provision, the Parties shall use all reasonable efforts to modify this Agreement (and to obtain the Bankruptcy Court's approval thereof, if necessary or advisable) so as to eliminate such provisions while preserving the intent of the Parties.

21.    ***Further Assurances.***  From and after the Effective Date, each Party shall, at any time and from time to time, make, execute and deliver, or cause to be made, executed and delivered, such instruments, agreements, consents and assurances and take or cause to be taken all such actions as may reasonably be requested by the other Party for the effective consummation of this Agreement and the transactions contemplated hereby.

22.    ***Acknowledgments.***   THIS AGREEMENT AND THE TRANSACTIONS CONTEMPLATED HEREIN ARE THE PRODUCT OF ARMS' LENGTH NEGOTIATIONS

US_ACTIVE:\44419364\14\58399.0011

AMONG THE PARTIES AND THEIR RESPECTIVE REPRESENTATIVES.  NOTHING IN THIS AGREEMENT SHALL REQUIRE ANY PARTY TO TAKE ANY ACTION PROHIBITED BY THE BANKRUPTCY CODE, THE SECURITIES ACT OF 1933 (AS AMENDED), THE SECURITIES EXCHANGE ACT OF 1934 (AS AMENDED), ANY RULE OR REGULATIONS PROMULGATED THEREUNDER, OR BY ANY OTHER APPLICABLE LAW OR REGULATION OR BY AN ORDER OR DIRECTION OF ANY COURT OR ANY STATE OR FEDERAL GOVERNMENTAL AUTHORITY.

*[Signature Page Follows]*

US_ACTIVE:\44419364\14\58399.0011

IN WITNESS WHEREOF, each Party by its duly authorized representative has executed this Agreement as of the date first written above:

| | |
|---|---|
| Lehman Brothers Holdings Inc., as Plan Administrator for Lehman Brothers Holdings Inc. | Aurora Commercial Corporation |
| By: _____ | By: _____ |
| Name: MATTHEW CANTOR | Name: _____ |
| Title: EVP LEGAL AFFAIRS + CHIEF LEGAL OFFICER | Title: _____ |
| Federal Home Loan Mortgage Corporation | Aurora Loan Services LLC |
| By: _____ | By: _____ |
| Name: _____ | Name: _____ |
| Title: _____ | Title: _____ |

20

IN WITNESS WHEREOF, each Party by its duly authorized representative has executed this Agreement as of the date first written above:

Lehman Brothers Holdings Inc., as Plan Administrator for Lehman Brothers Holdings Inc.

By: _____

Name: _____

Title: _____

Aurora Commercial Corporation

By: _____

Name: _____

Title: _____

Federal Home Loan Mortgage Corporation

By: *Gina Healy*

Name: GINA HEALY

Title: VP CREDIT WORKOUT & MTG INSURANCE

Aurora Loan Services LLC

By: _____

Name: _____

Title: _____

IN WITNESS WHEREOF, each Party by its duly authorized representative has executed this Agreement as of the date first written above:

Lehman Brothers Holdings Inc., as Plan
Administrator for Lehman Brothers Holdings
Inc.

By: _____

Name: _____

Title: _____

Aurora Commercial Corporation

By: _~S Camara Ray~_

Name: _~Stephanie Camara Ray~_

Title: _~Sup~_

Federal Home Loan Mortgage Corporation

By: _____

Name: _____

Title: _____

Aurora Loan Services LLC

By: _~Bnh~_

Name: _~Brenda Darnell~_

Title: _~Senior Vice President~_

20

## FORM OF EXHIBIT A
### (Liquidated Rep and Warranty Default Loans)

| Freddie Mac Loan ID Number (A) | Acquisition Loan ID Number (B) | Current / Last Servicer Number (C) | Current / Last Servicer Entity Name (D) | Current / Last Servicer Lender Loan ID Number (E) | Original Loan Amount (F) | Actual Make Whole Claim Amount / Damage Amount (G) | Contract Number (H) | Master Contract Number (I) |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

21

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468290087 | 0039313424 | $40,665.83 | 143435531 | 0031100738 | $138,208.30 |
| 140974261 | 0019955368 | $131,362.41 | 143438417 | 0031110836 | $143,782.95 |
| 140974881 | 0030149520 | $55,496.69 | 143441329 | 0031123011 | $154,802.87 |
| 140978372 | 0030326599 | $97,452.13 | 143443941 | 0031135650 | $107,145.56 |
| 140985557 | 0030330344 | $115,875.20 | 143444026 | 0031135890 | $86,169.23 |
| 140997369 | 0035135201 | $201,434.28 | 143463888 | 0031153489 | $239,802.64 |
| 140998586 | 0019792290 | $242,463.91 | 143465015 | 0031155021 | $149,355.31 |
| 141006000 | 0030354567 | $1,100.00 | 143522485 | 598702249 | $62,792.91 |
| 141007583 | 0030377402 | $97,467.72 | 143525034 | 0031168719 | $145,332.07 |
| 141011262 | 0030106744 | $49,414.33 | 143596519 | 0031197908 | $294,347.90 |
| 141014709 | 0030359491 | $70,091.98 | 143597000 | 0031201031 | $37,431.15 |
| 141022752 | 0019659317 | $236,386.53 | 143604228 | 0031234685 | $168,703.77 |
| 141045922 | 0030185524 | $33,592.22 | 143604805 | 0031239080 | $74,558.55 |
| 141047011 | 0030313373 | $91,553.29 | 143605372 | 0031243736 | $230,153.44 |
| 141047127 | 0030316707 | $84,163.36 | 143609262 | 0035720226 | $232,153.02 |
| 141047208 | 0030320063 | $65,596.61 | 143609459 | 0035732189 | $153,936.36 |
| 141052759 | 598677284 | $51,691.59 | 143717901 | 0035959055 | $149,133.56 |
| 143136844 | 0030828107 | $36,809.43 | 143720767 | 0036012466 | $162,400.93 |
| 143138154 | 0030867865 | $86,639.88 | 143721178 | 0036020253 | $134,798.72 |
| 143141961 | 0030915474 | $142,067.03 | 143721941 | 0036037257 | $212,775.74 |
| 143143077 | 0030928576 | $30,524.73 | 143725467 | 0036121317 | $60,199.51 |
| 143143743 | 0030938534 | $146,615.15 | 143725750 | 0036134799 | $140,944.54 |
| 143145886 | 0030955611 | $21,893.55 | 269630090 | 0116926734 | $93,220.21 |
| 143251252 | 0030970677 | $113,404.62 | 269632492 | 0031381718 | $218,232.37 |
| 143251813 | 0598688893 | $287,361.95 | 269633006 | 0031545585 | $40,911.26 |
| 143253077 | 0030987598 | $131,143.27 | 269633103 | 0031586274 | $121,183.33 |
| 143253492 | 0030992127 | $13,683.84 | 269634223 | 0030951032 | $126,190.87 |
| 143254766 | 0031003528 | $160,044.46 | 269635076 | 0031212541 | $154,439.31 |
| 143255118 | 0031006125 | $42,066.77 | 269637508 | 0031397516 | $217,302.84 |
| 143286943 | 0031029630 | $88,899.36 | 269638466 | 0031420607 | $52,009.82 |
| 143299271 | 598691707 | $86,902.48 | 269639918 | 0031461890 | $97,353.99 |
| 143311565 | 0031056237 | $80,826.33 | 269641106 | 0031466584 | $45,505.15 |
| 143312359 | 0031061104 | $50,951.96 | 269644296 | 0031505290 | $124,892.86 |
| 143328077 | 0031072580 | $161,355.36 | 269684263 | 0031535594 | $214,394.80 |
| 143328778 | 0031075484 | $280,273.52 | 269688021 | 0031559388 | $61,733.69 |
| 143331736 | 0031088883 | $189,799.97 | 269709509 | 0031641343 | $63,199.93 |
| 143332457 | 0031091168 | $36,311.65 | 269710310 | 0031655426 | $281,978.47 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 269711236 | 0035972819 | $19,209.95 | 269974237 | 0031696792 | $160,276.56 |
| 269712658 | 0036342657 | $40,671.24 | 269977368 | 0031662778 | $127,135.50 |
| 269714618 | 0036446235 | $82,945.66 | 269978186 | 0031687759 | $78,906.96 |
| 269714715 | 0036457802 | $64,599.41 | 269980156 | 0031763857 | $266,696.81 |
| 269715851 | 0036497964 | $68,543.63 | 269983570 | 0031597016 | $113,814.35 |
| 269717285 | 0030778765 | $199,000.89 | 269986278 | 0031697097 | $35,831.61 |
| 269718583 | 0031234339 | $254,358.84 | 269998632 | 0031453426 | $51,164.46 |
| 269718848 | 0031274798 | $128,458.86 | 270005366 | 0031710759 | $33,549.23 |
| 269718869 | 0031278393 | $312,262.59 | 270012001 | 0036661882 | $106,694.13 |
| 269719008 | 0031295843 | $394,573.71 | 270012869 | 0036743714 | $62,023.22 |
| 269719083 | 0031311202 | $85,981.33 | 270015280 | 0031643620 | $117,425.85 |
| 269719717 | 0031353121 | $281,794.70 | 270020292 | 0031666217 | $177,674.17 |
| 269719954 | 0031372170 | $112,287.19 | 270021884 | 0031722812 | $81,747.36 |
| 269720006 | 0031377393 | $58,642.51 | 270022473 | 0031749682 | $128,857.39 |
| 269720448 | 0031400534 | $89,014.37 | 270024247 | 0036524601 | $143,714.11 |
| 269722130 | 0031457385 | $172,841.21 | 270029540 | 0031707441 | $114,631.18 |
| 269723072 | 0031476906 | $80,141.73 | 270030158 | 0031733041 | $215,415.32 |
| 269723277 | 0031480171 | $112,242.31 | 270030956 | 0031757875 | $271,004.10 |
| 269724273 | 0031494784 | $32,238.50 | 270032002 | 0031825797 | $95,216.39 |
| 269725040 | 0031502180 | $139,059.15 | 270032460 | 0036508877 | $314,666.88 |
| 269725377 | 0031505381 | $86,772.65 | 270034501 | 0031396534 | $107,491.08 |
| 269727116 | 0031527666 | $68,929.12 | 270034668 | 0031448418 | $128,849.11 |
| 269728902 | 0031546567 | $101,764.93 | 270035036 | 0031556681 | $123,205.43 |
| 269730052 | 0031565641 | $103,647.65 | 270035397 | 0031612070 | $82,489.24 |
| 269732616 | 0031593999 | $270,724.66 | 270046526 | 0031636137 | $206,918.86 |
| 269732802 | 0031596000 | $124,585.38 | 270046747 | 0031648942 | $51,714.33 |
| 269734147 | 0031616014 | $120,248.89 | 270046828 | 0031652340 | $165,622.24 |
| 269749381 | 0031635204 | $109,253.60 | 270047077 | 0031668833 | $107,003.48 |
| 269749551 | 598735579 | $89,616.88 | 270047662 | 0031684483 | $312,308.88 |
| 269752048 | 0036219434 | $71,054.73 | 270047883 | 0031695562 | $204,343.08 |
| 269752315 | 0036259844 | $143,675.91 | 270048405 | 0031724180 | $120,569.15 |
| 269753974 | 0036355220 | $121,863.75 | 270048537 | 0031729973 | $57,266.87 |
| 269756302 | 0036419653 | $61,804.92 | 270048642 | 0031736838 | $123,421.23 |
| 269762450 | 0598871481 | $284,787.01 | 270049398 | 0031768203 | $79,866.89 |
| 269762825 | 0036624724 | $102,382.97 | 270049479 | 0031779655 | $107,554.92 |
| 269855572 | 0030938799 | $97,021.39 | 270049568 | 0031784028 | $141,847.78 |
| 269875859 | 0031378714 | $41,453.84 | 270049681 | 0031793243 | $151,244.65 |

2

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 270053182 | 0036026631 | $122,886.43 | 326794867 | 0031994916 | $116,282.10 |
| 270053344 | 0036421436 | $93,650.03 | 326795065 | 0036639185 | $140,310.49 |
| 270053646 | 0036525517 | $126,294.18 | 326795235 | 0036701837 | $186,720.58 |
| 270053778 | 0036567337 | $148,069.70 | 326796320 | 0036842789 | $111,342.10 |
| 270054057 | 0036599868 | $199,463.03 | 326797165 | 0036936888 | $40,599.94 |
| 270062122 | 0036673275 | $161,664.92 | 326801928 | 0031820459 | $196,818.92 |
| 270063544 | 0036692267 | $78,723.52 | 326804137 | 0031861693 | $127,349.53 |
| 270063749 | 0036709434 | $74,178.18 | 326806042 | 0031902778 | $160,494.28 |
| 270063803 | 0036714624 | $78,388.34 | 326817034 | 0036723419 | $63,227.93 |
| 270064036 | 0036738243 | $40,914.82 | 326822356 | 0031546922 | $134,703.07 |
| 270064060 | 0036740405 | $106,352.86 | 326824065 | 0031820038 | $85,818.43 |
| 270064338 | 0036778900 | $186,535.18 | 326836322 | 0031849433 | $59,885.27 |
| 270071318 | 0031316730 | $285,286.09 | 326870857 | 0031865975 | $59,754.18 |
| 270072438 | 0036638435 | $120,000.15 | 326871853 | 0031891112 | $79,547.31 |
| 270072683 | 0031179294 | $91,591.04 | 326871918 | 0031891914 | $91,448.75 |
| 270074678 | 0031817521 | $116,206.93 | 326883290 | 0031924400 | $99,704.24 |
| 270076611 | 0036643898 | $64,141.13 | 326885676 | 0036655942 | $75,243.93 |
| 270077499 | 0036782209 | $66,968.58 | 326885730 | 0036666683 | $93,215.87 |
| 326752846 | 0031896277 | $39,029.13 | 326887407 | 0036811107 | $177,617.98 |
| 326755292 | 0031632151 | $121,332.17 | 326887415 | 598878098 | $148,086.21 |
| 326756167 | 0031826738 | $123,276.44 | 326887423 | 0036811370 | $91,745.22 |
| 326758739 | 0031799877 | $105,532.10 | 326887601 | 0036816916 | $97,827.96 |
| 326760970 | 0036802510 | $190,554.47 | 326888357 | 0036863447 | $46,485.51 |
| 326761748 | 0031578412 | $83,744.89 | 326889558 | 0037107166 | $66,093.30 |
| 326762043 | 0031634082 | $138,469.43 | 326889760 | 0031677404 | $24,441.36 |
| 326767002 | 0031760192 | $197,550.29 | 326889817 | 0031698624 | $100,900.31 |
| 326767304 | 0031780653 | $156,258.06 | 326889884 | 0031722382 | $85,461.15 |
| 326779051 | 0031839822 | $117,891.22 | 326892362 | 0031793672 | $102,601.42 |
| 326784691 | 0031919921 | $189,599.84 | 326892737 | 0031864036 | $11,756.42 |
| 326786554 | 0036639078 | $134,264.21 | 326893075 | 0031902455 | $102,291.08 |
| 326788417 | 0031680010 | $92,852.43 | 326893512 | 0031930399 | $242,868.16 |
| 326788905 | 0031736895 | $142,610.11 | 326894152 | 0031989841 | $179,082.73 |
| 326789618 | 0031806169 | $220,051.76 | 326895000 | 598877199 | $83,952.95 |
| 326790020 | 0031826803 | $52,249.88 | 326895078 | 0036788818 | $160,174.03 |
| 326790349 | 0031846462 | $47,678.38 | 326895191 | 0036824340 | $152,279.93 |
| 326790896 | 0031860422 | $120,182.70 | 326895221 | 0036830669 | $238,990.84 |
| 326792856 | 0031912033 | $113,254.09 | 326895620 | 0036902112 | $133,846.36 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 326895884 | 0036923936 | $38,121.49 | 327032952 | 0036771228 | $198,748.66 |
| 326897674 | 0031727209 | $59,402.53 | 327033568 | 0036850220 | $153,124.28 |
| 326901612 | 0036745982 | $111,790.92 | 327033622 | 0036877686 | $102,233.29 |
| 326919236 | 0031855851 | $24,252.61 | 327033843 | 0031085939 | $201,270.43 |
| 326920005 | 0031906654 | $74,471.22 | 327033991 | 0031451842 | $101,877.84 |
| 326920307 | 0031926314 | $152,091.79 | 327034041 | 0031495880 | $79,013.34 |
| 326921311 | 0036665776 | $50,780.89 | 327034149 | 0031533961 | $136,416.45 |
| 326924019 | 0036921203 | $124,808.42 | 327034270 | 0031595903 | $123,264.92 |
| 326986707 | 0031736333 | $183,244.77 | 327034637 | 0031635949 | $227,967.52 |
| 326987215 | 0031347271 | $156,365.93 | 327034718 | 0031659345 | $208,965.12 |
| 326987231 | 0031354426 | $132,604.54 | 327040955 | 0031822059 | $190,479.50 |
| 326987371 | 0031453061 | $176,120.70 | 327041323 | 0031885098 | $59,284.70 |
| 327004541 | 0031655004 | $244,845.35 | 327041463 | 0031920028 | $83,279.07 |
| 327004657 | 0031662414 | $185,144.10 | 327044403 | 0031656416 | $186,406.13 |
| 327004789 | 0031669583 | $147,551.33 | 327044543 | 0031668759 | $127,970.30 |
| 327008822 | 0031754252 | $72,622.14 | 327044675 | 0031675465 | $135,162.12 |
| 327010258 | 0031849946 | $134,173.57 | 327044713 | 0031677784 | $161,276.61 |
| 327017759 | 0036574788 | $13,267.73 | 327044918 | 0031690282 | $83,547.42 |
| 327018712 | 0031340466 | $270,491.20 | 327046651 | 0031779986 | $152,663.01 |
| 327019611 | 0031597461 | $55,488.65 | 327046686 | 0031780620 | $94,175.53 |
| 327019883 | 0031634413 | $105,018.97 | 327048298 | 0031791957 | $68,196.12 |
| 327020016 | 0031641822 | $239,755.78 | 327048719 | 0031799596 | $132,290.66 |
| 327020342 | 0031659865 | $140,789.98 | 327048735 | 0031800873 | $153,367.90 |
| 327020539 | 0031673882 | $18,970.42 | 327049103 | 0031818453 | $97,743.48 |
| 327020814 | 0031681315 | $225,253.36 | 327049294 | 0031830078 | $59,194.44 |
| 327022531 | 0031744394 | $174,199.29 | 327049537 | 0031836240 | $208,585.35 |
| 327025948 | 0031767965 | $116,197.02 | 327049812 | 0031853682 | $169,907.37 |
| 327026545 | 0031804560 | $69,225.16 | 327049839 | 0031854193 | $139,589.54 |
| 327026871 | 0031812191 | $98,962.23 | 327050160 | 0031872054 | $135,194.03 |
| 327027221 | 0031820285 | $123,159.83 | 327051175 | 0031918758 | $183,660.79 |
| 327027886 | 0031831753 | $92,976.32 | 327051191 | 0031919285 | $159,066.26 |
| 327028475 | 0031852205 | $210,911.39 | 327051302 | 0031925647 | $256,686.43 |
| 327028998 | 0031868391 | $84,271.79 | 327051361 | 0031929185 | $154,719.22 |
| 327030232 | 0031907322 | $204,330.11 | 327051477 | 0031935786 | $174,903.85 |
| 327030429 | 0031913569 | $102,883.28 | 327051906 | 0031974132 | $153,271.58 |
| 327032189 | 0031996812 | $260,315.25 | 327052252 | 0036224350 | $46,450.31 |
| 327032294 | 0036480457 | $33,156.64 | 327052341 | 0036475994 | $111,203.13 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 327052686 | 0036607000 | $178,901.44 | 327152656 | 0031887318 | $52,774.18 |
| 327053399 | 0036696441 | $173,137.94 | 327152818 | 0031897465 | $64,530.94 |
| 327055170 | 0031475726 | $185,653.23 | 327177497 | 0032151300 | $18,880.67 |
| 327055332 | 0031588205 | $166,247.51 | 327177624 | 0032160996 | $188,060.37 |
| 327055499 | 0031624893 | $37,074.67 | 327830069 | 0031757461 | $51,459.50 |
| 327055596 | 0031648132 | $170,165.95 | 327830727 | 0032013922 | $73,190.52 |
| 327058021 | 0031685688 | $314,859.92 | 327830735 | 0032014474 | $89,013.31 |
| 327058595 | 0031729320 | $18,427.15 | 327833653 | 0032133233 | $1,100.00 |
| 327058714 | 0031751241 | $135,062.70 | 327837543 | 0032215196 | $175,060.11 |
| 327058730 | 0031757982 | $140,252.26 | 327837985 | 0032255234 | $122,310.33 |
| 327059044 | 0031801616 | $178,059.54 | 327839627 | 0036982700 | $187,122.38 |
| 327059613 | 0031861313 | $78,558.54 | 327839961 | 0037223153 | $101,362.04 |
| 327060018 | 0031906381 | $151,056.47 | 327840625 | 0037420023 | $219,599.71 |
| 327060034 | 0031906472 | $70,291.98 | 327841427 | 0032043929 | $118,471.05 |
| 327060433 | 0031929268 | $190,990.43 | 327841443 | 0032055097 | $83,067.41 |
| 327060786 | 0031950801 | $154,359.85 | 327841605 | 0032100935 | $131,791.15 |
| 327061294 | 0036549673 | $255,078.93 | 327841745 | 0032117665 | $53,773.02 |
| 327061545 | 0036717809 | $84,042.49 | 327841818 | 0032127870 | $58,701.69 |
| 327061618 | 0036722411 | $82,281.21 | 327842326 | 0032153827 | $127,849.14 |
| 327062592 | 0036910867 | $95,556.70 | 327842334 | 0032153835 | $114,147.73 |
| 327062622 | 0036936235 | $135,488.24 | 327843225 | 0032203598 | $34,630.93 |
| 327062630 | 0036948156 | $130,237.74 | 327843519 | 0032210858 | $171,870.56 |
| 327063513 | 0031506967 | $30,971.74 | 327843551 | 0032211732 | $152,158.88 |
| 327064854 | 0031795842 | $89,174.73 | 327844000 | 0598786978 | $198,459.24 |
| 327066776 | 0031692700 | $74,513.77 | 327844019 | 0598787083 | $135,353.48 |
| 327069554 | 0031953680 | $81,922.74 | 327844116 | 0032240269 | $133,743.18 |
| 327070064 | 0036831956 | $302,003.21 | 327844957 | 0032312308 | $120,867.31 |
| 327073934 | 0036686236 | $53,876.11 | 327846402 | 0037186996 | $112,322.94 |
| 327077476 | 0031887615 | $201,315.54 | 327847093 | 0037251782 | $56,560.71 |
| 327077514 | 0031888613 | $118,806.05 | 327848189 | 0037385416 | $64,755.31 |
| 327078294 | 0031982739 | $187,513.28 | 327848367 | 0037401056 | $68,674.74 |
| 327078324 | 0031993496 | $125,973.90 | 327848375 | 0037401643 | $52,967.76 |
| 327131713 | 0031951320 | $66,333.75 | 327848413 | 0037408721 | $95,015.00 |
| 327133805 | 0032011942 | $119,170.65 | 327849002 | 0032207391 | $130,045.80 |
| 327138734 | 0032166142 | $168,245.15 | 327849029 | 0032234684 | $24,265.07 |
| 327139153 | 0036910388 | $149,411.67 | 327849037 | 0032242471 | $224,811.30 |
| 327142502 | 0037066735 | $1,100.00 | 327849703 | 0031515257 | $74,225.72 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 327849843 | 0031631328 | $189,835.65 | 327926805 | 0031915499 | $257,383.01 |
| 327851201 | 0032038572 | $160,593.96 | 327927089 | 0031991888 | $145,366.28 |
| 327851449 | 0032048852 | $89,098.91 | 327927097 | 0031991979 | $87,886.50 |
| 327852577 | 0032152415 | $147,515.43 | 327927259 | 0032016834 | $152,645.50 |
| 327853026 | 0032176455 | $248,772.25 | 327927534 | 0032041311 | $77,875.44 |
| 327853484 | 0032207722 | $277,788.83 | 327928026 | 0032087751 | $154,678.62 |
| 327853751 | 0032208803 | $169,523.36 | 327928719 | 0032139719 | $82,504.91 |
| 327854235 | 0032232639 | $130,644.24 | 327928832 | 0032145922 | $159,686.92 |
| 327854596 | 0032257941 | $183,146.89 | 327929049 | 0032155392 | $165,354.31 |
| 327855584 | 0037059979 | $211,328.26 | 327929324 | 0032158909 | $108,595.97 |
| 327855991 | 0037355476 | $473.31 | 327929340 | 0032159923 | $132,851.24 |
| 327856068 | 0037394848 | $93,652.11 | 327929375 | 0032160301 | $96,565.12 |
| 327856106 | 0037414448 | $86,413.91 | 327929448 | 0032162703 | $170,540.22 |
| 327862572 | 0031837024 | $73,132.97 | 327929472 | 0032165326 | $118,232.82 |
| 327864206 | 0032010738 | $178,610.78 | 327929618 | 0032171571 | $118,361.14 |
| 327867922 | 0032086563 | $95,798.44 | 327929642 | 0032173304 | $136,648.60 |
| 327871199 | 0032109456 | $174,038.93 | 327930705 | 0032212045 | $139,959.53 |
| 327874775 | 0032145534 | $191,086.32 | 327930748 | 0032213571 | $173,605.54 |
| 327875631 | 0032161010 | $65,374.93 | 327930802 | 0032216269 | $28,121.35 |
| 327875720 | 0032162711 | $130,301.57 | 327931302 | 0032233611 | $48,339.32 |
| 327875887 | 0032165359 | $129,738.38 | 327931876 | 0032261331 | $18,673.52 |
| 327876107 | 0032169229 | $96,850.29 | 327932430 | 0032296345 | $111,416.38 |
| 327876360 | 0032175713 | $64,426.92 | 327932694 | 0032304214 | $222,547.55 |
| 327877219 | 0032179004 | $155,147.82 | 327932732 | 0032306664 | $198,742.57 |
| 327882123 | 0032196867 | $95,135.12 | 327932775 | 0032309015 | $172,644.96 |
| 327909536 | 0032216863 | $85,406.09 | 327932910 | 0032319451 | $124,609.40 |
| 327913673 | 0032226946 | $90,902.25 | 327935022 | 0037105657 | $105,313.21 |
| 327916974 | 0032260143 | $50,439.71 | 327935855 | 0037398054 | $158,268.32 |
| 327916982 | 0032260341 | $73,969.71 | 327936126 | 0031657554 | $180,366.79 |
| 327916990 | 0032260358 | $118,396.52 | 327936150 | 0031657687 | $154,852.42 |
| 327917156 | 0032267189 | $202,924.42 | 327936444 | 0031906837 | $126,550.63 |
| 327918039 | 0032281974 | $135,721.80 | 327936487 | 0031924046 | $129,102.49 |
| 327919094 | 0032290231 | $85,520.66 | 327937408 | 0032028540 | $21,472.19 |
| 327922680 | 0036861417 | $23,049.87 | 327937424 | 0032029274 | $69,332.40 |
| 327923199 | 0037168572 | $292,825.34 | 327937912 | 0032062689 | $79,534.12 |
| 327923784 | 0037298536 | $94,198.78 | 327938188 | 0032090789 | $200,239.83 |
| 327924098 | 0037344751 | $80,944.39 | 327938234 | 0032092942 | $270,142.08 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 327938692 | 003212195 | $121,160.32 | 328031488 | 0032166092 | $125,675.07 |
| 327954671 | 0032150021 | $159,958.15 | 328036269 | 0032184145 | $147,533.51 |
| 327954701 | 0032150740 | $122,529.04 | 328036730 | 0032202236 | $73,417.68 |
| 327955457 | 0032169484 | $89,244.77 | 328037079 | 0032209470 | $164,125.33 |
| 327955465 | 0032169666 | $197,600.35 | 328037184 | 0032210007 | $173,676.33 |
| 327955694 | 0032180747 | $103,737.42 | 328037303 | 0032214678 | $193,768.88 |
| 327955937 | 0032198327 | $179,550.87 | 328037435 | 0032222671 | $166,844.05 |
| 327956224 | 0032213316 | $104,997.15 | 328038040 | 0032239030 | $126,626.25 |
| 327960868 | 0032222812 | $136,372.46 | 328039330 | 0032314080 | $274,403.90 |
| 327960906 | 0032224537 | $62,727.29 | 328043486 | 0037350287 | $131,998.92 |
| 327961104 | 0032237133 | $142,876.29 | 328043796 | 0037382306 | $225,479.06 |
| 327961546 | 0032256422 | $214,769.22 | 328044504 | 0031987001 | $146,678.34 |
| 327961570 | 0032258246 | $115,598.12 | 328044601 | 0032001273 | $155,519.75 |
| 327961937 | 0032264848 | $144,620.43 | 328044814 | 598774347 | $136,452.22 |
| 328021881 | 0032270902 | $60,548.44 | 328046183 | 0032136269 | $73,939.49 |
| 328021903 | 0032274078 | $78,559.48 | 328046213 | 0032138547 | $129,387.82 |
| 328022039 | 0032284580 | $226,699.80 | 328046361 | 0032145153 | $214,657.43 |
| 328022047 | 0032284606 | $74,486.17 | 328046469 | 0032149213 | $134,277.66 |
| 328025879 | 0036867737 | $71,161.63 | 328046825 | 0032160616 | $199,586.15 |
| 328025925 | 0036909687 | $150,979.94 | 328047392 | 0032174146 | $131,147.42 |
| 328026441 | 0037153392 | $82,178.64 | 328047856 | 0032190126 | $174,360.05 |
| 328026468 | 0037155165 | $96,538.51 | 328047872 | 0032194979 | $174,945.35 |
| 328026867 | 0037241288 | $60,219.22 | 328048372 | 0032206070 | $132,916.97 |
| 328027308 | 0037270881 | $128,203.85 | 328048798 | 0032210403 | $182,933.29 |
| 328027324 | 0037274008 | $56,260.02 | 328049093 | 0032220899 | $80,034.75 |
| 328027510 | 0037294121 | $98,284.15 | 328049506 | 0032230880 | $157,963.52 |
| 328027634 | 0037314713 | $197,538.26 | 328049697 | 0032243180 | $164,674.95 |
| 328027936 | 0037342169 | $112,194.99 | 328050385 | 0032262099 | $156,416.50 |
| 328028223 | 0037428257 | $121,077.73 | 328051101 | 0032293144 | $128,425.62 |
| 328028762 | 0031703036 | $115,409.10 | 328051381 | 0032308942 | $90,806.04 |
| 328029378 | 0031918170 | $139,369.90 | 328051527 | 0032324147 | $162,342.15 |
| 328029572 | 0031997778 | $157,966.39 | 328055263 | 0037115169 | $176,412.77 |
| 328030171 | 0032060675 | $234,436.27 | 328055573 | 0037199874 | $46,156.09 |
| 328030341 | 0598777621 | $581,732.15 | 328055727 | 0037231107 | $208,223.00 |
| 328030570 | 0032132763 | $215,065.59 | 328056456 | 0037297777 | $116,177.31 |
| 328030589 | 0032135493 | $159,447.36 | 328056529 | 0037312741 | $161,660.86 |
| 328031232 | 0032162323 | $183,653.04 | 328057037 | 0037396900 | $192,109.42 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 328057096 | 0037407749 | $106,487.36 | 328111805 | 0032082588 | $121,914.83 |
| 328057665 | 0031796261 | $192,327.40 | 328111945 | 0032106155 | $117,140.06 |
| 328058130 | 0032036121 | $155,535.10 | 328112097 | 0032116782 | $83,885.67 |
| 328058149 | 0032039000 | $184,532.40 | 328112216 | 0032129751 | $100,850.01 |
| 328058394 | 0032071409 | $207,599.74 | 328112275 | 0032135733 | $65,120.85 |
| 328058475 | 0032082943 | $33,558.67 | 328112372 | 0032139438 | $158,841.69 |
| 328058556 | 0032088593 | $119,823.56 | 328112461 | 0032142978 | $75,016.50 |
| 328059269 | 0032125866 | $108,897.16 | 328183385 | 0032155467 | $160,821.05 |
| 328059277 | 0032127755 | $6,933.69 | 328183601 | 0032165581 | $25,432.83 |
| 328059323 | 0032133332 | $198,008.91 | 328183911 | 0032185035 | $92,806.58 |
| 328059358 | 0032134645 | $246,608.01 | 328184004 | 0032188799 | $150,051.86 |
| 328060445 | 0032200958 | $72,927.45 | 328184071 | 0032190480 | $103,994.19 |
| 328060461 | 0032201626 | $250,662.47 | 328184446 | 0032205569 | $295,472.78 |
| 328060526 | 0032204042 | $87,547.26 | 328184594 | 0032209579 | $205,132.61 |
| 328060542 | 0032204158 | $202,373.92 | 328184683 | 0032210122 | $130,005.91 |
| 328060569 | 0032204349 | $175,713.87 | 328184713 | 0032210254 | $116,931.52 |
| 328060623 | 0032205593 | $227,636.57 | 328184969 | 0032217903 | $157,354.32 |
| 328060704 | 0032209371 | $140,889.97 | 328184993 | 0032223505 | $112,285.31 |
| 328060720 | 0032209447 | $186,442.52 | 328185019 | 0032223711 | $65,295.09 |
| 328060968 | 0032213050 | $127,889.79 | 328185086 | 0032226821 | $148,832.95 |
| 328061166 | 0032225658 | $144,534.65 | 328185108 | 0032228439 | $117,464.78 |
| 328061611 | 0032237646 | $167,358.55 | 328185337 | 0032246951 | $73,612.22 |
| 328061700 | 0032239881 | $134,218.51 | 328186341 | 0032285215 | $200,867.34 |
| 328062081 | 0032280398 | $175,457.40 | 328186481 | 0032300113 | $57,808.24 |
| 328062421 | 0032306839 | $213,866.59 | 328186503 | 0032301400 | $53,534.17 |
| 328062464 | 0032307860 | $207,007.62 | 328186538 | 0032302994 | $17,538.68 |
| 328063274 | 0036992246 | $163,884.77 | 328187712 | 0037133857 | $137,997.24 |
| 328064394 | 0037255189 | $194,995.03 | 328188301 | 0037189776 | $190,066.72 |
| 328064734 | 0037310588 | $48,907.82 | 328188468 | 0037223286 | $66,184.69 |
| 328064920 | 0037332020 | $157,475.41 | 328190500 | 0031594070 | $312,499.19 |
| 328065722 | 0037458064 | $34,608.72 | 328190683 | 0031803810 | $214,534.74 |
| 328065897 | 0031740152 | $118,715.32 | 328190926 | 0031939309 | $85,519.34 |
| 328065900 | 0031760978 | $263,086.88 | 328191604 | 0031997661 | $251,785.97 |
| 328066346 | 0032001745 | $187,706.13 | 328191876 | 0032005613 | $114,657.48 |
| 328111368 | 0032044422 | $115,227.58 | 328192082 | 0032031858 | $97,062.19 |
| 328111384 | 0032046021 | $53,178.85 | 328192112 | 0032035305 | $117,536.33 |
| 328111430 | 0032055014 | $114,184.98 | 328192848 | 0032061822 | $67,657.03 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 328192880 | 0032065377 | $105,895.02 | 328202436 | 0036889160 | $81,549.55 |
| 328192910 | 0032067639 | $280,714.62 | 328202444 | 0036891737 | $130,245.84 |
| 328193135 | 0032082349 | $156,867.88 | 328202525 | 0036949030 | $55,657.66 |
| 328193178 | 0032083388 | $181,735.89 | 328202673 | 0036990208 | $146,118.59 |
| 328193291 | 0032092991 | $63,904.39 | 328202991 | 0037066610 | $205,886.24 |
| 328193682 | 0032124950 | $66,005.54 | 328203106 | 0037084936 | $31,422.05 |
| 328193747 | 0032130247 | $53,890.97 | 328203475 | 0037131174 | $95,942.59 |
| 328193933 | 598779783 | $197,040.40 | 328203688 | 0037152170 | $91,327.00 |
| 328194190 | 0032149007 | $190,858.17 | 328204218 | 0037179587 | $111,106.34 |
| 328194220 | 0032151797 | $282,005.08 | 328204404 | 0037192135 | $101,486.20 |
| 328194778 | 0032171969 | $209,689.66 | 328204625 | 0037214756 | $84,392.37 |
| 328194980 | 0032180663 | $119,921.81 | 328204757 | 0037234663 | $222,249.67 |
| 328195189 | 0032184962 | $99,830.37 | 328204773 | 0037235439 | $93,379.34 |
| 328195421 | 0032194656 | $45,607.12 | 328204854 | 0037241932 | $96,002.72 |
| 328195634 | 0032200057 | $122,520.77 | 328205036 | 0037260601 | $399,792.34 |
| 328195642 | 0032200214 | $299,910.10 | 328205389 | 0037292315 | $169,214.38 |
| 328195693 | 0032200933 | $65,027.99 | 328205400 | 0037295912 | $165,305.95 |
| 328195782 | 0032205767 | $86,129.06 | 328206040 | 0037318011 | $153,159.20 |
| 328195863 | 0032209538 | $185,529.89 | 328206415 | 0037356904 | $187,218.65 |
| 328195952 | 0032210346 | $152,671.55 | 328206555 | 0037366325 | $97,352.01 |
| 328196037 | 0032211815 | $136,583.33 | 328206822 | 0037394517 | $86,428.95 |
| 328196134 | 0032212771 | $211,962.06 | 328207403 | 0037449048 | $22,933.87 |
| 328198455 | 0032219917 | $189,088.51 | 328207446 | 0037456951 | $80,811.12 |
| 328198706 | 0032234338 | $223,797.58 | 328207713 | 0037517794 | $6,506.45 |
| 328198722 | 0032235673 | $158,125.82 | 328763799 | 0120080940 | $134,791.75 |
| 328198900 | 0032246910 | $100,756.99 | 328764329 | 0032546723 | $114,100.43 |
| 328198943 | 0032248148 | $174,030.92 | 328764701 | 0032603276 | $63,903.78 |
| 328199052 | 0032252330 | $99,344.66 | 328765511 | 0032809790 | $149,451.14 |
| 328199079 | 0032253833 | $76,120.23 | 328765546 | 0032809873 | $103,354.70 |
| 328199184 | 0032255309 | $48,936.62 | 328768707 | 0120078753 | $37,072.53 |
| 328199354 | 0032262826 | $23,391.00 | 328769002 | 0120246004 | $148,400.67 |
| 328199451 | 0032265969 | $72,475.63 | 328769800 | 0032766719 | $60,731.06 |
| 328201219 | 0032275737 | $134,394.92 | 328770981 | 0032796476 | $166,187.84 |
| 328201472 | 0032288508 | $117,907.29 | 328771872 | 0032830374 | $323,720.53 |
| 328201871 | 0032309619 | $111,978.61 | 328772119 | 0032842304 | $284,503.40 |
| 328202002 | 0032313942 | $153,819.99 | 328773743 | 0038177663 | $38,188.49 |
| 328202223 | 0032357402 | $162,858.10 | 328773794 | 0038188124 | $28,328.70 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 328773972 | 0038216461 | $125,889.26 | 329044214 | 0038479523 | $67,495.46 |
| 328777501 | 0120081195 | $74,290.56 | 329044923 | 0032761207 | $231,607.55 |
| 328777668 | 0120245709 | $135,450.16 | 329045679 | 0032895864 | $44,402.30 |
| 328777811 | 0120245949 | $119,087.73 | 329045709 | 0032897035 | $88,896.63 |
| 328777978 | 0120246988 | $81,283.84 | 329045814 | 0032905697 | $33,797.20 |
| 328779008 | 0032837999 | $104,051.48 | 329045938 | 0032914962 | $29,814.41 |
| 328779261 | 0032856718 | $145,542.77 | 329046047 | 0032924839 | $105,896.58 |
| 328780235 | 0120077896 | $134,584.43 | 329049127 | 0032964918 | $45,072.19 |
| 328780804 | 0598980399 | $178,947.87 | 329049186 | 0032972341 | $128,522.73 |
| 328782203 | 0120077607 | $107,979.41 | 329049356 | 0032973778 | $172,092.00 |
| 328796808 | 0032772022 | $91,423.44 | 329049615 | 0038262119 | $160,580.52 |
| 328797669 | 0032818619 | $142,663.25 | 329049739 | 0038304085 | $166,807.97 |
| 328799165 | 0120077185 | $165,418.19 | 329049828 | 0038358339 | $59,337.39 |
| 328799173 | 0120077979 | $194,577.68 | 329050125 | 0038409231 | $72,587.14 |
| 328799254 | 0120080148 | $163,446.06 | 329051075 | 0038503421 | $221,902.81 |
| 328799459 | 0120081658 | $26,869.87 | 329051237 | 0038521076 | $140,007.20 |
| 328799521 | 0120083068 | $158,251.45 | 329051253 | 0038525168 | $58,914.00 |
| 328799602 | 0120247523 | $57,753.30 | 329051490 | 0038545000 | $91,092.26 |
| 328799696 | 0032814436 | $186,504.26 | 329051806 | 0032478950 | $85,660.69 |
| 328800058 | 0032831935 | $120,966.80 | 329051849 | 0032566887 | $118,246.67 |
| 328800139 | 0032854051 | $119,100.32 | 329052039 | 0032659377 | $21,325.44 |
| 329037714 | 0032872988 | $142,556.40 | 329052799 | 0032858334 | $160,786.30 |
| 329037773 | 0032874422 | $35,316.02 | 329052888 | 0032862732 | $126,541.25 |
| 329038575 | 0032895294 | $235,198.60 | 329052969 | 0032864167 | $202,276.02 |
| 329038613 | 0032899262 | $85,410.82 | 329052993 | 0032865545 | $79,658.09 |
| 329038745 | 0032902397 | $168,960.61 | 329053426 | 0032878449 | $125,569.81 |
| 329039032 | 0032913352 | $184,345.00 | 329053922 | 0032886038 | $61,457.92 |
| 329039326 | 0032921488 | $39,390.70 | 329054082 | 0032888174 | $54,597.58 |
| 329039628 | 0032929853 | $67,345.42 | 329054147 | 0032890345 | $156,610.12 |
| 329039881 | 0032932832 | $113,441.98 | 329054252 | 0032892747 | $160,064.89 |
| 329039962 | 0032934853 | $175,142.49 | 329054392 | 0032896185 | $122,348.68 |
| 329040006 | 0032935322 | $171,220.88 | 329054406 | 0032896193 | $116,389.04 |
| 329040111 | 0032939704 | $64,797.50 | 329054635 | 0032900904 | $67,547.43 |
| 329042440 | 0032959983 | $242,623.33 | 329054864 | 0032904641 | $89,149.99 |
| 329043080 | 0037988540 | $62,231.17 | 329056999 | 0032912669 | $124,325.58 |
| 329043579 | 0038399309 | $249,704.92 | 329057006 | 0032912693 | $144,552.90 |
| 329043900 | 0038432654 | $155,521.98 | 329057073 | 0032914186 | $129,664.43 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329057332 | 0032921165 | $118,798.96 | 329065246 | 0038535571 | $45,055.87 |
| 329057502 | 0032925729 | $122,510.55 | 329065459 | 0032964504 | $80,289.07 |
| 329057936 | 0032933939 | $60,461.59 | 329065475 | 0037952025 | $100,713.21 |
| 329058363 | 0032946063 | $122,032.94 | 329065491 | 0038096517 | $70,589.59 |
| 329058606 | 0032947640 | $65,087.11 | 329065513 | 0038130605 | $107,436.64 |
| 329059238 | 0032962540 | $173,831.57 | 329070665 | 0038247060 | $228,125.45 |
| 329059270 | 0032963316 | $48,390.71 | 329070681 | 0038249744 | $183,190.20 |
| 329059584 | 0032971871 | $110,902.15 | 329070754 | 0038321741 | $98,725.37 |
| 329059580 | 0032972291 | $58,851.90 | 329070789 | 0038374021 | $104,997.47 |
| 329059661 | 0032972945 | $163,293.05 | 329070843 | 0038424289 | $279,169.86 |
| 329059769 | 0032974834 | $42,448.58 | 329070886 | 0038486825 | $67,820.14 |
| 329060031 | 0032977597 | $104,328.07 | 329071114 | 0032222655 | $183,254.81 |
| 329060341 | 0037904620 | $159,606.80 | 329071246 | 0032719221 | $241,720.04 |
| 329060449 | 0038154167 | $126,430.17 | 329071297 | 0032754590 | $237,204.47 |
| 329060457 | 0038158150 | $53,281.79 | 329071319 | 0032762015 | $115,686.53 |
| 329060740 | 0038312088 | $134,656.30 | 329071882 | 0032819856 | $196,233.97 |
| 329060759 | 0038312187 | $84,687.24 | 329071920 | 0032829343 | $248,326.26 |
| 329061151 | 0038361838 | $60,755.05 | 329071947 | 598796324 | $145,385.64 |
| 329061178 | 0038364287 | $142,222.84 | 329071955 | 0032833717 | $107,807.57 |
| 329061356 | 0038379095 | $104,193.01 | 329071963 | 0032834533 | $84,621.89 |
| 329061496 | 0038388229 | $103,858.32 | 329072145 | 0032853079 | $62,848.80 |
| 329061682 | 0038405148 | $157,031.03 | 329072501 | 0032869646 | $167,053.68 |
| 329061860 | 0038420162 | $95,971.28 | 329072668 | 0032876278 | $159,018.75 |
| 329061887 | 0038427936 | $25,698.25 | 329072986 | 0032881013 | $100,743.10 |
| 329061976 | 0038435095 | $110,269.39 | 329073095 | 0032881922 | $111,568.88 |
| 329061992 | 0038435319 | $48,151.43 | 329073125 | 0032882565 | $58,874.65 |
| 329062018 | 0038435624 | $176,054.25 | 329073397 | 0032886772 | $174,408.66 |
| 329062298 | 0038462933 | $58,977.59 | 329073427 | 598800159 | $183,641.54 |
| 329062700 | 0038495859 | $10,069.02 | 329073478 | 0032888349 | $164,304.18 |
| 329063499 | 0038569273 | $170,723.73 | 329073605 | 0032892143 | $160,210.38 |
| 329063510 | 0038580080 | $53,335.59 | 329073613 | 0032892606 | $174,893.03 |
| 329063545 | 0038583175 | $109,890.26 | 329073702 | 0032894461 | $76,876.46 |
| 329063928 | 0038412870 | $153,724.78 | 329073737 | 0032895377 | $50,796.32 |
| 329063936 | 0038431110 | $45,498.09 | 329073915 | 0032896581 | $184,708.55 |
| 329064975 | 0032946451 | $91,314.62 | 329074083 | 0032899593 | $57,854.92 |
| 329064991 | 0032954489 | $197,474.03 | 329074091 | 0032900425 | $245,359.50 |
| 329065076 | 0038410775 | $94,878.59 | 329074148 | 0032900821 | $140,910.77 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329074415 | 0032901480 | $35,567.77 | 329079271 | 0038448169 | $154,264.94 |
| 329074466 | 0032901951 | $103,150.89 | 329079328 | 0038185625 | $155,005.47 |
| 329074555 | 0032904831 | $64,838.85 | 329079433 | 0038246997 | $121,162.28 |
| 329074644 | 0032908071 | $26,720.50 | 329079484 | 0038252391 | $123,106.42 |
| 329074792 | 0032912933 | $133,413.00 | 329079506 | 0038264958 | $66,039.74 |
| 329075012 | 0032919235 | $220,800.93 | 329079611 | 0038281655 | $202,896.75 |
| 329075047 | 0032919920 | $176,628.15 | 329079638 | 0038282646 | $98,565.68 |
| 329075454 | 0032927451 | $94,082.90 | 329079794 | 0038313540 | $38,836.31 |
| 329075489 | 0032930083 | $133,098.06 | 329079867 | 0038323333 | $57,723.76 |
| 329075519 | 0032930521 | $88,703.56 | 329080261 | 0038335253 | $243,641.46 |
| 329076035 | 0032932972 | $181,076.61 | 329080377 | 0038347696 | $96,300.23 |
| 329076124 | 0032935074 | $291,538.96 | 329080636 | 0038369674 | $139,707.14 |
| 329076264 | 0032939753 | $116,423.50 | 329080660 | 0038371415 | $138,545.19 |
| 329076329 | 0032941619 | $163,277.06 | 329080881 | 0038388989 | $176,363.12 |
| 329076426 | 0032944878 | $121,816.75 | 329081012 | 0038397659 | $211,747.42 |
| 329076434 | 0032944985 | $142,737.90 | 329081276 | 0038414157 | $112,363.16 |
| 329076655 | 0032949000 | $133,841.74 | 329081322 | 0038415683 | $47,541.83 |
| 329076701 | 0032950156 | $193,842.13 | 329081349 | 0038417580 | $62,230.79 |
| 329076752 | 0032951410 | $257,505.68 | 329081357 | 598894939 | $107,046.35 |
| 329076779 | 0032951998 | $133,209.79 | 329081438 | 0038420154 | $100,140.79 |
| 329076809 | 0032952962 | $181,533.65 | 329081748 | 0038434155 | $170,922.36 |
| 329076817 | 0032953010 | $182,769.13 | 329081853 | 0038440103 | $65,288.99 |
| 329077007 | 0032954349 | $199,041.64 | 329082167 | 0038446514 | $204,892.59 |
| 329077031 | 0032954620 | $189,303.72 | 329082655 | 0038463980 | $79,196.87 |
| 329077236 | 0032959249 | $316,989.80 | 329082787 | 0038468344 | $163,242.46 |
| 329077562 | 0032962599 | $185,567.97 | 329083023 | 0038484911 | $133,482.37 |
| 329078151 | 0032971848 | $108,806.52 | 329083376 | 0038491783 | $210,249.25 |
| 329078232 | 0032972986 | $207,482.56 | 329083694 | 0038511952 | $61,316.98 |
| 329078313 | 0032976102 | $197,803.64 | 329084240 | 0038544979 | $179,768.65 |
| 329078402 | 0032980617 | $135,246.61 | 329084380 | 0038559589 | $103,841.07 |
| 329078461 | 0032981243 | $139,726.74 | 329084488 | 0038569794 | $87,016.31 |
| 329078534 | 598809689 | $175,169.66 | 329084593 | 0038577870 | $79,597.20 |
| 329078593 | 0032987133 | $66,821.43 | 329084615 | 0598901239 | $156,831.56 |
| 329078844 | 0032989634 | $186,542.72 | 329085263 | 0032773699 | $150,183.71 |
| 329078887 | 0033000597 | $404,683.45 | 329085301 | 0032804759 | $86,696.56 |
| 329079077 | 0037899564 | $287,481.59 | 329085328 | 0032812307 | $158,148.99 |
| 329079255 | 0038143731 | $12,176.44 | 329085336 | 0032827669 | $191,947.05 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329085395 | 0032843070 | $133,803.84 | 329094963 | 0032939639 | $175,000.65 |
| 329085476 | 0032865255 | $132,061.95 | 329095242 | 0032959447 | $167,089.07 |
| 329085603 | 0032873242 | $76,380.16 | 329095315 | 0032969446 | $146,307.29 |
| 329085832 | 0032880973 | $151,780.59 | 329095374 | 0032973810 | $194,948.11 |
| 329085840 | 0032881005 | $31,589.50 | 329095692 | 0038160149 | $210,541.64 |
| 329085964 | 0032887481 | $219,651.79 | 329095757 | 0038300174 | $221,904.19 |
| 329086472 | 0032902223 | $161,536.97 | 329095919 | 0038342044 | $120,856.69 |
| 329086642 | 0032909160 | $104,992.67 | 329096125 | 0038377503 | $58,788.19 |
| 329086650 | 0032909178 | $67,492.88 | 329096168 | 0038383196 | $126,112.38 |
| 329086855 | 0032909848 | $66,049.72 | 329096230 | 0038419347 | $127,810.91 |
| 329086871 | 0032910168 | $139,804.20 | 329096249 | 0038421079 | $172,752.80 |
| 329086944 | 0032912461 | $17,289.47 | 329096273 | 0038430773 | $62,117.39 |
| 329087061 | 0032919540 | $316,550.80 | 329096613 | 0038480919 | $147,108.31 |
| 329087185 | 0032925976 | $215,272.51 | 329096907 | 0038538666 | $190,393.10 |
| 329087682 | 0032953481 | $129,990.40 | 329097210 | 0032679920 | $40,678.71 |
| 329087649 | 0032953556 | $176,787.10 | 329097237 | 0032784787 | $69,588.54 |
| 329087673 | 0032954786 | $255,992.45 | 329097261 | 0032824112 | $54,877.03 |
| 329087851 | 0032959744 | $74,539.04 | 329097318 | 0032830523 | $106,833.22 |
| 329088254 | 0032977365 | $97,564.37 | 329097423 | 0032858656 | $279,262.57 |
| 329088408 | 0032986325 | $152,648.69 | 329097431 | 0032864803 | $119,616.55 |
| 329088769 | 0038261541 | $139,635.42 | 329097512 | 0032873150 | $19,579.20 |
| 329088890 | 0038310975 | $65,719.70 | 329097806 | 0032882375 | $96,638.22 |
| 329089005 | 0038323457 | $158,442.30 | 329097814 | 0032882607 | $167,183.23 |
| 329089463 | 0038377842 | $210,859.13 | 329097830 | 0032884322 | $147,014.07 |
| 329092308 | 0038406278 | $128,968.79 | 329097946 | 0032896656 | $187,929.05 |
| 329092375 | 0038420766 | $172,597.11 | 329098055 | 0032908030 | $24,229.82 |
| 329092472 | 0038434593 | $121,427.80 | 329098101 | 0032910804 | $133,105.74 |
| 329092820 | 0038465043 | $235,091.34 | 329098209 | 0032920738 | $195,665.47 |
| 329092863 | 0038472262 | $347,189.64 | 329102885 | 0032938334 | $129,747.86 |
| 329093509 | 0038547774 | $337,292.48 | 329102907 | 0032939316 | $193,349.30 |
| 329093673 | 0038571253 | $136,960.64 | 329103318 | 0032964157 | $138,130.09 |
| 329094181 | 0032876104 | $197,242.52 | 329103369 | 0032971996 | $238,669.37 |
| 329094203 | 0032878829 | $257,772.29 | 329103555 | 0033000738 | $109,046.20 |
| 329094408 | 0032904807 | $201,239.97 | 329103725 | 0038337838 | $137,149.70 |
| 329094653 | 0032931347 | $155,947.05 | 329103776 | 0038345450 | $160,484.42 |
| 329094874 | 0032937534 | $176,964.30 | 329103989 | 0038378493 | $84,983.14 |
| 329094955 | 0032939258 | $180,187.92 | 329104578 | 0038472460 | $188,769.19 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329119281 | 0038517272 | $64,452.73 | 329135465 | 0032925810 | $205,488.06 |
| 329119303 | 0038522306 | $228,088.82 | 329135945 | 0032941650 | $30,839.64 |
| 329119729 | 0032358889 | $34,240.66 | 329138383 | 0032948812 | $199,474.51 |
| 329120263 | 0032878035 | $79,933.34 | 329139118 | 0032983611 | $160,309.32 |
| 329120425 | 0032891327 | $143,707.29 | 329139150 | 0032989220 | $205,286.82 |
| 329120484 | 0032894396 | $203,795.51 | 329139215 | 0037806288 | $110,169.56 |
| 329120735 | 0032914152 | $156,745.26 | 329139886 | 0038453437 | $31,230.51 |
| 329120751 | 0032915746 | $147,423.32 | 329139894 | 0038455457 | $108,654.21 |
| 329120824 | 0032919441 | $115,081.61 | 329139959 | 0038465464 | $195,980.27 |
| 329120883 | 0032920852 | $175,502.07 | 329140116 | 0038498036 | $154,936.75 |
| 329120948 | 0032926867 | $212,159.56 | 329140779 | 0032828980 | $136,390.14 |
| 329120980 | 0032930414 | $125,761.44 | 329140930 | 0032869893 | $253,882.72 |
| 329121057 | 598804821 | $176,035.82 | 329141007 | 0032873986 | $244,010.20 |
| 329121464 | 0032962417 | $140,889.29 | 329141023 | 0032875114 | $105,606.53 |
| 329122029 | 0038357240 | $191,175.60 | 329141090 | 0032876021 | $194,269.65 |
| 329122096 | 0038375580 | $205,084.82 | 329141112 | 0032877433 | $156,548.67 |
| 329122142 | 0038382909 | $155,842.31 | 329141139 | 0032879066 | $194,118.57 |
| 329122576 | 0038479093 | $151,103.51 | 329141260 | 0032889487 | $126,489.80 |
| 329122681 | 0038498945 | $116,871.29 | 329141406 | 0032894925 | $161,207.10 |
| 329123041 | 0038533782 | $55,983.99 | 329141430 | 0032896326 | $93,002.95 |
| 329123777 | 0038569414 | $54,659.23 | 329141465 | 0032899361 | $125,367.97 |
| 329132601 | 0032534588 | $202,327.19 | 329141716 | 0032909152 | $198,854.60 |
| 329132652 | 0032643470 | $113,060.57 | 329141929 | 0032927170 | $168,913.99 |
| 329133438 | 0032874067 | $298,186.32 | 329142062 | 0032938888 | $240,555.47 |
| 329133535 | 598799328 | $168,362.52 | 329142089 | 0032940199 | $108,835.38 |
| 329133608 | 0032879413 | $163,939.69 | 329142232 | 0032947590 | $192,075.97 |
| 329134582 | 0032887226 | $183,707.56 | 329142550 | 0032956286 | $135,609.75 |
| 329134590 | 0032887325 | $34,248.06 | 329142615 | 0032962714 | $184,353.62 |
| 329134639 | 0032888539 | $172,422.04 | 329142704 | 0032974198 | $295,577.37 |
| 329134701 | 0032892424 | $61,832.84 | 329142771 | 0038034351 | $235,681.74 |
| 329134868 | 0032897381 | $238,073.46 | 329142887 | 0038397477 | $192,398.69 |
| 329134957 | 0032900813 | $143,360.94 | 329142941 | 0038429346 | $146,215.34 |
| 329135007 | 0032901894 | $53,495.90 | 329143530 | 0032855165 | $126,204.52 |
| 329135015 | 0032902090 | $57,986.43 | 329143646 | 0032880916 | $204,990.72 |
| 329135090 | 0032907776 | $188,621.42 | 329143727 | 0032888323 | $133,835.01 |
| 329135104 | 0032909038 | $144,881.20 | 329143921 | 0032904633 | $110,165.31 |
| 329135325 | 0032917577 | $117,749.33 | 329144154 | 0032921231 | $147,575.29 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329144170 | 0032923211 | $195,007.13 | 329172751 | 0032872657 | $155,903.80 |
| 329144278 | 0032925687 | $77,819.70 | 329172867 | 0032887184 | $116,562.60 |
| 329144383 | 0032931024 | $177,192.48 | 329172972 | 0032896284 | $122,965.73 |
| 329144898 | 0032961492 | $153,906.25 | 329173189 | 0032918138 | $176,843.28 |
| 329144979 | 0032967267 | $185,541.14 | 329173634 | 0032948184 | $332,873.83 |
| 329145185 | 0037670296 | $89,013.41 | 329173677 | 0032952491 | $161,910.72 |
| 329145398 | 0038445672 | $124,976.53 | 329173790 | 0032960866 | $167,851.03 |
| 329146971 | 0038496378 | $131,274.89 | 329176080 | 0033000944 | $132,205.28 |
| 329159003 | 0032771396 | $91,485.44 | 329176129 | 0038180394 | $193,103.77 |
| 329159046 | 0032802027 | $105,443.87 | 329176137 | 0038240073 | $162,846.12 |
| 329159313 | 0032877698 | $136,321.54 | 329176218 | 0038306817 | $154,960.94 |
| 329159410 | 0032887267 | $198,436.77 | 329176420 | 0038473450 | $51,733.09 |
| 329159593 | 0032900706 | $235,761.17 | 329308645 | 0121121958 | $260,767.27 |
| 329160079 | 0032924292 | $104,376.03 | 329308696 | 0032950115 | $208,757.60 |
| 329160354 | 0032939530 | $95,534.54 | 329309137 | 0032916728 | $53,150.96 |
| 329166158 | 0032952293 | $96,479.85 | 329309250 | 0032944852 | $128,724.37 |
| 329166328 | 0032968547 | $357,979.24 | 329320173 | 0033011982 | $126,877.96 |
| 329166387 | 0032981235 | $66,963.31 | 329320432 | 0033016098 | $63,099.46 |
| 329166832 | 0038357182 | $202,535.65 | 329320661 | 0033021973 | $185,070.47 |
| 329166859 | 0038378667 | $189,155.91 | 329320726 | 0033024894 | $143,347.15 |
| 329166883 | 0038427290 | $190,149.08 | 329320750 | 0033025966 | $165,703.09 |
| 329167111 | 0038542528 | $78,279.95 | 329320890 | 0033031519 | $265,889.89 |
| 329167286 | 0032806648 | $154,984.83 | 329321161 | 0033034182 | $270,123.18 |
| 329168029 | 0032891459 | $208,776.52 | 329321196 | 0033034372 | $126,056.58 |
| 329168142 | 0032901415 | $122,391.31 | 329321609 | 0033045451 | $146,791.97 |
| 329168606 | 0032945388 | $177,603.87 | 329322028 | 0033050840 | $224,027.28 |
| 329168967 | 0032946816 | $201,237.01 | 329322362 | 0033071036 | $24,899.78 |
| 329169025 | 0032952079 | $254,218.31 | 329322591 | 0033078049 | $57,942.79 |
| 329169114 | 0032959454 | $221,100.47 | 329323318 | 0038433926 | $92,052.45 |
| 329169343 | 0032977001 | $161,076.32 | 329323504 | 0038564845 | $142,644.72 |
| 329169394 | 0032986390 | $172,581.70 | 329324497 | 0038778163 | $158,410.31 |
| 329169408 | 0032988040 | $122,598.51 | 329324594 | 0121121842 | $229,087.05 |
| 329169785 | 0038507067 | $244,651.76 | 329324845 | 0032949059 | $60,993.59 |
| 329169807 | 0038513420 | $173,827.79 | 329325221 | 0032982035 | $106,904.62 |
| 329169920 | 0032251183 | $213,373.26 | 329325248 | 0032982050 | $126,618.01 |
| 329172565 | 0032803587 | $249,097.70 | 329325582 | 0033011743 | $162,077.11 |
| 329172743 | 00032870933 | $198,922.09 | 329325612 | 0033012493 | $163,554.44 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329325736 | 0033018656 | $76,683.29 | 329341960 | 0033081753 | $151,251.15 |
| 329325752 | 0033018763 | $176,308.93 | 329342142 | 0033090580 | $37,564.67 |
| 329326007 | 0033024415 | $45,119.39 | 329342274 | 0033104241 | $234,301.17 |
| 329326155 | 0033032640 | $231,811.58 | 329342312 | 0038380440 | $103,010.98 |
| 329326937 | 0033068792 | $138,388.23 | 329342428 | 0038469458 | $124,430.17 |
| 329326953 | 0033069493 | $106,120.47 | 329343084 | 0038548327 | $72,863.89 |
| 329326988 | 0033073784 | $53,614.99 | 329345443 | 0038625455 | $235,554.35 |
| 329327232 | 0033099896 | $131,947.70 | 329345826 | 0038691788 | $247,395.39 |
| 329327356 | 0038364360 | $86,155.93 | 329346156 | 0038766291 | $113,516.95 |
| 329327658 | 0038465563 | $111,031.65 | 329346571 | 0032912644 | $35,776.76 |
| 329328107 | 0038588984 | $188,940.39 | 329346954 | 0032980997 | $90,466.68 |
| 329328522 | 0038649216 | $110,886.47 | 329346962 | 0032982662 | $58,014.19 |
| 329329030 | 0038721718 | $128,306.82 | 329347578 | 0033009051 | $126,725.34 |
| 329334514 | 0033018573 | $36,715.22 | 329347608 | 0033013251 | $163,880.19 |
| 329335286 | 0038592911 | $156,886.92 | 329348086 | 0033030396 | $150,280.36 |
| 329335359 | 0038666103 | $127,880.94 | 329348124 | 0033031253 | $66,929.31 |
| 329335480 | 0032674434 | $166,223.37 | 329348140 | 0033031659 | $181,632.56 |
| 329335774 | 0032901175 | $302,518.45 | 329348175 | 0033033986 | $182,038.44 |
| 329338552 | 0032979544 | $188,374.78 | 329348388 | 0033045527 | $190,199.07 |
| 329338625 | 0032981839 | $251,384.28 | 329348450 | 0033047184 | $86,347.97 |
| 329338978 | 0033002668 | $202,217.20 | 329348469 | 0033048083 | $133,240.57 |
| 329339265 | 0033007279 | $214,152.05 | 329348728 | 0033058959 | $227,401.39 |
| 329339273 | 0033007857 | $230,228.30 | 329349015 | 0036069683 | $29,121.63 |
| 329339281 | 0033008129 | $214,269.71 | 329349163 | 0033076191 | $195,602.31 |
| 329339338 | 0033008707 | $83,362.23 | 329349376 | 0033083213 | $126,594.81 |
| 329339532 | 0033014846 | $105,996.04 | 329350021 | 0038493011 | $250,770.67 |
| 329339540 | 0033014945 | $95,186.59 | 329350285 | 0038616298 | $108,857.02 |
| 329340263 | 0033035460 | $190,994.67 | 329350293 | 0038618567 | $21,334.52 |
| 329340514 | 0033036336 | $100,635.33 | 329350323 | 0038631214 | $136,646.39 |
| 329340530 | 0036036914 | $134,412.80 | 329350374 | 0038637625 | $248,121.04 |
| 329340867 | 0033051269 | $22,567.00 | 329350544 | 0038677878 | $173,972.87 |
| 329341030 | 0033056235 | $85,385.92 | 329350595 | 0038690806 | $136,840.14 |
| 329341057 | 0033057290 | $61,022.83 | 329351591 | 0033004599 | $303,086.53 |
| 329341588 | 0033063256 | $69,539.91 | 329351702 | 0033008814 | $224,939.52 |
| 329341650 | 0033067273 | $75,413.55 | 329351710 | 0033009077 | $140,756.32 |
| 329341871 | 0033078098 | $200,196.04 | 329351931 | 0033016015 | $95,642.86 |
| 329341901 | 0033079104 | $277,724.79 | 329352474 | 0033025883 | $92,554.13 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329352547 | 0033029844 | $155,419.81 | 329358952 | 0032917593 | $189,431.17 |
| 329352660 | 0033035536 | $136,828.79 | 329359339 | 0032988479 | $100,898.64 |
| 329352814 | 0033045717 | $189,761.68 | 329359371 | 0033003617 | $57,915.28 |
| 329352962 | 0033059411 | $176,957.19 | 329359460 | 0033008418 | $113,366.28 |
| 329352970 | 0033059445 | $77,194.07 | 329359568 | 0033013194 | $204,210.50 |
| 329352989 | 0033059775 | $112,102.57 | 329360078 | 0033023706 | $235,129.94 |
| 329353055 | 0033063983 | $210,634.54 | 329360108 | 0033028481 | $171,146.08 |
| 329353985 | 0038292462 | $35,024.45 | 329360124 | 0033029794 | $64,617.19 |
| 329354043 | 0038502662 | $128,045.35 | 329360280 | 0033036286 | $205,271.37 |
| 329354302 | 0038670683 | $225,113.46 | 329360558 | 0033054479 | $213,316.53 |
| 329354639 | 0038797304 | $125,223.38 | 329360647 | 0033057399 | $177,998.35 |
| 329355023 | 0032893968 | $122,524.70 | 329361155 | 0033074121 | $80,831.80 |
| 329355031 | 0032899056 | $227,422.11 | 329361406 | 0033078866 | $157,335.13 |
| 329355112 | 0032922429 | $259,435.82 | 329361473 | 0033083205 | $74,389.30 |
| 329355341 | 0032988081 | $107,005.65 | 329361643 | 0033094525 | $192,941.29 |
| 329355368 | 0033000027 | $95,615.73 | 329362003 | 0038527925 | $70,388.76 |
| 329355422 | 0033005547 | $115,685.50 | 329362119 | 0038612727 | $84,778.76 |
| 329355457 | 0033007691 | $143,104.86 | 329363042 | 0032902975 | $259,513.99 |
| 329355651 | 0033015561 | $103,251.01 | 329363050 | 0032909368 | $87,417.48 |
| 329355678 | 0033016197 | $158,140.94 | 329369059 | 0032981847 | $113,338.97 |
| 329355910 | 0033023755 | $5,413.70 | 329369091 | 0032982746 | $42,856.34 |
| 329356267 | 0033033267 | $210,774.69 | 329369334 | 0033008434 | $105,304.16 |
| 329356526 | 0033042268 | $154,727.53 | 329369547 | 0033014275 | $44,843.28 |
| 329356534 | 0033043555 | $192,828.61 | 329439561 | 0033031261 | $198,555.65 |
| 329356887 | 0033059650 | $104,000.34 | 329439820 | 0033037987 | $57,144.40 |
| 329356933 | 0033063850 | $15,762.82 | 329440047 | 0033053828 | $227,417.72 |
| 329357026 | 0033067521 | $99,510.39 | 329440098 | 0033054487 | $329,947.16 |
| 329357182 | 0033074741 | $222,125.59 | 329440241 | 0033057738 | $277,966.57 |
| 329357190 | 0033074758 | $188,341.22 | 329440497 | 0033078916 | $12,736.83 |
| 329357662 | 0033101833 | $98,366.56 | 329452827 | 0038555033 | $137,521.61 |
| 329357891 | 0038140950 | $164,119.09 | 329452878 | 0038577961 | $138,470.41 |
| 329358030 | 0038570107 | $115,217.48 | 329453149 | 0038701207 | $62,696.57 |
| 329358065 | 0038573515 | $52,251.90 | 329453661 | 0032975799 | $213,781.30 |
| 329358405 | 0038709622 | $5,756.05 | 329453726 | 0032978744 | $255,951.05 |
| 329358413 | 0038709705 | $8,778.31 | 329453769 | 0032981854 | $152,000.83 |
| 329358456 | 0038716551 | $165,113.68 | 329454420 | 0033000803 | $130,555.47 |
| 329358928 | 0032908147 | $129,555.91 | 329454439 | 0033001041 | $26,840.40 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329454757 | 0033013319 | $55,800.21 | 329460692 | 0033009515 | $175,082.80 |
| 329454781 | 0033013376 | $110,747.13 | 329460706 | 0033009606 | $45,933.51 |
| 329454854 | 0033014903 | $104,065.97 | 329460927 | 0033024753 | $164,403.29 |
| 329454862 | 0033014929 | $226,772.49 | 329461141 | 0033032228 | $132,968.44 |
| 329455060 | 0033024456 | $135,742.97 | 329461257 | 0033035874 | $205,801.30 |
| 329455168 | 0033028432 | $236,006.44 | 329461281 | 0033037631 | $81,214.94 |
| 329455672 | 0033031329 | $57,934.48 | 329461370 | 0033039835 | $332,506.78 |
| 329455753 | 0033035668 | $148,028.96 | 329461400 | 0033040783 | $252,859.26 |
| 329455869 | 0033042177 | $127,925.22 | 329461532 | 0033046368 | $134,080.89 |
| 329456016 | 0033048935 | $119,316.38 | 329461648 | 0033053612 | $144,719.52 |
| 329456253 | 0033059668 | $124,246.26 | 329461745 | 0033058769 | $279,900.08 |
| 329456334 | 0033063496 | $186,215.95 | 329461788 | 0033059171 | $118,694.90 |
| 329456393 | 0033068685 | $171,926.83 | 329461826 | 0033060815 | $260,094.98 |
| 329456423 | 0033069360 | $390,191.99 | 329461885 | 0033063322 | $151,052.10 |
| 329456768 | 0033078775 | $137,570.82 | 329461931 | 0033063611 | $56,588.69 |
| 329456822 | 0033083239 | $93,434.53 | 329461966 | 0033067638 | $198,918.77 |
| 329457020 | 0033094822 | $162,388.69 | 329461982 | 0033068784 | $115,923.33 |
| 329457063 | 0033098187 | $150,272.57 | 329462199 | 0033072745 | $256,881.53 |
| 329457128 | 598889657 | $159,388.06 | 329462261 | 0033078676 | $109,838.36 |
| 329457160 | 0038297065 | $55,841.31 | 329462318 | 0033080052 | $214,449.68 |
| 329457535 | 0038515375 | $165,791.28 | 329462342 | 0033081365 | $188,060.44 |
| 329457659 | 0038526042 | $226,554.85 | 329462407 | 0033084831 | $335,502.89 |
| 329457918 | 0038563045 | $226,420.61 | 329463012 | 0038506887 | $139,575.01 |
| 329458159 | 0038598504 | $335,198.09 | 329463624 | 0038618674 | $335,272.42 |
| 329458418 | 0038625968 | $12,874.92 | 329463640 | 0038629556 | $67,738.49 |
| 329458426 | 0038626412 | $36,422.28 | 329464124 | 0038676011 | $214,035.73 |
| 329459090 | 0038676334 | $115,269.22 | 329464159 | 0038677993 | $185,373.58 |
| 329459333 | 0038704565 | $189,069.94 | 329464493 | 0038728663 | $222,750.08 |
| 329459422 | 0038713103 | $191,193.25 | 329465082 | 0121121412 | $161,818.08 |
| 329459547 | 0038715405 | $155,159.82 | 329465155 | 0032916561 | $120,608.41 |
| 329459619 | 0038727442 | $65,619.63 | 329467743 | 0598807097 | $147,509.86 |
| 329459880 | 0038764932 | $122,736.84 | 329495771 | 0032967481 | $12,451.79 |
| 329460021 | 0038801346 | $249,090.69 | 329495801 | 0032972432 | $55,881.99 |
| 329460072 | 0032756843 | $105,636.00 | 329495860 | 0033000399 | $81,868.95 |
| 329460153 | 0032939589 | $141,599.13 | 329496018 | 0033013590 | $176,633.89 |
| 329460366 | 0032984395 | $118,394.64 | 329496026 | 0033013830 | $116,683.27 |
| 329460382 | 0032989170 | $50,140.82 | 329496557 | 0033023540 | $218,951.62 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329496646 | 0033027202 | $172,263.13 | 329502166 | 0038511648 | $110,094.76 |
| 329496670 | 0033027970 | $18,482.91 | 329502182 | 0038527545 | $177,114.50 |
| 329496689 | 0033029190 | $132,141.67 | 329502352 | 0038580783 | $92,250.90 |
| 329496700 | 0033029836 | $155,440.10 | 329502425 | 0038610747 | $145,213.95 |
| 329496743 | 0033031824 | $150,379.29 | 329502522 | 0038626370 | $59,171.17 |
| 329496956 | 0033046103 | $50,539.82 | 329502549 | 0038632873 | $270,426.19 |
| 329497383 | 0033071184 | $208,953.86 | 329502557 | 0038637195 | $84,213.97 |
| 329497588 | 0033082744 | $233,926.02 | 329503014 | 0038701512 | $308,909.31 |
| 329497707 | 0033088592 | $143,092.83 | 329503367 | 0038808135 | $266,299.42 |
| 329497723 | 0033094228 | $77,562.14 | 329503383 | 0121121867 | $301,553.36 |
| 329497871 | 0033099995 | $156,895.06 | 329503405 | 0121121990 | $190,845.95 |
| 329498010 | 0038411591 | $271,642.71 | 329503685 | 0032942419 | $60,805.22 |
| 329498088 | 0038484721 | $65,000.94 | 329503847 | 0032986341 | $163,162.00 |
| 329498673 | 0038586665 | $166,462.89 | 329503855 | 0032987661 | $150,635.51 |
| 329498762 | 0038604278 | $122,669.39 | 329509810 | 0033007915 | $234,459.27 |
| 329498967 | 0038643219 | $252,270.95 | 329509853 | 0033008889 | $143,237.91 |
| 329499483 | 0038742961 | $10,350.45 | 329509977 | 0033014796 | $203,838.83 |
| 329499629 | 0032797862 | $196,499.31 | 329510185 | 0033028788 | $134,361.01 |
| 329499653 | 0032896599 | $281,391.81 | 329510193 | 0033028887 | $80,620.75 |
| 329499688 | 0032901795 | $135,375.82 | 329510258 | 0033034588 | $29,885.21 |
| 329499769 | 0032948218 | $257,188.95 | 329617702 | 0033041807 | $138,434.14 |
| 329499904 | 0032972564 | $175,407.78 | 329617737 | 0033045071 | $138,984.45 |
| 329499998 | 0032986291 | $174,770.56 | 329617885 | 0033055872 | $154,378.22 |
| 329500023 | 0032990582 | $160,749.04 | 329618059 | 0033064221 | $270,963.52 |
| 329500082 | 0033005158 | $163,212.16 | 329618180 | 0033073875 | $144,635.68 |
| 329500112 | 0033007139 | $11,896.20 | 329618652 | 0038439014 | $92,016.83 |
| 329500724 | 0033022278 | $162,349.60 | 329618830 | 0038527628 | $156,551.58 |
| 329500732 | 0033022310 | $209,315.40 | 329619330 | 0038571824 | $136,444.20 |
| 329500791 | 0033028135 | $310,733.22 | 329619799 | 0038606703 | $155,227.37 |
| 329500872 | 0033033150 | $192,389.31 | 329620185 | 0038630463 | $66,499.29 |
| 329500899 | 0033034513 | $154,661.22 | 329651900 | 0032960999 | $145,256.71 |
| 329500929 | 0033035130 | $144,224.37 | 329651927 | 0032965782 | $130,437.97 |
| 329501135 | 0033059981 | $331,576.42 | 329652028 | 0033000340 | $218,194.14 |
| 329501178 | 0033062860 | $164,816.83 | 329652036 | 0033000472 | $137,946.32 |
| 329501224 | 0033071077 | $104,161.49 | 329652346 | 0033015405 | $61,754.72 |
| 329501844 | 0033095092 | $66,104.12 | 329652370 | 0033017260 | $186,924.52 |
| 329502107 | 0038482469 | $176,824.46 | 329652613 | 0033033358 | $178,638.43 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329652621 | 0033034091 | $127,984.11 | 329672088 | 0032983793 | $44,034.09 |
| 329652788 | 0033042359 | $292,846.88 | 329672339 | 0033098823 | $236,603.60 |
| 329652818 | 0033043720 | $159,994.24 | 329672525 | 598901379 | $179,341.50 |
| 329653628 | 0033069808 | $153,746.33 | 329672800 | 0038595393 | $44,521.60 |
| 329653792 | 0033083296 | $155,509.82 | 330762567 | 0033091240 | $133,809.93 |
| 329653822 | 0033088303 | $131,873.94 | 330763628 | 0033161522 | $185,013.96 |
| 329654020 | 0038502332 | $206,844.08 | 330763741 | 0033180852 | $130,972.58 |
| 329654314 | 0038601969 | $147,739.82 | 330764128 | 0033219296 | $70,008.27 |
| 329654349 | 0038608253 | $182,699.36 | 330764985 | 0033239641 | $158,606.20 |
| 329654918 | 0038667853 | $238,874.03 | 330765302 | 0033259755 | $95,695.77 |
| 329655035 | 0038673208 | $246,563.04 | 330765310 | 0033259839 | $37,879.87 |
| 329655507 | 0038784435 | $121,358.89 | 330765450 | 0033268558 | $14,621.53 |
| 329658301 | 0032921538 | $181,080.34 | 330765485 | 0033276791 | $197,684.84 |
| 329658506 | 0032940421 | $247,240.60 | 330765493 | 0033277344 | $2,065.37 |
| 329658611 | 0032950727 | $192,391.75 | 330765779 | 0033288218 | $80,876.34 |
| 329658638 | 0032951667 | $28,428.66 | 330765965 | 0033294026 | $129,102.77 |
| 329659030 | 0032985699 | $95,067.11 | 330766619 | 0038814901 | $9,633.25 |
| 329659960 | 0033028010 | $131,181.30 | 330766953 | 0039055421 | $178,692.01 |
| 329660063 | 0033034364 | $44,154.52 | 330768050 | 0032984833 | $55,523.62 |
| 329660829 | 0033079377 | $279,328.95 | 330768336 | 0033117490 | $95,371.35 |
| 329660837 | 0033079971 | $94,940.04 | 330768352 | 0033136292 | $309,048.39 |
| 329661191 | 0038415881 | $131,894.20 | 330768409 | 0033181694 | $113,130.24 |
| 329663410 | 0033035569 | $200,886.85 | 330768867 | 0033226689 | $293,802.91 |
| 329663631 | 0032982654 | $131,106.68 | 330768948 | 0033236357 | $301,075.71 |
| 329664247 | 0032972861 | $341,914.19 | 330768972 | 0033237751 | $144,804.34 |
| 329664417 | 0032985798 | $40,072.32 | 330769103 | 0033243221 | $59,154.87 |
| 329664530 | 0033000829 | $232,633.42 | 330769499 | 0033255472 | $199,300.64 |
| 329664565 | 0033005067 | $167,795.75 | 330769553 | 0033265265 | $188,815.65 |
| 329664956 | 0033042391 | $209,618.59 | 330769588 | 0033269168 | $94,492.66 |
| 329665219 | 0037664844 | $132,768.53 | 330769596 | 0033270109 | $107,188.55 |
| 329666304 | 0033009523 | $181,152.89 | 330777025 | 0033281759 | $101,848.39 |
| 329666967 | 0033095027 | $57,480.79 | 330777947 | 0038935599 | $116,637.47 |
| 329668846 | 0038449005 | $189,634.40 | 330778587 | 0039037783 | $32,307.82 |
| 329670506 | 0032961203 | $17,832.54 | 330778757 | 0039083522 | $88,786.29 |
| 329670670 | 0033037771 | $164,015.25 | 330778838 | 0039101001 | $27,682.33 |
| 329670867 | 0033094962 | $305,431.71 | 330779125 | 0039132840 | $38,877.85 |
| 329672029 | 0032865719 | $4,449.12 | 330779206 | 0039144431 | $112,905.03 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330779427 | 0039167754 | $78,309.82 | 330788256 | 0033220047 | $269,624.82 |
| 330780085 | 0033058975 | $220,952.46 | 330788361 | 0033227034 | $15,373.85 |
| 330780549 | 0033190406 | $179,540.56 | 330788663 | 0033233842 | $316,484.66 |
| 330780557 | 0033192667 | $85,963.88 | 330790188 | 0033242611 | $120,526.93 |
| 330780875 | 0033209107 | $106,121.74 | 330790218 | 0033243338 | $273,595.72 |
| 330780905 | 0033210006 | $193,349.79 | 330790250 | 0033249129 | $101,988.22 |
| 330781057 | 0033217894 | $167,156.16 | 330790390 | 0033258559 | $196,831.46 |
| 330781308 | 0033225152 | $76,833.69 | 330790439 | 0033259888 | $146,054.88 |
| 330781596 | 0033234972 | $130,634.79 | 330790471 | 0033262791 | $82,861.83 |
| 330781944 | 0033243395 | $121,758.87 | 330790528 | 0033265430 | $203,033.45 |
| 330782037 | 0033246422 | $151,392.12 | 330790668 | 0033271891 | $71,087.30 |
| 330782789 | 0033258625 | $71,923.88 | 330790722 | 0033276437 | $130,072.71 |
| 330782797 | 0033258781 | $176,853.78 | 330790870 | 0033287459 | $186,628.55 |
| 330782827 | 0033259714 | $119,311.87 | 330791745 | 0033308420 | $121,199.92 |
| 330783416 | 0033276742 | $256,321.70 | 330791907 | 0038621421 | $192,481.31 |
| 330783696 | 0033286329 | $189,754.19 | 330791958 | 0038778866 | $109,769.55 |
| 330784161 | 0033296567 | $63,473.31 | 330792016 | 0038835625 | $33,447.61 |
| 330784242 | 0033298597 | $122,088.72 | 330792024 | 0038870010 | $100,595.10 |
| 330784307 | 0033304957 | $231,156.55 | 330792105 | 0038961751 | $251,816.48 |
| 330784811 | 0033316241 | $93,329.50 | 330792164 | 0038979282 | $274,703.61 |
| 330784870 | 0038573085 | $213,138.20 | 330792180 | 0038997904 | $268,293.84 |
| 330785192 | 0038963682 | $184,298.16 | 330792296 | 0039043484 | $93,280.12 |
| 330785397 | 0039040837 | $192,283.94 | 330792342 | 0039068747 | $274,606.75 |
| 330785699 | 0039075767 | $154,125.45 | 330792636 | 0039080411 | $113,757.69 |
| 330785737 | 0039087325 | $150,717.39 | 330792660 | 0039085444 | $192,525.75 |
| 330785745 | 0039089198 | $169,838.90 | 330792695 | 0039093943 | $81,693.74 |
| 330785753 | 0039091566 | $325,463.88 | 330792709 | 0039098991 | $132,199.45 |
| 330786369 | 0039157847 | $191,923.34 | 330792741 | 0039111935 | $253,968.11 |
| 330786466 | 0039180781 | $221,288.31 | 330792970 | 0039158423 | $31,197.81 |
| 330786586 | 0039199013 | $43,319.87 | 330793276 | 0033049297 | $209,663.67 |
| 330786571 | 0039227467 | $141,206.89 | 330793284 | 0033050345 | $234,625.50 |
| 330786660 | 0039294848 | $212,846.76 | 330793314 | 0033062803 | $293,532.69 |
| 330787535 | 0033154568 | $32,535.54 | 330793357 | 0033124462 | $112,207.80 |
| 330787586 | 0033161886 | $170,243.80 | 330793551 | 0033182767 | $82,317.48 |
| 330787667 | 0033174012 | $152,609.90 | 330793802 | 0033207606 | $205,532.26 |
| 330788094 | 0033210972 | $199,682.76 | 330796372 | 0033216284 | $157,971.31 |
| 330788167 | 0033216698 | $343,793.69 | 330796380 | 0033217514 | $204,094.43 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330796682 | 0033237777 | $171,169.19 | 330804448 | 0033258336 | $179,896.09 |
| 330797107 | 0033245051 | $272,693.46 | 330804464 | 0033259920 | $109,168.65 |
| 330797220 | 0033253626 | $239,785.61 | 330804480 | 0033260563 | $147,719.43 |
| 330797271 | 0033258674 | $226,401.37 | 330804537 | 0033265075 | $104,879.89 |
| 330797298 | 0033259680 | $97,633.24 | 330804634 | 0033267048 | $162,615.32 |
| 330797379 | 0033264490 | $97,179.68 | 330804979 | 0033286253 | $33,719.64 |
| 330798499 | 0033305681 | $188,140.34 | 330805029 | 0033291063 | $140,906.39 |
| 330798545 | 0033319328 | $155,639.31 | 330805290 | 0033307174 | $161,614.79 |
| 330799118 | 0038924643 | $141,366.92 | 330805312 | 0033313842 | $164,721.85 |
| 330799126 | 0038934089 | $176,034.48 | 330805452 | 0038963146 | $100,337.98 |
| 330799258 | 0039043658 | $55,795.71 | 330805517 | 0039031208 | $381,541.32 |
| 330799312 | 0039077888 | $288,820.19 | 330805843 | 0039086327 | $177,030.13 |
| 330799509 | 0039174727 | $78,454.84 | 330806084 | 0039157482 | $70,864.98 |
| 330799681 | 0039201041 | $100,003.75 | 330806173 | 0039190434 | $215,098.15 |
| 330800213 | 0033086919 | $184,216.54 | 330806238 | 0039224605 | $57,862.75 |
| 330800345 | 0033147752 | $95,615.69 | 330806386 | 0033100421 | $105,344.17 |
| 330800418 | 0033158346 | $185,165.05 | 330806432 | 0033146739 | $242,985.54 |
| 330800752 | 0033216185 | $213,398.53 | 330806564 | 0033176041 | $143,283.77 |
| 330800795 | 0033220120 | $173,905.71 | 330806785 | 0033206343 | $112,180.15 |
| 330801694 | 0033279464 | $157,801.02 | 330806815 | 0033210824 | $145,233.92 |
| 330801732 | 0033282005 | $136,917.46 | 330810448 | 0033224668 | $170,861.72 |
| 330802178 | 0038235180 | $282,233.11 | 330810537 | 0033230590 | $69,648.01 |
| 330802259 | 0038940763 | $109,904.46 | 330810731 | 0033235037 | $112,192.92 |
| 330802305 | 0039002340 | $267,238.28 | 330810790 | 0033241472 | $95,226.64 |
| 330802364 | 0039034277 | $136,390.64 | 330810839 | 0033249566 | $127,990.94 |
| 330802399 | 0039061544 | $98,370.52 | 330811762 | 0033298720 | $19,343.03 |
| 330802828 | 0039098033 | $29,614.28 | 330811851 | 0033304965 | $229,439.24 |
| 330802976 | 0039178165 | $232,976.19 | 330812017 | 0038550356 | $131,584.02 |
| 330802984 | 0039182936 | $165,389.60 | 330812025 | 0038632188 | $115,358.94 |
| 330803085 | 0033036013 | $139,732.81 | 330812024 | 0039013628 | $63,844.57 |
| 330803107 | 0033053497 | $161,300.26 | 330812475 | 0039045711 | $194,211.61 |
| 330803611 | 598821536 | $344,255.05 | 330812521 | 0039085204 | $69,848.58 |
| 330803867 | 0033210501 | $156,635.40 | 330812734 | 0039172812 | $37,612.60 |
| 330803980 | 0033225814 | $46,325.15 | 330812777 | 0039208681 | $204,762.51 |
| 330804022 | 598824969 | $142,686.09 | 330812890 | 0032972143 | $168,909.28 |
| 330804057 | 0033232000 | $270,332.82 | 330812963 | 0033054578 | $176,994.28 |
| 330804162 | 0033239401 | $105,870.06 | 330813277 | 0033106972 | $216,039.35 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330813358 | 0033132556 | $156,145.03 | 330822977 | 0039050885 | $234,401.39 |
| 330813501 | 0033170960 | $174,974.16 | 330823078 | 0039068259 | $17,604.25 |
| 330813528 | 0033174079 | $145,137.72 | 330823108 | 0039074968 | $44,129.31 |
| 330813943 | 0033199498 | $245,858.77 | 330823248 | 0039089982 | $136,463.43 |
| 330814176 | 0033204959 | $70,295.43 | 330826336 | 0039127618 | $129,056.40 |
| 330814184 | 0033205337 | $140,482.13 | 330826352 | 0039135561 | $128,938.96 |
| 330814281 | 0033213505 | $329,015.75 | 330826468 | 0039149927 | $27,909.54 |
| 330814311 | 0033213687 | $73,972.81 | 330826565 | 0039177266 | $132,445.51 |
| 330814338 | 0033215856 | $49,216.29 | 330826700 | 0039220041 | $120,046.82 |
| 330814443 | 0033216490 | $210,715.61 | 330826786 | 0039245493 | $203,436.81 |
| 330815040 | 0033232562 | $183,578.83 | 330827308 | 0039270202 | $150,447.70 |
| 330815059 | 0033232711 | $235,055.68 | 330827340 | 0039307301 | $75,648.13 |
| 330815105 | 0033233784 | $77,770.82 | 330827375 | 598917151 | $38,672.21 |
| 330815253 | 0033240854 | $130,509.21 | 330827456 | 0033037292 | $229,025.53 |
| 330815733 | 0033252123 | $181,218.29 | 330827553 | 0033125766 | $179,281.53 |
| 330815962 | 0033264185 | $103,633.16 | 330827561 | 0033129354 | $87,229.77 |
| 330816136 | 0033271313 | $60,984.62 | 330827618 | 0033134875 | $144,117.48 |
| 330818392 | 0033276114 | $249,330.13 | 330827626 | 0033137084 | $150,165.24 |
| 330818457 | 0033279324 | $162,684.30 | 330827790 | 0033187154 | $159,558.30 |
| 330820745 | 0033293481 | $221,681.81 | 330840703 | 0033210147 | $189,086.79 |
| 330820761 | 0033294166 | $168,334.22 | 330840770 | 0033214156 | $94,610.04 |
| 330820834 | 0033296054 | $192,536.98 | 330843338 | 0033223009 | $113,512.50 |
| 330820877 | 0033299793 | $147,011.80 | 330843435 | 0033225517 | $98,716.69 |
| 330820931 | 0033301953 | $90,199.46 | 330843656 | 0033231358 | $166,346.85 |
| 330821784 | 0038912614 | $160,387.31 | 330843818 | 0033235813 | $154,911.89 |
| 330821830 | 0038930525 | $161,587.38 | 330843877 | 0033237488 | $335,410.41 |
| 330821865 | 0038937660 | $237,232.59 | 330844172 | 0033250648 | $245,703.07 |
| 330821873 | 0038938833 | $311,769.92 | 330844237 | 0033252578 | $155,280.26 |
| 330821903 | 0038947651 | $132,010.08 | 330844245 | 0033252792 | $173,903.32 |
| 330821954 | 0038954475 | $141,384.49 | 330844466 | 0033260324 | $98,414.07 |
| 330821989 | 0038957254 | $111,536.98 | 330844660 | 0033265067 | $275,319.46 |
| 330822012 | 0038960654 | $156,161.72 | 330844679 | 0033265109 | $94,845.12 |
| 330822594 | 0038979571 | $98,711.18 | 330844792 | 0033270935 | $196,458.63 |
| 330822640 | 0038996997 | $156,440.70 | 330844857 | 0033276130 | $195,584.82 |
| 330822780 | 0039023379 | $160,458.86 | 330844903 | 0033276148 | $193,251.06 |
| 330822853 | 0039037296 | $133,862.98 | 330844962 | 0033279209 | $95,572.85 |
| 330822950 | 0039046453 | $133,675.13 | 330845128 | 0033287533 | $78,323.05 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330845241 | 0033292368 | $80,798.40 | 330849670 | 003165887 | $140,577.60 |
| 330845276 | 0033293325 | $155,069.66 | 330849700 | 0033177718 | $153,455.58 |
| 330845284 | 0033293648 | $100,099.29 | 330850016 | 0033213711 | $102,100.11 |
| 330845292 | 0033293895 | $181,218.33 | 330850091 | 0033220237 | $56,884.49 |
| 330845519 | 0033299751 | $115,993.70 | 330850105 | 0033220856 | $88,803.97 |
| 330845543 | 0033303272 | $202,634.25 | 330850318 | 0033225848 | $54,564.83 |
| 330845594 | 0033305319 | $238,696.42 | 330850873 | 0033240771 | $166,389.97 |
| 330845675 | 0033311168 | $27,260.24 | 330851055 | 0033249905 | $92,058.90 |
| 330845691 | 0033313669 | $136,171.22 | 330851098 | 0033251778 | $235,064.21 |
| 330845748 | 0033315730 | $138,938.17 | 330851225 | 0033252776 | $179,809.15 |
| 330845969 | 0033331588 | $134,956.73 | 330851233 | 0033252800 | $274,063.30 |
| 330846248 | 0598907582 | $176,908.78 | 330855344 | 0033270885 | $145,602.70 |
| 330846442 | 0038923959 | $57,006.82 | 330855352 | 0033271255 | $159,241.55 |
| 330846590 | 0038954517 | $38,780.44 | 330855417 | 0033272410 | $277,789.27 |
| 330846655 | 0038961165 | $73,886.99 | 330855557 | 0033282047 | $130,360.15 |
| 330846833 | 0038986113 | $152,609.44 | 330855573 | 0033283151 | $163,906.19 |
| 330846841 | 0038995759 | $230,190.81 | 330856545 | 0033298639 | $178,786.29 |
| 330846930 | 0039014626 | $125,437.82 | 330856642 | 0033304940 | $161,463.23 |
| 330847236 | 0039031182 | $42,205.76 | 330856774 | 0033310491 | $193,240.83 |
| 330847414 | 0039057088 | $107,699.31 | 330856855 | 0033320920 | $91,741.44 |
| 330847554 | 0039075999 | $159,572.90 | 330856987 | 0038561486 | $207,101.25 |
| 330847562 | 0039078811 | $116,127.58 | 330857762 | 0038906830 | $117,922.65 |
| 330847759 | 0039100854 | $217,469.49 | 330858238 | 0038987277 | $125,593.36 |
| 330847813 | 0039106232 | $43,619.60 | 330858297 | 0038996377 | $178,987.47 |
| 330847961 | 0039122072 | $152,009.54 | 330858327 | 0039003066 | $138,066.63 |
| 330848070 | 0039131321 | $35,398.56 | 330858335 | 0039013008 | $130,172.52 |
| 330848143 | 0039138326 | $142,601.17 | 330858475 | 0039068572 | $73,699.41 |
| 330848305 | 0039152715 | $198,414.82 | 330858815 | 0039088745 | $73,137.61 |
| 330848542 | 0039169388 | $235,789.81 | 330858858 | 0039090873 | $136,418.49 |
| 330848569 | 0039170659 | $148,435.06 | 330858904 | 0039101985 | $68,408.86 |
| 330848593 | 0039175104 | $257,173.78 | 330858939 | 0039104088 | $57,192.45 |
| 330848909 | 0039219167 | $31,457.61 | 330859366 | 0039137443 | $152,831.38 |
| 330849247 | 0039241633 | $172,708.34 | 330859404 | 0039138474 | $102,098.00 |
| 330849360 | 0039293519 | $120,662.57 | 330859897 | 0039186036 | $279,093.70 |
| 330849565 | 0033114679 | $91,014.51 | 330860437 | 0039220389 | $58,638.26 |
| 330849611 | 0033125931 | $146,922.94 | 330860585 | 0033012204 | $312,180.93 |
| 330849638 | 0033127754 | $67,547.94 | 330860593 | 0033022294 | $72,236.35 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330860623 | 0033088485 | $169,598.47 | 330869841 | 0039242847 | $54,609.07 |
| 330860860 | 0033215781 | $129,352.47 | 330870041 | 0033066358 | $168,440.66 |
| 330860879 | 0033216235 | $132,032.73 | 330870076 | 0033101395 | $186,703.90 |
| 330861239 | 0033235060 | $151,351.84 | 330870211 | 0033162777 | $186,617.48 |
| 330861344 | 0033243189 | $115,847.47 | 330870513 | 0033206301 | $257,005.47 |
| 330861506 | 0033261900 | $152,466.84 | 330870750 | 0033220146 | $53,610.13 |
| 330862162 | 0033293812 | $272,624.89 | 330870785 | 0033221946 | $147,884.75 |
| 330862243 | 0033309477 | $278,182.33 | 330870874 | 0033237660 | $73,571.83 |
| 330862677 | 0038825048 | $209,823.58 | 330870890 | 0033240482 | $151,606.19 |
| 330862774 | 0038922282 | $207,653.15 | 330870947 | 0033245556 | $104,383.79 |
| 330862820 | 0038974291 | $145,921.73 | 330870971 | 0033249178 | $181,011.28 |
| 330863738 | 0039149323 | $90,176.79 | 330871021 | 0033252818 | $188,466.96 |
| 330863789 | 0598913259 | $182,491.35 | 330871099 | 0033261769 | $134,150.18 |
| 330864122 | 0033085788 | $187,074.75 | 330871536 | 0033266693 | $193,779.51 |
| 330864165 | 0033133489 | $59,083.04 | 330871560 | 0033269614 | $39,443.49 |
| 330864378 | 0033210709 | $124,477.66 | 330871587 | 0033271248 | $166,906.77 |
| 330864459 | 0033218884 | $268,173.71 | 330871595 | 0033271263 | $62,975.47 |
| 330864661 | 0033242785 | $211,779.03 | 330871722 | 0033297417 | $237,490.78 |
| 330864696 | 0033245325 | $306,399.57 | 330871730 | 0033298621 | $140,888.57 |
| 330864718 | 0033246703 | $58,674.69 | 330871781 | 0033305657 | $111,459.45 |
| 330864769 | 0033248576 | $178,387.80 | 330871994 | 0038839932 | $288,225.64 |
| 330865242 | 0033270067 | $193,157.09 | 330872060 | 0038891271 | $93,751.86 |
| 330865315 | 0033273665 | $356,519.88 | 330872079 | 0038895124 | $188,441.22 |
| 330865528 | 0033293820 | $283,526.25 | 330872230 | 0038933537 | $134,200.30 |
| 330865579 | 0033301581 | $215,317.26 | 330872583 | 0038999256 | $129,493.33 |
| 330865595 | 0033305343 | $66,287.72 | 330872656 | 0039024609 | $223,599.52 |
| 330865986 | 0038499448 | $55,782.02 | 330873113 | 0039106422 | $73,301.22 |
| 330866079 | 598907376 | $137,710.99 | 330873172 | 0039120951 | $176,623.34 |
| 330866184 | 0038882643 | $231,547.09 | 330873229 | 0039143714 | $124,544.34 |
| 330866257 | 0038917076 | $201,626.25 | 330873407 | 0039186895 | $73,572.11 |
| 330866303 | 0038956231 | $174,506.75 | 330873423 | 0039193503 | $170,583.56 |
| 330866621 | 0038977526 | $103,879.51 | 331127024 | 0122134190 | $156,034.33 |
| 330866729 | 0039013420 | $100,471.03 | 331127393 | 0033183922 | $163,204.96 |
| 330866915 | 0039091400 | $135,333.15 | 331128012 | 0033323965 | $179,035.33 |
| 330867024 | 0039137492 | $122,309.06 | 331128284 | 0033358987 | $104,819.56 |
| 330869620 | 0039148465 | $86,754.49 | 331128497 | 0033359266 | $80,010.59 |
| 330869671 | 0039177563 | $61,594.91 | 331128586 | 0033364910 | $226,936.18 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331128624 | 0033369364 | $54,735.72 | 331153033 | 0033448333 | $236,885.36 |
| 331128667 | 0033374331 | $106,270.13 | 331153084 | 0038463683 | $225,815.13 |
| 331129205 | 0033427683 | $56,096.56 | 331153742 | 0039089107 | $114,498.45 |
| 331129574 | 0039257431 | $188,658.87 | 331155141 | 0039214200 | $212,216.01 |
| 331129701 | 0039345491 | $64,318.34 | 331155273 | 0039250162 | $233,072.48 |
| 331130068 | 0039433933 | $59,446.87 | 331155958 | 0039301387 | $251,779.55 |
| 331130173 | 0122701535 | $84,744.90 | 331156547 | 0039315569 | $158,495.31 |
| 331130629 | 0598832962 | $158,566.59 | 331156601 | 0039319728 | $210,541.29 |
| 331130688 | 0033345588 | $168,930.81 | 331157454 | 0039370911 | $69,148.29 |
| 331131048 | 0033381476 | $244,671.99 | 331157462 | 0039370978 | $183,732.06 |
| 331131110 | 0033402892 | $57,148.51 | 331157470 | 0039374020 | $147,897.28 |
| 331131226 | 0033427477 | $116,462.09 | 331157586 | 0039382627 | $96,561.06 |
| 331131234 | 0033427881 | $169,042.39 | 331160846 | 0033104050 | $142,126.81 |
| 331131498 | 0038865507 | $62,452.66 | 331160994 | 0033267790 | $308,084.15 |
| 331131587 | 0039185467 | $138,891.07 | 331161036 | 0033280801 | $207,569.02 |
| 331131617 | 0039208467 | $39,070.03 | 331161745 | 0033321852 | $137,813.00 |
| 331132125 | 0039457320 | $233,622.74 | 331161826 | 0033330010 | $235,066.68 |
| 331132486 | 0122201528 | $65,869.01 | 331161869 | 0033331380 | $202,191.61 |
| 331132532 | 0122649957 | $176,762.03 | 331161966 | 0033337668 | $215,447.49 |
| 331132710 | 0122134042 | $197,940.74 | 331162792 | 003349895 | $118,748.33 |
| 331135124 | 0033252545 | $110,397.54 | 331162806 | 0033350380 | $170,324.90 |
| 331143976 | 0033317850 | $128,143.67 | 331163233 | 0033358623 | $23,474.78 |
| 331144182 | 0033321399 | $186,852.48 | 331163306 | 0033362971 | $52,302.42 |
| 331144603 | 0033326042 | $235,962.00 | 331163314 | 0033363599 | $251,194.19 |
| 331144638 | 0033326240 | $74,974.20 | 331164159 | 0033384298 | $200,190.28 |
| 331145456 | 0033341785 | $100,990.09 | 331164175 | 0033386483 | $129,344.57 |
| 331145545 | 0033347212 | $145,471.36 | 331164221 | 0033390923 | $138,718.18 |
| 331145715 | 0033352261 | $76,236.24 | 331164299 | 0033397159 | $342,280.68 |
| 331145774 | 0033356031 | $108,926.36 | 331164302 | 0033397506 | $234,597.98 |
| 331146916 | 0033375551 | $170,699.61 | 331164345 | 0033398553 | $154,481.31 |
| 331148048 | 0033381906 | $130,279.20 | 331165228 | 0033404823 | $250,172.45 |
| 331148765 | 0598836567 | $131,002.74 | 331166038 | 0039080197 | $305,440.02 |
| 331148978 | 0033385683 | $99,559.33 | 331166062 | 0039190459 | $136,467.21 |
| 331150794 | 0033395187 | $41,891.83 | 331166186 | 0039253398 | $235,665.57 |
| 331151111 | 0033415878 | $80,975.46 | 331166712 | 0039394606 | $151,622.51 |
| 331151154 | 0033418260 | $143,014.85 | 331166771 | 0039413430 | $149,182.81 |
| 331152592 | 0033436429 | $176,818.35 | 331166909 | 0039481072 | $99,678.04 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331167638 | 0039505490 | $283,565.22 | 331179105 | 0033319062 | $241,038.50 |
| 331167808 | 0122929383 | $160,299.40 | 331179172 | 0033325929 | $54,566.73 |
| 331168510 | 0033289505 | $53,419.99 | 331179237 | 0033328774 | $135,067.81 |
| 331169940 | 0033331976 | $192,031.89 | 331179792 | 0033339581 | $212,930.03 |
| 331169975 | 0033335456 | $130,855.63 | 331179849 | 0033345737 | $152,353.69 |
| 331170205 | 0033343401 | $141,322.34 | 331179962 | 0033351354 | $136,788.63 |
| 331170337 | 0033346263 | $171,372.56 | 331180545 | 0033357476 | $91,804.96 |
| 331171112 | 0033352618 | $124,104.78 | 331180596 | 0033357922 | $144,304.84 |
| 331171236 | 0033356460 | $163,289.11 | 331180618 | 0033358268 | $189,930.41 |
| 331173247 | 0033391509 | $200,541.42 | 331180650 | 0033360165 | $137,844.83 |
| 331173352 | 0033394750 | $144,223.10 | 331180685 | 0033361478 | $141,767.20 |
| 331173794 | 0033399247 | $34,163.12 | 331180707 | 0033363953 | $162,815.26 |
| 331173840 | 0033403379 | $120,584.19 | 331180782 | 0033366097 | $169,849.79 |
| 331173875 | 0033403973 | $182,573.40 | 331180812 | 0033368499 | $114,661.59 |
| 331174456 | 0598839736 | $145,843.78 | 331180839 | 0033369257 | $50,188.14 |
| 331174839 | 0033427436 | $58,056.15 | 331180898 | 0033372079 | $152,168.28 |
| 331175010 | 0033438847 | $204,701.03 | 331180936 | 0033374281 | $209,985.99 |
| 331175703 | 0039083001 | $94,099.50 | 331181517 | 0033379793 | $227,780.76 |
| 331175711 | 0039085469 | $128,882.09 | 331181592 | 0033382086 | $122,841.69 |
| 331175835 | 0039175237 | $20,273.45 | 331181746 | 0033386772 | $110,886.07 |
| 331175851 | 0039182878 | $50,989.89 | 331182343 | 0033394784 | $147,164.44 |
| 331176742 | 0039328190 | $199,422.33 | 331182351 | 0033394792 | $149,048.30 |
| 331176920 | 0039386800 | $98,198.87 | 331182408 | 0033396433 | $126,323.91 |
| 331176971 | 0039415120 | $179,599.90 | 331182459 | 0033399940 | $92,330.21 |
| 331177021 | 0039420229 | $70,245.49 | 331182467 | 0033401290 | $220,851.35 |
| 331177064 | 0039432521 | $187,124.59 | 331182645 | 0033414509 | $171,399.72 |
| 331177285 | 0039537964 | $140,411.91 | 331182653 | 0033414731 | $125,066.16 |
| 331177897 | 0122134208 | $197,190.38 | 331183129 | 0033421207 | $97,145.65 |
| 331177986 | 0122701675 | $150,217.15 | 331183250 | 0033427501 | $178,848.91 |
| 331177994 | 0122701683 | $173,610.44 | 331183900 | 0038689378 | $263,040.93 |
| 331178206 | 0033253980 | $157,251.13 | 331183927 | 0038868535 | $187,798.10 |
| 331178222 | 0033261553 | $209,887.13 | 331184710 | 0039182225 | $163,628.44 |
| 331178257 | 0033271941 | $183,679.27 | 331184761 | 0039195151 | $230,183.66 |
| 331178265 | 0033273459 | $220,593.63 | 331185687 | 0039254362 | $86,004.39 |
| 331178273 | 0033281916 | $173,165.29 | 331185709 | 0039254503 | $163,136.48 |
| 331178303 | 0033282781 | $158,207.91 | 331185830 | 0039272067 | $189,176.73 |
| 331178311 | 0033285750 | $162,497.89 | 331185857 | 0039275045 | $88,053.33 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331185873 | 0039277132 | $83,545.62 | 331621800 | 0033484445 | $177,621.22 |
| 331185903 | 0039282181 | $132,322.06 | 331622238 | 0033490475 | $220,143.73 |
| 331186500 | 0039370747 | $112,223.11 | 331622645 | 0033502030 | $118,742.28 |
| 331187183 | 0039464136 | $136,896.99 | 331622661 | 0033502121 | $192,624.77 |
| 331187310 | 0039497169 | $128,416.93 | 331622777 | 0033502220 | $120,147.69 |
| 331187833 | 0122649841 | $78,227.29 | 331623560 | 0033515370 | $228,037.89 |
| 331187922 | 0122898620 | $149,526.35 | 331623714 | 0033518820 | $152,357.13 |
| 331188538 | 0122649791 | $179,363.29 | 331624466 | 0033533274 | $249,147.14 |
| 331188708 | 0039162680 | $316,966.49 | 331624532 | 0033535501 | $132,776.04 |
| 331188724 | 00391865549 | $227,884.18 | 331625334 | 0033548231 | $218,155.29 |
| 331493373 | 0033491218 | $179,216.64 | 331626268 | 0039629969 | $103,049.05 |
| 331493543 | 0033332842 | $118,811.68 | 331626667 | 0039678164 | $120,879.94 |
| 331493713 | 0039620968 | $105,945.68 | 331626683 | 0039693437 | $217,248.68 |
| 331493748 | 0039670096 | $233,073.28 | 331626977 | 0033063876 | $186,140.53 |
| 331610949 | 0123000093 | $120,125.71 | 331627000 | 0033134891 | $137,826.12 |
| 331610957 | 0123155798 | $216,571.68 | 331627078 | 0033210600 | $146,876.01 |
| 331611104 | 0123155830 | $88,059.41 | 331627256 | 0033253873 | $85,983.30 |
| 331611120 | 0033172370 | $226,794.91 | 331627272 | 0033261207 | $236,459.13 |
| 331611325 | 0033259367 | $197,859.97 | 331627418 | 0033302027 | $255,317.08 |
| 331611716 | 0033337130 | $298,876.39 | 331627450 | 0033327735 | $114,609.90 |
| 331612038 | 0033384371 | $166,838.01 | 331627760 | 0033390584 | $107,445.22 |
| 331612496 | 0033412552 | $260,387.06 | 331628325 | 0033433400 | $215,837.80 |
| 331612739 | 0033419862 | $141,024.02 | 331628457 | 0033442518 | $150,300.85 |
| 331612763 | 0033421744 | $183,853.35 | 331628570 | 0033445271 | $168,206.46 |
| 331612852 | 0033428392 | $109,372.84 | 331628813 | 0033451519 | $83,163.43 |
| 331613239 | 0033434267 | $255,580.78 | 331628996 | 0033456724 | $175,365.71 |
| 331613301 | 0033438722 | $161,089.76 | 331630044 | 0033469743 | $90,004.68 |
| 331613492 | 0033444563 | $64,759.44 | 331630052 | 0033469792 | $330,846.03 |
| 331613573 | 0033445172 | $91,075.89 | 331630095 | 0033471202 | $234,797.08 |
| 331619946 | 0033459819 | $39,518.82 | 331630281 | 0033477720 | $38,712.62 |
| 331619989 | 0033461120 | $91,930.25 | 331630354 | 0033479932 | $209,846.16 |
| 331620243 | 0033461989 | $92,523.98 | 331630478 | 598844702 | $228,519.65 |
| 331620286 | 0033462110 | $133,659.02 | 331630583 | 0033485764 | $164,335.45 |
| 331620332 | 0033464272 | $168,005.99 | 331630737 | 0033491820 | $288,590.42 |
| 331620898 | 0033472713 | $26,754.94 | 331630788 | 0033493040 | $391,737.97 |
| 331621592 | 0033479197 | $111,762.57 | 331631180 | 0033499369 | $185,634.01 |
| 331621673 | 0033482126 | $244,424.41 | 331631318 | 0033504903 | $156,298.95 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331631369 | 0033507096 | $199,353.73 | 331636646 | 0033435637 | $70,326.05 |
| 331631652 | 0033510728 | $184,585.01 | 331636689 | 0033438292 | $178,839.70 |
| 331631695 | 0598846855 | $285,491.45 | 331637022 | 0033455866 | $170,652.79 |
| 331631725 | 0033511916 | $118,317.87 | 331637251 | 0033468430 | $177,889.51 |
| 331631784 | 0033515149 | $172,938.79 | 331637707 | 0033475872 | $155,549.63 |
| 331631830 | 0033517293 | $169,061.31 | 331637723 | 0033477159 | $84,722.30 |
| 331632195 | 0033520883 | $143,344.12 | 331637804 | 0033480922 | $193,186.64 |
| 331632454 | 0033531500 | $107,343.17 | 331638002 | 0033487471 | $94,019.00 |
| 331632624 | 0033539537 | $227,982.06 | 331638495 | 0033499914 | $220,742.14 |
| 331632675 | 0033540618 | $53,408.60 | 331638509 | 0033499922 | $271,229.61 |
| 331632756 | 0033543927 | $81,996.36 | 331638568 | 0033500455 | $91,515.20 |
| 331632764 | 0033544735 | $283,097.23 | 331638673 | 0033505157 | $93,777.67 |
| 331633302 | 0038640629 | $76,527.09 | 331640228 | 0033510744 | $155,475.31 |
| 331633310 | 0038640868 | $69,612.98 | 331640430 | 0033522152 | $82,228.32 |
| 331633396 | 0039073077 | $221,228.25 | 331640678 | 0033538349 | $225,448.07 |
| 331633442 | 0039237151 | $240,222.85 | 331641232 | 0039401922 | $105,756.71 |
| 331633493 | 0039321617 | $162,038.27 | 331641259 | 0039468418 | $198,615.43 |
| 331633507 | 0039324033 | $230,340.62 | 331641267 | 0039492426 | $40,500.27 |
| 331634252 | 0039484498 | $207,066.74 | 331641380 | 0039542980 | $69,284.94 |
| 331634295 | 0039495965 | $86,677.09 | 331641437 | 0039560412 | $264,166.44 |
| 331634309 | 0039500145 | $150,159.39 | 331641577 | 0039636121 | $219,105.42 |
| 331634562 | 0039576624 | $200,621.94 | 331641615 | 0039669932 | $130,081.42 |
| 331634694 | 0039605092 | $312,602.25 | 331641631 | 0039701297 | $112,547.62 |
| 331634767 | 0039626700 | $117,339.99 | 331641739 | 0039758594 | $167,965.31 |
| 331635097 | 0039648308 | $72,733.24 | 331641895 | 0033161951 | $187,241.28 |
| 331635119 | 0039650353 | $176,500.35 | 331641992 | 0033217589 | $112,991.52 |
| 331635135 | 0039653662 | $315,394.51 | 331643472 | 0033453069 | $81,494.48 |
| 331635445 | 0039704796 | $249,361.64 | 331643537 | 0033455338 | $166,682.82 |
| 331635550 | 0039767736 | $256,387.59 | 331643588 | 0033458662 | $130,588.70 |
| 331635623 | 0123155855 | $77,099.34 | 331643863 | 0033460213 | $200,410.67 |
| 331635798 | 0033335340 | $168,891.45 | 331644215 | 0033465394 | $111,972.31 |
| 331635801 | 0033348194 | $14,531.06 | 331644320 | 0033467408 | $277,154.88 |
| 331636344 | 0033388323 | $171,388.79 | 331644584 | 0033468182 | $190,596.49 |
| 331636352 | 0033397514 | $120,434.52 | 331644789 | 0033475765 | $418,938.50 |
| 331636379 | 0033397563 | $116,498.06 | 331644827 | 0033476953 | $45,167.16 |
| 331636417 | 0033404831 | $263,164.29 | 331645297 | Y033487794 | $196,801.13 |
| 331636565 | 0033431503 | $163,817.52 | 331645521 | 0033499021 | $165,975.97 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331645637 | 0033502261 | $123,618.99 | 331651961 | 0033473091 | $98,233.48 |
| 331646765 | 0039229364 | $68,822.12 | 331652102 | 0033475179 | $444,944.70 |
| 331646781 | 0039285036 | $241,850.81 | 331652129 | 0033475740 | $49,328.83 |
| 331646846 | 0039347729 | $181,017.45 | 331652188 | 0033475864 | $316,663.18 |
| 331646927 | 0039434584 | $184,500.10 | 331652196 | 0033475914 | $152,728.76 |
| 331647389 | 0039493648 | $192,156.67 | 331652439 | 0033483314 | $193,035.73 |
| 331647710 | 0039582192 | $216,689.94 | 331652471 | 0033486549 | $383,955.79 |
| 331648180 | 0039602446 | $164,653.16 | 331652498 | 0033486556 | $184,107.17 |
| 331648296 | 0039613443 | $133,972.64 | 331652501 | 0033486580 | $186,018.24 |
| 331648369 | 0039625736 | $146,940.84 | 331652625 | 0033488073 | $202,519.69 |
| 331648644 | 0039672415 | $247,027.46 | 331652889 | 0033492950 | $207,528.75 |
| 331648830 | 0039684501 | $39,952.70 | 331652986 | 0033496050 | $79,917.19 |
| 331649004 | 0039716527 | $158,144.15 | 331653273 | 0033498148 | $437,378.83 |
| 331649667 | 0033159872 | $227,900.04 | 331653354 | 0033499849 | $83,598.89 |
| 331649675 | 0033163999 | $200,566.23 | 331653516 | 0033504937 | $229,596.80 |
| 331649683 | 0033184714 | $210,724.22 | 331653729 | 0033516857 | $244,607.75 |
| 331649748 | 0033236290 | $175,951.84 | 331653745 | 0033518028 | $229,508.68 |
| 331649772 | 0033290297 | $158,314.47 | 331654172 | 0033533266 | $111,534.06 |
| 331650339 | 0033321738 | $30,897.92 | 331654202 | 0033534066 | $199,920.89 |
| 331650363 | 0033343237 | $105,583.40 | 331654512 | 0033539263 | $150,963.70 |
| 331650444 | 0033377565 | $225,714.14 | 331654725 | 0033546086 | $339,335.31 |
| 331650495 | 0033384363 | $94,064.40 | 331654903 | 0039194899 | $88,048.30 |
| 331650568 | 0033393984 | $149,074.42 | 331654938 | 0039238589 | $196,798.47 |
| 331650649 | 0033418625 | $322,631.90 | 331654946 | 0039242805 | $227,603.30 |
| 331650673 | 0033422510 | $97,703.79 | 331655519 | 598918753 | $158,157.19 |
| 331650754 | 0033432980 | $191,295.36 | 331656051 | 0039441928 | $88,398.49 |
| 331650762 | 598840387 | $137,149.81 | 331656183 | 0039479373 | $190,869.91 |
| 331650843 | 0033439712 | $180,444.69 | 331656272 | 0039502281 | $125,620.86 |
| 331650908 | 0033443797 | $272,956.33 | 331656299 | 0039505581 | $189,503.90 |
| 331651017 | 0033449745 | $159,811.88 | 331656825 | 0039545538 | $68,834.34 |
| 331651181 | 0033456971 | $135,904.20 | 331657503 | 0039608971 | $11,868.57 |
| 331651459 | 0033460064 | $122,784.16 | 331657597 | 0039614920 | $204,405.48 |
| 331651548 | 0033460304 | $232,281.65 | 331657899 | 0039651765 | $163,974.45 |
| 331651602 | 0033462136 | $81,082.54 | 331657996 | 0039663935 | $130,682.31 |
| 331651688 | 0033465220 | $128,433.77 | 331658011 | 0039667498 | $159,622.06 |
| 331651912 | 0033470741 | $217,468.32 | 331658135 | 0039676093 | $280,166.46 |
| 331651955 | 0033472697 | $159,524.98 | 331664887 | 0039703913 | $125,131.76 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331670356 | 0039711049 | $341,206.97 | 331678314 | 0033497397 | $105,853.17 |
| 331670410 | 0039714035 | $1,100.00 | 331678349 | 0033497769 | $128,406.37 |
| 331670569 | 0039727623 | $264,728.60 | 331678365 | 0033498254 | $164,339.06 |
| 331670615 | 0039746227 | $268,727.54 | 331678381 | 0033499047 | $354,290.59 |
| 331670666 | 0039751250 | $179,297.87 | 331678411 | 0033499815 | $193,147.55 |
| 331671220 | 0033354556 | $233,930.15 | 331678446 | 0033499989 | $124,894.48 |
| 331671247 | 0033356999 | $78,553.40 | 331678519 | 0033503814 | $167,607.49 |
| 331671525 | 0033362112 | $207,725.94 | 331678721 | 0033512104 | $242,115.01 |
| 331671328 | 0033374810 | $210,570.27 | 331679248 | 0033517996 | $84,241.64 |
| 331671344 | 0033384595 | $139,056.84 | 331679256 | 0033518010 | $121,383.19 |
| 331671352 | 0033386566 | $240,439.83 | 331679264 | 0033518564 | $125,714.76 |
| 331671433 | 0033403437 | $168,742.99 | 331679272 | 0033522350 | $182,353.28 |
| 331671646 | 0033417221 | $251,128.39 | 331679434 | 0033528043 | $158,992.73 |
| 331671654 | 0033419730 | $171,880.93 | 331679450 | 0033528589 | $166,650.08 |
| 331671786 | 0033433053 | $33,481.39 | 331679515 | 0033530031 | $197,497.27 |
| 331672103 | 0033440108 | $24,126.92 | 331679558 | 0033534611 | $289,368.80 |
| 331672235 | 0033449281 | $193,771.11 | 331679574 | 0033537457 | $146,073.01 |
| 331672286 | 0033449786 | $248,682.89 | 331679639 | 0033539651 | $268,402.70 |
| 331672316 | 0033449901 | $135,625.54 | 331679744 | 598910685 | $147,252.03 |
| 331672359 | 0033450925 | $98,837.72 | 331680254 | 0039290150 | $228,054.98 |
| 331672421 | 0033458977 | $194,010.16 | 331680262 | 0039291745 | $467,411.38 |
| 331672634 | 0033461377 | $137,979.75 | 331680343 | 0039360508 | $192,666.34 |
| 331672677 | 0033461427 | $246,567.03 | 331680424 | 0039391511 | $181,529.19 |
| 331672685 | 0033461807 | $161,729.83 | 331680483 | 0039404710 | $208,131.75 |
| 331672839 | 0033467580 | $223,319.02 | 331680491 | 0039406418 | $189,885.07 |
| 331672871 | 0033468356 | $121,387.33 | 331680505 | 0039410790 | $108,714.65 |
| 331673053 | 0033469396 | $262,630.35 | 331680556 | 0039424833 | $224,410.25 |
| 331673215 | 0033475617 | $244,000.49 | 331680580 | 0039435508 | $179,976.39 |
| 331673223 | 0033476417 | $152,030.09 | 331680645 | 598919884 | $346,811.68 |
| 331673312 | 0033480062 | $295,757.35 | 331681064 | 0039482047 | $243,228.28 |
| 331673355 | 0033481185 | $84,758.42 | 331681137 | 0039494661 | $161,538.65 |
| 331673363 | 0033481508 | $171,850.79 | 331681277 | 0039519574 | $211,227.53 |
| 331673754 | 0033483389 | $199,867.28 | 331681293 | 0039519905 | $138,985.08 |
| 331673797 | 0033486440 | $192,867.45 | 331681323 | 0039522628 | $306,269.87 |
| 331673800 | 0033486911 | $203,282.70 | 331681730 | 0039570577 | $149,682.11 |
| 331673827 | 0033487364 | $30,237.82 | 331682060 | 0039575709 | $51,660.81 |
| 331673916 | 0033489493 | $83,449.92 | 331682133 | 0039582812 | $96,547.36 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331682184 | 0039595863 | $146,792.66 | 331688956 | 0039565312 | $174,137.96 |
| 331682192 | 0039599121 | $107,156.07 | 331688964 | 0039567805 | $97,966.29 |
| 331682257 | 0039608187 | $192,173.20 | 331689383 | 0039665062 | $340,188.01 |
| 331682273 | 0039610191 | $275,501.98 | 331689464 | 0039705587 | $235,277.01 |
| 331682303 | 0039612304 | $184,885.08 | 331689472 | 0039707062 | $120,220.70 |
| 331682540 | 0039629258 | $210,597.18 | 331689782 | 0033226465 | $152,058.33 |
| 331682656 | 0039645114 | $212,492.03 | 331689944 | 0033310806 | $101,488.44 |
| 331682664 | 0039645908 | $171,474.58 | 331690101 | 0033390048 | $159,544.42 |
| 331683040 | 598924132 | $117,747.86 | 331690446 | 0033430257 | $76,245.68 |
| 331683105 | 0039668116 | $235,315.71 | 331690519 | 0033438979 | $93,499.56 |
| 331683253 | 0039690193 | $207,054.78 | 331690608 | 0033449307 | $196,410.29 |
| 331683660 | 0039722673 | $262,127.92 | 331690799 | 0033461468 | $76,788.22 |
| 331683695 | 0039735386 | $96,982.79 | 331690802 | 0033461476 | $83,073.10 |
| 331683709 | 0039736343 | $239,535.63 | 331690969 | 0033461492 | $97,333.27 |
| 331683768 | 0039752316 | $154,950.43 | 331690977 | 0598842755 | $170,356.28 |
| 331683792 | 0039754379 | $113,719.45 | 331691027 | 0033463753 | $101,854.01 |
| 331683857 | 0039779202 | $93,029.48 | 331691213 | 0598844538 | $1,100.00 |
| 331684608 | 0033478298 | $186,005.92 | 331691256 | 0033487323 | $137,361.01 |
| 331684640 | 0033525767 | $203,233.40 | 331691299 | 0033487521 | $187,482.55 |
| 331684659 | 0033528688 | $137,446.67 | 331691582 | 0033504648 | $129,092.68 |
| 331684705 | 0039542444 | $64,067.41 | 331691892 | 0033507880 | $241,746.38 |
| 331684942 | 0033184912 | $98,445.07 | 331692112 | 003352333 | $92,072.77 |
| 331684985 | 0033210154 | $121,014.76 | 331692155 | 0033528001 | $197,510.68 |
| 331685019 | 0033218751 | $172,876.73 | 331692244 | 0033535519 | $95,206.16 |
| 331685574 | 0033426230 | $177,955.21 | 331692295 | 0033543950 | $77,656.77 |
| 331685612 | 0033428178 | $28,102.40 | 331692821 | 0039410832 | $213,716.55 |
| 331685973 | 0033453689 | $165,805.73 | 331693062 | 0039502604 | $150,788.22 |
| 331686120 | 0000598842615 | $175,736.07 | 331694263 | 0039686928 | $125,125.62 |
| 331686473 | 0033473380 | $147,734.17 | 331694387 | 0039703087 | $171,556.48 |
| 331686759 | 0033480146 | $120,859.20 | 331694484 | 0039728688 | $35,032.46 |
| 331687380 | 0033491291 | $97,360.56 | 331694700 | 0039811047 | $162,388.10 |
| 331687631 | 0033504101 | $107,178.68 | 331695154 | 0033339748 | $147,798.06 |
| 331688131 | 0033537903 | $130,746.15 | 331695898 | 0039319009 | $41,033.46 |
| 331688158 | 0033538729 | $242,809.50 | 331696509 | 0033337700 | $61,275.70 |
| 331688182 | 0033541129 | $86,842.60 | 331697130 | 0033403791 | $62,430.21 |
| 331688530 | 0039245022 | $64,858.98 | 331697661 | 0039195060 | $133,236.07 |
| 331688921 | 0039551486 | $102,720.59 | 331697815 | 0039321260 | $89,412.95 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331698080 | 0000598981611 | $131,637.55 | 331712024 | 0039481080 | $223,886.71 |
| 331698137 | 0033164054 | $129,985.77 | 331712490 | 0033232950 | $118,184.23 |
| 331698404 | 0033239567 | $65,055.39 | 331712512 | 0033239377 | $124,650.17 |
| 331698471 | 0033260894 | $130,659.02 | 331712563 | 0033272295 | $219,039.68 |
| 331698501 | 0033266727 | $96,646.47 | 331712628 | 0033277112 | $216,407.34 |
| 331698765 | 0033299116 | $86,552.12 | 331712717 | 0033306598 | $128,393.58 |
| 331698994 | 0033312000 | $72,757.26 | 331713101 | 0033330580 | $85,774.09 |
| 331699311 | 0033266604 | $106,781.25 | 331713136 | 0033331372 | $311,386.70 |
| 331699354 | 0033327180 | $80,893.47 | 331713330 | 0033343856 | $173,202.18 |
| 331699400 | 0033329582 | $171,497.76 | 331713438 | 0033352204 | $247,201.05 |
| 331699451 | 0033329731 | $128,747.26 | 331713586 | 0033355967 | $86,127.01 |
| 331699508 | 0033332339 | $115,741.55 | 331713632 | 0033363730 | $164,247.06 |
| 331699664 | 0033338187 | $233,988.97 | 331714159 | 0033371303 | $270,791.72 |
| 331700069 | 0033345836 | $66,425.24 | 331714531 | 0033407313 | $157,398.40 |
| 331700662 | 0033359860 | $162,801.09 | 331715198 | 0033421025 | $145,015.13 |
| 331702509 | 0033374075 | $126,327.76 | 331715228 | 0033422361 | $106,156.59 |
| 331702525 | 0033376567 | $99,343.09 | 331715244 | 0033423310 | $149,323.10 |
| 331708663 | 0033389388 | $245,539.27 | 331715260 | 0033425752 | $149,095.22 |
| 331708701 | 0033391236 | $128,758.82 | 331715295 | 0033427345 | $254,094.90 |
| 331708752 | 0033392291 | $186,019.07 | 331715309 | 0033428269 | $212,872.58 |
| 331708868 | 0033397985 | $126,977.26 | 331715406 | 0033433384 | $259,413.90 |
| 331709589 | 0033407800 | $140,484.30 | 331715481 | 0038972899 | $109,258.03 |
| 331709899 | 0033425380 | $156,209.43 | 331715600 | 0039205679 | $143,524.61 |
| 331710544 | 0038097408 | $119,409.14 | 331715635 | 0039232939 | $171,929.09 |
| 331710609 | 0038970760 | $143,941.48 | 331715821 | 0039343835 | $179,027.76 |
| 331711184 | 0039154216 | $205,790.67 | 331715910 | 0039383716 | $173,866.09 |
| 331711222 | 0039169495 | $128,080.66 | 331716151 | 0039486519 | $229,467.89 |
| 331711397 | 0039231964 | $129,439.48 | 331716216 | 0039560529 | $174,058.88 |
| 331711400 | 0039233713 | $201,528.77 | 331716674 | 0033276908 | $149,413.31 |
| 331711545 | 0039297270 | $187,761.82 | 331716690 | 0033283235 | $221,850.01 |
| 331711583 | 0039308242 | $110,371.90 | 331716739 | 0033292210 | $127,083.59 |
| 331711613 | 0039315585 | $67,807.93 | 331716984 | 0033311325 | $110,217.66 |
| 331711656 | 0039327671 | $102,422.59 | 331717018 | 0033312158 | $140,080.31 |
| 331711664 | 0039327861 | $106,339.61 | 331717158 | 0033316084 | $143,115.13 |
| 331711680 | 0039335591 | $166,506.55 | 331717824 | 0033337270 | $120,666.34 |
| 331711834 | 0039396213 | $187,709.18 | 331717840 | 0033338484 | $65,397.66 |
| 331711966 | 0039448550 | $35,467.76 | 331717859 | 0033338492 | $142,472.95 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331717921 | 0033339763 | $179,526.90 | 331728591 | 0033372798 | $136,376.65 |
| 331718596 | 0033357427 | $141,795.12 | 331729032 | 0033381781 | $178,624.72 |
| 331718812 | 0033376807 | $241,927.73 | 331729075 | 0033384744 | $171,218.75 |
| 331718960 | 0033390964 | $113,438.45 | 331729113 | 0033393778 | $216,245.84 |
| 331719010 | 0033391764 | $104,269.72 | 331729172 | 0033404864 | $148,256.51 |
| 331719029 | 0033391798 | $128,880.94 | 331729180 | 0033405051 | $44,863.11 |
| 331719215 | 0033403403 | $96,194.39 | 331729334 | 0033416959 | $105,703.94 |
| 331719223 | 0033403627 | $240,138.45 | 331729350 | 0033418690 | $196,251.10 |
| 331719517 | 0033420886 | $172,531.69 | 331729369 | 0033419383 | $171,514.15 |
| 331720256 | 0039042122 | $107,917.25 | 331729482 | 0039092523 | $283,853.50 |
| 331720299 | 0039139738 | $113,753.46 | 331729490 | 0039116025 | $28,532.47 |
| 331720558 | 0039242615 | $53,921.61 | 331729806 | 0039271176 | $174,968.08 |
| 331720590 | 0039253034 | $91,094.00 | 331729814 | 0039276415 | $73,031.98 |
| 331720825 | 0039292958 | $49,346.42 | 331729989 | 0039318183 | $143,571.08 |
| 331721023 | 0039320411 | $118,179.13 | 331729997 | 0039320460 | $109,091.49 |
| 331721031 | 0039322722 | $182,827.59 | 331730456 | 0039413257 | $110,780.29 |
| 331721074 | 0039324553 | $188,584.74 | 331730502 | 0039437355 | $325,274.91 |
| 331721651 | 039361381 | $156,086.08 | 331732432 | 598919959 | $86,999.06 |
| 331726785 | 0039435060 | $92,259.17 | 331732750 | 0039493531 | $19,762.22 |
| 331726882 | 0039461926 | $64,991.71 | 331732890 | 0122650534 | $176,832.09 |
| 331726890 | 0039462825 | $184,453.37 | 331732971 | 0033369166 | $169,153.93 |
| 331726939 | 0039467717 | $186,363.45 | 331733072 | 0039337878 | $316,856.84 |
| 331726947 | 0039469192 | $89,181.91 | 331733129 | 0039559257 | $193,734.35 |
| 331727005 | 0039477898 | $108,572.55 | 331733161 | 0122650880 | $170,691.03 |
| 331727056 | 0039490768 | $88,417.34 | 331733277 | 0033369430 | $171,516.65 |
| 331727404 | 0122929391 | $156,761.25 | 331733439 | 0039220363 | $155,783.09 |
| 331727706 | 0033283474 | $42,790.11 | 331733447 | 0039317177 | $201,299.72 |
| 331727714 | 0033284183 | $183,194.55 | 331733552 | 0122073950 | $129,010.99 |
| 331727854 | 0033308156 | $114,141.39 | 331733951 | 0598981421 | $106,617.93 |
| 331727927 | 0033315813 | $294,383.52 | 331734028 | 0033279175 | $132,452.59 |
| 331728095 | 0033338567 | $134,360.19 | 455187495 | 598845915 | $135,271.73 |
| 331728281 | 0033340779 | $216,728.76 | 455189323 | 0033631870 | $57,430.55 |
| 331728338 | 0033342528 | $275,213.64 | 455189404 | 0033797705 | $188,363.57 |
| 331728370 | 0033345224 | $100,880.03 | 455189420 | 0033800202 | $221,163.03 |
| 331728532 | 0033364043 | $246,640.45 | 455189536 | 0040003550 | $146,889.26 |
| 331728559 | 0033365420 | $122,517.87 | 455189552 | 0040004616 | $178,610.35 |
| 331728583 | 0033370578 | $150,821.64 | 455189595 | 0040021461 | $353,939.21 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455189706 | 0040045494 | $43,989.39 | 455201994 | 0040086845 | $123,460.11 |
| 455189838 | 0040071995 | $255,288.57 | 455202060 | 0040101008 | $249,601.43 |
| 455190038 | 0045271954 | $84,437.53 | 455202095 | 0040108656 | $31,241.44 |
| 455190070 | 0045411485 | $161,639.71 | 455202222 | 0045254513 | $124,163.75 |
| 455190089 | 0045491800 | $97,988.55 | 455202230 | 0045257813 | $171,920.17 |
| 455190372 | 0040009912 | $145,146.55 | 455202265 | 0045310166 | $149,233.20 |
| 455190380 | 0040014730 | $158,721.42 | 455202354 | 0045359528 | $101,223.93 |
| 455190410 | 0040014763 | $110,658.75 | 455202478 | 0045493525 | $115,916.73 |
| 455190496 | 0040039216 | $205,943.87 | 455202818 | 0033807900 | $142,517.60 |
| 455190534 | 0040051278 | $178,117.33 | 455202877 | 0039854625 | $160,624.09 |
| 455190550 | 0040056137 | $230,755.26 | 455202907 | 0039979760 | $105,404.18 |
| 455190623 | 0040066458 | $10,449.62 | 455202982 | 0040029472 | $182,339.39 |
| 455199752 | 0123395089 | $113,074.91 | 455203067 | 0040045569 | $200,343.77 |
| 455199779 | 0123395691 | $67,363.07 | 455203075 | 0040049462 | $233,234.75 |
| 455199841 | 0123396491 | $4,968.02 | 455219931 | 0040101172 | $159,585.64 |
| 455199868 | 0123396632 | $166,129.68 | 455242305 | 0040124794 | $304,175.95 |
| 455199922 | 0033548124 | $240,862.45 | 455242321 | 0040138307 | $275,268.21 |
| 455200149 | 0033809377 | $109,719.36 | 455242402 | 0045140647 | $179,239.18 |
| 455200297 | 0040004400 | $101,616.83 | 455242666 | 0045359783 | $158,435.88 |
| 455200300 | 0040004467 | $98,198.59 | 455242682 | 0045372562 | $75,435.91 |
| 455200343 | 0040022402 | $147,367.13 | 455243174 | 0033778325 | $369,421.23 |
| 455200386 | 0040032567 | $142,320.78 | 455243336 | 0040012130 | $208,534.92 |
| 455200394 | 0040038671 | $90,581.58 | 455243343 | 0040018293 | $284,096.59 |
| 455200548 | 0040063158 | $193,817.61 | 455243425 | 0040032930 | $50,874.83 |
| 455200599 | 0040069536 | $169,277.44 | 455243468 | 0040035149 | $38,422.57 |
| 455200610 | 0040070047 | $123,681.22 | 455243484 | 0040039133 | $179,301.32 |
| 455200750 | 0040090102 | $125,679.53 | 455243514 | 0040045296 | $315,350.42 |
| 455200920 | 0045163599 | $227,004.45 | 455243557 | 0040060931 | $72,764.00 |
| 455201056 | 0045328085 | $143,348.02 | 455243603 | 0040066565 | $176,041.10 |
| 455201080 | 0045435245 | $140,930.04 | 455243654 | 0040071904 | $86,431.23 |
| 455201218 | 0033404559 | $207,866.28 | 455243719 | 0040082968 | $229,454.01 |
| 455201293 | 0033645227 | $151,422.17 | 455243832 | 0040109720 | $132,747.58 |
| 455201471 | 0039792262 | $349,376.15 | 455243867 | 0040115289 | $164,077.20 |
| 455201501 | 0039954425 | $258,688.53 | 455243875 | 0040117483 | $219,433.22 |
| 455201560 | 0040009938 | $173,559.07 | 455243891 | 0040133183 | $164,128.27 |
| 455201773 | 0040060907 | $159,195.31 | 455243921 | 0040152803 | $220,154.03 |
| 455201897 | 0040076838 | $53,096.63 | 455243972 | 0045202330 | $172,260.77 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455244162 | 0045371242 | $175,961.29 | 455249598 | 0033623513 | $141,387.44 |
| 455244200 | 0045383213 | $138,849.82 | 455249628 | 0033657487 | $118,565.90 |
| 455244219 | 0045392214 | $264,377.25 | 455249792 | 0033720475 | $215,569.65 |
| 455244375 | 0045449543 | $162,787.67 | 455249806 | 0033728296 | $192,678.57 |
| 455244456 | 0045492717 | $178,279.03 | 455249822 | 0033730912 | $100,086.54 |
| 455244626 | 0045600632 | $193,424.91 | 455249830 | 0033731563 | $93,894.63 |
| 455244707 | 0123394710 | $81,388.02 | 455249970 | 0033767567 | $50,360.70 |
| 455245207 | 0123394769 | $176,535.26 | 455249989 | 0033771965 | $120,077.06 |
| 455245231 | 0123394843 | $221,547.85 | 455250332 | 0039950589 | $166,049.19 |
| 455245266 | 0123394934 | $104,207.22 | 455250367 | 0040014383 | $77,620.85 |
| 455245312 | 0123395469 | $173,998.75 | 455250391 | 0040014409 | $130,284.25 |
| 455245363 | 0123395642 | $91,542.19 | 455250464 | 0040024101 | $162,841.34 |
| 455245398 | 0123395717 | $79,073.75 | 455250707 | 0040065138 | $125,311.81 |
| 455245401 | 0123395725 | $70,699.96 | 455250804 | 0040070815 | $69,241.05 |
| 455245487 | 0123396004 | $112,997.81 | 455251053 | 0040111478 | $186,220.67 |
| 455245495 | 0123396012 | $126,272.57 | 455251223 | 0045195294 | $135,106.30 |
| 455245533 | 0123396418 | $280,124.78 | 455251576 | 0045335171 | $142,373.31 |
| 455245584 | 0123396566 | $85,806.02 | 455251649 | 0045380060 | $95,497.22 |
| 455245770 | 0123504102 | $14,304.86 | 455251711 | 0045396744 | $122,013.49 |
| 455246149 | 0033676305 | $31,674.22 | 455251789 | 0045440823 | $85,842.39 |
| 455246270 | 0033732009 | $60,107.82 | 455251991 | 0123461782 | $101,486.00 |
| 455246335 | 0033741299 | $126,410.24 | 455252033 | 0123461923 | $81,078.57 |
| 455246378 | 0033741398 | $112,743.21 | 455252122 | 0123462160 | $109,835.84 |
| 455246386 | 0033743006 | $100,105.70 | 455252211 | 0123462368 | $126,027.79 |
| 455246416 | 0033747775 | $167,517.65 | 455252270 | 0123814360 | $258,726.26 |
| 455246599 | 0033796392 | $123,050.09 | 455252408 | 0033327669 | $210,597.98 |
| 455246637 | 0033802018 | $275,961.49 | 455252459 | 598840049 | $327,696.58 |
| 455246653 | 003807785 | $191,297.09 | 455252645 | 0033592825 | $196,333.83 |
| 455246785 | 0040003311 | $118,682.85 | 455252726 | 0033622374 | $169,483.14 |
| 455247900 | 0040023483 | $254,758.01 | 455252939 | 0033695347 | $158,029.93 |
| 455248117 | 0040055659 | $141,687.40 | 455253021 | 0033729310 | $192,345.57 |
| 455248567 | 0045187812 | $74,311.58 | 455253722 | 0040023418 | $149,197.58 |
| 455248672 | 0045362134 | $210,034.27 | 455253978 | 0040034589 | $120,500.99 |
| 455248710 | 0045418134 | $207,292.05 | 455254036 | 0040035156 | $267,503.03 |
| 455248850 | 0033534744 | $86,769.54 | 455254141 | 0040047540 | $78,189.58 |
| 455249482 | 0033493909 | $110,304.49 | 455254168 | 0040047573 | $152,784.28 |
| 455249555 | 0033608688 | $148,257.14 | 455254370 | 0040061137 | $83,225.79 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455254486 | 0040066813 | $89,251.16 | 455260125 | 0040031619 | $120,887.69 |
| 455254672 | 0040080525 | $200,778.10 | 455260222 | 0040037392 | $140,652.90 |
| 455254907 | 0598932036 | $155,976.73 | 455260249 | 0040039810 | $61,054.23 |
| 455255016 | 0045090867 | $247,690.98 | 455260524 | 0040050536 | $127,560.69 |
| 455255253 | 0033428939 | $31,798.10 | 455260672 | 0040066110 | $187,115.45 |
| 455255415 | 0033565219 | $123,875.93 | 455260885 | 0040080764 | $186,050.35 |
| 455255423 | 0033584947 | $208,550.02 | 455260915 | 0040082513 | $97,704.34 |
| 455255490 | 0033654997 | $187,572.92 | 455260923 | 0040082695 | $376,739.12 |
| 455255563 | 0033691585 | $174,445.61 | 455260931 | 0040083230 | $99,511.29 |
| 455255644 | 0033698739 | $121,405.99 | 455260974 | 0040087694 | $164,319.57 |
| 455255857 | 0033788225 | $153,579.01 | 455261040 | 0040087728 | $190,615.07 |
| 455256284 | 0040013732 | $216,682.37 | 455261334 | 0040096216 | $79,375.81 |
| 455256349 | 0040019358 | $185,247.41 | 455261350 | 0040096273 | $127,915.28 |
| 455256993 | 0040054579 | $100,480.70 | 455261431 | 0040102295 | $155,397.46 |
| 455257000 | 0040055071 | $236,757.54 | 455261458 | 0040105645 | $90,732.68 |
| 455257124 | 0040066052 | $108,182.29 | 455261636 | 0045068087 | $126,977.78 |
| 455257299 | 0040072522 | $11,035.06 | 455261725 | 0045291317 | $200,814.01 |
| 455257493 | 0040092983 | $143,721.54 | 455261733 | 0045296613 | $61,225.48 |
| 455257531 | 0040096356 | $170,331.19 | 455261911 | 0045523388 | $148,757.29 |
| 455257884 | 0045239613 | $125,842.99 | 455261946 | 0045558483 | $167,547.13 |
| 455258287 | 0598982502 | $33,895.41 | 455261954 | 0045574126 | $123,287.43 |
| 455258317 | 0033341116 | $161,047.14 | 455262071 | 0598840890 | $112,815.45 |
| 455258465 | 0033568999 | $140,137.16 | 455262314 | 0033612623 | $33,667.73 |
| 455258538 | 0033636010 | $238,824.97 | 455262446 | 0033654930 | $102,348.36 |
| 455258651 | 0033689431 | $94,138.09 | 455262551 | 0033711847 | $252,858.84 |
| 455258678 | 0033689746 | $268,353.36 | 455262608 | 0033720798 | $184,660.27 |
| 455258686 | 0033693680 | $226,947.65 | 455262756 | 0033758822 | $121,362.78 |
| 455258821 | 0033718511 | $149,181.74 | 455262764 | 0033761024 | $236,202.16 |
| 455258848 | 0033720145 | $154,638.35 | 455262799 | 0033770793 | $168,392.51 |
| 455258953 | 0033740598 | $164,936.83 | 455263248 | 0040002529 | $182,437.41 |
| 455259038 | 0033757998 | $50,365.82 | 455263507 | 0040024457 | $198,448.48 |
| 455259046 | 0033758046 | $48,602.84 | 455263558 | 0040033037 | $245,420.10 |
| 455259410 | 0033796509 | $139,823.69 | 455263590 | 0040039786 | $231,486.40 |
| 455259585 | 0033803370 | $185,315.34 | 455263639 | 0040046310 | $139,353.41 |
| 455259674 | 0033808759 | $218,836.56 | 455263779 | 0040065096 | $226,538.13 |
| 455259895 | 0040015646 | $216,203.55 | 455264295 | 0040102824 | $207,968.73 |
| 455260060 | 0040026718 | $68,806.47 | 455264481 | 0045105384 | $210,256.85 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455264783 | 0045427879 | $188,759.69 | 455270023 | 0033521824 | $134,932.09 |
| 455264813 | 0045456571 | $150,531.68 | 455270082 | 0033548975 | $223,729.63 |
| 455265097 | 0033555848 | $227,887.43 | 455270163 | 0033625476 | $165,896.76 |
| 455265151 | 0033639923 | $286,387.28 | 455270341 | 0033723818 | $213,816.92 |
| 455265372 | 0033716879 | $236,492.76 | 455270406 | 003732785 | $175,176.71 |
| 455265488 | 0033742495 | $220,693.49 | 455271461 | 0033795451 | $96,179.61 |
| 455265704 | 0033804337 | $118,780.36 | 455271534 | 0033798505 | $85,798.71 |
| 455265968 | 0040001612 | $95,255.03 | 455271674 | 003913365 | $121,470.69 |
| 455266093 | 0040017287 | $179,911.43 | 455271860 | 0040019168 | $230,537.04 |
| 455266182 | 0040024606 | $251,006.14 | 455272050 | 0040033102 | $110,896.08 |
| 455266522 | 0040063273 | $172,226.23 | 455272158 | 0040039349 | $295,757.56 |
| 455266549 | 0040079790 | $211,844.21 | 455272190 | 0040040495 | $110,200.40 |
| 455266700 | 0040143406 | $25,810.76 | 455272220 | 0040045429 | $167,619.19 |
| 455266859 | 0598958205 | $131,125.22 | 455272247 | 0598928661 | $249,221.19 |
| 455266891 | 0045295375 | $197,866.17 | 455272395 | 0040058281 | $217,848.40 |
| 455266972 | 0045381662 | $214,806.64 | 455272492 | 0040065633 | $159,716.69 |
| 455267286 | 0033553694 | $54,049.23 | 455272530 | 0040065682 | $150,707.39 |
| 455267391 | 0033663998 | $129,308.55 | 455272654 | 0040070849 | $174,268.75 |
| 455267456 | 0033713132 | $75,550.96 | 455272794 | 0040081119 | $302,011.57 |
| 455267545 | 0033748872 | $115,374.96 | 455272891 | 0040096778 | $173,785.35 |
| 455267669 | 0033778408 | $202,062.94 | 455273065 | 0045025772 | $171,838.32 |
| 455267812 | 0033801770 | $257,835.01 | 455273316 | 0045243409 | $141,871.96 |
| 455267863 | 0033804683 | $192,084.17 | 455273375 | 0045280344 | $89,440.22 |
| 455267987 | 0039844980 | $93,960.32 | 455273553 | 0045369766 | $177,525.24 |
| 455268185 | 0040021198 | $121,925.24 | 455273758 | 0045399961 | $76,617.24 |
| 455268290 | 0040027831 | $141,276.29 | 455273774 | 0045401346 | $61,828.67 |
| 455268304 | 0040031098 | $270,779.64 | 455274177 | 0033545609 | $248,809.19 |
| 455268347 | 0040033094 | $125,289.24 | 455274320 | 0033692757 | $90,361.06 |
| 455268630 | 0040041873 | $264,275.90 | 455274347 | 0033708223 | $283,309.77 |
| 455268967 | 0040047730 | $94,030.58 | 455274444 | 0033740887 | $100,338.08 |
| 455269157 | 0040081580 | $189,399.56 | 455274487 | 0033748781 | $314,534.10 |
| 455269165 | 0040081721 | $198,503.79 | 455274509 | 0033758079 | $126,362.06 |
| 455269211 | 0040089104 | $279,860.03 | 455274525 | 0033760075 | $104,575.20 |
| 455269459 | 0045149697 | $273,762.58 | 455274657 | 0033795444 | $107,401.55 |
| 455269572 | 0045247699 | $320,826.30 | 455274789 | 0033811241 | $252,256.42 |
| 455269777 | 0045411659 | $196,378.66 | 455274819 | 0039626338 | $126,492.06 |
| 455270007 | 0033462953 | $194,964.20 | 455274916 | 0598926186 | $208,274.32 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455275149 | 0040014565 | $185,060.60 | 455277753 | 0033802620 | $126,067.43 |
| 455275270 | 0040027997 | $63,102.84 | 455277761 | 0033802653 | $250,825.08 |
| 455275300 | 0040030546 | $161,990.24 | 455277842 | 0040003741 | $241,012.62 |
| 455275386 | 0040045957 | $91,435.04 | 455277850 | 0040007429 | $86,678.07 |
| 455275394 | 0040045973 | $56,520.98 | 455277958 | 0040027013 | $128,684.49 |
| 455275432 | 0598928760 | $203,965.35 | 455277990 | 0040029043 | $121,156.53 |
| 455275459 | 0040049355 | $226,766.61 | 455278016 | 0040032401 | $234,024.48 |
| 455275610 | 0040063877 | $183,680.09 | 455278024 | 0598927838 | $369,537.77 |
| 455275785 | 0040069197 | $170,591.25 | 455278032 | 0040032450 | $113,049.95 |
| 455275823 | 0040070898 | $138,611.39 | 455278059 | 0040036139 | $181,078.78 |
| 455275890 | 0040078982 | $114,883.53 | 455278237 | 0040061061 | $159,509.29 |
| 455276331 | 0040092124 | $230,219.51 | 455278253 | 0040063380 | $233,693.79 |
| 455276404 | 0040093452 | $247,968.78 | 455278350 | 0040079360 | $258,261.72 |
| 455276471 | 0040100638 | $143,472.52 | 455278377 | 0040081812 | $220,563.00 |
| 455276579 | 0040117012 | $231,937.13 | 455278385 | 0040083065 | $220,410.54 |
| 455276617 | 0040125239 | $108,933.37 | 455278393 | 0040083453 | $192,073.41 |
| 455276730 | 0045134715 | $205,034.57 | 455278466 | 0040087116 | $209,045.10 |
| 455276935 | 0045296266 | $184,164.35 | 455278490 | 0040091308 | $117,472.75 |
| 455277001 | 0045360146 | $235,742.04 | 455278504 | 0040092421 | $50,191.63 |
| 455277052 | 0045374451 | $123,797.35 | 455278512 | 0040092439 | $63,845.42 |
| 455277125 | 0045402690 | $143,812.92 | 455278520 | 0040092462 | $54,110.21 |
| 455277141 | 0045416005 | $219,249.76 | 455278792 | 0045229051 | $242,691.58 |
| 455277168 | 0045420718 | $147,519.87 | 455278881 | 0045353414 | $180,552.47 |
| 455277214 | 0045449600 | $156,496.84 | 455278938 | 0045366887 | $137,620.58 |
| 455277222 | 0045452604 | $150,631.25 | 455279136 | 0045466216 | $91,551.23 |
| 455277281 | 0045498276 | $134,885.08 | 455279179 | 0045599784 | $138,951.59 |
| 455277303 | 0045504727 | $182,490.70 | 455279381 | 0033750019 | $249,273.41 |
| 455277397 | 0045595246 | $93,240.95 | 455279489 | 0045119856 | $81,186.58 |
| 455277427 | 0123814154 | $36,768.04 | 468121072 | 0040262826 | $197,267.37 |
| 455277451 | 0033363086 | $169,490.16 | 468121234 | 0040334849 | $237,547.70 |
| 455277478 | 0033520263 | $167,357.31 | 468121277 | 0040351181 | $151,794.00 |
| 455277486 | 0033618430 | $118,394.43 | 468130233 | 0040371627 | $140,807.56 |
| 455277494 | 0033625518 | $71,585.39 | 468130799 | 0040462319 | $95,318.47 |
| 455277516 | 0033628637 | $143,221.12 | 468130837 | 0040469165 | $222,004.23 |
| 455277532 | 0033686411 | $198,888.02 | 468130934 | 0040482606 | $401,618.11 |
| 455277575 | 003707332 | $238,659.97 | 468131000 | 0045800463 | $132,534.51 |
| 455277672 | 0033760117 | $228,809.11 | 468131043 | 0045915261 | $204,087.56 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468131078 | 0045927340 | $201,865.28 | 468135731 | 0040102998 | $151,156.02 |
| 468131515 | 0046062303 | $328,797.12 | 468135812 | 0040265530 | $145,228.36 |
| 468131833 | 0040280703 | $154,053.97 | 468135820 | 0040270662 | $316,598.00 |
| 468131868 | 0040287146 | $130,055.15 | 468135847 | 0040272528 | $233,867.17 |
| 468131914 | 0040342842 | $312,916.07 | 468135952 | 0040328387 | $259,189.53 |
| 468131965 | 0040355604 | $310,440.10 | 468135979 | 0040336315 | $117,604.87 |
| 468131981 | 0040360596 | $106,665.07 | 468136037 | 0040352312 | $53,066.00 |
| 468132147 | 0040398612 | $198,815.21 | 468136223 | 0040380107 | $52,096.47 |
| 468132252 | 0040422834 | $164,950.17 | 468136282 | 0040384745 | $183,767.22 |
| 468132287 | 0040434748 | $181,512.21 | 468136347 | 0040389645 | $167,812.24 |
| 468132325 | 0040438715 | $195,790.25 | 468136428 | 0040404832 | $336,402.87 |
| 468132422 | 0040455354 | $52,243.66 | 468136460 | 0040409385 | $185,865.14 |
| 468132449 | 0040455974 | $239,262.07 | 468136517 | 0040412140 | $66,712.00 |
| 468132457 | 0040468605 | $143,895.48 | 468136665 | 0040422248 | $160,951.56 |
| 468132597 | 0045999737 | $332,363.52 | 468136746 | 0040429052 | $198,757.86 |
| 468132678 | 0046151056 | $209,617.91 | 468136754 | 0040429060 | $134,718.74 |
| 468132694 | 0046205225 | $130,446.54 | 468136851 | 0040441727 | $197,412.36 |
| 468133097 | 0040286098 | $29,465.46 | 468136878 | 0040441958 | $129,560.19 |
| 468133151 | 0040307902 | $303,734.90 | 468137157 | 0040459661 | $221,238.17 |
| 468133216 | 0040347221 | $356,473.12 | 468137165 | 0040460263 | $138,739.74 |
| 468133410 | 0040387482 | $276,032.12 | 468137173 | 0040463366 | $332,517.94 |
| 468133798 | 0040422818 | $136,721.98 | 468137181 | 0040463853 | $177,153.49 |
| 468133836 | 0040438921 | $213,218.28 | 468137297 | 0040469306 | $155,424.60 |
| 468133887 | 0040455362 | $264,875.55 | 468137513 | 0045909561 | $170,822.53 |
| 468134042 | 0046008314 | $204,321.11 | 468137556 | 045944766 | $209,881.55 |
| 468134190 | 0046013579 | $256,357.39 | 468137866 | 0046345500 | $337,177.72 |
| 468134328 | 0046239760 | $193,951.63 | 468138404 | 0040283509 | $101,019.60 |
| 468134514 | 0040255754 | $192,220.79 | 468138633 | 0040331134 | $140,532.12 |
| 468134549 | 0040269649 | $29,406.65 | 468138706 | 0040338014 | $299,934.89 |
| 468134634 | 0040335846 | $192,915.77 | 468139060 | 0040361842 | $119,516.41 |
| 468134719 | 0040351041 | $283,651.72 | 468139230 | 0040371148 | $137,044.67 |
| 468135154 | 0040434771 | $117,430.29 | 468139257 | 0040371718 | $101,971.89 |
| 468135227 | 0040447955 | $390,052.72 | 468139370 | 0040377533 | $204,877.97 |
| 468135286 | 0040463416 | $405,931.14 | 468139524 | 0040387466 | $155,170.80 |
| 468135308 | 0040476046 | $84,097.40 | 468139737 | 0040396954 | $164,481.91 |
| 468135332 | 0045608718 | $231,772.19 | 468139885 | 0598941060 | $157,659.26 |
| 468135685 | 0046167722 | $335,133.32 | 468139893 | 0040405201 | $111,887.52 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468140077 | 0040418766 | $216,256.96 | 468144161 | 0040436768 | $179,046.84 |
| 468140301 | 0040438038 | $130,878.44 | 468144242 | 0040448144 | $130,592.58 |
| 468140476 | 0040453557 | $117,970.25 | 468144250 | 0040448631 | $208,862.38 |
| 468140530 | 0040459943 | $165,237.71 | 468144323 | 0040464166 | $141,397.91 |
| 468140573 | 0598945160 | $128,722.58 | 468144579 | 0040477341 | $184,728.73 |
| 468140735 | 0045744778 | $137,223.20 | 468144633 | 0040492811 | $203,193.04 |
| 468140905 | 0045988292 | $286,604.43 | 468144722 | 0045664513 | $189,943.82 |
| 468140921 | 0046073375 | $151,426.43 | 468144765 | 0045898897 | $241,135.08 |
| 468141332 | 0040303174 | $129,919.54 | 468144889 | 0046058657 | $184,168.31 |
| 468141995 | 0040403396 | $154,332.15 | 468144951 | 0046199097 | $99,663.50 |
| 468142037 | 0040408858 | $174,193.15 | 468144978 | 0046199378 | $199,056.70 |
| 468142223 | 0040447252 | $154,182.91 | 468145265 | 0124371378 | $209,301.67 |
| 468142266 | 0040455321 | $109,604.17 | 468145281 | 0040011769 | $102,058.01 |
| 468142290 | 0040463317 | $24,003.17 | 468145443 | 0040217028 | $69,413.10 |
| 468142444 | 0040484511 | $79,377.14 | 468145486 | 0040229882 | $49,829.81 |
| 468143025 | 0046334876 | $57,061.70 | 468145508 | 0040244998 | $130,198.67 |
| 468143068 | 0124160490 | $73,917.78 | 468145524 | 0040255952 | $181,448.28 |
| 468143092 | 0124371295 | $439,571.92 | 468145532 | 0040258121 | $142,305.35 |
| 468143114 | 0040059198 | $181,481.35 | 468145826 | 598934198 | $266,676.41 |
| 468143157 | 0040208217 | $156,747.95 | 468145982 | 0040311136 | $175,318.10 |
| 468143262 | 0040242240 | $161,138.20 | 468146032 | 0040320517 | $192,891.50 |
| 468143300 | 0040250342 | $353,742.16 | 468146059 | 0040327959 | $163,631.74 |
| 468143327 | 0040253361 | $62,778.93 | 468146148 | 0040339368 | $156,482.19 |
| 468143343 | 0040279051 | $123,573.13 | 468146229 | 0040347056 | $142,026.91 |
| 468143475 | 0040332058 | $132,223.52 | 468146253 | 0040352882 | $288,044.86 |
| 468143602 | 0040359820 | $112,962.05 | 468146296 | 0040356578 | $229,941.55 |
| 468143610 | 0040362758 | $283,861.80 | 468146350 | 0040368052 | $113,366.20 |
| 468143718 | 0040369167 | $124,295.13 | 468146377 | 0040369514 | $113,504.77 |
| 468143750 | 0040371254 | $322,241.86 | 468146423 | 0040376386 | $87,179.58 |
| 468143769 | 0040371932 | $278,437.33 | 468146482 | 0040380297 | $178,516.58 |
| 468143823 | 0040386088 | $122,855.90 | 468146733 | 0040392565 | $130,936.62 |
| 468143874 | 0040388217 | $312,667.78 | 468146741 | 0040393720 | $141,686.64 |
| 468143890 | 0040388274 | $193,072.78 | 468146784 | 0040397200 | $123,245.72 |
| 468143912 | 0040389769 | $167,764.52 | 468146830 | 0040404907 | $168,641.19 |
| 468144048 | 0040410052 | $152,997.16 | 468146857 | 0040406258 | $181,914.10 |
| 468144099 | 0040421075 | $119,136.94 | 468147055 | 0040421091 | $157,418.87 |
| 468144145 | 0040435257 | $205,874.93 | 468147071 | 0040422503 | $170,920.17 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468147357 | 0040448151 | $227,125.02 | 468152016 | 0045104122 | $70,395.98 |
| 468147578 | 0040460677 | $219,191.62 | 468152245 | 598962827 | $236,820.99 |
| 468147632 | 0040465221 | $221,079.93 | 468152393 | 0045965035 | $193,047.80 |
| 468147764 | 0040484628 | $238,191.07 | 468152695 | 0046059283 | $128,231.39 |
| 468147780 | 0040490278 | $213,232.05 | 468152768 | 0046077475 | $194,701.85 |
| 468147837 | 0045758372 | $218,418.98 | 468153101 | 0046210936 | $185,962.58 |
| 468148019 | 0045915584 | $220,754.16 | 468153160 | 0046283362 | $238,232.34 |
| 468148094 | 0045983178 | $120,645.86 | 468153276 | 0124159930 | $219,206.26 |
| 468148124 | 0045995073 | $248,391.44 | 468153365 | 0040142275 | $250,076.56 |
| 468148205 | 0046015798 | $190,571.64 | 468153802 | 0040285496 | $176,277.13 |
| 468148221 | 0046029401 | $182,139.32 | 468153942 | 0040309072 | $260,322.20 |
| 468148418 | 0046091575 | $145,068.10 | 468154000 | 0040316853 | $33,781.92 |
| 468148493 | 0046129508 | $158,886.88 | 468154043 | 0040321929 | $232,655.26 |
| 468148604 | 0046241212 | $230,812.23 | 468154078 | 0040326423 | $252,152.50 |
| 468148728 | 0046339255 | $184,618.89 | 468154094 | 0040328510 | $291,554.01 |
| 468148930 | 0040159691 | $137,064.47 | 468154140 | 0040331589 | $157,333.14 |
| 468149058 | 0040223935 | $337,975.10 | 468154183 | 0040339111 | $231,282.50 |
| 468149147 | 0040280828 | $235,945.64 | 468154302 | 0040347023 | $185,319.08 |
| 468149236 | 0040294290 | $144,532.40 | 468154566 | 0040367799 | $197,831.58 |
| 468149708 | 0040314106 | $195,801.99 | 468154574 | 0040368318 | $123,054.95 |
| 468150013 | 0040344277 | $120,592.23 | 468154582 | 0040368656 | $213,549.30 |
| 468150056 | 0040346017 | $215,739.77 | 468154647 | 0040380271 | $114,260.51 |
| 468150072 | 0040346363 | $77,600.61 | 468154760 | 0040393530 | $115,682.45 |
| 468150099 | 0040346611 | $168,353.17 | 468155120 | 0040411795 | $119,871.20 |
| 468150153 | 0040350423 | $234,280.97 | 468155163 | 0040418915 | $194,993.07 |
| 468150331 | 0040362774 | $201,568.65 | 468155236 | 0040428641 | $221,530.54 |
| 468150455 | 0040365488 | $129,361.18 | 468155287 | 0040432890 | $207,782.97 |
| 468150471 | 0040367435 | $195,807.64 | 468155597 | 0040470387 | $273,584.13 |
| 468151095 | 0040394447 | $84,294.89 | 468155732 | 0040482192 | $216,026.21 |
| 468151141 | 0040396822 | $228,676.39 | 468155740 | 598946408 | $144,573.08 |
| 468151214 | 0040404923 | $241,640.86 | 468155813 | 0040492779 | $167,997.65 |
| 468151338 | 0040419103 | $187,967.80 | 468155953 | 0598961647 | $201,742.63 |
| 468151370 | 0040422461 | $196,448.26 | 468156003 | 0045800216 | $170,341.47 |
| 468151729 | 0040453300 | $186,321.84 | 468156070 | 0045892445 | $252,429.71 |
| 468151885 | 0040469462 | $159,156.28 | 468156518 | 0045956364 | $332,424.34 |
| 468151958 | 0040487803 | $176,807.95 | 468156712 | 0045983327 | $169,584.92 |
| 468152008 | 0040500431 | $246,610.23 | 468156747 | 0046002952 | $230,482.54 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468156976 | 0046128260 | $289,213.27 | 468166424 | 0040462053 | $261,061.96 |
| 468156984 | 0046129748 | $251,235.17 | 468166475 | 0040470064 | $387,703.70 |
| 468157026 | 0046150298 | $205,578.54 | 468166491 | 0040475972 | $58,783.88 |
| 468157042 | 598966299 | $215,652.84 | 468166548 | 0045758760 | $37,791.46 |
| 468157069 | 0046187860 | $157,758.16 | 468166726 | 0046225256 | $137,880.62 |
| 468157166 | 0046332474 | $101,729.18 | 468166777 | 0046362265 | $189,856.58 |
| 468157239 | 0124174897 | $108,608.38 | 468166785 | 0124371204 | $71,352.44 |
| 468157328 | 0040158750 | $76,937.07 | 468166858 | 0040187064 | $121,397.68 |
| 468157395 | 0040190043 | $173,220.28 | 468166866 | 0040229767 | $145,632.63 |
| 468157697 | 0040297384 | $137,185.31 | 468166882 | 0040247239 | $246,208.45 |
| 468157786 | 0040313421 | $96,104.41 | 468167013 | 0040307936 | $215,283.23 |
| 468157883 | 0040327025 | $191,777.34 | 468167072 | 0040329799 | $209,317.78 |
| 468158316 | 0040374167 | $94,299.95 | 468167250 | 0040341513 | $195,452.94 |
| 468158340 | 0040377319 | $164,036.78 | 468167455 | 0040379174 | $244,244.04 |
| 468158456 | 0040389884 | $200,189.93 | 468167463 | 0040379729 | $175,633.72 |
| 468158561 | 0040404931 | $177,546.45 | 468167560 | 0040404097 | $125,054.27 |
| 468158766 | 0040413668 | $232,477.13 | 468167609 | 0040410359 | $204,409.28 |
| 468158855 | 0040421059 | $175,348.12 | 468167617 | 0040410821 | $323,092.83 |
| 468158898 | 0040423519 | $198,644.28 | 468167633 | 0040421240 | $122,533.49 |
| 468158979 | 0040429623 | $94,177.08 | 468167803 | 0040442576 | $194,146.72 |
| 468159126 | 0040455545 | $225,128.14 | 468167811 | 0040442618 | $150,152.95 |
| 468159193 | 0040463622 | $179,250.79 | 468167838 | 0040447013 | $252,324.64 |
| 468159282 | 0598945590 | $211,940.34 | 468167935 | 0040456162 | $264,660.68 |
| 468159509 | 0045872371 | $126,142.25 | 468167943 | 0040462087 | $115,322.73 |
| 468159568 | 0045947827 | $167,457.02 | 468167978 | 0040462152 | $188,541.14 |
| 468159614 | 0045993979 | $196,168.34 | 468168133 | 0040495970 | $179,902.32 |
| 468159797 | 0046131496 | $217,223.79 | 468168168 | 0040509689 | $140,230.08 |
| 468159835 | 0046166781 | $308,108.62 | 468168206 | 0045717485 | $159,348.19 |
| 468159878 | 0046177556 | $65,901.24 | 468168273 | 0045885365 | $90,466.46 |
| 468159967 | 0046247979 | $218,484.67 | 468168303 | 0045889938 | $327,716.09 |
| 468165770 | 0040145146 | $17,661.17 | 468168311 | 0045893484 | $89,037.02 |
| 468165991 | 0040365728 | $174,184.42 | 468168362 | 0045976388 | $225,239.09 |
| 468166092 | 0040380248 | $139,626.95 | 468168389 | 0046013769 | $142,164.85 |
| 468166181 | 0040403206 | $184,110.17 | 468168613 | 0046138970 | $211,457.93 |
| 468166254 | 0040410201 | $280,553.52 | 468168656 | 0046148508 | $121,351.20 |
| 468166262 | 0040411159 | $267,775.95 | 468168915 | 0040222184 | $150,254.07 |
| 468166335 | 0040441610 | $161,412.79 | 468169075 | 0040314262 | $167,018.55 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468169237 | 0040343220 | $158,833.83 | 468172408 | 0040357824 | $109,010.50 |
| 468169326 | 0040370066 | $132,114.33 | 468172459 | 0040379968 | $101,593.36 |
| 468169636 | 0040464513 | $189,654.33 | 468172475 | 0040386534 | $110,605.26 |
| 468169652 | 0040469801 | $285,189.96 | 468172521 | 0040389298 | $137,318.15 |
| 468169830 | 0045902202 | $117,246.61 | 468172572 | 0040405854 | $146,149.91 |
| 468169857 | 0045983301 | $121,679.85 | 468172599 | 0040410235 | $163,197.39 |
| 468169946 | 0046154985 | $115,813.03 | 468172769 | 0040426199 | $137,867.21 |
| 468170030 | 0046271995 | $161,726.25 | 468173250 | 0046003323 | $159,483.47 |
| 468170081 | 40173783 | $105,802.19 | 468173285 | 0046027587 | $50,166.75 |
| 468170278 | 0040286775 | $96,794.19 | 468173471 | 0046059622 | $18,734.78 |
| 468170286 | 0040290900 | $135,854.52 | 468173528 | 0046112801 | $149,351.37 |
| 468170677 | 0040297442 | $287,403.91 | 468173595 | 0046150009 | $240,166.50 |
| 468170685 | 0040308314 | $332,193.79 | 468173625 | 0046170494 | $99,158.31 |
| 468170766 | 0040329708 | $112,972.08 | 468173773 | 0046298543 | $194,430.76 |
| 468170774 | 0040330482 | $198,003.11 | 468173803 | 0046304465 | $174,779.45 |
| 468170782 | 0040335283 | $154,650.16 | 468173854 | 0046333829 | $239,373.78 |
| 468170847 | 0040342008 | $254,676.34 | 468173951 | 0040290389 | $37,172.34 |
| 468170928 | 0040367021 | $290,278.05 | 468174028 | 0040316481 | $251,554.65 |
| 468171045 | 0040387722 | $162,527.54 | 468174036 | 0040317570 | $147,746.77 |
| 468171096 | 0040394991 | $104,733.14 | 468174044 | 0040317596 | $64,837.57 |
| 468171207 | 0040410284 | $121,646.62 | 468174125 | 0040344806 | $202,938.38 |
| 468171223 | 0040410334 | $100,744.65 | 468174230 | 0040379752 | $337,315.91 |
| 468171274 | 0040435349 | $174,985.68 | 468174257 | 0040388514 | $191,846.75 |
| 468171290 | 0040437972 | $15,685.73 | 468174338 | 0040394660 | $114,598.37 |
| 468171363 | 0040448821 | $219,317.85 | 468174362 | 0040396806 | $320,262.44 |
| 468171460 | 0040469819 | $195,209.44 | 468174370 | 0040396970 | $273,316.55 |
| 468171487 | 0040481343 | $102,272.38 | 468174427 | 0040404600 | $181,091.96 |
| 468171541 | 0045578408 | $168,814.95 | 468174524 | 0040411126 | $269,042.42 |
| 468171584 | 0045691383 | $168,456.08 | 468174532 | 0040412355 | $186,000.55 |
| 468171673 | 0045875556 | $99,909.38 | 468174540 | 0040421414 | $287,148.91 |
| 468171703 | 0045925500 | $179,415.63 | 468174559 | 0040421844 | $329,646.14 |
| 468171835 | 0046090619 | $274,090.24 | 468174583 | 0040431827 | $241,750.13 |
| 468171983 | 0046374435 | $117,881.80 | 468174648 | 0040441297 | $233,693.97 |
| 468172084 | 0040060014 | $178,542.09 | 468174656 | 0040441362 | $139,538.28 |
| 468172254 | 0040313959 | $137,739.42 | 468174672 | 0040451338 | $259,000.24 |
| 468172297 | 0040330086 | $90,079.19 | 468174788 | 0040462970 | $263,917.54 |
| 468172343 | 0040350522 | $176,213.75 | 468174915 | 0045560117 | $152,607.12 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468175040 | 0045916848 | $218,497.05 | 468177965 | 0040450967 | $264,411.85 |
| 468175075 | 0045940905 | $98,567.79 | 468178058 | 0040462491 | $189,811.82 |
| 468175105 | 0045977014 | $61,697.94 | 468178120 | 0040474983 | $223,943.92 |
| 468175113 | 0045982220 | $99,851.94 | 468178139 | 0040475022 | $199,932.37 |
| 468175121 | 0046000428 | $223,824.39 | 468178171 | 0040485443 | $122,196.22 |
| 468175156 | 0046003067 | $436,729.31 | 468178546 | 0045495272 | $307,923.60 |
| 468175180 | 0046036141 | $233,604.04 | 468178635 | 0045682655 | $93,395.07 |
| 468175199 | 0046038287 | $280,920.59 | 468178759 | 0045835329 | $157,750.69 |
| 468175237 | 0046042180 | $167,994.98 | 468178767 | 0045839693 | $198,491.46 |
| 468175296 | 0046064598 | $234,478.83 | 468178856 | 0045858255 | $216,070.25 |
| 468175334 | 0046073870 | $201,815.90 | 468178996 | 0045908159 | $144,211.15 |
| 468175490 | 0046096137 | $237,100.33 | 468179089 | 0045947413 | $59,982.72 |
| 468175512 | 0046134524 | $110,341.23 | 468179143 | 0045985967 | $76,078.49 |
| 468175539 | 0046149605 | $176,470.90 | 468179232 | 0046028023 | $206,416.68 |
| 468175547 | 0046158523 | $247,805.20 | 468179267 | 0046039517 | $298,714.40 |
| 468175571 | 0046187431 | $183,392.23 | 468179283 | 0046044541 | $251,064.70 |
| 468175601 | 0046200390 | $103,498.29 | 468179348 | 0046078705 | $206,760.30 |
| 468175628 | 0046201448 | $130,019.65 | 468179534 | 0046141222 | $62,756.05 |
| 468175709 | 0046237061 | $218,910.03 | 468179798 | 0046276317 | $191,800.67 |
| 468175806 | 0046323028 | $131,607.19 | 468179933 | 0040188765 | $150,415.09 |
| 468175830 | 0046334678 | $170,604.99 | 468179976 | 0040203275 | $89,616.69 |
| 468175857 | 0046354635 | $183,825.05 | 468180001 | 0040232522 | $264,633.83 |
| 468175903 | 0046411849 | $108,531.01 | 468180176 | 0040266165 | $166,375.69 |
| 468176179 | 0040188146 | $182,277.43 | 468180214 | 0040276909 | $240,592.94 |
| 468176195 | 0040189425 | $256,899.48 | 468180338 | 0040313710 | $173,960.39 |
| 468176268 | 0040239089 | $106,098.07 | 468180354 | 0040320897 | $176,398.17 |
| 468176276 | 0040239675 | $188,566.37 | 468180664 | 0040354391 | $125,496.67 |
| 468176330 | 0040291171 | $231,713.23 | 468180699 | 0040357014 | $207,028.34 |
| 468176349 | 0040293565 | $87,727.09 | 468180788 | 0040370173 | $181,258.82 |
| 468176919 | 0040311573 | $149,070.33 | 468180796 | 0040370249 | $249,835.46 |
| 468177256 | 0040359283 | $179,911.96 | 468180877 | 0040378523 | $198,182.36 |
| 468177302 | 0040368136 | $144,947.91 | 468180915 | 0040386005 | $174,271.03 |
| 468177337 | 0598938538 | $357,359.28 | 468180931 | 0040388472 | $132,066.96 |
| 468177450 | 0040393175 | $68,129.15 | 468180982 | 0040388548 | $192,903.75 |
| 468177639 | 0040419152 | $210,899.89 | 468181210 | 0040421430 | $160,222.31 |
| 468177655 | 0040419350 | $181,662.00 | 468181229 | 0040425829 | $77,016.78 |
| 468177957 | 0040448888 | $181,133.31 | 468181350 | 0040435554 | $105,001.03 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468181377 | 0040436123 | $22,674.76 | 468284109 | 0040320525 | $264,262.56 |
| 468181393 | 0040438806 | $129,288.33 | 468284141 | 0040603391 | $179,207.56 |
| 468181407 | 0040439556 | $173,510.14 | 468284176 | 0046123717 | $98,146.55 |
| 468181423 | 0040442394 | $285,956.48 | 468284214 | 0046355855 | $135,461.82 |
| 468181547 | 0040455040 | $175,098.36 | 468284222 | 0046363735 | $172,311.64 |
| 468181628 | 0040473647 | $248,617.13 | 468284230 | 0046371126 | $182,863.63 |
| 468181679 | 0040477523 | $169,898.35 | 468284249 | 0598970002 | $226,672.13 |
| 468181784 | 0040485500 | $220,691.98 | 468284273 | 0598970366 | $394,691.85 |
| 468181806 | 0045408895 | $209,868.03 | 468284303 | 0046491122 | $162,205.75 |
| 468181857 | 0045618576 | $200,253.38 | 468284338 | 0046560504 | $238,678.41 |
| 468181865 | 0045630282 | $139,600.09 | 468284370 | 0046636429 | $221,202.36 |
| 468182039 | 0045814928 | $95,942.61 | 468284486 | 0033810144 | $98,519.16 |
| 468182071 | 0045853660 | $112,183.12 | 468284532 | 0040217317 | $225,457.77 |
| 468182101 | 0045868676 | $109,263.50 | 468284540 | 0040253452 | $229,296.30 |
| 468182284 | 0045932886 | $214,151.77 | 468284605 | 0040420879 | $12,481.16 |
| 468182292 | 0045936952 | $248,845.56 | 468284729 | 0040517260 | $149,058.77 |
| 468182322 | 0045951407 | $123,148.35 | 468284834 | 0040549586 | $223,820.02 |
| 468182357 | 0045966934 | $338,375.85 | 468284915 | 0040593303 | $108,596.93 |
| 468182373 | 0045973039 | $88,212.68 | 468284931 | 0040599805 | $107,400.48 |
| 468182446 | 0046007860 | $189,908.22 | 468284974 | 0045046802 | $58,279.85 |
| 468182640 | 0046070900 | $173,662.66 | 468285318 | 0040295909 | $224,334.91 |
| 468182659 | 0046074365 | $151,412.26 | 468285571 | 0040546988 | $47,254.00 |
| 468182683 | 0046082582 | $201,772.16 | 468285725 | 0045935624 | $126,830.22 |
| 468182691 | 0046101499 | $89,827.60 | 468285822 | 0046504189 | $182,817.09 |
| 468182721 | 0046105789 | $215,754.94 | 468286330 | 0040502130 | $202,734.98 |
| 468183094 | 0046223681 | $134,486.90 | 468286470 | 0040531519 | $214,307.76 |
| 468183140 | 0046259149 | $255,748.66 | 468286527 | 0040547168 | $69,819.79 |
| 468183361 | 0124160003 | $175,242.04 | 468286640 | 0040568222 | $106,514.42 |
| 468183469 | 0040198293 | $181,661.75 | 468286691 | 0040582579 | $243,945.79 |
| 468183531 | 0040281495 | $141,945.73 | 468286926 | 0046350963 | $138,714.91 |
| 468184333 | 0045566585 | $174,202.10 | 468286993 | 0046497814 | $163,018.41 |
| 468184546 | 0045912524 | $258,999.28 | 468287027 | 0124371592 | $193,134.56 |
| 468184732 | 598963304 | $202,421.72 | 468287035 | 0124371766 | $151,989.07 |
| 468184767 | 0045948817 | $135,116.75 | 468287191 | 0040215170 | $181,047.72 |
| 468184848 | 0045974532 | $86,899.14 | 468287264 | 0040309445 | $106,881.70 |
| 468185127 | 0046134813 | $164,086.43 | 468287388 | 0040391799 | $53,150.23 |
| 468185151 | 0046172342 | $124,423.81 | 468287469 | 0040423162 | $174,786.09 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468287515 | 0040455370 | $125,985.96 | 468290826 | 0045147618 | $61,020.91 |
| 468287655 | 0040489551 | $273,608.19 | 468290842 | 0045197068 | $209,940.77 |
| 468287671 | 0040491383 | $135,375.51 | 468290907 | 0046099131 | $97,118.34 |
| 468287825 | 0040501728 | $182,108.67 | 468290990 | 0124371477 | $459,763.69 |
| 468287922 | 0040507220 | $181,977.88 | 468291016 | 0124371683 | $187,543.01 |
| 468288066 | 0040518201 | $145,411.10 | 468291083 | 0033689902 | $267,761.15 |
| 468288090 | 0040520975 | $230,996.10 | 468291113 | 0033724550 | $78,300.88 |
| 468288155 | 0040528952 | $76,230.29 | 468291210 | 0033784927 | $236,853.02 |
| 468288228 | 0040531493 | $177,752.05 | 468291393 | 0040197691 | $49,981.69 |
| 468288341 | 0040533721 | $243,395.34 | 468291474 | 0040389488 | $214,850.23 |
| 468288392 | 0040542953 | $175,446.21 | 468291547 | 0040422263 | $111,649.29 |
| 468288430 | 0040547143 | $189,739.75 | 468291601 | 0040439986 | $183,733.24 |
| 468288473 | 0040551533 | $152,789.83 | 468291741 | 0040475717 | $164,054.77 |
| 468288554 | 0040557035 | $293,481.79 | 468291970 | 0040516197 | $98,815.58 |
| 468288570 | 0040557571 | $26,879.55 | 468292012 | 0040517385 | $184,012.15 |
| 468288686 | 0040564536 | $69,661.42 | 468292055 | 0040521015 | $133,022.22 |
| 468288694 | 0040571549 | $243,846.41 | 468292063 | 0040521056 | $111,027.32 |
| 468288813 | 0040586588 | $134,660.84 | 468292306 | 0040542896 | $181,606.12 |
| 468289283 | 0598968840 | $350,804.92 | 468292527 | 0598951267 | $243,525.82 |
| 468289313 | 0046372223 | $144,627.80 | 468292632 | 0040555302 | $156,936.30 |
| 468289399 | 0046431854 | $22,645.16 | 468292896 | 0040578882 | $166,564.94 |
| 468289496 | 0046463527 | $173,170.70 | 468292993 | 0040592776 | $68,236.76 |
| 468289518 | 0046488656 | $202,237.69 | 468293035 | 0040599847 | $92,511.84 |
| 468289593 | 0046599171 | $96,392.61 | 468293043 | 0040604571 | $232,291.68 |
| 468289615 | 0046616264 | $166,106.02 | 468293159 | 0040624967 | $274,020.34 |
| 468289658 | 0033506460 | $60,221.51 | 468293353 | 0046139465 | $279,944.79 |
| 468289674 | 0033590092 | $63,539.58 | 468293442 | 0046284535 | $169,665.55 |
| 468289712 | 0033650474 | $187,022.77 | 468293523 | 0046379988 | $185,800.74 |
| 468289771 | 0033707415 | $22,141.14 | 468293744 | 0046546974 | $267,815.21 |
| 468289897 | 0033780198 | $190,787.61 | 468293876 | 0046628004 | $102,510.82 |
| 468289933 | 0033782632 | $253,633.47 | 468293930 | 0124370958 | $223,959.43 |
| 468290052 | 0033801531 | $301,076.99 | 468293949 | 0124371030 | $249,231.15 |
| 468290109 | 0039313861 | $199,724.63 | 468293973 | 0033501214 | $265,727.43 |
| 468290133 | 0039709563 | $207,345.32 | 468294007 | 0033539354 | $13,813.74 |
| 468290192 | 0039845334 | $187,429.24 | 468294139 | 0033785007 | $88,353.80 |
| 468290265 | 0040004459 | $348,586.64 | 468294228 | 0039831656 | $108,098.63 |
| 468290818 | 0045141892 | $40,742.70 | 468294236 | 0039895933 | $196,646.56 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468294260 | 0040003709 | $56,377.18 | 468301011 | 0040576738 | $204,997.38 |
| 468294473 | 0040311821 | $77,833.10 | 468301070 | 0040592263 | $161,623.79 |
| 468295240 | 0040580110 | $139,449.22 | 468301097 | 0040594426 | $45,252.22 |
| 468295410 | 0045060761 | $160,793.66 | 468301135 | 0040604696 | $148,348.02 |
| 468295674 | 598968188 | $208,639.12 | 468301216 | 0045032307 | $74,108.51 |
| 468295992 | 0046590048 | $156,581.23 | 468301267 | 0045117827 | $184,044.70 |
| 468296212 | 0033740580 | $166,474.59 | 468301372 | 0045398732 | $180,454.13 |
| 468296433 | 0040345019 | $184,413.07 | 468301569 | 0046419768 | $179,368.74 |
| 468297057 | 0040489254 | $353,042.12 | 468301631 | 0046484770 | $204,426.88 |
| 468297162 | 0040501918 | $311,682.81 | 468301682 | 0046522652 | $243,965.71 |
| 468297685 | 0040531840 | $225,820.95 | 468301755 | 0046651063 | $144,428.80 |
| 468297774 | 0040547556 | $137,454.96 | 468301844 | 0033536327 | $116,692.10 |
| 468298630 | 0040570640 | $224,639.79 | 468301992 | 0033670399 | $341,388.23 |
| 468298800 | 0040598823 | $141,455.07 | 468302034 | 0033696899 | $165,443.65 |
| 468298959 | 0045968351 | $165,242.80 | 468302085 | 0033728247 | $264,684.63 |
| 468299149 | 0598967867 | $228,870.39 | 468302131 | 598850949 | $210,404.19 |
| 468299246 | 0046290524 | $309,366.60 | 468302220 | 0033792219 | $94,968.23 |
| 468299343 | 0046380606 | $199,105.22 | 468302379 | 0039594122 | $226,907.61 |
| 468299416 | 0046435830 | $82,267.44 | 468302549 | 0039707674 | $164,374.49 |
| 468299793 | 0033710641 | $288,666.33 | 468302581 | 0039816343 | $196,822.71 |
| 468300082 | 0040396426 | $171,035.04 | 468302603 | 0039816939 | $147,332.10 |
| 468300252 | 0040442204 | $158,184.20 | 468302689 | 0039909148 | $273,761.58 |
| 468300392 | 0040474900 | $192,322.65 | 468302719 | 0039970793 | $313,823.82 |
| 468300422 | 0040489825 | $217,096.75 | 468302743 | 0040013054 | $209,698.83 |
| 468300511 | 0040505265 | $231,387.53 | 468302972 | 0040477309 | $209,768.19 |
| 468300562 | 0040512832 | $118,755.28 | 468303030 | 0040519183 | $232,646.61 |
| 468300570 | 0040512840 | $275,243.19 | 468303049 | 0040519241 | $223,435.60 |
| 468300597 | 0040515496 | $182,356.58 | 468303162 | 0040550477 | $336,697.84 |
| 468300686 | 0040519191 | $155,515.92 | 468303170 | 0598951333 | $215,987.07 |
| 468300694 | 0040519258 | $173,659.47 | 468303324 | 0598957850 | $155,891.81 |
| 468300740 | 0040521445 | $269,065.38 | 468303464 | 0045250586 | $299,481.01 |
| 468300775 | 0040528556 | $171,956.43 | 468303596 | 0045283454 | $158,173.47 |
| 468300791 | 0040531725 | $216,144.14 | 468303685 | 0045449030 | $237,271.59 |
| 468300864 | 0040543001 | $147,810.22 | 468303898 | 0124450842 | $161,141.26 |
| 468300902 | 0040550519 | $156,119.83 | 468303987 | 0040230757 | $123,183.56 |
| 468300929 | 0040557860 | $221,443.93 | 468304010 | 0040270498 | $32,797.54 |
| 468300945 | 0040562803 | $167,911.36 | 468304053 | 0040292112 | $154,258.33 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468304096 | 0040314122 | $175,458.25 | 468307486 | 0046576294 | $167,205.47 |
| 468304126 | 0040328973 | $169,803.20 | 468307508 | 0046591822 | $187,092.94 |
| 468304177 | 0040360141 | $225,989.06 | 468307591 | 0046719977 | $245,562.93 |
| 468304231 | 0040391732 | $188,330.29 | 468307621 | 0124450792 | $168,284.72 |
| 468304487 | 0040423444 | $144,524.26 | 468307664 | 0033666256 | $304,551.51 |
| 468304762 | 0040473779 | $169,983.01 | 468307680 | 0040128134 | $256,626.63 |
| 468304800 | 0040475113 | $214,469.26 | 468307729 | 0040244493 | $219,425.37 |
| 468304835 | 0040481632 | $167,368.74 | 468307761 | 0040252074 | $217,354.69 |
| 468305254 | 0040507261 | $159,779.35 | 468307788 | 0040276495 | $117,616.13 |
| 468305270 | 0040507311 | $254,592.32 | 468307923 | 0040366775 | $304,784.48 |
| 468305300 | 0040509069 | $206,226.55 | 468308075 | 0040445454 | $233,199.84 |
| 468305327 | 0040511503 | $156,005.73 | 468308245 | 0040476855 | $150,407.47 |
| 468305432 | 0040521098 | $221,357.18 | 468308296 | 0040483851 | $128,703.78 |
| 468305572 | 0040525305 | $131,974.35 | 468308431 | 0040500340 | $165,848.65 |
| 468305661 | 0040529711 | $250,776.34 | 468308458 | 0040500605 | $249,097.11 |
| 468305742 | 0040531824 | $103,341.69 | 468308512 | 0040507337 | $92,942.19 |
| 468305750 | 0040531873 | $181,283.97 | 468308830 | 0040531816 | $237,203.93 |
| 468305769 | 0040531881 | $58,702.75 | 468308857 | 0040537185 | $155,959.49 |
| 468305785 | 0040532491 | $112,319.30 | 468308865 | 0040537227 | $134,210.82 |
| 468305823 | 0040534521 | $231,437.52 | 468308962 | 0040547424 | $121,082.75 |
| 468306048 | 0040557076 | $60,569.61 | 468309004 | 0040549867 | $214,391.71 |
| 468306056 | 0040557100 | $97,184.36 | 468309446 | 0040599664 | $219,719.68 |
| 468306064 | 0040557118 | $220,394.26 | 468309624 | 0045944865 | $200,474.25 |
| 468306072 | 0040557134 | $200,437.99 | 468309675 | 0046096772 | $331,566.35 |
| 468306196 | 0040564619 | $213,502.62 | 468309683 | 0046144366 | $148,010.52 |
| 468306218 | 0040564627 | $143,356.83 | 468309780 | 0046298360 | $217,404.99 |
| 468306447 | 0598953214 | $188,160.47 | 468309985 | 0046305942 | $160,356.50 |
| 468306544 | 0040594111 | $191,307.90 | 468310045 | 0046344800 | $240,909.39 |
| 468306552 | 0040594152 | $112,970.21 | 468310304 | 0046446431 | $257,604.29 |
| 468306560 | 0040595126 | $314,348.62 | 468310355 | 0046481800 | $45,677.47 |
| 468306722 | 0040614950 | $192,252.83 | 468310363 | 0046483137 | $244,747.02 |
| 468306803 | 0045931888 | $296,292.13 | 468310460 | 0046534418 | $397,600.98 |
| 468306919 | 0046193504 | $289,423.48 | 468310614 | 0124370990 | $132,764.55 |
| 468306951 | 0046231023 | $200,227.98 | 468310886 | 0039746649 | $125,765.70 |
| 468307265 | 0046431698 | $253,956.32 | 468310924 | 0040254617 | $195,213.89 |
| 468307273 | 0046432696 | $259,752.14 | 468310959 | 0040308124 | $217,930.65 |
| 468307478 | 0046573754 | $245,132.72 | 468311025 | 0040365926 | $260,141.41 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468311238 | 0040400327 | $214,441.32 | 468315489 | 0046640009 | $65,613.28 |
| 468311270 | 0040415168 | $132,268.91 | 468315608 | 0040499295 | $119,732.18 |
| 468311300 | 0040439432 | $95,953.92 | 468315675 | 0040536963 | $260,351.66 |
| 468311394 | 0040463614 | $164,525.96 | 468315853 | 0124398314 | $224,553.24 |
| 468311408 | 0598945103 | $261,571.02 | 468315950 | 0040312506 | $99,503.92 |
| 468311432 | 0040473811 | $194,211.61 | 468315969 | 0040321705 | $311,459.64 |
| 468311440 | 0040474223 | $152,995.78 | 468315985 | 0040366643 | $159,361.25 |
| 468311602 | 0040497711 | $288,952.13 | 468316264 | 0040498669 | $98,283.18 |
| 468311785 | 0040502437 | $181,475.66 | 468316272 | 0040498867 | $251,230.25 |
| 468312900 | 0040547580 | $207,015.79 | 468316728 | 0040520264 | $132,131.69 |
| 468312927 | 0040549784 | $362,484.15 | 468316825 | 0040530537 | $179,376.05 |
| 468312935 | 0040549792 | $114,905.07 | 468317090 | 0040536500 | $174,828.91 |
| 468312943 | 0040549800 | $174,895.53 | 468317198 | 0040548216 | $190,781.66 |
| 468313095 | 0040564668 | $208,099.86 | 468317201 | 0040548224 | $133,560.11 |
| 468313303 | 0040578403 | $133,029.20 | 468317716 | 0040581720 | $115,195.97 |
| 468313400 | 0040594020 | $259,806.37 | 468317732 | 0040587537 | $369,922.93 |
| 468313486 | 0040600587 | $159,702.26 | 468317872 | 0040594640 | $270,367.15 |
| 468313508 | 0040603979 | $331,886.64 | 468318070 | 0040615817 | $51,960.90 |
| 468313516 | 0040604035 | $176,509.85 | 468318089 | 0040615924 | $303,364.34 |
| 468313567 | 0040611881 | $247,401.46 | 468318100 | 0040620601 | $80,144.79 |
| 468313591 | 0040614851 | $133,380.97 | 468318267 | 0046198537 | $138,891.84 |
| 468313885 | 0046207361 | $184,117.77 | 468318321 | 0046285441 | $117,684.11 |
| 468313907 | 0046224978 | $132,052.04 | 468318348 | 0046295358 | $250,692.97 |
| 468314245 | 0046387684 | $137,251.65 | 468318356 | 0046302717 | $143,283.93 |
| 468314342 | 0046421780 | $175,342.69 | 468318518 | 0046437794 | $120,517.06 |
| 468314520 | 0046471157 | $214,035.29 | 468318550 | 0046446415 | $228,831.93 |
| 468314601 | 0046532339 | $99,849.71 | 468318720 | 0046527230 | $129,724.15 |
| 468314660 | 0046572640 | $190,578.59 | 468318739 | 0046534160 | $220,849.73 |
| 468314814 | 0040463044 | $405,941.21 | 468318763 | 0046555330 | $40,444.37 |
| 468314997 | 0040520629 | $260,524.74 | 468318828 | 0046581591 | $159,245.85 |
| 468315039 | 0040538449 | $101,165.26 | 468318992 | 124398892 | $133,379.05 |
| 468315187 | 598954063 | $85,262.04 | 468319166 | 0040475196 | $233,045.79 |
| 468315209 | 0040613341 | $93,731.02 | 468319174 | 0040482580 | $114,616.15 |
| 468315357 | 0046313441 | $92,863.85 | 468319239 | 0040511875 | $117,082.92 |
| 468315373 | 0046347027 | $121,579.16 | 468319263 | 0040513954 | $181,396.70 |
| 468315438 | 0046465100 | $305,560.18 | 468319298 | 0040519456 | $233,779.08 |
| 468315454 | 0046511465 | $114,243.76 | 468319328 | 0040521924 | $78,246.08 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468319352 | 0040528945 | $321,867.62 | 468322183 | 0040420440 | $124,472.25 |
| 468319395 | 0040532285 | $294,549.98 | 468322299 | 0598948651 | $122,986.28 |
| 468319433 | 0040538555 | $319,449.11 | 468322345 | 0040538415 | $96,168.15 |
| 468319468 | 0040546079 | $100,101.03 | 468322442 | 0040554735 | $194,769.20 |
| 468319484 | 0040556144 | $226,007.93 | 468322469 | 0040593634 | $84,247.65 |
| 468319514 | 0040560062 | $66,313.24 | 468322604 | 0046334595 | $87,385.03 |
| 468319557 | 0040566317 | $145,135.33 | 468322671 | 0046477212 | $194,272.82 |
| 468319638 | 0040589327 | $222,341.66 | 468323082 | 0040495574 | $168,629.35 |
| 468319727 | 0045625357 | $274,791.15 | 468323112 | 0040507741 | $178,147.84 |
| 468319751 | 0046201307 | $295,187.76 | 468323155 | 0040519605 | $260,550.65 |
| 468319824 | 0046308615 | $315,065.17 | 468323422 | 0046180790 | $145,456.71 |
| 468319840 | 0046341483 | $95,863.51 | 468323430 | 0046188181 | $207,075.93 |
| 468319859 | 0046343927 | $153,295.16 | 468323457 | 0046196655 | $261,956.23 |
| 468319875 | 0046389284 | $116,991.90 | 468323465 | 0046281101 | $172,711.55 |
| 468320008 | 0046501722 | $134,110.58 | 468323481 | 0046308318 | $68,657.42 |
| 468320245 | 0040135568 | $79,058.18 | 468323910 | 0040321309 | $148,319.77 |
| 468320490 | 0040529638 | $257,478.10 | 468323945 | 0598936201 | $192,484.58 |
| 468320601 | 0040575458 | $226,004.66 | 468324003 | 0040358905 | $199,543.39 |
| 468320628 | 0040576811 | $153,385.25 | 468324070 | 0040414799 | $69,595.15 |
| 468320695 | 0040605073 | $346,163.78 | 468324194 | 0040474629 | $188,539.47 |
| 468320717 | 0046168092 | $110,221.30 | 468324259 | 0040488967 | $264,776.11 |
| 468320725 | 0046233177 | $152,746.93 | 468324356 | 0040505026 | $105,646.24 |
| 468320989 | 0046664157 | $162,407.77 | 468324364 | 0040505273 | $178,664.06 |
| 468321020 | 0124398223 | $136,929.08 | 468324461 | 0040513616 | $191,144.95 |
| 468321101 | 0040340804 | $121,384.14 | 468324534 | 0040525883 | $136,207.59 |
| 468321152 | 0040388407 | $86,456.03 | 468324658 | 0040546228 | $184,223.88 |
| 468321306 | 0040512915 | $191,658.46 | 468324674 | 0040546251 | $308,451.03 |
| 468321357 | 0040537805 | $225,598.63 | 468324747 | 0040555773 | $277,075.30 |
| 468321462 | 0040557977 | $74,366.65 | 468324801 | 0040567596 | $207,609.28 |
| 468321515 | 0040571101 | $265,036.59 | 468324933 | 0040598815 | $206,735.15 |
| 468321535 | 0040583262 | $200,658.36 | 468325018 | 0040610297 | $189,935.71 |
| 468321616 | 0040620643 | $140,375.22 | 468325050 | 0040620056 | $270,704.18 |
| 468321632 | 0046000113 | $43,081.92 | 468325069 | 0040620080 | $361,851.36 |
| 468321799 | 0046364261 | $203,583.40 | 468325077 | 0040625956 | $167,924.29 |
| 468322027 | 0046596565 | $137,843.89 | 468325107 | 0045884624 | $239,178.04 |
| 468322108 | 0046664959 | $192,056.66 | 468325158 | 0046053906 | $151,962.72 |
| 468322175 | 0040294076 | $241,707.78 | 468325204 | 0046146411 | $211,377.99 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468325395 | 0046276358 | $123,623.77 | 468327606 | 0046152021 | $108,775.69 |
| 468325417 | 0046288999 | $155,927.96 | 468327614 | 0046165338 | $261,461.02 |
| 468325476 | 0046342804 | $189,003.69 | 468327789 | 0046300000 | $275,730.16 |
| 468325786 | 0046443677 | $255,949.53 | 468327797 | 0046300703 | $134,225.20 |
| 468325875 | 0046492138 | $153,602.55 | 468327800 | 0046327813 | $256,973.13 |
| 468325964 | 0046548756 | $85,960.92 | 468328084 | 0046462925 | $238,043.49 |
| 468326030 | 0046567228 | $219,425.90 | 468328173 | 0046525333 | $159,010.48 |
| 468326049 | 0046570206 | $231,048.47 | 468328238 | 0046540241 | $166,021.71 |
| 468326081 | 0046593257 | $194,528.85 | 468328289 | 0046556387 | $246,212.25 |
| 468326197 | 0046672846 | $210,215.67 | 468328335 | 0046572483 | $288,076.33 |
| 468326359 | 0040265142 | $216,216.03 | 468328483 | 0046709531 | $287,504.89 |
| 468326367 | 0040274896 | $175,117.37 | 468328491 | 0046720496 | $151,003.58 |
| 468326456 | 0040423345 | $188,836.47 | 468328521 | 0124455486 | $78,686.28 |
| 468326561 | 0040480067 | $138,106.46 | 468328688 | 0040404170 | $144,790.12 |
| 468326693 | 0040505000 | $49,767.14 | 468328696 | 0040441438 | $161,601.02 |
| 468326758 | 0040511636 | $281,540.96 | 468328734 | 0040474785 | $148,438.97 |
| 468326766 | 0040512964 | $179,335.66 | 468328904 | 0040507691 | $183,406.91 |
| 468326774 | 0040513020 | $273,491.13 | 468328971 | 0040519688 | $263,968.49 |
| 468326839 | 0040519670 | $159,224.29 | 468329005 | 0040521999 | $183,500.98 |
| 468326871 | 0040525750 | $168,151.10 | 468329099 | 0040530412 | $285,206.77 |
| 468326901 | 0040525982 | $208,001.79 | 468329129 | 0040530941 | $213,725.66 |
| 468326928 | 0040526519 | $176,439.22 | 468329188 | 0040536526 | $212,984.69 |
| 468326960 | 0040536740 | $356,532.07 | 468329250 | 0040546178 | $415,929.93 |
| 468327037 | 0040551194 | $163,991.24 | 468329331 | 0040550964 | $114,617.84 |
| 468327061 | 0040562431 | $197,314.08 | 468329366 | 0040553620 | $219,095.23 |
| 468327169 | 0040574998 | $178,648.19 | 468329374 | 0040554925 | $178,548.82 |
| 468327177 | 0040577355 | $190,470.16 | 468329382 | 0040555617 | $178,725.71 |
| 468327207 | 0040582983 | $148,423.07 | 468329420 | 0040560138 | $260,290.99 |
| 468327258 | 0040594707 | $171,443.14 | 468329439 | 0040560625 | $208,576.86 |
| 468327282 | 0040600132 | $174,029.37 | 468329453 | 0040563512 | $228,093.04 |
| 468327304 | 0040605164 | $195,700.88 | 468329471 | 0598951994 | $316,605.33 |
| 468327312 | 0040605172 | $183,244.84 | 468329528 | 0040565814 | $246,933.98 |
| 468327444 | 0040623027 | $161,779.44 | 468329544 | 0040568305 | $295,121.70 |
| 468327509 | 0045968054 | $253,144.46 | 468329579 | 0040574436 | $189,314.32 |
| 468327525 | 0046037545 | $281,421.32 | 468329587 | 0040575425 | $168,507.58 |
| 468327533 | 0598964575 | $219,138.40 | 468329609 | 0040579369 | $215,906.14 |
| 468327576 | 0046121901 | $211,950.14 | 468329625 | 0040581175 | $175,074.71 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468329641 | 0040582959 | $201,594.92 | 468331971 | 0040565517 | $151,365.26 |
| 468329676 | 0040583007 | $110,639.39 | 468331972 | 0040568081 | $143,668.75 |
| 468329684 | 0040583312 | $302,063.24 | 468332014 | 0040571572 | $216,553.63 |
| 468329730 | 0040594673 | $194,183.63 | 468332049 | 0040580060 | $166,723.28 |
| 468329803 | 0040610396 | $205,582.22 | 468332057 | 0040583031 | $261,512.39 |
| 468329862 | 0040620478 | $283,108.47 | 468332073 | 0040583338 | $282,419.48 |
| 468329919 | 0045994720 | $136,464.02 | 468332200 | 0040594913 | $100,736.66 |
| 468329978 | 0046151734 | $359,911.73 | 468332227 | 0040596181 | $166,997.71 |
| 468330089 | 0046292660 | $115,044.00 | 468332588 | 0040600983 | $148,030.09 |
| 468330305 | 0046405049 | $169,071.68 | 468332642 | 0040610347 | $141,758.76 |
| 468330313 | 0046408928 | $87,924.50 | 468332669 | 0040615916 | $246,498.37 |
| 468330445 | 0046484622 | $203,581.05 | 468332782 | 0045990991 | $267,873.45 |
| 468330593 | 0046562716 | $132,519.25 | 468332790 | 0046027819 | $165,371.92 |
| 468330623 | 0046576617 | $185,931.86 | 468332812 | 0046029609 | $229,876.81 |
| 468330720 | 0046604328 | $315,532.91 | 468332839 | 0046040192 | $235,695.38 |
| 468330763 | 0046611679 | $193,107.33 | 468332847 | 0046078523 | $240,388.41 |
| 468330860 | 0046648986 | $128,524.97 | 468332855 | 0046128856 | $46,495.49 |
| 468330925 | 0046734679 | $278,542.93 | 468333118 | 0046237525 | $193,122.16 |
| 468331123 | 0040406928 | $307,002.62 | 468333150 | 0046259289 | $220,245.28 |
| 468331166 | 0040443160 | $121,922.62 | 468333185 | 0046279592 | $180,112.42 |
| 468331182 | 0040446213 | $135,627.43 | 468333223 | 0046316824 | $234,908.94 |
| 468331204 | 0040452872 | $199,779.02 | 468333304 | 0046332508 | $154,180.26 |
| 468331239 | 0040468902 | $158,747.34 | 468333347 | 0046339198 | $225,330.11 |
| 468331298 | 0040474686 | $103,588.18 | 468333401 | 0598969343 | $237,404.56 |
| 468331352 | 0040485435 | $185,035.64 | 468333428 | 0046356184 | $165,876.62 |
| 468331409 | 0040494312 | $170,411.65 | 468338721 | 0046361853 | $215,331.86 |
| 468331425 | 0040500100 | $296,248.62 | 468338837 | 0046418976 | $201,248.55 |
| 468331433 | 0598947646 | $288,878.63 | 468338861 | 0046461463 | $156,336.46 |
| 468331506 | 0040510133 | $227,467.76 | 468338888 | 0046463071 | $142,757.24 |
| 468331514 | 0040510679 | $190,903.02 | 468338934 | 0046490678 | $189,132.96 |
| 468331581 | 0040516254 | $232,128.48 | 468338969 | 0046494357 | $234,246.57 |
| 468331603 | 0040519662 | $262,975.69 | 468339019 | 0046515185 | $103,422.85 |
| 468331638 | 0040522039 | $232,915.98 | 468339051 | 0046540969 | $212,071.46 |
| 468331646 | 0040522138 | $176,231.27 | 468339159 | 0046546594 | $148,208.03 |
| 468331751 | 0040540940 | $169,240.68 | 468339205 | 0046598900 | $176,972.12 |
| 468331840 | 0040554008 | $241,842.41 | 468339272 | 0046663662 | $282,990.03 |
| 468331875 | 0040558025 | $150,922.30 | 468339337 | 0124398710 | $115,731.75 |

EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468339361 | 0040109860 | $212,913.19 | 487090012 | 0124963364 | $207,782.78 |
| 468339388 | 0040180226 | $76,227.30 | 487090144 | 0124973207 | $349,207.58 |
| 468339418 | 0040289506 | $126,792.84 | 487090551 | 0124983826 | $131,410.89 |
| 468339485 | 0040368474 | $103,726.51 | 487090659 | 0124986829 | $148,116.06 |
| 468339507 | 0040383135 | $314,586.38 | 487090802 | 0124996190 | $109,011.52 |
| 468339558 | 0040393035 | $152,509.81 | 487090810 | 0124996281 | $117,980.81 |
| 468339582 | 0040431546 | $29,422.00 | 487091051 | 0124974601 | $195,896.80 |
| 468339876 | 0040487118 | $229,312.78 | 487091140 | 0124992520 | $115,120.40 |
| 468339892 | 0040495350 | $138,729.01 | 487091159 | 0124996141 | $141,826.55 |
| 468339949 | 0040508483 | $293,429.07 | 487091264 | 0124973991 | $140,895.90 |
| 468339973 | 0040516072 | $249,814.16 | 487091353 | 0124985557 | $68,970.41 |
| 468340009 | 0040519803 | $270,275.44 | 487091434 | 0124995432 | $169,181.30 |
| 468340041 | 0040524662 | $157,604.82 | 487091876 | 0125001263 | $185,547.68 |
| 468340165 | 0040540981 | $209,378.69 | 487091965 | 0125003723 | $212,636.19 |
| 468340173 | 0040542904 | $359,942.01 | 487092597 | 0124965054 | $320,524.61 |
| 468340246 | 0040550634 | $215,998.18 | 487093666 | 0124977869 | $343,143.44 |
| 468340270 | 0040555013 | $148,870.62 | 487094034 | 0124985573 | $95,021.87 |
| 468340289 | 0040556235 | $139,061.38 | 487094581 | 598989309 | $136,429.81 |
| 468340408 | 0040583221 | $151,092.10 | 487094700 | 0125001750 | $300,485.25 |
| 468340513 | 0040587586 | $78,348.56 | 487095081 | 0125000687 | $191,030.40 |
| 468340548 | 0040588568 | $146,806.06 | 487095111 | 0125001156 | $85,466.97 |
| 468340602 | 0040593501 | $206,581.79 | 487095138 | 0125001248 | $251,030.08 |
| 468340696 | 0040616021 | $229,785.64 | 487095952 | 0124984956 | $79,631.75 |
| 468340718 | 0040617649 | $226,530.79 | 487096401 | 0124967480 | $241,538.68 |
| 468340742 | 0045915063 | $242,739.27 | 487098439 | 0124982042 | $157,284.17 |
| 468340785 | 0046128435 | $202,063.42 | 487100891 | 0124981044 | $204,368.99 |
| 468340815 | 0046180295 | $125,767.66 | 487102142 | 0124968587 | $119,070.16 |
| 468340858 | 0046236048 | $120,628.35 | 487102711 | 0124974817 | $32,948.68 |
| 468340882 | 0046257416 | $156,152.03 | 487104218 | 012496922 | $159,674.29 |
| 468340890 | 0046265062 | $49,771.57 | 487104714 | 0124979758 | $240,676.92 |
| 468340920 | 0046330601 | $303,396.99 | 487104919 | 0124986761 | $144,076.54 |
| 468341005 | 0046427951 | $246,336.65 | 487105451 | 0124991464 | $195,799.09 |
| 468341099 | 0046533014 | $81,092.27 | 487105648 | 0125003822 | $132,224.90 |
| 468341110 | 0046573382 | $133,553.12 | 487106156 | 0124993627 | $96,335.09 |
| 468341145 | 0046604690 | $210,545.37 | 487106830 | 0124985607 | $184,094.74 |
| 468341188 | 0046647269 | $291,844.18 | 487108310 | 0125013698 | $153,154.73 |
| 468341218 | 0046663050 | $32,694.07 | 508318807 | 4502928 | $41,750.00 |

EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|
| 540192449 | 5018585 | $45,830.33 |
| 676203426 | 4517363 | $44,100.35 |
| 775201812 | 4566758 | $12,979.87 |

**TOTAL LOAN COUNT: 3999**

**FORM OF EXHIBIT B**
**(Unliquidated Rep and Warranty Default Loans)**

| Freddie Mac Loan ID Number (A) | Acquisition Loan ID Number (B) | Current / Last Servicer Number (C) | Current / Last Servicer Entity Name (D) | Current / Last Servicer Lender Loan ID Number (E) | Original Loan Amount (F) | Estimated Make Whole Claim Amount / Damage Amount (G) | Contract Number (H) | Master Contract Number (I) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

22

US_ACTIVE:\44419364\14\58399.0011

EXHIBIT B
Unliquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Estimated Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Estimated Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 140973893 | 598670867 | $207,405.33 | 330858203 | 598908895 | $256,719.61 |
| 143253832 | 598689586 | $111,673.58 | 330858300 | 598909125 | $71,323.69 |
| 143328433 | 598694289 | $116,274.31 | 330866982 | 598911840 | $264,952.48 |
| 143464140 | 598701696 | $95,417.18 | 331178117 | 598824258 | $231,327.52 |
| 143703455 | 598858546 | $111,930.95 | 331633450 | 598915601 | $150,826.41 |
| 143719696 | 598859932 | $157,701.67 | 331634279 | 598920494 | $175,751.50 |
| 269714235 | 598867539 | $94,374.08 | 331635828 | 0033349440 | $127,776.04 |
| 269750975 | 598858066 | $87,098.35 | 331645432 | 598845790 | $279,650.55 |
| 269751238 | 598862100 | $192,045.18 | 331648997 | 598924892 | $111,652.38 |
| 269751394 | 598862795 | $63,254.44 | 331673770 | 598844876 | $118,395.53 |
| 269877452 | 598724920 | $167,738.05 | 331679493 | 598847895 | $174,376.24 |
| 326885803 | 598874006 | $143,678.95 | 331681501 | 598921971 | $72,602.87 |
| 326896988 | 598761963 | $242,515.40 | 331685396 | 598835585 | $164,139.77 |
| 326919449 | 598763241 | $35,736.77 | 331687755 | 598846749 | $132,531.32 |
| 327053747 | 598876076 | $150,649.84 | 331690152 | 598836989 | $178,349.64 |
| 327135395 | 0032074494 | $129,507.67 | 331691086 | 598843324 | $250,995.50 |
| 327160519 | 598771863 | $204,440.03 | 331692465 | 598915528 | $52,386.78 |
| 327852100 | 598779130 | $164,524.43 | 331718618 | 0033357880 | $87,136.85 |
| 327916680 | 0032251597 | $207,461.08 | 331718979 | 598836948 | $92,377.56 |
| 328040053 | 598883999 | $301,346.50 | 331721686 | 598917920 | $171,364.45 |
| 328048542 | 598785483 | $100,959.65 | 331727242 | 598921468 | $132,511.63 |
| 328065595 | 598888881 | $59,694.34 | 455202567 | 598961506 | $101,416.67 |
| 328763861 | 598980332 | $124,702.75 | 455243441 | 598927994 | $246,553.45 |
| 328798657 | 598890374 | $161,530.87 | 455277559 | 598850147 | $224,386.39 |
| 329046357 | 598805034 | $149,829.55 | 455278326 | 598930188 | $165,285.90 |
| 329050885 | 598896991 | $67,990.08 | 455278814 | 598958569 | $132,338.39 |
| 329053590 | 598799674 | $65,532.56 | 468144773 | 598963213 | $242,281.25 |
| 329085794 | 598799351 | $246,274.59 | 468144986 | 598967362 | $203,635.05 |
| 329319957 | 598811743 | $145,061.59 | 468146415 | 598938868 | $203,204.83 |
| 329324977 | 598808582 | $123,236.51 | 468147179 | 598942738 | $203,225.97 |
| 329497952 | 598892016 | $104,334.49 | 468148051 | 598963585 | $158,545.12 |
| 329501933 | 598892792 | $103,296.80 | 468151133 | 598940393 | $145,638.08 |
| 329618261 | 598819332 | $291,609.39 | 468154809 | 598940484 | $180,017.96 |
| 329661515 | 598903060 | $159,833.34 | 468157107 | 598967917 | $68,651.12 |
| 329669176 | 598900884 | $140,124.02 | 468157344 | 598932846 | $127,709.20 |
| 330767712 | 598913119 | $67,865.17 | | | |
| 330843702 | 0033233545 | $232,427.65 | | | |

EXHIBIT B

Unliquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Estimated Make Whole Claim Amount/Damage Amount |
|---|---|---|
| 468168338 | 0045908399 | $164,562.20 |
| 468305203 | 598947422 | $121,811.52 |
| 468307176 | 598969855 | $133,480.19 |
| 468307419 | 598971638 | $169,229.97 |
| 468312455 | 598949451 | $237,492.25 |
| 468313826 | 598965564 | $115,822.36 |
| 468318275 | 598967156 | $193,358.13 |
| 468319816 | 598968527 | $185,673.48 |
| 468323589 | 598969806 | $233,190.12 |
| 468325174 | 598965135 | $110,286.61 |
| 468331115 | 598940906 | $257,977.48 |
| 468333010 | 598966505 | $194,432.57 |

**TOTAL LOAN COUNT:  84**

**EXHIBIT C**
**(Loan File)**

As used in the Agreement, the term "<u>Loan File</u>" shall include, but not be limited to, the following information organized by loan:

1.  Loan Origination and Underwriting File (including loan application and credit underwriting documents)

2.  Deed of Trust or Mortgage

3.  All Allonges and Assignments

US_ACTIVE:\44419364\14\58399.0011

## **EXHIBIT D**
### **(Servicing File)**

As used in the Agreement, the term "<u>Servicing File</u>" shall include, but not be limited to, the following information organized by loan:

1. Payment History

2. Collection Notes

3. Servicing Notes

4. Loss Mitigation File (if any)

5. Foreclosure File (if any)

6. Bankruptcy File (if any)

7. Any correspondence to or from the borrower or other relevant party (if any)

8. MERS Record

9. Investor Screen from Servicing System

10. Any pleadings from any judicial or administrative proceeding (if any)

US_ACTIVE:\44419364\14\58399.0011

## FORM OF EXHIBIT E
(Valuation Information)

| Freddie Mac Loan ID Number | Valuation Type (Appraisal / BPO) | Valuation Date | Valuation Amount | Transaction Type (REO/Short Sale/Third Party Sale/Other | Property Sale Date | Property Sale Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

25

## FORM OF EXHIBIT F
### (List and Offer History Information)

| Freddie Mac Loan ID Number | Activity Type (List/Offer/Sale) | Activity Date | Activity Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

26

**<u>Annex B</u>**
**(Trumpp Declaration)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
David J. Lender
Alfredo R. Pérez

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                             :    Chapter 11 Case No.
                                                  :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*       :    **08-13555 (SCC)**
                                                  :
            **Debtors.**                          :    **(Jointly Administered)**
-------------------------------------------------------------------x

## DECLARATION OF ZACHARY TRUMPP IN SUPPORT OF THE MOTION OF LEHMAN BROTHERS HOLDINGS INC. PURSUANT TO BANKRUPTCY RULE 9019 FOR APPROVAL OF SETTLEMENT AGREEMENT REGARDING CLAIMS OF FEDERAL HOME LOAN MORTGAGE CORPORATION

Pursuant to 28 U.S.C. §1746, I, Zachary Trumpp, declare:

1.      I am over 18 years of age and have personal knowledge of all of the facts set forth in this declaration and if called upon to testify as a witness, I could testify to the truth of the matters set forth herein.

2.      I submit this Declaration in support of the *Motion of Lehman Brothers Holdings Inc. Pursuant to Bankruptcy Rule 9019 for Approval of Settlement Agreement Regarding Claims of Federal Home Loan Mortgage Corporation* (the "Motion").[1]

3.      I am currently employed by Lehman Brothers Holdings Inc. ("LBHI"). I was previously employed by Aurora Loan Services LLC ("ALS").

4.      As the Vice President of Loss Management at ALS, one of my

---

[1] All capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion.

1

US_ACTIVE:\44420308\2\58399.0011

responsibilities was the development and operation of a department that was responsible for identifying residential mortgage loans with the potential for breaches, having the potential breaches reviewed either internally or externally by a forensic due diligence provider, determining which breaches were material and adverse, and pursuing remedies on behalf of ALS and LBHI against certain Mortgage Originators.  This work was performed on LBHI's whole loan portfolio and the universe of residential mortgage backed securitizations sponsored by LBHI.  During my tenure in this position, my team resolved several billion dollars-worth of claims on behalf of ALS, LBHI, and Lehman-sponsored residential mortgage backed securities.

5.      In my current role at LBHI, I have continued responsibility for Lehman's claims against the Mortgage Originators and am also involved in the evaluation and resolution of claims asserted in the Chapter 11 Cases related to residential mortgage backed securities.  In this regard, I have worked closely with other Lehman employees and the Plan Administrator's professionals to (i) evaluate the various elements of the Indemnity and Servicing Claims, (ii) negotiate with representatives of Freddie Mac, and (iii) develop a strategy to use the information to be provided by Freddie Mac in connection with the proposed Settlement Agreement to enhance Lehman's ability to obtain recoveries from the Mortgage Originators.  I am thus fully familiar with the facts and representations concerning the Indemnity and Servicing Claims and LBHI's indemnity claims against the Mortgage Originators set forth in the Motion, which I reviewed and approved prior to its filing, and I adopt such representations as if set forth in this Declaration.

6.      It is my belief that the Settlement Agreement will benefit LBHI and its creditors.  The Settlement Agreement provides that Freddie Mac will provide (or cause its agents to provide) to the Plan Administrator all of the documents and information required by the Plan

2

Administrator to pursue LBHI's indemnification claims against the Mortgage Originators for breaches of representations and warranties. I expect that this information will significantly enhance LBHI's ability to obtain recoveries from the Mortgage Originators. These recoveries should offset a portion of the Settlement Amount.

7.      In addition, the Settlement Agreement provides that the Lehman Parties on the one hand, and Freddie Mac on the other, will provide each other with broad releases of existing claims. I expect that this provision will benefit LBHI by providing the Plan Administrator with certainty that all disputes with Freddie Mac have been resolved, allowing the Plan Administrator to move forward with the process of winding down Aurora and ALS— potentially allowing LBHI to realize a return on its substantial equity investment in these entities.

8.      For these reasons, it is my belief that the Settlement Agreement is in the best interests of LBHI and its creditors and should be approved.

9.      I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

Executed on this 11th day of February, 2014.


/s/ Zachary Trumpp

Zachary Trumpp

3

**<u>Annex C</u>**
**(Proposed Order)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 Case No. |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.* | : **08-13555 (SCC)** |
| | : |
| Debtors. | : (**Jointly Administered**) |

------------------------------------------------------------------x

## ORDER PURSUANT TO BANKRUPTCY
## RULE 9019 APPROVING SETTLEMENT AGREEMENT
## <u>REGARDING CLAIMS OF FEDERAL HOME LOAN MORTGAGE CORPORATION</u>

Upon the motion (the "<u>Motion</u>") dated February 12, 2014, of Lehman Brothers

Holdings Inc. ("<u>LBHI</u>" and the "<u>Plan Administrator</u>"), as Plan Administrator under the Modified

Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated

Debtors, pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure, for authorization

to enter into the Settlement Agreement[1] regarding the claims of the Federal Home Loan

Mortgage Corporation ("<u>Freddie Mac</u>"), all as more fully described in the Motion; and the Court

having jurisdiction to consider the Motion and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference M-431, dated January

31, 2012 (Preska, C.J.); and consideration of the Motion and the relief requested therein being a

core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been

provided to (i) the United States Trustee for Region 2; (ii) the Securities and Exchange

Commission; (iii) the Internal Revenue Service; (iv) the United States Attorney for the Southern

District of New York; (v) Freddie Mac; (vi) the Federal Housing Finance Agency; and (vii) all

other parties entitled to notice in accordance with the procedures set forth in the second amended

---

[1] Capitalized terms used but not defined in this Order have the meanings ascribed to them in the Motion.

order entered on June 17, 2010 governing case management and administrative procedures for

these cases (ECF No. 9635); and it appearing that no other or further notice need be provided;

and a hearing having been held to consider the relief requested in the Motion; and the Court

having found and determined that the relief sought in the Motion is in the best interests of LBHI,

its creditors, and all parties in interest and that the legal and factual bases set forth in the Motion

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the Court having found and determined that the compromises and

settlements set forth in the Settlement Agreement are reasonable and appropriate, the Motion is

GRANTED; and it is further

ORDERED that, pursuant to Bankruptcy Rule 9019, the compromises and

settlements described in the Motion and contemplated by and provided for in the Settlement

Agreement are approved and LBHI is authorized to enter into and perform the Settlement

Agreement; and it is further

ORDERED that the Plan Administrator is authorized to execute, deliver,

implement, and fully perform any and all obligations, instruments, documents, and papers and to

take any and all actions reasonably necessary or appropriate to consummate the Settlement

Agreement and perform any and all obligations and transactions contemplated therein, including

to pay the Settlement Amount in accordance with the Settlement Agreement, which Settlement

Amount shall not be subject to withholding, return, set-off, disgorgement, recoupment, or claims

of any kind; and it is further

US_ACTIVE:\44420009\11\58399.0011

ORDERED that upon payment and receipt of the Settlement Amount, LBHI shall no longer be required to maintain the Priority Reserve for proof of claim number 33568 required by paragraph 2 of the Plan Stipulation; and it is further

ORDERED that upon notice from the Plan Administrator of the occurrence of the Effective Date of the Settlement Agreement and the payment and receipt of the Settlement Amount, Epiq Bankruptcy Solutions, LLC ("Epiq") is directed to update the claims register in these Chapter 11 Cases to reflect the transfer of the Freddie Mac Claims from Freddie Mac to LBHI as provided for in the Settlement Agreement and shall reflect LBHI as the holder of the Freddie Mac Claims, in each case subject in all events to the terms and conditions of the Settlement Agreement, including, without limitation, section 2.3 thereof, effective immediately, including for purposes of the fifth Distribution notwithstanding the passage of the applicable Record Date; and it is further

ORDERED that the Plan Administrator shall have the authority to determine, without further Court approval, the classification, allowance, and/or disallowance of the Freddie Mac Claims, or any portion thereof in order to carry out and implement the Plan and Settlement Agreement, and may instruct Epiq to update the claims register in these Chapter 11 Cases accordingly; and it is further

ORDERED that the terms of this Order shall be immediately effective and enforceable upon its entry; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion; and it is further

ORDERED that this Court shall retain jurisdiction with respect to all matters arising from or related to the interpretation or implementation of this Order.

3

US_ACTIVE:\44420009\11\58399.0011

Dated: _____, 2014
      New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\44420009\11\58399.0011