**HEARING DATE AND TIME: February 19, 2014 at 10:00 a.m. (Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Alfredo R. Pérez

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
In re                                    :   Chapter 11 Case No.
                                         :
LEHMAN BROTHERS HOLDINGS INC., et al.,   :   08-13555 (SCC)
                                         :
              Debtors.                   :   (Jointly Administered)
-----------------------------------------------------------------x
```

**NOTICE OF AMENDMENT TO**
**EXHIBITS A AND B OF THE SETTLEMENT AGREEMENT**
**REGARDING CLAIMS OF FEDERAL HOME LOAN MORTGAGE CORPORATION**

**PLEASE TAKE NOTICE** that, on February 12, 2014, Lehman Brothers Holdings

Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of

Lehman Brothers Holdings Inc. and Its Affiliated Debtors, filed the *Motion of Lehman Brothers*

*Holdings Inc. Pursuant to Bankruptcy Rule 9019 For Approval of Settlement Agreement Regarding*

*Claims of Federal Home Loan Mortgage Corporation* [ECF No. 42754] (the "Motion"),[1] which

included as Annex A the Settlement and Assignment Agreement, dated February 12, 2014, by and

among LBHI, Aurora, ALS, and Freddie Mac (the "Settlement Agreement"). The Settlement

Agreement included, among other exhibits, Exhibit A (Liquidated Rep and Warranty Default

Loans) and Exhibit B (Unliquidated Rep and Warranty Default Loans). In order to correct certain

errors contained in Exhibits A and B to the Motion, Revised Exhibit A attached hereto shall amend

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

and replace Exhibit A in its entirety and <u>Revised Exhibit B</u> shall amend and replace Exhibit B in its

entirety.

Dated: New York, New York
February 18, 2014

/s/ Alfredo R. Pérez
Alfredo R. Pérez

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

US_ACTIVE:\44429471\1\58399.0011

# REVISED EXHIBIT A

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 508318807 | 0004502928 | $41,750.00 | 143441329 | 0031123011 | $154,802.87 |
| 676203426 | 0004517363 | $44,100.35 | 143443941 | 0031135650 | $107,145.56 |
| 775201812 | 0004566758 | $12,979.87 | 143444026 | 0031135890 | $86,169.23 |
| 540192449 | 0005018585 | $45,830.33 | 143463888 | 0031153489 | $239,802.64 |
| 141022752 | 0019659317 | $236,386.53 | 143465015 | 0031155021 | $149,355.31 |
| 140998586 | 0019792290 | $242,463.91 | 143522485 | 0031155831 | $62,792.91 |
| 140974261 | 0019955368 | $131,362.41 | 143525034 | 0031168719 | $145,332.07 |
| 141011262 | 0030106744 | $49,414.33 | 270072683 | 0031179294 | $91,591.04 |
| 140974881 | 0030149520 | $55,496.69 | 143596519 | 0031197908 | $294,347.90 |
| 141045922 | 0030185524 | $33,592.22 | 143597000 | 0031201031 | $37,431.15 |
| 141052759 | 0030308472 | $51,691.59 | 269635076 | 0031212541 | $154,439.31 |
| 141047011 | 0030313373 | $91,553.29 | 269718583 | 0031234339 | $254,358.84 |
| 141047127 | 0030316707 | $84,163.36 | 143604228 | 0031234685 | $168,703.77 |
| 141047208 | 0030320063 | $65,596.61 | 143604805 | 0031239080 | $74,558.55 |
| 140978372 | 0030326599 | $97,452.13 | 143605372 | 0031243736 | $230,153.44 |
| 140985557 | 0030330344 | $115,875.20 | 269718818 | 0031274798 | $128,458.86 |
| 141006900 | 0030354567 | $1,100.00 | 269718869 | 0031278393 | $312,262.59 |
| 141014709 | 0030359491 | $70,091.98 | 269719008 | 0031295843 | $394,573.71 |
| 141007583 | 0030377402 | $97,467.72 | 269719083 | 0031311202 | $85,981.33 |
| 269717285 | 0030778765 | $199,000.89 | 270071318 | 0031316730 | $285,286.09 |
| 143136844 | 0030828107 | $36,809.43 | 327018712 | 0031340466 | $270,491.20 |
| 143138154 | 0030867865 | $86,639.88 | 326987215 | 0031347271 | $156,365.93 |
| 143141961 | 0030915474 | $142,067.03 | 269719717 | 0031353121 | $281,794.70 |
| 143143077 | 0030928576 | $30,524.73 | 326987231 | 0031354426 | $132,604.54 |
| 143143743 | 0030938534 | $146,615.15 | 269719954 | 0031372170 | $112,287.19 |
| 269855572 | 0030938799 | $97,021.39 | 269720006 | 0031377393 | $58,642.51 |
| 269634223 | 0030951032 | $126,190.87 | 269875859 | 0031378714 | $41,453.84 |
| 143145886 | 0030955611 | $21,893.55 | 269632492 | 0031381718 | $218,232.37 |
| 143251252 | 0030970677 | $113,404.62 | 270034501 | 0031396534 | $107,491.08 |
| 143251813 | 0030977326 | $287,361.95 | 269637508 | 0031397516 | $217,302.84 |
| 143253077 | 0030987598 | $131,143.27 | 269720448 | 0031400534 | $89,014.37 |
| 143253492 | 0030992127 | $13,683.84 | 269638466 | 0031420607 | $52,009.82 |
| 143254766 | 0031003528 | $160,044.46 | 270034668 | 0031448418 | $128,849.11 |
| 143255118 | 0031006125 | $42,066.77 | 327033991 | 0031451842 | $101,877.84 |
| 143286943 | 0031029630 | $88,899.36 | 326987371 | 0031453061 | $176,120.70 |
| 143299271 | 0031039605 | $86,902.48 | 269998632 | 0031453426 | $51,164.46 |
| 143311565 | 0031056237 | $80,826.33 | 269722130 | 0031457385 | $172,841.21 |
| 143312359 | 0031061104 | $50,951.96 | 269639918 | 0031461890 | $97,353.99 |
| 143328077 | 0031072580 | $161,355.36 | 269641106 | 0031466584 | $45,505.15 |
| 143328778 | 0031075484 | $280,273.52 | 327055170 | 0031475726 | $185,653.23 |
| 327033843 | 0031085939 | $201,270.43 | 269723072 | 0031476906 | $80,141.73 |
| 143331736 | 0031088883 | $189,799.97 | 269723277 | 0031480171 | $112,242.31 |
| 143332457 | 0031091168 | $36,311.65 | 269724273 | 0031494784 | $32,238.50 |
| 143435531 | 0031100738 | $138,208.30 | 327034041 | 0031495880 | $79,013.34 |
| 143438417 | 0031110836 | $143,782.95 | 269725040 | 0031502180 | $139,059.15 |

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 269644296 | 0031505290 | $124,892.86 | 327020342 | 0031659865 | $140,789.98 |
| 269725377 | 0031505381 | $86,772.65 | 327004657 | 0031662414 | $185,144.10 |
| 327063513 | 0031506967 | $30,971.74 | 269977368 | 0031662778 | $127,135.50 |
| 327849703 | 0031515257 | $74,225.72 | 270020292 | 0031666217 | $177,674.17 |
| 269727116 | 0031527666 | $68,929.12 | 327044543 | 0031668759 | $127,970.30 |
| 327034149 | 0031533961 | $136,416.45 | 270047077 | 0031668833 | $107,003.48 |
| 269684263 | 0031535594 | $214,394.80 | 327004789 | 0031669583 | $147,551.33 |
| 269633006 | 0031545585 | $40,911.26 | 327020539 | 0031673882 | $18,970.42 |
| 269728902 | 0031546567 | $101,764.93 | 327044675 | 0031675465 | $135,162.12 |
| 326822356 | 0031546922 | $134,703.07 | 326889760 | 0031677404 | $24,441.36 |
| 270035036 | 0031556681 | $123,205.43 | 327044713 | 0031677784 | $161,276.61 |
| 269688021 | 0031559388 | $61,733.69 | 326788417 | 0031680010 | $92,852.43 |
| 269730052 | 0031565641 | $103,647.65 | 327020814 | 0031681315 | $225,253.36 |
| 326761748 | 0031578412 | $83,744.89 | 270047662 | 0031684483 | $312,308.88 |
| 269633103 | 0031586274 | $121,183.33 | 327058021 | 0031685688 | $314,859.92 |
| 327055332 | 0031588205 | $166,247.51 | 269978186 | 0031687759 | $78,906.96 |
| 269732616 | 0031593999 | $270,724.66 | 327044918 | 0031690282 | $83,547.42 |
| 328190500 | 0031594070 | $312,499.19 | 326706776 | 0031692700 | $74,513.77 |
| 327034270 | 0031595903 | $123,264.92 | 270047883 | 0031695562 | $204,343.08 |
| 269732802 | 0031596000 | $124,585.38 | 269974237 | 0031696792 | $160,276.56 |
| 269983570 | 0031597016 | $113,814.35 | 269986278 | 0031697097 | $35,831.61 |
| 327019611 | 0031597461 | $55,488.65 | 326889817 | 0031698624 | $100,900.31 |
| 270035397 | 0031612070 | $82,489.24 | 328028762 | 0031703036 | $115,409.10 |
| 269734147 | 0031616014 | $120,248.89 | 270029540 | 0031707441 | $114,631.18 |
| 327055499 | 0031624893 | $37,074.67 | 270005366 | 0031710759 | $33,549.23 |
| 327849843 | 0031631328 | $189,835.65 | 326889884 | 0031722382 | $85,461.15 |
| 326755292 | 0031632151 | $121,332.17 | 270021884 | 0031722812 | $81,747.36 |
| 326762043 | 0031634082 | $138,469.43 | 270048405 | 0031724180 | $120,569.15 |
| 327019883 | 0031634413 | $105,018.97 | 326897674 | 0031727209 | $59,402.53 |
| 269749381 | 0031635204 | $109,253.60 | 327058595 | 0031729320 | $18,427.15 |
| 327034637 | 0031635949 | $227,967.52 | 270048537 | 0031729973 | $57,266.87 |
| 270046526 | 0031636137 | $206,918.86 | 270030158 | 0031733041 | $215,415.32 |
| 269709509 | 0031641343 | $63,199.93 | 326986707 | 0031736333 | $183,244.77 |
| 327020016 | 0031641822 | $239,755.78 | 270048642 | 0031736838 | $123,421.23 |
| 270015280 | 0031643620 | $117,425.85 | 326788905 | 0031736895 | $142,610.11 |
| 269749551 | 0031643968 | $89,616.88 | 328065897 | 0031740152 | $118,715.32 |
| 327055596 | 0031648132 | $170,165.95 | 327022531 | 0031744394 | $174,199.29 |
| 270046747 | 0031648942 | $51,714.33 | 270022473 | 0031749682 | $128,857.39 |
| 270046828 | 0031652340 | $165,622.24 | 327058714 | 0031751241 | $135,062.70 |
| 327004541 | 0031655004 | $244,845.35 | 327008822 | 0031754252 | $72,622.14 |
| 269710310 | 0031655426 | $281,978.47 | 327830069 | 0031757461 | $51,459.50 |
| 327044403 | 0031656416 | $186,406.13 | 270030956 | 0031757875 | $271,004.10 |
| 327936126 | 0031657554 | $180,366.79 | 327058730 | 0031757982 | $140,252.26 |
| 327936150 | 0031657687 | $154,852.42 | 326767002 | 0031760192 | $197,550.29 |
| 327034718 | 0031659345 | $208,965.12 | 328065900 | 0031760978 | $263,086.88 |

2

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 269980156 | 0031763857 | $266,696.81 | 326892737 | 0031864036 | $11,756.42 |
| 327025948 | 0031767965 | $116,197.02 | 326870857 | 0031865975 | $59,754.18 |
| 270049398 | 0031768203 | $79,866.89 | 327028998 | 0031868391 | $84,271.79 |
| 270049479 | 0031779655 | $107,554.92 | 327050160 | 0031872054 | $135,194.03 |
| 327046651 | 0031779986 | $152,663.01 | 327041323 | 0031885098 | $59,284.70 |
| 327046686 | 0031780620 | $94,175.53 | 327152656 | 0031887318 | $52,774.18 |
| 326767304 | 0031780653 | $156,258.06 | 327077416 | 0031887615 | $201,315.54 |
| 270049568 | 0031784028 | $141,847.78 | 327077514 | 0031888613 | $118,806.05 |
| 327048298 | 0031791957 | $68,196.12 | 326871853 | 0031891112 | $79,547.31 |
| 270049681 | 0031793243 | $151,244.65 | 326871918 | 0031891914 | $91,448.75 |
| 326892362 | 0031793672 | $102,601.42 | 326752846 | 0031896277 | $39,029.13 |
| 327064854 | 0031795842 | $89,174.73 | 327152818 | 0031897465 | $64,530.94 |
| 328057665 | 0031796261 | $192,327.40 | 326893075 | 0031902455 | $102,291.08 |
| 327048719 | 0031799596 | $132,290.66 | 326806342 | 0031902778 | $160,494.28 |
| 326758739 | 0031799877 | $105,532.10 | 327060018 | 0031906381 | $151,056.47 |
| 327048735 | 0031800873 | $153,367.90 | 327060034 | 0031906472 | $70,291.98 |
| 327059044 | 0031801616 | $178,059.54 | 326920005 | 0031906654 | $74,471.22 |
| 328190683 | 0031803810 | $214,534.74 | 327936444 | 0031906837 | $126,550.63 |
| 327026545 | 0031804560 | $69,225.16 | 327030232 | 0031907322 | $204,330.11 |
| 326789618 | 0031806169 | $220,051.76 | 326792856 | 0031912033 | $113,254.09 |
| 327026871 | 0031812191 | $98,962.23 | 327030429 | 0031913569 | $102,883.28 |
| 270074678 | 0031817521 | $116,206.93 | 327926805 | 0031915499 | $257,383.01 |
| 327049103 | 0031818453 | $97,743.48 | 328029378 | 0031918170 | $139,369.90 |
| 326824065 | 0031820038 | $85,818.43 | 327051175 | 0031918758 | $183,660.79 |
| 327027231 | 0031820285 | $123,159.83 | 327051191 | 0031919285 | $159,066.26 |
| 326801928 | 0031820459 | $196,818.92 | 326784691 | 0031919921 | $189,599.84 |
| 327040955 | 0031822059 | $190,479.50 | 327041463 | 0031920028 | $83,279.07 |
| 270032002 | 0031825797 | $95,216.39 | 327936487 | 0031924046 | $129,102.49 |
| 326756167 | 0031826738 | $123,276.44 | 326883290 | 0031924400 | $99,704.24 |
| 326790020 | 0031826803 | $52,249.88 | 327051302 | 0031925647 | $256,686.43 |
| 327049294 | 0031830078 | $59,194.44 | 326920307 | 0031926314 | $152,091.79 |
| 327027886 | 0031831753 | $92,976.32 | 327051361 | 0031929185 | $154,719.22 |
| 327049537 | 0031836240 | $208,585.35 | 327060433 | 0031929268 | $190,990.43 |
| 327862572 | 0031837024 | $73,132.97 | 326893512 | 0031930399 | $242,868.16 |
| 326779051 | 0031839822 | $117,891.22 | 327051477 | 0031935786 | $174,903.85 |
| 326790349 | 0031846462 | $47,678.38 | 328190926 | 0031939309 | $85,519.34 |
| 326836322 | 0031849433 | $59,885.27 | 327060786 | 0031950801 | $154,359.85 |
| 327010258 | 0031849946 | $134,173.57 | 327131713 | 0031951320 | $66,333.75 |
| 327028475 | 0031852205 | $210,911.39 | 327069554 | 0031953680 | $81,922.74 |
| 327049812 | 0031853682 | $169,907.37 | 327051906 | 0031974132 | $153,271.58 |
| 327049839 | 0031854193 | $139,589.54 | 327078294 | 0031982739 | $187,513.28 |
| 326919236 | 0031855851 | $24,252.61 | 328044504 | 0031987001 | $146,678.34 |
| 326790896 | 0031860422 | $120,182.70 | 326894152 | 0031989841 | $179,082.73 |
| 327059613 | 0031861313 | $78,558.54 | 327927089 | 0031991888 | $145,366.28 |
| 326804137 | 0031861693 | $127,349.53 | 327927097 | 0031991979 | $87,886.50 |

3

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 327078324 | 0031993496 | $125,973.90 | 327841605 | 0032100935 | $131,791.15 |
| 326794867 | 0031994916 | $116,282.10 | 328111945 | 0032106155 | $117,140.06 |
| 327032189 | 0031996812 | $260,315.25 | 327871199 | 0032109456 | $174,038.93 |
| 328191604 | 0031997661 | $251,785.97 | 328112097 | 0032116782 | $83,885.67 |
| 328029572 | 0031997778 | $157,966.39 | 327841745 | 0032117665 | $53,773.02 |
| 328044601 | 0032001273 | $155,519.75 | 327938692 | 0032121295 | $121,160.32 |
| 328066346 | 0032001745 | $187,706.13 | 328193682 | 0032124950 | $66,005.54 |
| 328191876 | 0032005613 | $114,657.48 | 328059269 | 0032125866 | $108,897.16 |
| 327864206 | 0032010738 | $178,610.78 | 328059277 | 0032127755 | $6,933.69 |
| 327133805 | 0032011942 | $119,170.65 | 327841818 | 0032127870 | $58,701.69 |
| 327830727 | 0032013922 | $73,190.52 | 328112216 | 0032129751 | $100,850.01 |
| 327830735 | 0032014474 | $89,013.31 | 328193747 | 0032130247 | $53,890.97 |
| 327927259 | 0032016834 | $152,645.50 | 328030570 | 0032132763 | $215,065.59 |
| 327937408 | 0032028540 | $21,472.19 | 327833653 | 0032133233 | $1,100.00 |
| 327937424 | 0032029274 | $69,332.40 | 328059323 | 0032133332 | $198,008.91 |
| 328044814 | 0032030066 | $136,452.22 | 328059358 | 0032134645 | $246,608.01 |
| 328192082 | 0032031858 | $97,062.19 | 328193933 | 0032135188 | $197,040.40 |
| 328192112 | 0032035305 | $117,536.33 | 328030589 | 0032135493 | $159,447.36 |
| 328058130 | 0032036121 | $155,535.10 | 328112275 | 0032135733 | $65,120.85 |
| 327851201 | 0032038572 | $160,593.96 | 328046183 | 0032136269 | $73,939.49 |
| 328058149 | 0032039000 | $184,532.40 | 328046213 | 0032138547 | $129,387.82 |
| 327927534 | 0032041311 | $77,875.44 | 328112372 | 0032139438 | $158,841.69 |
| 327841427 | 0032043929 | $118,471.05 | 327928719 | 0032139719 | $82,504.91 |
| 328111368 | 0032044422 | $115,227.58 | 328112461 | 0032142978 | $75,016.50 |
| 328111384 | 0032046021 | $53,178.85 | 328046361 | 0032145153 | $214,657.43 |
| 327851449 | 0032048852 | $89,098.91 | 327874775 | 0032145534 | $191,086.32 |
| 328111430 | 0032055014 | $114,184.98 | 327928832 | 0032145922 | $159,686.92 |
| 327841443 | 0032055097 | $83,067.41 | 328194190 | 0032149007 | $190,858.17 |
| 328030171 | 0032060675 | $234,436.27 | 328046469 | 0032149213 | $134,277.66 |
| 328192848 | 0032061822 | $67,657.03 | 327954671 | 0032150021 | $159,958.15 |
| 327937912 | 0032062689 | $79,534.12 | 327954701 | 0032150740 | $122,529.04 |
| 328192880 | 0032065377 | $105,895.02 | 327177497 | 0032151300 | $18,880.67 |
| 328192910 | 0032067639 | $280,714.62 | 328194220 | 0032151797 | $282,005.08 |
| 328058394 | 0032071409 | $207,599.74 | 327852577 | 0032152415 | $147,515.43 |
| 328193135 | 0032082349 | $156,867.88 | 327842326 | 0032153827 | $127,849.14 |
| 328111805 | 0032082588 | $121,914.83 | 327842334 | 0032153835 | $114,147.73 |
| 328058475 | 0032082943 | $33,558.67 | 327929049 | 0032155392 | $165,354.31 |
| 328193108 | 0032083388 | $181,735.89 | 328183385 | 0032155467 | $160,821.05 |
| 327867922 | 0032086563 | $95,798.44 | 327929324 | 0032158909 | $108,595.97 |
| 327928026 | 0032087751 | $154,678.62 | 327929340 | 0032159923 | $132,851.24 |
| 328058556 | 0032088593 | $119,823.56 | 327929375 | 0032160301 | $96,565.12 |
| 327938188 | 0032090789 | $200,239.83 | 328046825 | 0032160616 | $199,586.15 |
| 327938234 | 0032092942 | $270,142.08 | 327177624 | 0032160996 | $188,060.37 |
| 328193291 | 0032092991 | $63,904.39 | 327875631 | 0032161010 | $65,374.93 |
| 328030341 | 0032094476 | $581,732.15 | 328031232 | 0032162323 | $183,653.04 |

4

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 327929448 | 0032162703 | $170,540.22 | 327853751 | 0032208803 | $169,523.36 |
| 327875720 | 0032162711 | $130,301.57 | 328060704 | 0032209371 | $140,889.97 |
| 327929472 | 0032165326 | $118,232.82 | 328060720 | 0032209447 | $186,442.52 |
| 327875887 | 0032165359 | $129,738.38 | 328037079 | 0032209470 | $164,125.33 |
| 328183601 | 0032165581 | $25,432.83 | 328195863 | 0032209538 | $185,529.89 |
| 328031488 | 0032166092 | $125,675.07 | 328184594 | 0032209579 | $205,132.61 |
| 327138734 | 0032166142 | $168,245.15 | 328037184 | 0032210007 | $173,676.33 |
| 327876107 | 0032169229 | $96,850.29 | 328184683 | 0032210122 | $130,005.91 |
| 327955457 | 0032169484 | $89,244.77 | 328184713 | 0032210254 | $116,931.52 |
| 327955465 | 0032169666 | $197,600.35 | 328195952 | 0032210346 | $152,671.55 |
| 327929618 | 0032171571 | $118,361.14 | 328048798 | 0032210403 | $182,933.29 |
| 328194778 | 0032171969 | $209,689.66 | 327843519 | 0032210858 | $171,870.56 |
| 327929642 | 0032173304 | $136,648.60 | 327843551 | 0032211732 | $152,158.88 |
| 328047392 | 0032174146 | $131,147.42 | 328196037 | 0032211815 | $136,583.33 |
| 327876360 | 0032175713 | $64,426.92 | 327930705 | 0032212045 | $139,959.53 |
| 327853026 | 0032176455 | $248,772.25 | 328196134 | 0032212771 | $211,962.06 |
| 327877219 | 0032179004 | $155,147.82 | 328060968 | 0032213050 | $127,889.79 |
| 328194980 | 0032180663 | $119,921.81 | 327956224 | 0032213316 | $104,997.15 |
| 327955694 | 0032180747 | $103,737.42 | 327930748 | 0032213571 | $173,605.54 |
| 328036269 | 0032184145 | $147,533.51 | 328037303 | 0032214678 | $193,768.88 |
| 328195189 | 0032184962 | $99,830.37 | 327837543 | 0032215196 | $175,060.11 |
| 328183911 | 0032185035 | $92,806.58 | 327930802 | 0032216269 | $28,121.35 |
| 328184004 | 0032188799 | $150,051.86 | 327909536 | 0032216863 | $85,406.09 |
| 328047856 | 0032190126 | $174,360.05 | 328184969 | 0032217903 | $157,354.32 |
| 328184071 | 0032190480 | $103,994.19 | 328198455 | 0032219917 | $189,088.51 |
| 328195421 | 0032194656 | $45,607.12 | 328049093 | 0032220899 | $80,034.75 |
| 328047872 | 0032194979 | $174,945.35 | 329071114 | 0032222655 | $183,254.81 |
| 327882123 | 0032196867 | $95,135.12 | 328037435 | 0032222671 | $166,844.05 |
| 327955937 | 0032198321 | $179,550.87 | 327960868 | 0032222812 | $136,372.46 |
| 328195634 | 0032200057 | $122,520.77 | 328184993 | 0032223505 | $112,285.31 |
| 328195642 | 0032200214 | $299,910.10 | 328185019 | 0032223711 | $65,295.09 |
| 328195693 | 0032200933 | $65,027.99 | 327960906 | 0032224537 | $62,727.29 |
| 328060445 | 0032200958 | $72,927.45 | 328061166 | 0032225658 | $144,534.65 |
| 328060461 | 0032201626 | $250,662.47 | 328185086 | 0032226821 | $148,832.95 |
| 328036730 | 0032202236 | $73,417.68 | 327913673 | 0032226946 | $90,902.25 |
| 327843225 | 0032203598 | $34,630.93 | 328185108 | 0032228439 | $117,464.78 |
| 328060526 | 0032204042 | $87,547.26 | 327844000 | 0032228652 | $198,459.24 |
| 328060542 | 0032204158 | $202,373.92 | 328049506 | 0032230880 | $157,963.52 |
| 328060569 | 0032204349 | $175,713.87 | 327844019 | 0032231789 | $135,353.48 |
| 328184446 | 0032205569 | $295,472.78 | 327854235 | 0032232639 | $130,644.24 |
| 328060623 | 0032205593 | $227,636.57 | 327931302 | 0032233611 | $48,339.32 |
| 328195782 | 0032205767 | $86,129.06 | 328198706 | 0032234338 | $223,797.58 |
| 328048372 | 0032206070 | $132,916.97 | 327849029 | 0032234684 | $24,265.07 |
| 327849002 | 0032207391 | $130,045.80 | 328198722 | 0032235673 | $158,125.82 |
| 327853484 | 0032207722 | $277,788.83 | 327961104 | 0032237133 | $142,876.29 |

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 328061611 | 0032237646 | $167,358.55 | 328051381 | 0032308942 | $90,806.04 |
| 328038040 | 0032239030 | $126,626.25 | 327932775 | 0032309015 | $172,644.96 |
| 328061700 | 0032239881 | $134,218.51 | 328201871 | 0032309619 | $111,978.61 |
| 327844116 | 0032240269 | $133,743.18 | 327844957 | 0032312308 | $120,867.31 |
| 327849037 | 0032242471 | $224,811.30 | 328202002 | 0032313942 | $153,819.99 |
| 328049697 | 0032243180 | $164,674.95 | 328039330 | 0032314080 | $274,403.90 |
| 328198900 | 0032246910 | $100,756.99 | 327932910 | 0032319451 | $124,609.40 |
| 328185337 | 0032246951 | $73,612.22 | 328051527 | 0032324147 | $162,342.15 |
| 328198943 | 0032248148 | $174,030.92 | 328202223 | 0032357402 | $162,858.10 |
| 329169920 | 0032251183 | $213,373.26 | 329119729 | 0032358889 | $34,240.66 |
| 328199052 | 0032252330 | $99,344.66 | 329051806 | 0032478950 | $85,660.69 |
| 328199079 | 0032253833 | $76,120.23 | 329132601 | 0032534588 | $202,327.19 |
| 327837985 | 0032255234 | $122,310.33 | 328764329 | 0032546723 | $114,100.43 |
| 328199184 | 0032255309 | $48,936.62 | 329051849 | 0032566887 | $118,246.67 |
| 327961546 | 0032256422 | $214,769.22 | 328764701 | 0032603276 | $63,903.78 |
| 327854596 | 0032257941 | $183,146.89 | 329132652 | 0032643470 | $113,060.57 |
| 327961570 | 0032258246 | $115,598.12 | 329052039 | 0032659377 | $21,325.44 |
| 327916974 | 0032260143 | $50,439.71 | 329335480 | 0032674434 | $166,223.37 |
| 327916982 | 0032260341 | $73,969.71 | 329097210 | 0032679920 | $40,678.71 |
| 327916990 | 0032260358 | $118,396.52 | 329071246 | 0032719221 | $241,720.04 |
| 327931876 | 0032261331 | $18,673.52 | 329071297 | 0032754590 | $237,204.47 |
| 328050385 | 0032262099 | $156,416.50 | 329460072 | 0032756843 | $105,636.00 |
| 328199354 | 0032262826 | $23,391.00 | 329044923 | 0032761207 | $231,607.55 |
| 327961937 | 0032264848 | $144,620.43 | 329071319 | 0032762015 | $115,686.53 |
| 328199451 | 0032265969 | $72,475.63 | 328769800 | 0032766719 | $60,731.06 |
| 327917156 | 0032267189 | $202,924.42 | 329159003 | 0032771396 | $91,485.44 |
| 328021881 | 0032270902 | $60,548.44 | 328796808 | 0032772022 | $91,423.44 |
| 328021903 | 0032274078 | $78,559.48 | 329085263 | 0032773699 | $150,183.71 |
| 328201219 | 0032275737 | $134,394.92 | 329097237 | 0032784787 | $69,588.54 |
| 328062081 | 0032280398 | $175,457.40 | 328770981 | 0032796476 | $166,187.84 |
| 327918039 | 0032281974 | $135,721.80 | 329499629 | 0032797862 | $196,499.31 |
| 328022039 | 0032284580 | $226,699.80 | 329159046 | 0032802027 | $105,443.87 |
| 328022047 | 0032284606 | $74,486.17 | 329172565 | 0032803587 | $249,097.70 |
| 328186341 | 0032285215 | $200,867.34 | 329085301 | 0032804759 | $86,696.56 |
| 328201472 | 0032288508 | $117,907.29 | 329167286 | 0032806648 | $154,984.83 |
| 327919094 | 0032290231 | $85,520.66 | 328765511 | 0032809790 | $149,451.14 |
| 328051101 | 0032293144 | $128,425.62 | 328765546 | 0032809873 | $103,354.70 |
| 327932430 | 0032296345 | $111,416.38 | 329085328 | 0032812307 | $158,148.99 |
| 328186481 | 0032300113 | $57,808.24 | 328799696 | 0032814436 | $186,504.26 |
| 328186503 | 0032301400 | $53,534.17 | 328797669 | 0032818619 | $142,663.25 |
| 328186538 | 0032302994 | $17,538.68 | 329071882 | 0032819856 | $196,233.97 |
| 327932694 | 0032304214 | $222,547.55 | 329097261 | 0032824112 | $54,877.03 |
| 327932732 | 0032306664 | $198,742.57 | 329085336 | 0032827669 | $191,947.05 |
| 328062421 | 0032306839 | $213,866.59 | 329140779 | 0032828980 | $136,390.14 |
| 328062464 | 0032307860 | $207,007.62 | 329071920 | 0032829343 | $248,326.26 |

6

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 328771872 | 0032830374 | $323,720.53 | 329085840 | 0032881005 | $31,589.50 |
| 329097318 | 0032830523 | $106,833.22 | 329072986 | 0032881013 | $100,743.10 |
| 328800058 | 0032831935 | $120,966.80 | 329073095 | 0032881922 | $111,568.88 |
| 329071947 | 0032832057 | $145,385.64 | 329097806 | 0032882375 | $96,638.22 |
| 329071955 | 0032833717 | $107,807.57 | 329073125 | 0032882565 | $58,874.65 |
| 329071963 | 0032834533 | $84,621.89 | 329097814 | 0032882607 | $167,183.23 |
| 328779008 | 0032837999 | $104,051.48 | 329097830 | 0032884322 | $147,014.07 |
| 328772119 | 0032842304 | $284,503.40 | 329053922 | 0032886038 | $61,457.92 |
| 329085395 | 0032843070 | $133,803.84 | 329073397 | 0032886772 | $174,408.66 |
| 329072145 | 0032853079 | $62,848.80 | 329073427 | 0032887002 | $183,641.54 |
| 328800139 | 0032854051 | $119,100.32 | 329172867 | 0032887184 | $116,562.60 |
| 329143530 | 0032855165 | $126,204.52 | 329134582 | 0032887226 | $183,707.56 |
| 328779261 | 0032856718 | $145,542.77 | 329159410 | 0032887267 | $198,436.77 |
| 329052799 | 0032858334 | $160,786.30 | 329134590 | 0032887325 | $34,248.06 |
| 329097423 | 0032858656 | $279,262.57 | 329085964 | 0032887481 | $219,651.79 |
| 329052888 | 0032862732 | $126,541.25 | 329054082 | 0032888174 | $54,597.58 |
| 329052969 | 0032864167 | $202,276.02 | 329143727 | 0032888323 | $133,835.01 |
| 329097431 | 0032864803 | $119,616.55 | 329073478 | 0032888349 | $164,304.18 |
| 329085476 | 0032865255 | $132,061.95 | 329134639 | 0032888539 | $172,422.04 |
| 329052993 | 0032865545 | $79,658.09 | 329141260 | 0032889487 | $126,489.80 |
| 329672029 | 0032865719 | $4,449.12 | 329054147 | 0032890345 | $156,610.12 |
| 329072501 | 0032869646 | $167,053.68 | 329120425 | 0032891327 | $143,707.29 |
| 329140930 | 0032869893 | $253,882.72 | 329168029 | 0032891459 | $208,776.52 |
| 329172743 | 0032870933 | $198,922.09 | 329073605 | 0032892143 | $160,210.38 |
| 329172751 | 0032872657 | $155,903.80 | 329134701 | 0032892424 | $61,832.84 |
| 329037714 | 0032872988 | $142,556.40 | 329073613 | 0032892606 | $174,893.03 |
| 329097512 | 0032873150 | $19,579.20 | 329054252 | 0032892747 | $160,064.89 |
| 329085603 | 0032873242 | $76,380.16 | 329355023 | 0032893968 | $122,524.70 |
| 329141007 | 0032873986 | $244,010.20 | 329120484 | 0032894396 | $203,795.51 |
| 329133438 | 0032874067 | $298,186.32 | 329073702 | 0032894461 | $76,876.46 |
| 329037773 | 0032874422 | $35,316.02 | 329141406 | 0032894925 | $161,207.10 |
| 329141023 | 0032875114 | $105,606.53 | 329038575 | 0032895294 | $235,198.60 |
| 329141090 | 0032876021 | $194,269.65 | 329073737 | 0032895377 | $50,796.32 |
| 329094181 | 0032876104 | $197,242.52 | 329045679 | 0032895864 | $44,402.30 |
| 329072668 | 0032876278 | $159,018.75 | 329054392 | 0032896185 | $122,348.68 |
| 329141112 | 0032877433 | $156,548.67 | 329054406 | 0032896193 | $116,389.04 |
| 329159313 | 0032877698 | $136,321.54 | 329172972 | 0032896284 | $122,965.73 |
| 329133535 | 0032877854 | $168,362.52 | 329141430 | 0032896326 | $93,002.95 |
| 329120263 | 0032878035 | $79,933.34 | 329073915 | 0032896581 | $184,708.55 |
| 329053426 | 0032878449 | $125,569.81 | 329499653 | 0032896599 | $281,391.81 |
| 329094203 | 0032878829 | $257,772.29 | 329097946 | 0032896656 | $187,929.05 |
| 329141139 | 0032879066 | $194,118.57 | 329045709 | 0032897035 | $88,896.63 |
| 329133608 | 0032879413 | $163,939.69 | 329134868 | 0032897381 | $238,073.46 |
| 329143646 | 0032880916 | $204,990.72 | 329355031 | 0032899056 | $227,422.11 |
| 329085832 | 0032880973 | $151,780.59 | 329038613 | 0032899262 | $85,410.82 |

7

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329141465 | 0032899361 | $125,367.97 | 329309137 | 0032916728 | $53,150.96 |
| 329074083 | 0032899593 | $57,854.92 | 329135325 | 0032917577 | $117,749.33 |
| 329074091 | 0032900425 | $245,359.50 | 329358952 | 0032917593 | $189,431.17 |
| 329159593 | 0032900706 | $235,761.17 | 329173189 | 0032918138 | $176,843.28 |
| 329134957 | 0032900813 | $143,360.94 | 329075012 | 0032919235 | $220,800.93 |
| 329074148 | 0032900821 | $140,910.77 | 329120824 | 0032919441 | $115,081.61 |
| 329054635 | 0032900904 | $67,547.43 | 329087061 | 0032919540 | $316,550.80 |
| 329335774 | 0032901175 | $302,518.45 | 329075047 | 0032919920 | $176,628.15 |
| 329168142 | 0032901415 | $122,391.31 | 329098209 | 0032920738 | $195,665.47 |
| 329074415 | 0032901480 | $35,567.77 | 329120883 | 0032920852 | $175,502.07 |
| 329499688 | 0032901795 | $135,375.82 | 329057332 | 0032921165 | $118,798.96 |
| 329135007 | 0032901894 | $53,495.90 | 329144154 | 0032921231 | $147,575.29 |
| 329074466 | 0032901951 | $103,150.89 | 329039326 | 0032921488 | $39,390.70 |
| 329135015 | 0032902090 | $57,986.43 | 329658301 | 0032921538 | $181,080.34 |
| 329086472 | 0032902223 | $161,536.97 | 329355112 | 0032922429 | $259,435.82 |
| 329038745 | 0032902397 | $168,960.61 | 329144170 | 0032923211 | $195,007.13 |
| 329363042 | 0032902975 | $259,513.99 | 329160079 | 0032924292 | $104,376.03 |
| 329143921 | 0032904633 | $110,165.31 | 329046047 | 0032924839 | $105,896.58 |
| 329054864 | 0032904641 | $89,149.99 | 329144278 | 0032925687 | $77,819.70 |
| 329094408 | 0032904807 | $201,239.97 | 329057502 | 0032925729 | $122,510.55 |
| 329074555 | 0032904831 | $64,838.85 | 329135465 | 0032925810 | $205,488.06 |
| 329045814 | 0032905697 | $33,797.20 | 329087185 | 0032925976 | $215,272.51 |
| 329135090 | 0032907776 | $188,621.42 | 329120948 | 0032926867 | $212,159.56 |
| 329098055 | 0032908030 | $24,229.82 | 329141929 | 0032927170 | $168,913.99 |
| 329074644 | 0032908071 | $26,720.50 | 329075454 | 0032927451 | $94,082.90 |
| 329358928 | 0032908147 | $129,555.91 | 329039628 | 0032929853 | $67,345.42 |
| 329135104 | 0032909038 | $144,881.20 | 329075489 | 0032930083 | $133,098.06 |
| 329141716 | 0032909152 | $198,854.60 | 329120980 | 0032930414 | $125,761.44 |
| 329086642 | 0032909160 | $104,992.67 | 329075519 | 0032930521 | $88,703.56 |
| 329086650 | 0032909178 | $67,492.88 | 329144383 | 0032931024 | $177,192.48 |
| 329363050 | 0032909368 | $87,417.48 | 329094653 | 0032931347 | $155,947.05 |
| 329086855 | 0032909848 | $66,049.72 | 329039881 | 0032932832 | $113,441.98 |
| 329086871 | 0032910168 | $139,804.20 | 329076035 | 0032932972 | $181,076.61 |
| 329098101 | 0032910804 | $133,105.74 | 329057936 | 0032933939 | $60,461.59 |
| 329086944 | 0032912461 | $17,289.47 | 329039962 | 0032934853 | $175,142.49 |
| 329346571 | 0032912644 | $35,776.76 | 329076124 | 0032935074 | $291,538.96 |
| 329056999 | 0032912669 | $124,325.58 | 329040006 | 0032935322 | $171,220.88 |
| 329057006 | 0032912693 | $144,552.90 | 329121057 | 0032936957 | $176,035.82 |
| 329074792 | 0032912933 | $133,413.00 | 329094874 | 0032937534 | $176,964.30 |
| 329039032 | 0032913352 | $184,345.00 | 329102885 | 0032938334 | $129,747.86 |
| 329120735 | 0032914152 | $156,745.26 | 329142062 | 0032938888 | $240,555.47 |
| 329057073 | 0032914186 | $129,664.43 | 329094955 | 0032939258 | $180,187.92 |
| 329045938 | 0032914962 | $29,814.41 | 329102907 | 0032939316 | $193,349.30 |
| 329120751 | 0032915746 | $147,423.32 | 329160354 | 0032939530 | $95,534.54 |
| 329465155 | 0032916561 | $120,608.41 | 329460153 | 0032939589 | $141,599.13 |

8

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329094963 | 0032939639 | $175,000.65 | 329042440 | 0032939983 | $242,623.33 |
| 329040111 | 0032939704 | $64,797.50 | 329173790 | 0032960866 | $167,851.03 |
| 329076264 | 0032939753 | $116,423.50 | 329651900 | 0032960999 | $145,256.71 |
| 329142089 | 0032940199 | $108,835.38 | 329670506 | 0032961203 | $17,832.54 |
| 329658506 | 0032940421 | $247,240.60 | 329144898 | 0032961492 | $153,906.25 |
| 329076329 | 0032941619 | $163,277.06 | 329121464 | 0032962417 | $140,889.29 |
| 329135945 | 0032941650 | $30,839.64 | 329059238 | 0032962540 | $173,831.57 |
| 329503685 | 0032942419 | $60,805.22 | 329077562 | 0032962599 | $185,567.97 |
| 329309250 | 0032944852 | $128,724.37 | 329142615 | 0032962714 | $184,353.62 |
| 329076426 | 0032944878 | $121,816.75 | 329059270 | 0032963316 | $48,390.71 |
| 329076434 | 0032944985 | $142,737.90 | 329103318 | 0032964157 | $138,130.09 |
| 329168606 | 0032945388 | $177,603.87 | 329065459 | 0032964504 | $80,289.07 |
| 329058363 | 0032946063 | $122,032.94 | 329049127 | 0032964918 | $45,072.19 |
| 329064975 | 0032946451 | $91,314.62 | 329651927 | 0032965782 | $130,437.97 |
| 329168967 | 0032946816 | $201,237.01 | 329144979 | 0032967267 | $185,541.14 |
| 329142232 | 0032947590 | $192,075.97 | 329495771 | 0032967481 | $12,451.79 |
| 329058606 | 0032947640 | $65,087.11 | 329166328 | 0032968547 | $357,979.24 |
| 329173634 | 0032948184 | $332,873.83 | 329095315 | 0032969446 | $146,307.29 |
| 329499769 | 0032948218 | $257,188.95 | 329078151 | 0032971848 | $108,806.52 |
| 329138383 | 0032948812 | $199,474.51 | 329059548 | 0032971871 | $110,902.15 |
| 329076655 | 0032949000 | $133,841.74 | 329103369 | 0032971996 | $238,669.37 |
| 329324845 | 0032949059 | $60,993.59 | 330812890 | 0032972143 | $168,909.28 |
| 329308696 | 0032950115 | $208,757.60 | 329059580 | 0032972291 | $58,851.90 |
| 329076701 | 0032950156 | $193,842.13 | 329049186 | 0032972341 | $128,522.73 |
| 329658611 | 0032950727 | $192,391.75 | 329495801 | 0032972432 | $55,881.99 |
| 329076752 | 0032951410 | $257,505.68 | 329499904 | 0032972564 | $175,407.78 |
| 329658638 | 0032951667 | $28,428.66 | 329664247 | 0032972861 | $341,914.19 |
| 329076779 | 0032951998 | $133,209.79 | 329059661 | 0032972945 | $163,293.05 |
| 329169025 | 0032952079 | $254,218.31 | 329078232 | 0032972986 | $207,482.56 |
| 329166158 | 0032952293 | $96,479.85 | 329049356 | 0032973778 | $172,092.00 |
| 329173677 | 0032952491 | $161,910.72 | 329095374 | 0032973810 | $194,948.11 |
| 329076809 | 0032952962 | $181,533.65 | 329142704 | 0032974198 | $295,577.37 |
| 329076817 | 0032953010 | $182,769.13 | 329059769 | 0032974834 | $42,448.58 |
| 329087622 | 0032953481 | $129,990.40 | 329453661 | 0032975799 | $213,781.30 |
| 329087649 | 0032953556 | $176,787.10 | 329078313 | 0032976102 | $197,803.64 |
| 329077007 | 0032954349 | $199,041.64 | 329169343 | 0032977001 | $161,076.32 |
| 329064991 | 0032954489 | $197,474.03 | 329088254 | 0032977365 | $97,564.37 |
| 329077031 | 0032954620 | $189,303.72 | 329060031 | 0032977597 | $104,328.07 |
| 329087673 | 0032954786 | $255,992.45 | 329453726 | 0032978744 | $255,951.05 |
| 329142550 | 0032956286 | $135,609.75 | 329338552 | 0032979544 | $188,374.78 |
| 329077236 | 0032959249 | $316,989.80 | 329078402 | 0032980617 | $135,246.61 |
| 329095242 | 0032959447 | $167,089.07 | 329346954 | 0032980997 | $90,466.68 |
| 329169114 | 0032959454 | $221,100.47 | 329166387 | 0032981235 | $66,963.31 |
| 329467743 | 0032959660 | $147,509.86 | 329078461 | 0032981243 | $139,726.74 |
| 329087851 | 0032959744 | $74,539.04 | 329338625 | 0032981839 | $251,384.28 |

9

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329369059 | 0032981847 | $113,338.97 | 329355457 | 0033007691 | $143,104.86 |
| 329453769 | 0032981854 | $152,000.83 | 329339273 | 0033007857 | $230,228.30 |
| 329325221 | 0032982035 | $106,904.62 | 329509810 | 0033007915 | $234,459.27 |
| 329325248 | 0032982050 | $126,618.01 | 329339281 | 0033008129 | $214,269.71 |
| 329663631 | 0032982654 | $131,106.68 | 329359460 | 0033008418 | $113,366.28 |
| 329346962 | 0032982662 | $58,014.19 | 329369334 | 0033008434 | $105,304.16 |
| 329369091 | 0032982746 | $42,856.34 | 329339338 | 0033008707 | $83,362.23 |
| 329078534 | 0032983280 | $175,169.66 | 329351702 | 0033008814 | $224,939.52 |
| 329139118 | 0032983611 | $160,309.32 | 329509853 | 0033008889 | $143,237.91 |
| 329672088 | 0032983793 | $44,034.09 | 329347578 | 0033009051 | $126,725.34 |
| 329460366 | 0032984395 | $118,394.64 | 329351710 | 0033009077 | $140,756.32 |
| 330768050 | 0032984833 | $55,523.62 | 329460692 | 0033009515 | $175,082.80 |
| 329659030 | 0032985699 | $95,067.11 | 329666304 | 0033009523 | $181,152.89 |
| 329664417 | 0032985798 | $40,072.32 | 329460706 | 0033009606 | $45,933.51 |
| 329499998 | 0032986291 | $174,770.56 | 329325582 | 0033011743 | $162,077.11 |
| 329088408 | 0032986325 | $152,648.69 | 329320173 | 0033011982 | $126,877.96 |
| 329503847 | 0032986341 | $163,162.00 | 330860585 | 0033012204 | $312,180.93 |
| 329169394 | 0032986390 | $172,581.70 | 329325612 | 0033012493 | $163,554.44 |
| 329078593 | 0032987133 | $66,821.43 | 329359568 | 0033013194 | $204,210.50 |
| 329503855 | 0032987661 | $150,635.51 | 329347608 | 0033013251 | $163,880.19 |
| 329169408 | 0032988040 | $122,598.51 | 329454757 | 0033013319 | $55,800.21 |
| 329355341 | 0032988081 | $107,005.65 | 329454781 | 0033013376 | $110,747.13 |
| 329359339 | 0032988479 | $100,898.64 | 329496018 | 0033013590 | $176,633.89 |
| 329460382 | 0032989170 | $50,140.82 | 329496026 | 0033013830 | $116,683.27 |
| 329139150 | 0032989220 | $205,286.82 | 329369547 | 0033014275 | $44,843.28 |
| 329078844 | 0032989634 | $186,542.72 | 329509977 | 0033014796 | $203,838.83 |
| 329500023 | 0032990582 | $160,749.04 | 329339532 | 0033014846 | $105,996.04 |
| 329355368 | 0033000027 | $95,615.73 | 329454854 | 0033014903 | $104,065.97 |
| 329652028 | 0033000340 | $218,194.14 | 329454862 | 0033014929 | $226,772.49 |
| 329495860 | 0033000399 | $81,868.95 | 329339540 | 0033014945 | $95,186.59 |
| 329652036 | 0033000472 | $137,946.32 | 329652346 | 0033015405 | $61,754.72 |
| 329078887 | 0033000597 | $404,683.45 | 329355651 | 0033015561 | $103,251.01 |
| 329103555 | 0033000738 | $109,046.20 | 329351931 | 0033016015 | $95,642.86 |
| 329454420 | 0033000803 | $130,555.47 | 329320432 | 0033016098 | $63,099.46 |
| 329664530 | 0033000829 | $232,633.42 | 329355678 | 0033016197 | $158,140.94 |
| 329176080 | 0033000944 | $132,205.28 | 329652370 | 0033017260 | $186,924.52 |
| 329454439 | 0033001041 | $26,840.40 | 329334514 | 0033018573 | $36,715.22 |
| 329338978 | 0033002668 | $202,217.20 | 329325736 | 0033018656 | $76,683.29 |
| 329359371 | 0033003617 | $57,915.28 | 329325752 | 0033018763 | $176,308.93 |
| 329351591 | 0033004599 | $303,086.53 | 329320661 | 0033021973 | $185,070.47 |
| 329664565 | 0033005067 | $167,795.75 | 329500724 | 0033022278 | $162,349.60 |
| 329500082 | 0033005158 | $163,212.16 | 330860593 | 0033022294 | $72,236.35 |
| 329355422 | 0033005547 | $115,685.50 | 329500732 | 0033022310 | $209,315.40 |
| 329500112 | 0033007139 | $11,896.20 | 329496557 | 0033023540 | $218,951.62 |
| 329339265 | 0033007279 | $214,152.05 | 329360078 | 0033023706 | $235,129.94 |

10

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329355910 | 0033023755 | $5,413.70 | 329360280 | 0033036286 | $205,271.37 |
| 329326007 | 0033024415 | $45,119.39 | 329340514 | 0033036336 | $100,635.33 |
| 329455060 | 0033024456 | $135,742.97 | 329340530 | 0033036914 | $134,412.80 |
| 329460927 | 0033024753 | $164,403.29 | 330827456 | 0033037292 | $229,025.53 |
| 329320726 | 0033024894 | $143,347.15 | 329461281 | 0033037631 | $81,214.94 |
| 329352474 | 0033025883 | $92,554.13 | 329670670 | 0033037771 | $164,015.25 |
| 329320750 | 0033025966 | $165,703.09 | 329439820 | 0033037987 | $57,144.40 |
| 329496646 | 0033027202 | $172,263.13 | 329461370 | 0033039835 | $332,506.78 |
| 329496670 | 0033027970 | $18,482.91 | 329461400 | 0033040783 | $252,859.26 |
| 329659960 | 0033028010 | $131,181.30 | 329617702 | 0033041807 | $138,434.14 |
| 329500791 | 0033028135 | $310,733.22 | 329455869 | 0033042177 | $127,925.22 |
| 329455168 | 0033028432 | $236,006.44 | 329356526 | 0033042268 | $154,727.53 |
| 329360108 | 0033028481 | $171,146.08 | 329652788 | 0033042359 | $292,846.88 |
| 329510185 | 0033028788 | $134,361.01 | 329664956 | 0033042391 | $209,618.59 |
| 329510193 | 0033028887 | $80,620.75 | 329356534 | 0033043555 | $192,828.61 |
| 329496689 | 0033029190 | $132,141.67 | 329652818 | 0033043720 | $159,994.24 |
| 329360124 | 0033029794 | $64,617.19 | 329617737 | 0033045071 | $138,984.45 |
| 329496700 | 0033029836 | $155,440.10 | 329321609 | 0033045451 | $146,791.97 |
| 329352547 | 0033029844 | $155,419.81 | 329348388 | 0033045527 | $190,199.07 |
| 329348086 | 0033030396 | $150,280.36 | 329352814 | 0033045717 | $189,761.68 |
| 329348124 | 0033031253 | $66,929.31 | 329496956 | 0033046103 | $50,539.82 |
| 329439561 | 0033031261 | $198,555.65 | 329461532 | 0033046368 | $134,080.89 |
| 329455672 | 0033031329 | $57,934.48 | 329348450 | 0033047184 | $86,347.97 |
| 329320890 | 0033031519 | $265,889.89 | 329348469 | 0033048083 | $133,240.57 |
| 329348140 | 0033031659 | $181,632.56 | 329456016 | 0033048935 | $119,316.38 |
| 329496743 | 0033031824 | $150,379.29 | 330793276 | 0033049297 | $209,663.67 |
| 329461141 | 0033032228 | $132,968.44 | 330793284 | 0033050345 | $234,625.50 |
| 329326155 | 0033032640 | $231,811.58 | 329322028 | 0033050840 | $224,027.28 |
| 329500872 | 0033033150 | $192,389.31 | 329340867 | 0033051269 | $22,567.00 |
| 329356267 | 0033033267 | $210,774.69 | 330803107 | 0033053497 | $161,300.26 |
| 329652613 | 0033033358 | $178,638.43 | 329461648 | 0033053612 | $144,719.52 |
| 329348175 | 0033033986 | $182,038.44 | 329440047 | 0033053828 | $227,417.72 |
| 329652621 | 0033034091 | $127,984.11 | 329360558 | 0033054479 | $213,316.53 |
| 329321161 | 0033034182 | $270,123.18 | 329440098 | 0033054487 | $329,947.16 |
| 329660063 | 0033034364 | $44,154.52 | 330812963 | 0033054578 | $176,994.28 |
| 329321196 | 0033034372 | $126,056.58 | 329617885 | 0033055872 | $154,378.22 |
| 329500899 | 0033034513 | $154,661.22 | 329341030 | 0033056235 | $85,385.92 |
| 329510258 | 0033034588 | $29,885.21 | 329341057 | 0033057290 | $61,022.83 |
| 329500929 | 0033035130 | $144,224.37 | 329360647 | 0033057399 | $177,998.35 |
| 329340263 | 0033035460 | $190,994.67 | 329440241 | 0033057738 | $277,966.57 |
| 329352660 | 0033035536 | $136,828.79 | 329461745 | 0033058769 | $279,900.08 |
| 329663410 | 0033035569 | $200,886.85 | 329348728 | 0033058959 | $227,401.39 |
| 329455753 | 0033035668 | $148,028.96 | 330780085 | 0033058975 | $220,952.46 |
| 329461257 | 0033035874 | $205,801.30 | 329461788 | 0033059171 | $118,694.90 |
| 330803085 | 0033036013 | $139,732.81 | 329352962 | 0033059411 | $176,957.19 |

11

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329352970 | 0033059445 | $77,194.07 | 329660837 | 0033079971 | $94,940.04 |
| 329356887 | 0033059650 | $104,000.34 | 329462318 | 0033080052 | $214,449.68 |
| 329456253 | 0033059668 | $124,246.26 | 329462342 | 0033081365 | $188,060.44 |
| 329352989 | 0033059775 | $112,102.57 | 329341960 | 0033081753 | $151,251.15 |
| 329501135 | 0033059981 | $331,576.42 | 329497588 | 0033082744 | $233,926.02 |
| 329461826 | 0033060815 | $260,094.98 | 329361473 | 0033083205 | $74,389.30 |
| 330793314 | 0033062803 | $293,532.69 | 329349376 | 0033083213 | $126,594.81 |
| 329501178 | 0033062860 | $164,816.83 | 329456822 | 0033083239 | $93,434.53 |
| 329341588 | 0033063256 | $69,539.91 | 329653792 | 0033083296 | $155,509.82 |
| 329461885 | 0033063322 | $151,052.10 | 329462407 | 0033084831 | $335,502.89 |
| 329456334 | 0033063496 | $186,215.95 | 330864122 | 0033085788 | $187,074.75 |
| 329461931 | 0033063611 | $56,588.69 | 330800213 | 0033086919 | $184,216.54 |
| 329356933 | 0033063850 | $15,762.82 | 329653822 | 0033088303 | $131,873.94 |
| 331626977 | 0033063876 | $186,140.53 | 330860623 | 0033088485 | $169,598.47 |
| 329353055 | 0033063983 | $210,634.54 | 329497707 | 0033088592 | $143,092.83 |
| 329618059 | 0033064221 | $270,963.52 | 329342142 | 0033090580 | $37,564.67 |
| 330870041 | 0033066358 | $168,440.66 | 330762567 | 0033091240 | $133,809.93 |
| 329341650 | 0033067273 | $75,413.55 | 329497723 | 0033094228 | $77,562.14 |
| 329357026 | 0033067521 | $99,510.39 | 329361643 | 0033094525 | $192,941.29 |
| 329461966 | 0033067638 | $198,918.77 | 329457020 | 0033094822 | $162,388.69 |
| 329456393 | 0033068685 | $171,926.83 | 329670867 | 0033094962 | $305,431.71 |
| 329461982 | 0033068784 | $115,923.33 | 329666967 | 0033095027 | $57,480.79 |
| 329326937 | 0033068792 | $138,388.23 | 329501844 | 0033095092 | $66,104.12 |
| 329456423 | 0033069360 | $390,191.99 | 329457063 | 0033098187 | $150,272.57 |
| 329326953 | 0033069493 | $106,120.47 | 329672339 | 0033098823 | $236,603.60 |
| 329349015 | 0033069683 | $29,121.63 | 329327232 | 0033099896 | $131,947.70 |
| 329653628 | 0033069808 | $153,746.33 | 329497871 | 0033099995 | $156,895.06 |
| 329322362 | 0033071036 | $24,899.78 | 330806386 | 0033100421 | $105,344.17 |
| 329501224 | 0033071077 | $104,161.49 | 330870076 | 0033101395 | $186,703.90 |
| 329497383 | 0033071184 | $208,953.86 | 329357662 | 0033101833 | $98,366.56 |
| 329462199 | 0033072745 | $256,881.53 | 331160846 | 0033104050 | $142,126.81 |
| 329326988 | 0033073784 | $53,614.99 | 329342274 | 0033104241 | $234,301.17 |
| 329618180 | 0033073875 | $144,635.68 | 330813277 | 0033106972 | $216,039.35 |
| 329361155 | 0033074121 | $80,831.80 | 330849565 | 0033114679 | $91,014.51 |
| 329357182 | 0033074741 | $222,125.59 | 330768336 | 0033117490 | $95,371.35 |
| 329357190 | 0033074758 | $188,341.22 | 330793357 | 0033124462 | $112,207.80 |
| 329349163 | 0033076191 | $195,602.31 | 330827553 | 0033125766 | $179,281.53 |
| 329322591 | 0033078049 | $57,942.79 | 330849611 | 0033125931 | $146,922.94 |
| 329341871 | 0033078098 | $200,196.04 | 330849638 | 0033127754 | $67,547.94 |
| 329462261 | 0033078676 | $109,838.36 | 330827561 | 0033129354 | $87,229.77 |
| 329456768 | 0033078775 | $137,570.82 | 330813358 | 0033132556 | $156,145.03 |
| 329361406 | 0033078866 | $157,335.13 | 330864165 | 0033133489 | $59,083.04 |
| 329440497 | 0033078916 | $12,736.83 | 330827618 | 0033134875 | $144,117.48 |
| 329341901 | 0033079104 | $277,724.79 | 331627000 | 0033134891 | $137,826.12 |
| 329660829 | 0033079377 | $279,328.95 | 330768352 | 0033136292 | $309,048.39 |

12

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330803611 | 0033136995 | $344,255.05 | 330814311 | 0033213687 | $73,972.81 |
| 330827626 | 0033137084 | $150,165.24 | 330850016 | 0033213711 | $102,100.11 |
| 330806432 | 0033146739 | $242,985.54 | 330840770 | 0033214156 | $94,610.04 |
| 330800345 | 0033147752 | $95,615.69 | 330860860 | 0033215781 | $129,352.47 |
| 330787535 | 0033154568 | $32,535.54 | 330814338 | 0033215856 | $49,216.29 |
| 330800418 | 0033158346 | $185,165.05 | 330800752 | 0033216185 | $213,398.53 |
| 331649667 | 0033159872 | $227,900.04 | 330860879 | 0033216235 | $132,032.73 |
| 330763628 | 0033161522 | $185,013.96 | 330796372 | 0033216284 | $157,971.31 |
| 330787586 | 0033161886 | $170,243.80 | 330814443 | 0033216490 | $210,715.61 |
| 331641895 | 0033161951 | $187,241.28 | 330788167 | 0033216698 | $343,793.69 |
| 330870211 | 0033162777 | $186,617.48 | 330796380 | 0033217514 | $204,094.43 |
| 331649675 | 0033163999 | $200,566.23 | 331641992 | 0033217589 | $112,991.52 |
| 331698137 | 0033164054 | $129,985.77 | 330781057 | 0033217894 | $167,156.16 |
| 330849670 | 0033165887 | $140,577.60 | 331685019 | 0033218751 | $172,876.73 |
| 330813501 | 0033170960 | $174,974.16 | 330864459 | 0033218884 | $268,173.71 |
| 331611120 | 0033172370 | $226,794.91 | 330764128 | 0033219296 | $70,008.27 |
| 330787667 | 0033174012 | $152,609.90 | 330788256 | 0033220047 | $269,624.82 |
| 330813528 | 0033174079 | $145,137.92 | 330800795 | 0033220120 | $173,905.71 |
| 330806564 | 0033176041 | $143,283.77 | 330870750 | 0033220146 | $53,610.13 |
| 330849700 | 0033177718 | $153,455.58 | 330850091 | 0033220237 | $56,884.49 |
| 330763741 | 0033180852 | $130,972.58 | 330850105 | 0033220856 | $88,803.97 |
| 330768409 | 0033181694 | $113,130.24 | 330870785 | 0033221946 | $147,884.75 |
| 330793551 | 0033182767 | $82,317.48 | 330843338 | 0033223009 | $113,512.50 |
| 331127393 | 0033183922 | $163,204.96 | 330810448 | 0033224668 | $170,861.72 |
| 331649683 | 0033184714 | $210,724.22 | 330781308 | 0033225152 | $76,833.69 |
| 331684942 | 0033184912 | $98,445.07 | 330843435 | 0033225517 | $98,716.69 |
| 330827790 | 0033187154 | $159,558.30 | 330803980 | 0033225814 | $46,325.15 |
| 330780549 | 0033190406 | $179,540.56 | 330850318 | 0033225848 | $54,564.83 |
| 330780557 | 0033192667 | $85,963.88 | 331689782 | 0033226465 | $152,058.33 |
| 330813943 | 0033199498 | $245,858.77 | 330768867 | 0033226689 | $293,802.91 |
| 330814176 | 0033204959 | $70,295.43 | 330788361 | 0033227034 | $15,373.85 |
| 330814184 | 0033205337 | $140,482.13 | 330804022 | 0033228677 | $142,686.09 |
| 330870513 | 0033206301 | $257,005.47 | 330810537 | 0033230590 | $69,648.01 |
| 330806785 | 0033206343 | $112,180.15 | 330843656 | 0033231358 | $166,346.85 |
| 330793802 | 0033207606 | $205,532.26 | 330804057 | 0033232000 | $270,332.82 |
| 330780875 | 0033209107 | $106,121.74 | 330815040 | 0033232562 | $183,578.83 |
| 330780905 | 0033210006 | $193,349.79 | 330815059 | 0033232711 | $235,055.68 |
| 330840703 | 0033210147 | $189,086.79 | 331712490 | 0033232950 | $118,184.23 |
| 331684985 | 0033210154 | $121,014.76 | 330815105 | 0033233784 | $77,770.82 |
| 330803867 | 0033210501 | $156,635.40 | 330788663 | 0033233842 | $316,484.66 |
| 331627078 | 0033210600 | $146,876.01 | 330781596 | 0033234972 | $130,634.79 |
| 330864378 | 0033210709 | $124,477.66 | 330810731 | 0033235037 | $112,192.92 |
| 330806815 | 0033210824 | $145,233.92 | 330861239 | 0033235060 | $151,351.84 |
| 330788094 | 0033210972 | $199,682.76 | 330843818 | 0033235813 | $154,911.89 |
| 330814281 | 0033213505 | $329,015.75 | 331649748 | 0033236290 | $175,951.84 |

13

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330768948 | 0033236357 | $301,075.71 | 330797271 | 0033258674 | $226,401.37 |
| 330843877 | 0033237488 | $335,410.41 | 330782797 | 0033258781 | $176,853.78 |
| 330870874 | 0033237660 | $73,571.83 | 331611325 | 0033259367 | $197,859.97 |
| 330768972 | 0033237751 | $144,804.34 | 330797298 | 0033259680 | $97,633.24 |
| 330796682 | 0033237777 | $171,169.19 | 330782827 | 0033259714 | $119,311.87 |
| 331712512 | 0033239377 | $124,650.17 | 330765302 | 0033259755 | $95,695.77 |
| 330804162 | 0033239401 | $105,870.06 | 330765310 | 0033259839 | $37,879.87 |
| 331698404 | 0033239567 | $65,055.39 | 330790439 | 0033259888 | $146,054.88 |
| 330764985 | 0033239641 | $158,606.20 | 330804464 | 0033259920 | $109,168.65 |
| 330870890 | 0033240482 | $151,606.19 | 330844466 | 0033260324 | $98,414.07 |
| 330850873 | 0033240771 | $166,389.97 | 330804480 | 0033260563 | $147,719.43 |
| 330815253 | 0033240854 | $130,509.21 | 331698471 | 0033260894 | $130,659.02 |
| 330810790 | 0033241472 | $95,226.64 | 331627272 | 0033261207 | $236,459.13 |
| 330790188 | 0033242611 | $120,526.93 | 331178222 | 0033261553 | $209,887.13 |
| 330864661 | 0033242785 | $211,779.03 | 330871099 | 0033261769 | $134,150.18 |
| 330861344 | 0033243189 | $115,847.47 | 330861506 | 0033261900 | $152,466.84 |
| 330769103 | 0033243221 | $59,154.87 | 330790471 | 0033262791 | $82,861.83 |
| 330790218 | 0033243338 | $273,595.72 | 330815962 | 0033264185 | $103,633.16 |
| 330781944 | 0033243395 | $121,758.87 | 330797379 | 0033264490 | $97,179.68 |
| 330797107 | 0033245051 | $272,693.46 | 330844660 | 0033265067 | $275,319.46 |
| 330864696 | 0033245325 | $306,399.57 | 330804537 | 0033265075 | $104,879.89 |
| 330870947 | 0033245556 | $104,383.79 | 330844679 | 0033265109 | $94,845.12 |
| 330782037 | 0033246422 | $151,392.12 | 330769553 | 0033265265 | $188,815.65 |
| 330864718 | 0033246703 | $58,674.69 | 330790528 | 0033265430 | $203,033.45 |
| 330864769 | 0033248576 | $178,387.80 | 330871536 | 0033266693 | $193,779.51 |
| 330790250 | 0033249129 | $101,988.22 | 331698501 | 0033266727 | $96,646.47 |
| 330870971 | 0033249178 | $181,011.28 | 330804634 | 0033267048 | $162,615.32 |
| 330810839 | 0033249566 | $127,990.94 | 331160994 | 0033267790 | $308,084.15 |
| 330851055 | 0033249905 | $92,058.90 | 330765450 | 0033268558 | $14,621.53 |
| 330844172 | 0033250648 | $245,703.07 | 330769588 | 0033269168 | $94,492.66 |
| 330851098 | 0033251778 | $235,064.21 | 330871560 | 0033269614 | $39,443.49 |
| 330815733 | 0033252123 | $181,218.29 | 330865242 | 0033270067 | $193,157.09 |
| 331135124 | 0033252545 | $110,397.54 | 330769596 | 0033270109 | $107,188.55 |
| 330844237 | 0033252578 | $155,280.26 | 330855344 | 0033270885 | $145,602.70 |
| 330851225 | 0033252776 | $179,809.15 | 330844792 | 0033270935 | $196,458.63 |
| 330844245 | 0033252792 | $173,903.32 | 330871587 | 0033271248 | $166,906.77 |
| 330851233 | 0033252800 | $274,063.30 | 330855352 | 0033271255 | $159,241.55 |
| 330871021 | 0033252818 | $188,466.96 | 330871595 | 0033271263 | $62,975.47 |
| 330797220 | 0033253626 | $239,785.61 | 330816136 | 0033271313 | $60,984.62 |
| 331627256 | 0033253873 | $85,983.30 | 330790668 | 0033271891 | $71,087.30 |
| 331178206 | 0033253980 | $157,251.13 | 331178257 | 0033271941 | $183,679.27 |
| 330769499 | 0033255472 | $199,300.64 | 331712563 | 0033272295 | $219,039.68 |
| 330804448 | 0033258336 | $179,896.09 | 330855417 | 0033272410 | $277,789.27 |
| 330790390 | 0033258559 | $196,831.46 | 331178265 | 0033273459 | $220,593.63 |
| 330782789 | 0033258625 | $71,923.88 | 330865315 | 0033273665 | $356,519.88 |

14

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330818392 | 0033276114 | $249,330.13 | 330784242 | 0033298597 | $122,088.72 |
| 330844857 | 0033276130 | $195,584.82 | 330871730 | 0033298621 | $140,888.57 |
| 330844903 | 0033276148 | $193,251.06 | 330856545 | 0033298639 | $178,786.29 |
| 330790722 | 0033276437 | $130,072.71 | 330811762 | 0033298720 | $19,343.03 |
| 330783416 | 0033276742 | $256,321.70 | 331698765 | 0033299116 | $86,552.12 |
| 330765485 | 0033276791 | $197,684.84 | 330845519 | 0033299751 | $115,993.70 |
| 331716674 | 0033276908 | $149,413.31 | 330820877 | 0033299793 | $147,011.80 |
| 331712628 | 0033277112 | $216,407.34 | 330865579 | 0033301581 | $215,317.26 |
| 330765493 | 0033277344 | $2,065.37 | 330820931 | 0033301953 | $90,199.46 |
| 331734028 | 0033279175 | $132,452.59 | 331627418 | 0033302027 | $255,317.08 |
| 330844962 | 0033279209 | $95,572.85 | 330845543 | 0033303272 | $202,634.25 |
| 330818457 | 0033279324 | $162,684.30 | 330856642 | 0033304940 | $161,463.23 |
| 330801694 | 0033279464 | $157,801.02 | 330784307 | 0033304957 | $231,156.55 |
| 331161036 | 0033280801 | $207,569.02 | 330811851 | 0033304965 | $229,439.24 |
| 330777025 | 0033281759 | $101,848.39 | 330845594 | 0033305319 | $238,696.42 |
| 331178273 | 0033281916 | $173,165.29 | 330865595 | 0033305343 | $66,287.72 |
| 330801732 | 0033282005 | $136,917.46 | 330871781 | 0033305657 | $111,459.45 |
| 330855557 | 0033282047 | $130,360.15 | 330798499 | 0033305681 | $188,140.34 |
| 331178303 | 0033282781 | $158,207.91 | 331712717 | 0033306598 | $128,393.58 |
| 330855573 | 0033283151 | $163,906.19 | 330805290 | 0033307174 | $161,614.79 |
| 331716690 | 0033283235 | $221,850.01 | 331727854 | 0033308156 | $114,141.39 |
| 331727706 | 0033283474 | $42,790.11 | 330791745 | 0033308420 | $121,199.92 |
| 331727714 | 0033284183 | $183,194.55 | 330862243 | 0033309477 | $278,182.33 |
| 331178311 | 0033285750 | $162,497.89 | 330856774 | 0033310491 | $193,240.83 |
| 330804979 | 0033286253 | $33,719.64 | 331689944 | 0033310806 | $101,488.44 |
| 330783696 | 0033286329 | $189,754.19 | 330845675 | 0033311168 | $27,260.24 |
| 330790870 | 0033287459 | $186,628.55 | 331716984 | 0033311325 | $110,217.66 |
| 330845128 | 0033287533 | $78,323.05 | 331689994 | 0033312000 | $72,757.26 |
| 330765779 | 0033288218 | $80,876.34 | 331717018 | 0033312158 | $140,080.31 |
| 331168510 | 0033289505 | $53,419.99 | 330845691 | 0033313669 | $136,171.22 |
| 331649772 | 0033290297 | $158,314.47 | 330805312 | 0033313842 | $164,721.85 |
| 330805029 | 0033291063 | $140,906.39 | 330845748 | 0033315730 | $138,938.17 |
| 331716739 | 0033292210 | $127,083.59 | 331727927 | 0033315813 | $294,383.52 |
| 330845241 | 0033292368 | $80,798.40 | 331717158 | 0033316084 | $143,115.13 |
| 330845276 | 0033293325 | $155,069.66 | 330784811 | 0033316241 | $93,329.50 |
| 330820745 | 0033293481 | $221,681.81 | 331143976 | 0033317850 | $128,143.67 |
| 330845284 | 0033293648 | $100,099.29 | 331179105 | 0033319062 | $241,038.50 |
| 330862162 | 0033293812 | $272,624.89 | 330798845 | 0033319328 | $155,639.31 |
| 330865528 | 0033293820 | $283,526.25 | 330856855 | 0033320920 | $91,741.44 |
| 330845292 | 0033293895 | $181,218.33 | 331144182 | 0033321399 | $186,852.48 |
| 330765965 | 0033294026 | $129,102.77 | 331650339 | 0033321738 | $30,897.92 |
| 330820761 | 0033294166 | $168,334.22 | 331161745 | 0033321852 | $137,813.00 |
| 330820834 | 0033296054 | $192,536.98 | 331128012 | 0033323965 | $179,035.33 |
| 330784161 | 0033296567 | $63,473.31 | 331179172 | 0033325929 | $54,566.73 |
| 330871722 | 0033297417 | $237,490.78 | 331144603 | 0033326042 | $235,962.00 |

15

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331144638 | 0033326240 | $74,974.20 | 331162806 | 0033350380 | $170,324.90 |
| 331699311 | 0033326604 | $106,781.25 | 331179962 | 0033351354 | $136,788.63 |
| 331699354 | 0033327180 | $80,893.47 | 331713438 | 0033352204 | $247,201.05 |
| 455252408 | 0033327669 | $210,597.98 | 331145715 | 0033352261 | $76,236.24 |
| 331627450 | 0033327735 | $114,609.90 | 331171112 | 0033352618 | $124,104.78 |
| 331179237 | 0033328774 | $135,067.81 | 331671220 | 0033354556 | $233,930.15 |
| 331699400 | 0033329582 | $171,497.76 | 331713586 | 0033355967 | $86,127.01 |
| 331699451 | 0033329731 | $128,747.26 | 331145774 | 0033356031 | $108,926.36 |
| 331161826 | 0033330010 | $235,066.68 | 331171236 | 0033356460 | $163,289.11 |
| 331713101 | 0033330580 | $85,774.09 | 331671247 | 0033356999 | $78,553.40 |
| 331713136 | 0033331372 | $311,386.70 | 331718596 | 0033357427 | $141,795.12 |
| 331161869 | 0033331380 | $202,191.61 | 331180545 | 0033357476 | $91,804.96 |
| 330845969 | 0033331588 | $134,956.73 | 331180596 | 0033357922 | $144,304.84 |
| 331169940 | 0033331976 | $192,031.89 | 331180618 | 0033358268 | $189,930.41 |
| 331130629 | 0033332008 | $158,566.59 | 331163233 | 0033358623 | $23,474.78 |
| 331699508 | 0033332339 | $115,741.55 | 331128284 | 0033358987 | $104,819.56 |
| 331493543 | 0033332842 | $118,811.68 | 331128497 | 0033359266 | $80,010.59 |
| 331635798 | 0033335340 | $168,891.45 | 331700662 | 0033359860 | $162,801.09 |
| 331169975 | 0033335456 | $130,855.63 | 331180650 | 0033360165 | $137,844.83 |
| 331611716 | 0033337130 | $298,876.39 | 331180685 | 0033361478 | $141,767.20 |
| 331717824 | 0033337270 | $120,666.34 | 331671255 | 0033362112 | $207,725.94 |
| 331161966 | 0033337668 | $215,447.49 | 331163306 | 0033362971 | $52,302.42 |
| 331696509 | 0033337700 | $61,275.70 | 455277451 | 0033363086 | $169,490.16 |
| 331699664 | 0033338187 | $233,988.97 | 331163314 | 0033363599 | $251,194.19 |
| 331717840 | 0033338484 | $65,397.66 | 331713632 | 0033363730 | $164,247.06 |
| 331717859 | 0033338492 | $142,472.95 | 331180707 | 0033363953 | $162,815.26 |
| 331728095 | 0033338567 | $134,360.19 | 331728532 | 0033364043 | $246,640.45 |
| 331179792 | 0033339581 | $212,930.03 | 331128586 | 0033364910 | $226,936.18 |
| 331695154 | 0033339748 | $147,798.06 | 331728559 | 0033365420 | $122,517.87 |
| 331717921 | 0033339763 | $179,526.90 | 331180782 | 0033366097 | $169,849.79 |
| 331728281 | 0033340779 | $216,728.76 | 331180812 | 0033368499 | $114,661.59 |
| 455258317 | 0033341116 | $161,047.14 | 331732971 | 0033369166 | $169,153.93 |
| 331145456 | 0033341785 | $100,990.09 | 331180839 | 0033369257 | $50,188.14 |
| 331728338 | 0033342528 | $275,213.64 | 331128624 | 0033369364 | $54,735.72 |
| 331650363 | 0033343237 | $105,583.40 | 331733277 | 0033369430 | $171,516.65 |
| 331170205 | 0033343401 | $141,322.34 | 331728583 | 0033370578 | $150,821.64 |
| 331713330 | 0033343856 | $173,202.18 | 331714159 | 0033371303 | $270,791.72 |
| 331728370 | 0033345224 | $100,880.03 | 331180898 | 0033372079 | $152,168.28 |
| 331130688 | 0033345588 | $168,930.81 | 331728591 | 0033372798 | $136,376.65 |
| 331179849 | 0033345737 | $152,353.69 | 331702509 | 0033374075 | $126,327.76 |
| 331700069 | 0033345836 | $66,425.24 | 331180936 | 0033374281 | $209,985.99 |
| 331170337 | 0033346263 | $171,372.56 | 331128667 | 0033374331 | $106,270.13 |
| 331145545 | 0033347212 | $145,471.36 | 331671328 | 0033374810 | $210,570.27 |
| 331635801 | 0033348194 | $14,531.06 | 331146916 | 0033375551 | $170,699.61 |
| 331162792 | 0033349895 | $118,748.33 | 331702525 | 0033376567 | $99,343.09 |

16

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331718812 | 0033376807 | $241,927.73 | 331173840 | 0033403379 | $120,584.19 |
| 331650444 | 0033377565 | $225,714.14 | 331719215 | 0033403403 | $96,194.39 |
| 331181517 | 0033379793 | $227,780.76 | 331671433 | 0033403437 | $168,742.99 |
| 331131048 | 0033381476 | $244,671.99 | 331719223 | 0033403627 | $240,138.45 |
| 331729032 | 0033381781 | $178,624.72 | 331697130 | 0033403791 | $62,430.21 |
| 331148048 | 0033381906 | $130,279.20 | 331173875 | 0033403973 | $182,573.40 |
| 331181592 | 0033382086 | $122,841.69 | 455201218 | 0033404559 | $207,866.28 |
| 331164159 | 0033384298 | $200,190.28 | 331165228 | 0033404823 | $250,172.45 |
| 331650495 | 0033384363 | $94,064.40 | 331636417 | 0033404831 | $263,164.29 |
| 331612038 | 0033384371 | $166,838.01 | 331729172 | 0033404864 | $148,256.51 |
| 331671344 | 0033384595 | $139,056.84 | 331729180 | 0033405051 | $44,863.11 |
| 331729075 | 0033384744 | $171,218.75 | 331714531 | 0033407313 | $157,398.40 |
| 331148765 | 0033385147 | $131,002.74 | 331709589 | 0033407800 | $140,484.30 |
| 331148978 | 0033385683 | $99,559.33 | 331612496 | 0033412552 | $260,387.06 |
| 331164175 | 0033386483 | $129,344.57 | 331182645 | 0033414509 | $171,399.72 |
| 331671352 | 0033386566 | $240,439.83 | 331182653 | 0033414731 | $125,066.16 |
| 331181746 | 0033386772 | $110,886.07 | 331151111 | 0033415878 | $80,975.46 |
| 331636344 | 0033388323 | $171,388.79 | 331729334 | 0033416959 | $105,703.94 |
| 331708663 | 0033389388 | $245,539.27 | 331671646 | 0033417221 | $251,128.39 |
| 331690101 | 0033390048 | $159,544.42 | 331151154 | 0033418260 | $143,014.85 |
| 331627760 | 0033390584 | $107,445.22 | 331650649 | 0033418625 | $322,631.90 |
| 331164221 | 0033390923 | $138,718.18 | 331729350 | 0033418690 | $196,251.10 |
| 331718960 | 0033390964 | $113,438.45 | 331729369 | 0033419383 | $171,514.15 |
| 331708701 | 0033391236 | $128,758.82 | 331671654 | 0033419730 | $171,880.93 |
| 331173247 | 0033391509 | $200,541.42 | 331612739 | 0033419862 | $141,024.02 |
| 331719010 | 0033391764 | $104,269.72 | 331719517 | 0033420886 | $172,531.69 |
| 331719029 | 0033391798 | $128,880.94 | 331715198 | 0033421025 | $145,015.13 |
| 331708752 | 0033392291 | $186,019.07 | 331183129 | 0033421207 | $97,145.65 |
| 331729113 | 0033393778 | $216,245.84 | 331612763 | 0033421744 | $183,853.35 |
| 331650568 | 0033393984 | $149,074.42 | 331715228 | 0033422361 | $106,156.59 |
| 331173352 | 0033394750 | $144,223.10 | 331650673 | 0033422510 | $97,703.79 |
| 331182343 | 0033394784 | $147,164.44 | 331715244 | 0033423310 | $149,323.10 |
| 331182351 | 0033394792 | $149,048.30 | 331709899 | 0033425380 | $156,209.43 |
| 331150794 | 0033395187 | $41,891.83 | 331174456 | 0033425448 | $145,843.78 |
| 331182408 | 0033396433 | $126,323.91 | 331715260 | 0033425752 | $149,095.22 |
| 331164299 | 0033397159 | $342,280.68 | 331685574 | 0033426230 | $177,955.21 |
| 331164302 | 0033397506 | $234,597.98 | 331715295 | 0033427345 | $254,094.90 |
| 331636352 | 0033397514 | $120,434.52 | 331174839 | 0033427436 | $58,056.15 |
| 331636379 | 0033397563 | $116,498.06 | 331131226 | 0033427477 | $116,462.09 |
| 331708868 | 0033397985 | $126,977.26 | 331183250 | 0033427501 | $178,848.91 |
| 331164345 | 0033398553 | $154,481.31 | 331129205 | 0033427683 | $56,096.56 |
| 331173794 | 0033399247 | $34,163.12 | 331131234 | 0033427881 | $169,042.39 |
| 331182459 | 0033399940 | $92,330.21 | 331685612 | 0033428178 | $28,102.40 |
| 331182467 | 0033401290 | $220,851.35 | 331715309 | 0033428269 | $212,872.58 |
| 331131110 | 0033402892 | $57,148.51 | 331612852 | 0033428392 | $109,372.84 |

US_ACTIVE\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455255253 | 0033428939 | $31,798.10 | 331619989 | 0033461120 | $91,930.25 |
| 331690446 | 0033430257 | $76,245.68 | 331672634 | 0033461377 | $137,979.75 |
| 455252459 | 0033430489 | $327,696.58 | 331672677 | 0033461427 | $246,567.03 |
| 331636565 | 0033431503 | $163,817.52 | 331690799 | 0033461468 | $76,788.22 |
| 331650754 | 0033432980 | $191,295.36 | 331690802 | 0033461476 | $83,073.10 |
| 331671786 | 0033433053 | $33,481.39 | 331690969 | 0033461492 | $97,333.27 |
| 331715406 | 0033433384 | $259,413.90 | 331690977 | 0033461500 | $170,356.28 |
| 331628325 | 0033433400 | $215,837.80 | 331672685 | 0033461807 | $161,729.83 |
| 331613239 | 0033434267 | $255,580.78 | 331620243 | 0033461989 | $92,523.98 |
| 331650762 | 0033434531 | $137,149.81 | 331620286 | 0033462110 | $133,659.02 |
| 331636646 | 0033435637 | $70,326.05 | 331651602 | 0033462136 | $81,082.54 |
| 331152592 | 0033436429 | $176,818.35 | 455270007 | 0033462953 | $194,964.20 |
| 331636689 | 0033438292 | $178,839.70 | 331691027 | 0033463753 | $101,854.01 |
| 331613301 | 0033438722 | $161,089.76 | 331620332 | 0033464272 | $168,005.99 |
| 331175010 | 0033438847 | $204,701.03 | 331651688 | 0033465220 | $128,433.77 |
| 331690519 | 0033438979 | $93,499.56 | 331644215 | 0033465394 | $111,972.31 |
| 331650843 | 0033439712 | $180,444.69 | 331644320 | 0033467408 | $277,154.88 |
| 331672103 | 0033440108 | $24,126.92 | 331672839 | 0033467580 | $223,319.02 |
| 455262071 | 0033441726 | $112,815.45 | 331644584 | 0033468182 | $190,596.49 |
| 331628457 | 0033442518 | $150,300.85 | 331672871 | 0033468356 | $121,387.33 |
| 331650908 | 0033443797 | $272,956.33 | 331637251 | 0033468430 | $177,889.51 |
| 331613492 | 0033444563 | $64,759.44 | 331673053 | 0033469396 | $262,630.35 |
| 331613573 | 0033445172 | $91,075.89 | 331630044 | 0033469743 | $90,004.68 |
| 331628570 | 0033445271 | $168,206.46 | 331630052 | 0033469792 | $330,846.03 |
| 331153033 | 0033448333 | $236,885.36 | 331651912 | 0033470741 | $217,468.32 |
| 331672235 | 0033449281 | $193,771.11 | 331630095 | 0033471202 | $234,797.08 |
| 331690608 | 0033449307 | $196,410.29 | 331651955 | 0033472697 | $159,524.98 |
| 331651017 | 0033449745 | $159,811.88 | 331620898 | 0033472713 | $26,754.94 |
| 331672286 | 0033449786 | $248,682.89 | 331651963 | 0033473091 | $98,233.48 |
| 331672316 | 0033449901 | $135,625.54 | 331686473 | 0033473380 | $147,734.17 |
| 331672359 | 0033450925 | $98,837.72 | 331652102 | 0033475179 | $444,944.70 |
| 331628813 | 0033451519 | $83,163.43 | 331673215 | 0033475617 | $244,000.49 |
| 331643472 | 0033453069 | $81,494.48 | 331652129 | 0033475740 | $49,328.83 |
| 331685973 | 0033453689 | $165,805.73 | 331644789 | 0033475765 | $418,938.50 |
| 331643537 | 0033455338 | $166,682.82 | 331652188 | 0033475864 | $316,663.18 |
| 331637022 | 0033455866 | $170,652.79 | 331637707 | 0033475872 | $155,549.63 |
| 331628996 | 0033456724 | $175,365.71 | 331652196 | 0033475914 | $152,728.76 |
| 331651181 | 0033456971 | $135,904.20 | 331673223 | 0033476417 | $152,030.09 |
| 331643588 | 0033458662 | $130,588.70 | 331644827 | 0033476953 | $45,167.16 |
| 331672421 | 0033458977 | $194,010.16 | 331637723 | 0033477159 | $84,722.30 |
| 331619946 | 0033459819 | $39,518.82 | 331630281 | 0033477720 | $38,712.62 |
| 331651459 | 0033460064 | $122,784.16 | 331684608 | 0033478298 | $186,005.92 |
| 331643863 | 0033460213 | $200,410.67 | 331621592 | 0033479197 | $111,762.57 |
| 331651548 | 0033460304 | $232,281.65 | 331630354 | 0033479932 | $209,846.16 |
| 331686120 | 0033461070 | $175,736.07 | 331673312 | 0033480062 | $295,757.35 |

18

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331686759 | 0033480146 | $120,859.20 | 468293973 | 0033501214 | $265,727.43 |
| 331637804 | 0033480922 | $193,186.64 | 331622645 | 0033502030 | $118,742.28 |
| 331673355 | 0033481185 | $84,758.42 | 331622661 | 0033502121 | $192,624.77 |
| 331673363 | 0033481508 | $171,850.79 | 331622777 | 0033502220 | $120,147.69 |
| 331691213 | 0033481904 | $1,100.00 | 331645637 | 0033502261 | $123,618.99 |
| 331621673 | 0033482126 | $244,424.41 | 331678519 | 0033503814 | $167,607.49 |
| 331630478 | 0033482894 | $228,519.65 | 331687631 | 0033504101 | $107,178.68 |
| 331652439 | 0033483314 | $193,035.73 | 331691582 | 0033504648 | $129,092.68 |
| 331673754 | 0033483389 | $199,867.28 | 331631318 | 0033504903 | $156,298.95 |
| 331621800 | 0033484445 | $177,621.22 | 331653516 | 0033504937 | $229,596.80 |
| 331630583 | 0033485764 | $164,335.45 | 331638673 | 0033505157 | $93,777.67 |
| 331673797 | 0033486440 | $192,867.45 | 468289658 | 0033506460 | $60,221.51 |
| 331652471 | 0033486549 | $383,955.79 | 331631369 | 0033507096 | $199,353.73 |
| 331652498 | 0033486556 | $184,107.17 | 331691892 | 0033507880 | $241,746.38 |
| 331652501 | 0033486580 | $186,018.24 | 331631652 | 0033510728 | $184,585.01 |
| 331673800 | 0033486911 | $203,282.70 | 331640228 | 0033510744 | $155,475.31 |
| 331691256 | 0033487323 | $137,361.01 | 331631695 | 0033511262 | $285,491.45 |
| 331673827 | 0033487364 | $30,237.82 | 331631725 | 0033511916 | $118,317.87 |
| 331638002 | 0033487471 | $94,019.00 | 331678721 | 0033512104 | $242,115.01 |
| 331691299 | 0033487521 | $187,482.55 | 331631784 | 0033515149 | $172,938.79 |
| 331645297 | 0033487794 | $196,801.13 | 331623560 | 0033515370 | $228,037.89 |
| 331652625 | 0033488073 | $202,519.69 | 331653729 | 0033516857 | $244,607.75 |
| 331673916 | 0033489493 | $83,449.92 | 331631830 | 0033517293 | $169,061.31 |
| 331622238 | 0033490475 | $220,143.73 | 331679248 | 0033517996 | $84,241.64 |
| 331493373 | 0033491218 | $179,216.64 | 331679256 | 0033518010 | $121,383.19 |
| 331687380 | 0033491291 | $97,360.56 | 331653745 | 0033518028 | $229,508.68 |
| 331652889 | 0033492950 | $207,528.75 | 331679264 | 0033518564 | $125,714.76 |
| 331630788 | 0033493040 | $391,737.97 | 331623714 | 0033518820 | $152,357.13 |
| 455249482 | 0033493909 | $110,304.49 | 455277478 | 0033520263 | $167,357.31 |
| 331652986 | 0033496050 | $79,917.19 | 331632195 | 0033520883 | $143,344.12 |
| 331678314 | 0033497397 | $105,853.17 | 455270023 | 0033521824 | $134,932.09 |
| 331678349 | 0033497769 | $128,406.37 | 331640430 | 0033522152 | $82,228.32 |
| 331653273 | 0033498148 | $437,378.83 | 331679272 | 0033522350 | $182,353.28 |
| 331678365 | 0033498254 | $164,339.06 | 331692112 | 0033523333 | $92,072.77 |
| 455187495 | 0033498726 | $135,271.73 | 331684640 | 0033525767 | $203,233.40 |
| 331645521 | 0033499021 | $165,975.97 | 331692155 | 0033528001 | $197,510.68 |
| 331678381 | 0033499047 | $354,290.59 | 331679434 | 0033528043 | $158,992.73 |
| 331631180 | 0033499369 | $185,634.01 | 331679450 | 0033528589 | $166,650.08 |
| 331678411 | 0033499815 | $193,147.55 | 331684659 | 0033528688 | $137,446.67 |
| 331653354 | 0033499849 | $83,598.89 | 331679515 | 0033530031 | $197,497.27 |
| 331638495 | 0033499914 | $220,742.14 | 331632454 | 0033531500 | $107,343.17 |
| 331638509 | 0033499922 | $271,229.61 | 331654172 | 0033533266 | $111,534.06 |
| 331678446 | 0033499989 | $124,894.48 | 331624486 | 0033533274 | $249,147.14 |
| 331638568 | 0033500455 | $91,515.20 | 331654202 | 0033534066 | $199,920.89 |
|  |  |  | 331679558 | 0033534611 | $289,368.80 |

19

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455248850 | 0033534744 | $86,769.54 | 455267391 | 0033663998 | $129,308.55 |
| 331624532 | 0033535501 | $132,776.04 | 468307664 | 0033666256 | $304,551.51 |
| 331692244 | 0033535519 | $95,206.16 | 468301992 | 0033670399 | $341,388.23 |
| 468301844 | 0033536327 | $116,692.10 | 455246149 | 0033676305 | $31,674.22 |
| 331679574 | 0033537457 | $146,073.01 | 455277532 | 0033686411 | $198,888.02 |
| 331688131 | 0033537903 | $130,746.15 | 455258651 | 0033689431 | $94,138.09 |
| 331640678 | 0033538349 | $225,448.07 | 455258746 | 0033689746 | $268,353.36 |
| 331688158 | 0033538729 | $242,809.50 | 468291083 | 0033689902 | $267,761.15 |
| 331654512 | 0033539263 | $150,963.70 | 455255563 | 0033691585 | $174,445.61 |
| 468294007 | 0033539354 | $13,813.74 | 455274320 | 0033692757 | $90,361.06 |
| 331632624 | 0033539537 | $227,982.06 | 455258686 | 0033693680 | $226,947.65 |
| 331679639 | 0033539651 | $268,402.70 | 455252939 | 0033695347 | $158,029.93 |
| 331632675 | 0033540618 | $53,408.60 | 468302034 | 0033696899 | $165,443.65 |
| 331688182 | 0033541129 | $86,842.60 | 455255644 | 0033698739 | $121,405.99 |
| 331632756 | 0033543927 | $81,996.36 | 455277575 | 0033707332 | $238,659.97 |
| 331692295 | 0033543950 | $77,656.77 | 468289771 | 0033707415 | $22,141.14 |
| 331632764 | 0033544735 | $283,097.23 | 455274347 | 0033708223 | $283,309.77 |
| 455274177 | 0033545609 | $248,809.19 | 468299793 | 0033710641 | $288,666.33 |
| 331654725 | 0033546086 | $339,335.31 | 455262551 | 0033711847 | $252,858.84 |
| 455199922 | 0033548124 | $240,862.45 | 455267456 | 0033713132 | $75,550.96 |
| 331625334 | 0033548231 | $218,155.29 | 455265372 | 0033716879 | $236,492.76 |
| 455270082 | 0033548975 | $223,729.63 | 455258821 | 0033718511 | $149,181.74 |
| 455267286 | 0033553694 | $54,049.23 | 455258848 | 0033720145 | $154,638.35 |
| 455265097 | 0033555848 | $227,887.43 | 455249792 | 0033720475 | $215,569.65 |
| 455255415 | 0033565219 | $123,875.93 | 455262608 | 0033720798 | $184,660.27 |
| 455258465 | 0033568999 | $140,137.16 | 455270341 | 0033723818 | $213,816.92 |
| 455255423 | 0033584947 | $208,550.02 | 468291113 | 0033724550 | $78,300.88 |
| 468289674 | 0033590092 | $63,539.58 | 468302085 | 0033728247 | $264,684.63 |
| 455252645 | 0033592825 | $196,333.83 | 455249806 | 0033728296 | $192,678.57 |
| 455249555 | 0033608688 | $148,257.14 | 455253021 | 0033729310 | $192,345.57 |
| 455262314 | 0036612623 | $33,667.73 | 455249822 | 0033730912 | $100,086.54 |
| 455277486 | 0033618430 | $118,394.43 | 455249830 | 0033731563 | $93,894.63 |
| 455252726 | 0033622374 | $169,483.14 | 455246270 | 0033732009 | $60,107.82 |
| 455249598 | 0033623513 | $141,387.44 | 455270406 | 0033732785 | $175,176.71 |
| 455270163 | 0033625476 | $165,896.76 | 468296212 | 0033740580 | $166,474.59 |
| 455277494 | 0033625518 | $71,585.39 | 455258953 | 0033740598 | $164,936.83 |
| 455277516 | 0033628637 | $143,221.12 | 455274444 | 0033740887 | $100,338.08 |
| 455189323 | 0033631870 | $57,430.55 | 455246335 | 0033741299 | $126,410.24 |
| 455258538 | 0033636010 | $238,824.97 | 455246378 | 0033741398 | $112,743.21 |
| 455265151 | 0033639923 | $286,387.28 | 455265488 | 0033742495 | $220,693.49 |
| 455201293 | 0033645227 | $151,422.17 | 455246386 | 0033743006 | $100,105.70 |
| 468289712 | 0033650474 | $187,022.77 | 468302131 | 0033746199 | $210,404.19 |
| 455262446 | 0033654930 | $102,348.36 | 455246416 | 0033747775 | $167,517.65 |
| 455255490 | 0033654997 | $187,572.92 | 455274487 | 0033748781 | $314,534.10 |
| 455249628 | 0033657487 | $118,565.90 | 455267545 | 0033748872 | $115,374.96 |

20

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455279381 | 0033750019 | $249,273.41 | 143720767 | 0036012466 | $162,400.93 |
| 455259038 | 0033757998 | $50,365.82 | 143721178 | 0036020253 | $134,798.72 |
| 455259046 | 0033758046 | $48,602.84 | 270053182 | 0036026631 | $122,886.43 |
| 455274509 | 0033758079 | $126,362.06 | 143721941 | 0036037257 | $212,775.74 |
| 455262756 | 0033758822 | $121,362.78 | 143725467 | 0036121317 | $60,199.51 |
| 455274525 | 0033760075 | $104,575.20 | 143725750 | 0036134799 | $140,944.54 |
| 455277672 | 0033760117 | $228,809.11 | 269752208 | 0036219434 | $71,054.73 |
| 455262764 | 0033761024 | $236,202.16 | 327052252 | 0036224350 | $46,450.31 |
| 455249970 | 0033767567 | $50,360.70 | 269752315 | 0036259844 | $143,675.91 |
| 455262799 | 0033770793 | $168,392.51 | 269712658 | 0036342657 | $40,671.24 |
| 455249989 | 0033771965 | $120,077.06 | 269753974 | 0036355220 | $121,863.75 |
| 455243174 | 0033778325 | $369,421.23 | 269756302 | 0036419653 | $61,804.92 |
| 455267669 | 0033778408 | $202,062.94 | 270053344 | 0036421436 | $93,650.03 |
| 468289917 | 0033780198 | $190,787.61 | 269714618 | 0036446235 | $82,945.66 |
| 468289933 | 0033782632 | $253,633.47 | 269714715 | 0036457802 | $64,599.41 |
| 468291210 | 0033784927 | $236,853.02 | 327052341 | 0036475994 | $111,203.13 |
| 468294139 | 0033785007 | $88,353.80 | 327032294 | 0036480457 | $33,156.64 |
| 455255857 | 0033788225 | $153,579.01 | 269715851 | 0036497964 | $68,543.63 |
| 468302220 | 0033792219 | $94,968.23 | 270032460 | 0036508877 | $314,666.88 |
| 455274657 | 0033795444 | $107,401.55 | 270024247 | 0036524601 | $143,714.11 |
| 455271461 | 0033795451 | $96,179.61 | 270053646 | 0036525517 | $126,294.18 |
| 455246599 | 0033796392 | $123,050.09 | 327061294 | 0036549673 | $255,078.93 |
| 455259410 | 0033796509 | $139,823.69 | 270053778 | 0036567337 | $148,069.70 |
| 455189404 | 0033797705 | $188,363.57 | 327017709 | 0036574788 | $13,267.73 |
| 455271534 | 0033798505 | $85,798.71 | 269762450 | 0036581148 | $284,787.01 |
| 455189420 | 0033800202 | $221,163.03 | 270054057 | 0036599868 | $199,463.03 |
| 468290052 | 0033801531 | $301,076.99 | 327052686 | 0036607000 | $178,901.44 |
| 455267812 | 0033801770 | $257,835.01 | 269762825 | 0036624724 | $102,382.97 |
| 455246637 | 0033802018 | $275,961.49 | 270072438 | 0036638435 | $120,000.15 |
| 455277753 | 0033802620 | $126,067.43 | 326786554 | 0036639078 | $134,264.21 |
| 455277761 | 0033802653 | $250,825.08 | 326795065 | 0036639185 | $140,310.49 |
| 455259585 | 0033803370 | $185,315.34 | 270076611 | 0036643898 | $64,141.13 |
| 455265704 | 0033804337 | $118,780.36 | 326885676 | 0036655942 | $75,243.93 |
| 455267863 | 0033804683 | $192,084.17 | 270012001 | 0036661882 | $106,694.13 |
| 455246653 | 0033807785 | $191,297.09 | 326921311 | 0036665776 | $50,780.89 |
| 455202818 | 0033807900 | $142,517.60 | 326885730 | 0036666683 | $93,215.87 |
| 455259674 | 0033808759 | $218,836.56 | 270062122 | 0036673275 | $161,664.92 |
| 455200149 | 0033809377 | $109,719.36 | 327073934 | 0036686236 | $53,876.11 |
| 468284486 | 0033810144 | $98,519.16 | 270063544 | 0036692267 | $78,723.52 |
| 455274789 | 0033811241 | $252,256.42 | 327053399 | 0036696441 | $173,137.94 |
| 140997369 | 0035135201 | $201,434.28 | 326795235 | 0036701837 | $186,720.58 |
| 143609262 | 0035720226 | $232,153.02 | 270063749 | 0036709434 | $74,178.18 |
| 143609459 | 0035732189 | $153,936.36 | 270063803 | 0036714624 | $78,388.34 |
| 143717901 | 0035959055 | $149,133.56 | 327061545 | 0036717809 | $84,042.49 |
| 269711236 | 0035972819 | $19,209.95 | 327061618 | 0036722411 | $82,281.21 |

21

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 326817034 | 0036723419 | $63,227.93 | 328055263 | 0037115169 | $176,412.77 |
| 270064036 | 0036738243 | $40,914.82 | 328203475 | 0037131174 | $95,942.59 |
| 270064060 | 0036740405 | $106,352.86 | 328187712 | 0037133857 | $137,997.24 |
| 270012869 | 0036743714 | $62,023.22 | 328203688 | 0037152170 | $91,327.00 |
| 326901612 | 0036745982 | $111,790.92 | 328026441 | 0037153392 | $82,178.64 |
| 327032952 | 0036771228 | $198,748.66 | 328026468 | 0037155165 | $96,538.51 |
| 326895000 | 0036777555 | $83,952.95 | 327923199 | 0037168572 | $292,825.34 |
| 270064338 | 0036778900 | $186,535.18 | 328204218 | 0037179587 | $111,106.34 |
| 270077499 | 0036782209 | $66,968.58 | 327846402 | 0037186996 | $112,322.94 |
| 326895078 | 0036788818 | $160,174.03 | 328188301 | 0037189776 | $190,066.72 |
| 326760970 | 0036802510 | $190,554.47 | 328204404 | 0037192135 | $101,486.20 |
| 326887407 | 0036811107 | $177,617.98 | 328055573 | 0037199874 | $46,156.09 |
| 326887415 | 0036811248 | $148,086.21 | 328204625 | 0037214756 | $84,392.37 |
| 326887423 | 0036811370 | $91,745.22 | 327839961 | 0037223153 | $101,362.04 |
| 326887601 | 0036816916 | $97,827.96 | 328188468 | 0037223286 | $66,184.69 |
| 326895191 | 0036824340 | $152,279.93 | 328055727 | 0037231107 | $208,223.00 |
| 326895221 | 0036830669 | $238,990.84 | 328204757 | 0037234663 | $222,249.67 |
| 327070064 | 0036831956 | $302,003.21 | 328204773 | 0037235439 | $93,379.34 |
| 326796320 | 0036842789 | $111,342.10 | 328026867 | 0037241288 | $60,219.22 |
| 327033568 | 0036850220 | $153,124.28 | 328204854 | 0037241932 | $96,002.72 |
| 327922680 | 0036861417 | $23,049.87 | 327847093 | 0037251782 | $56,560.71 |
| 326888357 | 0036863447 | $46,485.51 | 328064394 | 0037255189 | $194,995.03 |
| 328025879 | 0036867737 | $71,161.63 | 328205036 | 0037260601 | $399,792.34 |
| 327033622 | 0036877686 | $102,233.29 | 328027308 | 0037270881 | $128,203.85 |
| 328202436 | 0036889160 | $81,549.55 | 328027324 | 0037274008 | $56,260.02 |
| 328202444 | 0036891737 | $130,245.84 | 328205389 | 0037292315 | $169,214.38 |
| 326895620 | 0036902112 | $133,846.36 | 328027510 | 0037294121 | $98,284.15 |
| 328025925 | 0036909687 | $150,979.94 | 328205400 | 0037295912 | $165,305.95 |
| 327139153 | 0036910388 | $149,411.67 | 328056456 | 0037297777 | $116,177.31 |
| 327062592 | 0036910867 | $95,556.70 | 327923784 | 0037298536 | $94,198.78 |
| 326924019 | 0036921203 | $124,808.42 | 328064734 | 0037310588 | $48,907.82 |
| 326895884 | 0036923936 | $38,121.49 | 328056529 | 0037312741 | $161,660.86 |
| 327062622 | 0036936235 | $135,488.24 | 328027634 | 0037314713 | $197,538.26 |
| 326797165 | 0036936888 | $40,599.94 | 328206040 | 0037318011 | $153,159.20 |
| 327062630 | 0036948156 | $130,237.74 | 328064920 | 0037332020 | $157,475.41 |
| 328202525 | 0036949030 | $55,657.66 | 328027936 | 0037342169 | $112,194.99 |
| 327839627 | 0036982700 | $187,122.38 | 327924098 | 0037344751 | $80,944.39 |
| 328202673 | 0036990208 | $146,118.59 | 328043486 | 0037350287 | $131,998.92 |
| 328063274 | 0036992246 | $163,884.77 | 327855991 | 0037355476 | $473.31 |
| 327855584 | 0037059979 | $211,328.26 | 328206415 | 0037356904 | $187,218.65 |
| 328202991 | 0037066610 | $205,886.24 | 328206555 | 0037366325 | $97,352.01 |
| 327142502 | 0037066735 | $1,100.00 | 328043796 | 0037382306 | $225,479.06 |
| 328203106 | 0037084936 | $31,422.05 | 327848189 | 0037385416 | $64,755.31 |
| 327935022 | 0037105657 | $105,313.21 | 328206822 | 0037394517 | $86,428.95 |
| 326889558 | 0037107166 | $66,093.30 | 327856068 | 0037394848 | $93,652.11 |

22

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 328057037 | 0037396900 | $192,109.42 | 329079611 | 0038281655 | $202,896.75 |
| 327935855 | 0037398054 | $158,268.32 | 329079638 | 0038282646 | $98,565.68 |
| 327848367 | 0037401056 | $68,674.74 | 329353985 | 0038292462 | $35,024.45 |
| 327848375 | 0037401643 | $52,967.76 | 329457160 | 0038297065 | $55,841.31 |
| 328057096 | 0037407749 | $106,487.36 | 329095757 | 0038300174 | $221,904.19 |
| 327848413 | 0037408721 | $95,015.00 | 329049739 | 0038304085 | $166,807.97 |
| 327856106 | 0037414448 | $86,413.91 | 329176218 | 0038306817 | $154,960.94 |
| 327840625 | 0037420023 | $219,599.71 | 329088890 | 0038310975 | $65,719.70 |
| 328028223 | 0037428257 | $121,077.73 | 329060740 | 0038312088 | $134,656.30 |
| 328207403 | 0037449048 | $22,933.87 | 329060759 | 0038312187 | $84,687.24 |
| 328207446 | 0037456951 | $80,811.12 | 329079794 | 0038313540 | $38,836.31 |
| 328065722 | 0037458064 | $34,608.72 | 329070754 | 0038321741 | $98,725.37 |
| 328207713 | 0037517794 | $6,506.45 | 329079867 | 0038323333 | $57,723.76 |
| 329665219 | 0037664844 | $132,768.53 | 329089005 | 0038323457 | $158,442.30 |
| 329145185 | 0037670296 | $89,013.41 | 329080261 | 0038335253 | $243,641.46 |
| 329139215 | 0037806288 | $110,169.56 | 329103725 | 0038337838 | $137,149.70 |
| 329457128 | 0037842275 | $159,388.06 | 329095919 | 0038342044 | $120,856.69 |
| 329079077 | 0037899564 | $287,481.59 | 329103776 | 0038345450 | $160,484.42 |
| 329060341 | 0037904620 | $159,606.80 | 329080377 | 0038347696 | $96,300.23 |
| 329065475 | 0037952025 | $100,713.21 | 329166832 | 0038357182 | $202,535.65 |
| 329043080 | 0037988540 | $62,231.17 | 329122029 | 0038357240 | $191,175.60 |
| 329142771 | 0038034351 | $235,681.74 | 329049828 | 0038358339 | $59,337.39 |
| 329065491 | 0038096517 | $70,589.59 | 329061151 | 0038361838 | $60,755.05 |
| 331710544 | 0038097408 | $119,409.14 | 329061178 | 0038364287 | $142,222.84 |
| 329065513 | 0038130605 | $107,436.64 | 329327356 | 0038364360 | $86,155.93 |
| 329357891 | 0038140950 | $164,119.09 | 329080636 | 0038369674 | $139,707.14 |
| 329079255 | 0038143731 | $12,176.44 | 329080660 | 0038371415 | $138,545.19 |
| 329079271 | 0038148169 | $154,264.94 | 329070789 | 0038374021 | $104,997.47 |
| 329060449 | 0038154167 | $126,430.17 | 329122096 | 0038375580 | $205,084.82 |
| 329060457 | 0038158150 | $53,281.79 | 329096125 | 0038377503 | $58,788.19 |
| 329095692 | 0038160149 | $210,541.64 | 329089463 | 0038377842 | $210,859.13 |
| 328773743 | 0038177663 | $38,188.49 | 329103989 | 0038378493 | $84,983.14 |
| 329176129 | 0038180394 | $193,103.77 | 329166859 | 0038378667 | $189,155.91 |
| 329079328 | 0038185625 | $155,005.47 | 329061356 | 0038379095 | $104,193.01 |
| 328773794 | 0038188124 | $28,328.70 | 329342312 | 0038380440 | $103,010.98 |
| 328773972 | 0038216461 | $125,889.26 | 329122142 | 0038382909 | $155,842.31 |
| 330802178 | 0038235180 | $282,233.11 | 329096168 | 0038383196 | $126,112.38 |
| 329176137 | 0038240073 | $162,846.12 | 329061496 | 0038388229 | $103,858.32 |
| 329079433 | 0038246997 | $121,162.28 | 329080881 | 0038388989 | $176,363.12 |
| 329070665 | 0038247060 | $228,125.45 | 329142887 | 0038397477 | $192,398.69 |
| 329070681 | 0038249744 | $183,190.20 | 329081012 | 0038397659 | $211,747.42 |
| 329079484 | 0038252391 | $123,106.42 | 329043579 | 0038399309 | $249,704.92 |
| 329088769 | 0038261541 | $139,635.42 | 329061682 | 0038405148 | $157,031.03 |
| 329049615 | 0038262119 | $160,580.52 | 329092308 | 0038406278 | $128,968.79 |
| 329079506 | 0038264958 | $66,039.74 | 329050125 | 0038409231 | $72,587.14 |

23

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329065076 | 0038410775 | $94,878.59 | 329044214 | 0038479523 | $67,495.46 |
| 329498010 | 0038411591 | $271,642.71 | 329096613 | 0038480919 | $147,108.31 |
| 329063928 | 0038412870 | $153,724.78 | 329502107 | 0038482469 | $176,824.46 |
| 329081276 | 0038414157 | $112,363.16 | 329498088 | 0038484721 | $65,000.94 |
| 329081322 | 0038415683 | $47,541.83 | 329083023 | 0038484911 | $133,482.37 |
| 329661191 | 0038415881 | $131,894.20 | 329070886 | 0038486825 | $67,820.14 |
| 329081349 | 0038417580 | $62,230.79 | 329083376 | 0038491783 | $210,249.25 |
| 329081357 | 0038418570 | $107,046.35 | 329350021 | 0038493011 | $250,770.67 |
| 329096230 | 0038419347 | $127,810.91 | 329062700 | 0038495859 | $10,069.02 |
| 329081438 | 0038420154 | $100,140.79 | 329146971 | 0038496378 | $131,274.89 |
| 329061860 | 0038420162 | $95,971.28 | 329140116 | 0038498036 | $154,936.75 |
| 329092375 | 0038420766 | $172,597.11 | 329122681 | 0038498945 | $116,871.29 |
| 329096249 | 0038421079 | $172,752.80 | 330865986 | 0038499448 | $55,782.02 |
| 329070843 | 0038424289 | $279,169.86 | 329654020 | 0038502332 | $206,844.08 |
| 329166883 | 0038427290 | $190,149.08 | 329354043 | 0038502662 | $128,045.35 |
| 329061887 | 0038427936 | $25,698.25 | 329051075 | 0038503421 | $221,902.81 |
| 329142941 | 0038429346 | $146,215.34 | 329463012 | 0038506887 | $139,575.01 |
| 329096273 | 0038430773 | $62,117.39 | 329169785 | 0038507067 | $244,651.76 |
| 329063936 | 0038431110 | $45,498.09 | 329502166 | 0038511648 | $110,094.76 |
| 329043900 | 0038432654 | $155,521.98 | 329083694 | 0038511952 | $61,316.98 |
| 329323318 | 0038433926 | $92,052.45 | 329169807 | 0038513420 | $173,827.79 |
| 329081748 | 0038434155 | $170,922.36 | 329457535 | 0038515375 | $165,791.28 |
| 329092472 | 0038434593 | $121,427.80 | 329119281 | 0038517272 | $64,452.73 |
| 329061976 | 0038435095 | $110,269.39 | 329051237 | 0038521076 | $140,007.20 |
| 329061992 | 0038435319 | $48,151.43 | 329119303 | 0038522306 | $228,088.82 |
| 329062018 | 0038435624 | $176,054.25 | 329051253 | 0038525168 | $58,914.00 |
| 329618652 | 0038439014 | $92,016.83 | 329457659 | 0038526042 | $226,554.85 |
| 329081853 | 0038440103 | $65,288.99 | 329502182 | 0038527545 | $177,114.50 |
| 329145398 | 0038445672 | $124,976.53 | 329618830 | 0038527628 | $156,551.58 |
| 329082167 | 0038446514 | $204,892.59 | 329362003 | 0038527925 | $70,388.76 |
| 329668846 | 0038449005 | $189,634.40 | 329123041 | 0038533782 | $55,983.99 |
| 329139886 | 0038453437 | $31,230.51 | 329065246 | 0038535571 | $45,055.87 |
| 329139894 | 0038455457 | $108,654.21 | 329096907 | 0038538666 | $190,393.10 |
| 329062298 | 0038462933 | $58,977.59 | 329167111 | 0038542528 | $78,279.95 |
| 331153084 | 0038463683 | $225,815.13 | 329084240 | 0038544979 | $179,768.65 |
| 329082655 | 0038463980 | $79,196.87 | 329051490 | 0038545000 | $91,092.26 |
| 329092820 | 0038465043 | $235,091.34 | 329093509 | 0038547774 | $337,292.48 |
| 329139959 | 0038465464 | $195,980.27 | 329343084 | 0038548327 | $72,863.89 |
| 329327658 | 0038465563 | $111,031.65 | 330812017 | 0038550356 | $131,584.02 |
| 329082787 | 0038468344 | $163,242.46 | 329452827 | 0038555033 | $137,521.61 |
| 329342428 | 0038469458 | $124,430.17 | 329084380 | 0038559589 | $103,841.07 |
| 329092863 | 0038472262 | $347,189.64 | 330856987 | 0038561486 | $207,101.25 |
| 329104578 | 0038472460 | $188,769.19 | 329457918 | 0038563045 | $226,420.61 |
| 329176420 | 0038473450 | $51,733.09 | 329323504 | 0038564845 | $142,644.72 |
| 329122576 | 0038479093 | $151,103.51 | 329063499 | 0038569273 | $170,723.73 |

24

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 329123777 | 0038569414 | $54,659.23 | 329654918 | 0038667853 | $238,874.03 |
| 329084488 | 0038569794 | $87,016.31 | 329354302 | 0038670683 | $225,113.46 |
| 329358030 | 0038570107 | $115,217.48 | 329655035 | 0038673208 | $246,563.04 |
| 329093673 | 0038571253 | $136,960.64 | 329464124 | 0038676011 | $214,035.73 |
| 329619330 | 0038571824 | $136,444.20 | 329459090 | 0038676334 | $115,269.22 |
| 330784870 | 0038573085 | $213,138.20 | 329350544 | 0038677878 | $173,972.87 |
| 329358065 | 0038573515 | $52,251.90 | 329464159 | 0038677993 | $185,373.58 |
| 329084593 | 0038577870 | $79,597.20 | 331183900 | 0038689378 | $263,040.93 |
| 329452878 | 0038577961 | $138,470.41 | 329350595 | 0038690806 | $136,840.14 |
| 329063510 | 0038580080 | $53,335.59 | 329345826 | 0038691788 | $247,395.39 |
| 329502352 | 0038580783 | $92,250.90 | 329453149 | 0038701207 | $62,696.57 |
| 329084615 | 0038582078 | $156,831.56 | 329503014 | 0038701512 | $308,909.31 |
| 329063545 | 0038583175 | $109,890.26 | 329459333 | 0038704565 | $189,069.94 |
| 329672525 | 0038584751 | $179,341.50 | 329358405 | 0038709622 | $5,756.05 |
| 329498673 | 0038586665 | $166,462.89 | 329358413 | 0038709705 | $8,778.31 |
| 329328107 | 0038588984 | $188,940.39 | 329459422 | 0038713103 | $191,193.25 |
| 329335286 | 0038592911 | $156,886.92 | 329459457 | 0038715405 | $155,159.82 |
| 329672800 | 0038595393 | $44,521.60 | 329358456 | 0038716551 | $165,113.68 |
| 329458159 | 0038598504 | $335,198.09 | 329329030 | 0038721718 | $128,306.82 |
| 329654314 | 0038601969 | $147,739.82 | 329459619 | 0038727442 | $65,619.63 |
| 329498762 | 0038604278 | $122,669.39 | 329464493 | 0038728663 | $222,750.08 |
| 329619799 | 0038606703 | $155,227.37 | 329499483 | 0038742961 | $10,350.45 |
| 329654349 | 0038608253 | $182,699.36 | 329459880 | 0038764932 | $122,736.84 |
| 329502425 | 0038610747 | $145,213.95 | 329346156 | 0038766291 | $113,516.95 |
| 329362119 | 0038612727 | $84,778.76 | 329324497 | 0038778163 | $158,410.31 |
| 329350285 | 0038616298 | $108,857.02 | 330791958 | 0038778866 | $109,769.55 |
| 329350293 | 0038618567 | $21,334.52 | 329655507 | 0038784435 | $121,358.89 |
| 329463624 | 0038618674 | $335,272.42 | 329354639 | 0038797304 | $125,223.38 |
| 330791907 | 0038621421 | $192,481.31 | 329460021 | 0038801346 | $249,090.69 |
| 329345443 | 0038625455 | $235,554.35 | 329503367 | 0038808135 | $266,299.42 |
| 329458418 | 0038625968 | $12,874.92 | 330766619 | 0038814901 | $9,633.25 |
| 329502522 | 0038626370 | $59,171.17 | 330862677 | 0038825048 | $209,823.58 |
| 329458426 | 0038626412 | $36,422.28 | 330846248 | 0038833596 | $176,908.78 |
| 329463640 | 0038629556 | $67,738.49 | 330792016 | 0038835625 | $33,447.61 |
| 329620185 | 0038630463 | $66,499.29 | 330871994 | 0038839932 | $288,225.64 |
| 329350323 | 0038631214 | $136,646.39 | 331131498 | 0038865507 | $62,452.66 |
| 330812025 | 0038632188 | $115,358.94 | 331183927 | 0038868535 | $187,798.10 |
| 329502549 | 0038632873 | $270,426.19 | 330792024 | 0038870010 | $100,595.10 |
| 329502557 | 0038637195 | $84,213.97 | 330866184 | 0038882643 | $231,547.09 |
| 329350374 | 0038637625 | $248,121.04 | 330872060 | 0038891271 | $93,751.86 |
| 331633302 | 0038640629 | $76,527.09 | 330872079 | 0038895124 | $188,441.22 |
| 331633310 | 0038640868 | $69,612.98 | 330857762 | 0038906830 | $117,922.65 |
| 329498967 | 0038643219 | $252,270.95 | 330821784 | 0038912614 | $160,387.31 |
| 329328522 | 0038649216 | $110,886.47 | 330866257 | 0038917076 | $201,626.25 |
| 329335359 | 0038666103 | $127,880.94 | 330862774 | 0038922282 | $207,653.15 |

25

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330846442 | 0038923959 | $57,006.82 | 330785397 | 0039040837 | $192,283.94 |
| 330799118 | 0038924643 | $141,366.92 | 331720256 | 0039042122 | $107,917.25 |
| 330821830 | 0038930525 | $161,587.38 | 330792296 | 0039043484 | $93,280.12 |
| 330872230 | 0038933537 | $134,200.30 | 330799258 | 0039043658 | $55,795.71 |
| 330799126 | 0038934089 | $176,034.48 | 330812475 | 0039045711 | $194,211.61 |
| 330777947 | 0038935599 | $116,637.47 | 330822950 | 0039046453 | $133,675.13 |
| 330821865 | 0038937660 | $237,232.59 | 330822977 | 0039050885 | $234,401.39 |
| 330821873 | 0038938833 | $311,769.92 | 330766953 | 0039055421 | $178,692.01 |
| 330802259 | 0038940763 | $109,904.46 | 330847414 | 0039057088 | $107,699.31 |
| 330821903 | 0038947651 | $132,010.08 | 330802399 | 0039061544 | $98,370.52 |
| 330821954 | 0038954475 | $141,384.49 | 331679744 | 0039063482 | $147,252.03 |
| 330846590 | 0038954517 | $38,780.44 | 330823078 | 0039068259 | $17,604.25 |
| 330866303 | 0038956231 | $174,506.75 | 330858475 | 0039068572 | $73,699.41 |
| 330821989 | 0038957254 | $111,536.98 | 330792342 | 0039068747 | $274,606.75 |
| 330822012 | 0038960654 | $156,161.72 | 331633396 | 0039073077 | $221,228.25 |
| 330846655 | 0038961165 | $73,886.99 | 330823108 | 0039074968 | $44,129.31 |
| 330792105 | 0038961751 | $251,816.48 | 330785699 | 0039075767 | $154,125.45 |
| 330805452 | 0038963146 | $100,337.98 | 330847554 | 0039075999 | $159,572.90 |
| 330785192 | 0038963682 | $184,298.16 | 330799312 | 0039077888 | $288,820.19 |
| 331710609 | 0038970760 | $143,941.48 | 330847562 | 0039078811 | $116,127.58 |
| 331715481 | 0038972899 | $109,258.03 | 331166038 | 0039080197 | $305,440.02 |
| 330862820 | 0038974291 | $145,921.73 | 330792636 | 0039080411 | $113,757.69 |
| 330866621 | 0038977526 | $103,879.51 | 331175703 | 0039083001 | $94,099.50 |
| 330792164 | 0038979282 | $274,703.61 | 330778757 | 0039083522 | $88,786.29 |
| 330822594 | 0038979571 | $98,711.18 | 330812521 | 0039085204 | $69,848.58 |
| 330846833 | 0038986113 | $152,609.44 | 330792660 | 0039085444 | $192,525.75 |
| 330858238 | 0038987277 | $125,593.36 | 331175711 | 0039085469 | $128,882.09 |
| 330846841 | 0038995759 | $230,190.81 | 330805843 | 0039086327 | $177,030.13 |
| 330858297 | 0038996377 | $178,987.47 | 330785737 | 0039087325 | $150,717.39 |
| 330822640 | 0038996997 | $156,440.70 | 330858815 | 0039088745 | $73,137.61 |
| 330792180 | 0038997904 | $268,293.84 | 331153742 | 0039089107 | $114,498.45 |
| 330872583 | 0038999256 | $129,493.33 | 330785745 | 0039089198 | $169,838.90 |
| 330802305 | 0039002340 | $267,238.28 | 330823248 | 0039089982 | $136,463.43 |
| 330858327 | 0039003066 | $138,066.63 | 330858858 | 0039090873 | $136,418.49 |
| 330858335 | 0039013008 | $130,172.52 | 330866915 | 0039091400 | $135,333.15 |
| 330866729 | 0039013420 | $100,471.03 | 330785753 | 0039091566 | $325,463.88 |
| 330812408 | 0039013628 | $63,844.57 | 331729482 | 0039092523 | $283,853.50 |
| 330846930 | 0039014626 | $125,437.82 | 330792695 | 0039093943 | $81,693.74 |
| 330822780 | 0039023379 | $160,458.86 | 330802828 | 0039098033 | $29,614.28 |
| 330872656 | 0039024609 | $223,599.52 | 330792709 | 0039098991 | $132,199.45 |
| 330847236 | 0039031182 | $42,205.76 | 330847759 | 0039100854 | $217,469.49 |
| 330805517 | 0039031208 | $381,541.32 | 330778838 | 0039101001 | $27,682.33 |
| 330802364 | 0039034277 | $136,390.64 | 330858904 | 0039101985 | $68,408.86 |
| 330822853 | 0039037296 | $133,862.98 | 330858939 | 0039104088 | $57,192.45 |
| 330778587 | 0039037783 | $32,307.82 | 330847813 | 0039106232 | $43,619.60 |

26

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 330873113 | 0039106422 | $73,301.22 | 330806173 | 0039190434 | $215,098.15 |
| 330792741 | 0039111935 | $253,968.11 | 331166062 | 0039190459 | $136,467.21 |
| 331729490 | 0039116025 | $28,532.47 | 330873423 | 0039193503 | $170,583.56 |
| 330873172 | 0039120951 | $176,623.34 | 331654903 | 0039194899 | $88,048.30 |
| 330847961 | 0039122072 | $152,009.54 | 331697661 | 0039195060 | $133,236.07 |
| 330826336 | 0039127618 | $129,056.40 | 331184761 | 0039195151 | $230,183.66 |
| 330848070 | 0039131321 | $35,398.56 | 330786539 | 0039199013 | $43,319.87 |
| 330779125 | 0039132840 | $38,877.85 | 330799681 | 0039201041 | $100,003.75 |
| 330826352 | 0039135561 | $128,938.96 | 331715600 | 0039205679 | $143,524.61 |
| 330859366 | 0039137443 | $152,831.38 | 331131617 | 0039208467 | $39,070.03 |
| 330867024 | 0039137492 | $122,309.06 | 330812777 | 0039208681 | $204,762.51 |
| 330848143 | 0039138326 | $142,601.17 | 331155141 | 0039214200 | $212,216.01 |
| 330859404 | 0039138474 | $102,098.00 | 330848909 | 0039219167 | $31,457.61 |
| 331720299 | 0039139738 | $113,753.46 | 330826700 | 0039220041 | $120,046.82 |
| 330873229 | 0039143714 | $124,544.34 | 331733439 | 0039220363 | $155,783.09 |
| 330779206 | 0039144431 | $112,905.03 | 330860437 | 0039220389 | $58,638.26 |
| 330869620 | 0039148465 | $86,754.49 | 330806238 | 0039224605 | $57,862.75 |
| 330863738 | 0039149323 | $90,176.79 | 330786571 | 0039227467 | $141,206.89 |
| 330826468 | 0039149927 | $27,909.54 | 331646765 | 0039229364 | $68,822.12 |
| 330848305 | 0039152715 | $198,414.82 | 331711397 | 0039231964 | $129,439.48 |
| 331711184 | 0039154216 | $205,790.67 | 331715635 | 0039232939 | $171,929.09 |
| 330806084 | 0039157482 | $70,864.98 | 331711400 | 0039233713 | $201,528.77 |
| 330786369 | 0039157847 | $191,923.34 | 331633442 | 0039237151 | $240,222.85 |
| 330792970 | 0039158423 | $31,197.81 | 331654938 | 0039238589 | $196,798.47 |
| 330863789 | 0039160007 | $182,491.35 | 330849247 | 0039241633 | $172,708.34 |
| 331188708 | 0039162680 | $316,966.49 | 331720558 | 0039242615 | $53,921.61 |
| 330779427 | 0039167754 | $78,309.82 | 331654946 | 0039242805 | $227,603.30 |
| 330848542 | 0039169388 | $235,789.81 | 330869841 | 0039242847 | $54,609.07 |
| 331711222 | 0039169495 | $128,080.66 | 331688530 | 0039245022 | $64,858.98 |
| 330848569 | 0039170659 | $148,435.06 | 330826786 | 0039245493 | $203,436.81 |
| 330812734 | 0039172812 | $37,612.60 | 331155273 | 0039250162 | $233,072.48 |
| 330799509 | 0039174727 | $78,454.84 | 331720590 | 0039253034 | $91,094.00 |
| 330848593 | 0039175104 | $257,173.78 | 331166186 | 0039253398 | $235,665.57 |
| 331175835 | 0039175237 | $20,273.45 | 331185687 | 0039254362 | $86,004.39 |
| 330826565 | 0039177266 | $132,445.51 | 331185709 | 0039254503 | $163,136.48 |
| 330869671 | 0039177563 | $61,594.91 | 331129574 | 0039257431 | $188,658.87 |
| 330802976 | 0039178165 | $232,976.19 | 330827308 | 0039270202 | $150,447.70 |
| 330786466 | 0039180781 | $221,288.31 | 331729806 | 0039271176 | $174,968.08 |
| 331184710 | 0039182225 | $163,628.44 | 331185830 | 0039272067 | $189,176.73 |
| 331175851 | 0039182878 | $50,989.89 | 331185857 | 0039275045 | $88,053.33 |
| 330802984 | 0039182936 | $165,389.60 | 331729814 | 0039276415 | $73,031.98 |
| 331131587 | 0039185467 | $138,891.07 | 331185873 | 0039277132 | $83,545.62 |
| 330859897 | 0039186036 | $279,093.70 | 331185903 | 0039282181 | $132,322.06 |
| 331188724 | 0039186549 | $227,884.18 | 331646781 | 0039285036 | $241,850.81 |
| 330873407 | 0039186895 | $73,572.11 | 331680254 | 0039290150 | $228,054.98 |

27

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331680262 | 0039291745 | $467,411.38 | 331680483 | 0039404710 | $208,131.75 |
| 331720825 | 0039292958 | $49,346.42 | 331655519 | 0039405022 | $158,157.19 |
| 330849360 | 0039293519 | $120,662.57 | 331680491 | 0039406418 | $189,885.07 |
| 330786660 | 0039294848 | $212,846.76 | 331680505 | 0039410790 | $108,714.65 |
| 331711540 | 0039297270 | $187,761.82 | 331692821 | 0039410832 | $213,716.55 |
| 331155958 | 0039301387 | $251,779.55 | 331730456 | 0039413257 | $110,780.29 |
| 330827340 | 0039307301 | $75,648.13 | 331166711 | 0039413430 | $149,182.81 |
| 331711583 | 0039308242 | $110,371.90 | 331176971 | 0039415120 | $179,599.90 |
| 468290087 | 0039313424 | $40,665.83 | 331177021 | 0039420229 | $70,245.49 |
| 468290109 | 0039313861 | $199,724.63 | 331680556 | 0039424833 | $224,410.25 |
| 331156547 | 0039315569 | $158,495.31 | 331177064 | 0039432521 | $187,124.59 |
| 331711613 | 0039315585 | $67,807.93 | 331130068 | 0039433933 | $59,446.87 |
| 331733447 | 0039317177 | $201,299.72 | 331646927 | 0039434584 | $184,500.10 |
| 331729989 | 0039318183 | $143,571.08 | 331726785 | 0039435060 | $92,259.17 |
| 331695898 | 0039319009 | $41,033.46 | 331680580 | 0039435508 | $179,976.39 |
| 331156601 | 0039319728 | $210,541.29 | 331730502 | 0039437355 | $325,274.91 |
| 331721023 | 0039320411 | $118,179.13 | 331656051 | 0039441928 | $88,398.49 |
| 331729997 | 0039320460 | $109,091.49 | 331711966 | 0039448550 | $35,467.76 |
| 331697815 | 0039321260 | $89,412.95 | 331132125 | 0039457320 | $233,622.74 |
| 331633493 | 0039321617 | $162,038.27 | 331680645 | 0039460134 | $346,811.68 |
| 331721031 | 0039322722 | $182,827.59 | 331726882 | 0039461926 | $64,991.71 |
| 331633507 | 0039324033 | $230,340.62 | 331732432 | 0039462163 | $86,999.06 |
| 331721074 | 0039324553 | $188,584.74 | 331726890 | 0039462825 | $184,453.37 |
| 330827375 | 0039327150 | $38,672.21 | 331187183 | 0039464136 | $136,896.99 |
| 331711656 | 0039327671 | $102,422.59 | 331726939 | 0039467717 | $186,363.45 |
| 331711664 | 0039327861 | $106,339.61 | 331641259 | 0039468418 | $198,615.43 |
| 331176742 | 0039328190 | $199,422.33 | 331726947 | 0039469192 | $89,181.91 |
| 331711680 | 0039335591 | $166,506.55 | 331727005 | 0039477898 | $108,572.55 |
| 331733072 | 0039337878 | $316,856.84 | 331656183 | 0039479373 | $190,869.91 |
| 331715821 | 0039343835 | $179,027.76 | 331166909 | 0039481072 | $99,678.04 |
| 331129701 | 0039345491 | $64,318.34 | 331712024 | 0039481080 | $223,886.71 |
| 331646846 | 0039347729 | $181,017.45 | 331681064 | 0039482047 | $243,228.28 |
| 331680343 | 0039360508 | $192,666.34 | 331634252 | 0039484498 | $207,066.74 |
| 331721651 | 0039361381 | $156,086.08 | 331716151 | 0039486519 | $229,467.89 |
| 331186500 | 0039370747 | $112,223.11 | 331727056 | 0039490768 | $88,417.34 |
| 331157454 | 0039370911 | $69,148.29 | 331641267 | 0039492426 | $40,500.27 |
| 331157462 | 0039370978 | $183,732.06 | 331732750 | 0039493531 | $19,762.22 |
| 331157470 | 0039374020 | $147,897.28 | 331647389 | 0039493648 | $192,156.67 |
| 331157586 | 0039382627 | $96,561.06 | 331681137 | 0039494661 | $161,538.65 |
| 331715910 | 0039383716 | $173,866.09 | 331634295 | 0039495965 | $86,677.09 |
| 331176920 | 0039386800 | $98,198.87 | 331187310 | 0039497169 | $128,416.93 |
| 331680424 | 0039391511 | $181,529.19 | 331634309 | 0039500145 | $150,159.39 |
| 331166712 | 0039394606 | $151,622.51 | 331656272 | 0039502281 | $125,620.86 |
| 331711834 | 0039396213 | $187,709.18 | 331693062 | 0039502604 | $150,788.22 |
| 331641232 | 0039401922 | $105,756.71 | 331167638 | 0039505490 | $283,565.22 |

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 331656299 | 0039505581 | $189,503.90 | 331689383 | 0039665062 | $340,188.01 |
| 331681277 | 0039519574 | $211,227.53 | 331658011 | 0039667498 | $159,622.06 |
| 331681293 | 0039519905 | $138,985.08 | 331683105 | 0039668116 | $235,315.71 |
| 331681323 | 0039522628 | $306,269.87 | 331641615 | 0039669932 | $130,081.42 |
| 331177285 | 0039537964 | $140,411.91 | 331493748 | 0039670096 | $233,073.28 |
| 331684705 | 0039542444 | $64,067.41 | 331648644 | 0039672415 | $247,027.46 |
| 331641380 | 0039542980 | $69,284.94 | 331658135 | 0039676093 | $280,166.46 |
| 331656825 | 0039545538 | $68,834.34 | 331626667 | 0039678164 | $120,879.94 |
| 331688921 | 0039551486 | $102,720.59 | 331648830 | 0039684501 | $39,952.70 |
| 331733129 | 0039559257 | $193,734.35 | 331694263 | 0039686928 | $125,125.62 |
| 331641437 | 0039560412 | $264,166.44 | 331683253 | 0039690193 | $207,054.78 |
| 331716216 | 0039560529 | $174,058.88 | 331626683 | 0039693437 | $217,248.68 |
| 331688956 | 0039565312 | $174,137.96 | 331641631 | 0039701297 | $112,547.62 |
| 331688964 | 0039567805 | $97,966.29 | 331694387 | 0039703087 | $171,556.48 |
| 331681730 | 0039570577 | $149,682.11 | 331664887 | 0039703913 | $125,131.76 |
| 331682060 | 0039575709 | $51,660.81 | 331635445 | 0039704796 | $249,361.64 |
| 331634562 | 0039576624 | $200,621.94 | 331689464 | 0039705587 | $235,277.01 |
| 331647710 | 0039582192 | $216,689.94 | 331689472 | 0039707062 | $120,220.70 |
| 331682133 | 0039582812 | $96,547.36 | 468302549 | 0039707674 | $164,374.49 |
| 468302379 | 0039594122 | $226,907.61 | 468290133 | 0039709563 | $207,345.32 |
| 331682184 | 0039595863 | $146,792.66 | 331670356 | 0039711049 | $341,206.97 |
| 331682192 | 0039599121 | $107,156.07 | 331670410 | 0039714035 | $1,100.00 |
| 331648180 | 0039602446 | $164,653.16 | 331649004 | 0039716527 | $158,144.15 |
| 331634694 | 0039605092 | $312,602.25 | 331683660 | 0039722673 | $262,127.92 |
| 331682257 | 0039608187 | $192,173.20 | 331670569 | 0039727623 | $264,728.60 |
| 331657503 | 0039608971 | $11,868.57 | 331694484 | 0039728688 | $35,032.46 |
| 331682273 | 0039610191 | $275,501.98 | 331683695 | 0039735386 | $96,982.79 |
| 331682303 | 0039612304 | $184,885.08 | 331683709 | 0039736343 | $239,535.63 |
| 331648296 | 0039613443 | $133,972.64 | 331670615 | 0039746227 | $268,727.54 |
| 331657597 | 0039614920 | $204,405.48 | 468310886 | 0039746649 | $125,765.70 |
| 331493713 | 0039620968 | $105,945.68 | 331670666 | 0039751250 | $179,297.87 |
| 331648369 | 0039625736 | $146,940.84 | 331683768 | 0039752316 | $154,950.43 |
| 455274819 | 0039626338 | $126,492.06 | 331683792 | 0039754379 | $113,719.45 |
| 331634767 | 0039626700 | $117,339.99 | 331641739 | 0039758594 | $167,965.31 |
| 331682540 | 0039629258 | $210,597.18 | 331635550 | 0039767736 | $256,387.59 |
| 331626268 | 0039629969 | $103,049.05 | 331683857 | 0039779202 | $93,029.48 |
| 331641577 | 0039636121 | $219,105.42 | 455201471 | 0039792262 | $349,376.15 |
| 331682656 | 0039645114 | $212,492.03 | 331694700 | 0039811047 | $162,388.10 |
| 331682664 | 0039645908 | $171,474.58 | 455271674 | 0039813365 | $121,470.69 |
| 331635097 | 0039648308 | $72,733.24 | 468302581 | 0039816343 | $196,822.71 |
| 331635119 | 0039650353 | $176,500.35 | 468302603 | 0039816939 | $147,332.10 |
| 331657899 | 0039651765 | $163,974.45 | 468294228 | 0039831656 | $108,098.63 |
| 331635135 | 0039653662 | $315,394.51 | 455267987 | 0039844980 | $93,960.32 |
| 331683040 | 0039663190 | $117,747.86 | 468290192 | 0039845334 | $187,429.24 |
| 331657996 | 0039663935 | $130,682.31 | 455202877 | 0039854625 | $160,624.09 |

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468294236 | 0039895933 | $196,646.56 | 455275270 | 0040027997 | $63,102.84 |
| 468302689 | 0039909148 | $273,761.58 | 455277990 | 0040029043 | $121,156.53 |
| 455250332 | 0039950589 | $166,049.19 | 455202982 | 0040029472 | $182,339.39 |
| 455201501 | 0039954425 | $258,688.53 | 455275300 | 0040030546 | $161,990.24 |
| 468302719 | 0039970793 | $313,823.82 | 455268304 | 0040031098 | $270,779.64 |
| 455202907 | 0039979760 | $105,404.18 | 455260125 | 0040031619 | $120,887.69 |
| 455274916 | 0040000077 | $208,274.32 | 455278016 | 0040032401 | $234,024.48 |
| 455265968 | 0040001612 | $95,255.03 | 455278024 | 0040032427 | $369,537.77 |
| 455263248 | 0040002529 | $182,437.41 | 455278032 | 0040032450 | $113,049.95 |
| 455246785 | 0040003311 | $118,682.85 | 455200386 | 0040032567 | $142,320.78 |
| 455189536 | 0040003550 | $146,889.26 | 455243425 | 0040032930 | $50,874.83 |
| 468294260 | 0040003709 | $56,377.18 | 455263558 | 0040033037 | $245,420.10 |
| 455277842 | 0040003741 | $241,012.62 | 455268347 | 0040033094 | $125,289.24 |
| 455200297 | 0040004400 | $101,616.83 | 455272050 | 0040033102 | $110,896.08 |
| 468290265 | 0040004459 | $348,586.64 | 455253978 | 0040034589 | $120,500.99 |
| 455200300 | 0040004467 | $98,198.59 | 455243468 | 0040035149 | $38,422.57 |
| 455189552 | 0040004616 | $178,610.35 | 455254036 | 0040035156 | $267,503.03 |
| 455277850 | 0040007429 | $86,678.07 | 455278059 | 0040036139 | $181,078.78 |
| 455190372 | 0040009912 | $145,146.55 | 455260222 | 0040037392 | $140,652.90 |
| 455201560 | 0040009938 | $173,559.07 | 455200394 | 0040038671 | $90,581.58 |
| 468145281 | 0040011769 | $102,058.01 | 455243484 | 0040039133 | $179,301.32 |
| 455243336 | 0040012130 | $208,534.92 | 455190496 | 0040039216 | $205,943.87 |
| 468302743 | 0040013054 | $209,698.83 | 455272158 | 0040039349 | $295,757.56 |
| 455256284 | 0040013732 | $216,682.37 | 455263590 | 0040039786 | $231,486.40 |
| 455250367 | 0040014383 | $77,620.85 | 455260249 | 0040039810 | $61,054.23 |
| 455250391 | 0040014409 | $130,284.25 | 455272190 | 0040040495 | $110,200.40 |
| 455275149 | 0040014565 | $185,060.60 | 455268630 | 0040041873 | $264,275.90 |
| 455190380 | 0040014730 | $158,721.42 | 455243514 | 0040045296 | $315,350.42 |
| 455190410 | 0040014763 | $110,658.75 | 455272220 | 0040045429 | $167,619.19 |
| 455259895 | 0040015646 | $216,203.55 | 455189706 | 0040045494 | $43,989.39 |
| 455266093 | 0040017287 | $179,911.43 | 455203067 | 0040045569 | $200,343.77 |
| 455243360 | 0040018293 | $284,096.59 | 455275386 | 0040045957 | $91,435.04 |
| 455271860 | 0040019168 | $230,537.04 | 455275394 | 0040045973 | $56,520.98 |
| 455256349 | 0040019358 | $185,247.41 | 455263639 | 0040046310 | $139,353.41 |
| 455268185 | 0040021198 | $121,925.24 | 455272247 | 0040046807 | $249,221.19 |
| 455189595 | 0040021461 | $353,939.21 | 455254141 | 0040047540 | $78,189.58 |
| 455200343 | 0040022402 | $147,367.13 | 455254168 | 0040047573 | $152,784.28 |
| 455253722 | 0040023418 | $149,197.58 | 455275432 | 0040047664 | $203,965.35 |
| 455247900 | 0040023483 | $254,758.01 | 455268967 | 0040047730 | $94,030.58 |
| 455250464 | 0040024101 | $162,841.34 | 455275459 | 0040049355 | $226,766.61 |
| 455263507 | 0040024457 | $198,448.48 | 455203075 | 0040049462 | $233,234.75 |
| 455266182 | 0040024606 | $251,006.14 | 455260524 | 0040050536 | $127,560.69 |
| 455260060 | 0040026718 | $68,806.47 | 455190534 | 0040051278 | $178,117.33 |
| 455277958 | 0040027013 | $128,684.49 | 455256993 | 0040054579 | $100,480.70 |
| 455268290 | 0040027831 | $141,276.29 | 455257000 | 0040055071 | $236,757.54 |

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455248117 | 0040055659 | $141,687.40 | 455260931 | 0040083230 | $99,511.29 |
| 455190550 | 0040056137 | $230,755.26 | 455278393 | 0040083453 | $192,073.41 |
| 455272395 | 0040058281 | $217,848.40 | 455201994 | 0040086845 | $123,460.11 |
| 468143114 | 0040059198 | $181,481.35 | 455278466 | 0040087116 | $209,045.10 |
| 468172084 | 0040060014 | $178,542.09 | 455260974 | 0040087694 | $164,319.57 |
| 455201773 | 0040060907 | $159,195.31 | 455261040 | 0040087728 | $190,615.07 |
| 455243557 | 0040060931 | $72,764.00 | 455269211 | 0040089104 | $279,860.03 |
| 455278237 | 0040061061 | $159,509.29 | 455200750 | 0040090102 | $125,679.53 |
| 455254370 | 0040061137 | $83,225.79 | 455278490 | 0040091308 | $117,472.75 |
| 455200548 | 0040063158 | $193,817.61 | 455276331 | 0040092124 | $230,219.51 |
| 455266522 | 0040063273 | $172,226.23 | 455278504 | 0040092421 | $50,191.63 |
| 455278253 | 0040063380 | $233,693.79 | 455278512 | 0040092439 | $63,845.42 |
| 455275610 | 0040063877 | $183,680.09 | 455278520 | 0040092462 | $54,110.21 |
| 455263779 | 0040065096 | $226,538.13 | 455257493 | 0040092983 | $143,721.54 |
| 455250707 | 0040065138 | $125,311.81 | 455276404 | 0040093452 | $247,968.78 |
| 455272492 | 0040065633 | $159,716.69 | 455261334 | 0040096216 | $79,375.81 |
| 455272530 | 0040065682 | $150,707.39 | 455261350 | 0040096273 | $127,915.28 |
| 455257124 | 0040066052 | $108,182.29 | 455257531 | 0040096356 | $170,331.19 |
| 455260672 | 0040066110 | $187,115.45 | 455272891 | 0040096778 | $173,785.35 |
| 455190623 | 0040066458 | $10,449.62 | 455276471 | 0040100638 | $143,472.52 |
| 455243603 | 0040066565 | $176,041.10 | 455202060 | 0040101008 | $249,601.43 |
| 455254486 | 0040066813 | $89,251.16 | 455219931 | 0040101172 | $159,585.64 |
| 455275785 | 0040069197 | $170,591.25 | 455261431 | 0040102295 | $155,397.46 |
| 455200599 | 0040069536 | $169,277.44 | 455264295 | 0040102824 | $207,968.73 |
| 455200610 | 0040070047 | $123,681.22 | 468135731 | 0040102998 | $151,156.02 |
| 455250804 | 0040070815 | $69,241.05 | 455261458 | 0040105645 | $90,732.68 |
| 455272654 | 0040070849 | $174,268.75 | 455202095 | 0040108656 | $31,241.44 |
| 455275823 | 0040070898 | $138,611.39 | 455243832 | 0040109720 | $132,747.58 |
| 455243654 | 0040071904 | $86,431.23 | 468339361 | 0040109860 | $212,913.19 |
| 455189838 | 0040071995 | $255,288.57 | 455251053 | 0040111478 | $186,220.67 |
| 455257299 | 0040072522 | $11,035.06 | 455254907 | 0040112062 | $155,976.73 |
| 455201897 | 0040076838 | $53,096.63 | 455243867 | 0040115289 | $164,077.20 |
| 455275890 | 0040078982 | $114,883.53 | 455276579 | 0040117012 | $231,937.13 |
| 455278350 | 0040079360 | $258,261.72 | 455243875 | 0040117483 | $219,433.22 |
| 455266549 | 0040079790 | $211,844.21 | 455242305 | 0040124794 | $304,175.95 |
| 455254672 | 0040080525 | $200,778.10 | 455276617 | 0040125239 | $108,933.37 |
| 455260885 | 0040080764 | $186,050.35 | 468307680 | 0040128134 | $256,626.63 |
| 455272794 | 0040081119 | $302,011.57 | 455243891 | 0040133183 | $164,128.27 |
| 455269157 | 0040081580 | $189,399.56 | 468320245 | 0040135568 | $79,058.18 |
| 455269165 | 0040081721 | $198,503.79 | 455242321 | 0040138307 | $275,268.21 |
| 455278377 | 0040081812 | $220,563.00 | 468153365 | 0040142275 | $250,076.56 |
| 455260915 | 0040082513 | $97,704.34 | 455266700 | 0040143406 | $25,810.76 |
| 455260923 | 0040082695 | $376,739.12 | 468165770 | 0040145146 | $17,661.17 |
| 455243719 | 0040082968 | $229,454.01 | 455243921 | 0040152803 | $220,154.03 |
| 455278385 | 0040083065 | $220,410.54 | 468157328 | 0040158750 | $76,937.07 |

31

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468148930 | 0040159691 | $137,064.47 | 468307788 | 0040276495 | $117,616.13 |
| 468170081 | 0040173783 | $105,802.19 | 468180214 | 0040276909 | $240,592.94 |
| 468339388 | 0040180226 | $76,227.30 | 468143343 | 0040279051 | $123,573.13 |
| 468166858 | 0040187064 | $121,397.68 | 468131833 | 0040280703 | $154,053.97 |
| 468176179 | 0040188146 | $182,277.43 | 468149147 | 0040280828 | $235,945.64 |
| 468179933 | 0040188765 | $150,415.09 | 468183531 | 0040281495 | $141,945.73 |
| 468176195 | 0040189425 | $256,899.48 | 468138404 | 0040283509 | $101,019.60 |
| 468157395 | 0040190043 | $173,220.28 | 468153802 | 0040285496 | $176,277.13 |
| 468291393 | 0040197691 | $49,981.69 | 468133097 | 0040286098 | $29,465.46 |
| 468183469 | 0040198293 | $181,661.75 | 468170278 | 0040286775 | $96,794.19 |
| 468179976 | 0040203275 | $89,616.69 | 468131868 | 0040287146 | $130,055.15 |
| 468143157 | 0040208217 | $156,747.95 | 468339418 | 0040289506 | $126,792.84 |
| 468287191 | 0040215170 | $181,047.72 | 468173951 | 0040290389 | $37,172.34 |
| 468145443 | 0040217028 | $69,413.10 | 468170286 | 0040290900 | $135,854.52 |
| 468284532 | 0040217317 | $225,457.77 | 468176330 | 0040291171 | $231,713.23 |
| 468168915 | 0040222184 | $150,254.07 | 468304053 | 0040292112 | $154,258.33 |
| 468149058 | 0040223935 | $337,975.10 | 468176349 | 0040293565 | $87,727.09 |
| 468166866 | 0040229767 | $145,632.63 | 468322175 | 0040294076 | $241,707.78 |
| 468145486 | 0040229882 | $49,829.81 | 468149236 | 0040294290 | $144,532.40 |
| 468303987 | 0040230757 | $123,183.56 | 468285318 | 0040295909 | $224,334.91 |
| 468180001 | 0040232522 | $264,633.83 | 468157697 | 0040297384 | $137,185.31 |
| 468176268 | 0040239089 | $106,098.07 | 468170677 | 0040297442 | $287,403.91 |
| 468176276 | 0040239675 | $188,566.37 | 468141332 | 0040303174 | $129,919.54 |
| 468143262 | 0040242240 | $161,138.20 | 468133151 | 0040307902 | $303,734.90 |
| 468307729 | 0040244493 | $219,425.37 | 468167013 | 0040307936 | $215,283.23 |
| 468145508 | 0040244998 | $130,198.67 | 468310959 | 0040308124 | $217,930.65 |
| 468166882 | 0040247439 | $246,208.45 | 468170685 | 0040308314 | $332,193.79 |
| 468143300 | 0040250342 | $353,742.16 | 468153942 | 0040309072 | $260,322.20 |
| 468307761 | 0040252074 | $217,354.69 | 468287264 | 0040309445 | $106,881.70 |
| 468143327 | 0040253361 | $62,778.93 | 468145982 | 0040311136 | $175,318.10 |
| 468284540 | 0040253452 | $229,296.30 | 468176918 | 0040311573 | $149,070.33 |
| 468310924 | 0040254617 | $195,213.89 | 468294473 | 0040311821 | $77,833.10 |
| 468134514 | 0040255754 | $192,220.79 | 468315950 | 0040312506 | $99,503.92 |
| 468145524 | 0040255952 | $181,448.28 | 468157786 | 0040313421 | $96,104.41 |
| 468145532 | 0040258121 | $142,305.35 | 468180338 | 0040313710 | $173,960.39 |
| 468121072 | 0040262826 | $197,267.37 | 468172254 | 0040313959 | $137,739.42 |
| 468326359 | 0040265142 | $216,216.03 | 468149708 | 0040314106 | $195,801.99 |
| 468135812 | 0040265530 | $145,228.36 | 468304096 | 0040314122 | $175,458.25 |
| 468180176 | 0040266165 | $166,375.69 | 468169075 | 0040314262 | $167,018.55 |
| 468134549 | 0040269649 | $29,406.65 | 468174028 | 0040316481 | $251,554.65 |
| 468304010 | 0040270498 | $32,797.54 | 468154000 | 0040316853 | $33,781.92 |
| 468135820 | 0040270662 | $316,598.00 | 468174036 | 0040317570 | $147,746.77 |
| 468135847 | 0040272528 | $233,867.17 | 468174044 | 0040317596 | $64,837.57 |
| 468326367 | 0040274896 | $175,117.37 | 468146032 | 0040320517 | $192,891.50 |
| 468145826 | 0040275133 | $266,676.41 | 468284109 | 0040320525 | $264,262.56 |

US_ACTIVE\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468180354 | 0040320897 | $176,398.17 | 468180664 | 0040354391 | $125,496.67 |
| 468323910 | 0040321309 | $148,319.77 | 468131965 | 0040355604 | $310,440.10 |
| 468315969 | 0040321705 | $311,459.64 | 468146296 | 0040356578 | $229,941.55 |
| 468154043 | 0040321929 | $232,655.26 | 468180699 | 0040357014 | $207,028.34 |
| 468154078 | 0040326423 | $252,152.50 | 468172408 | 0040357824 | $109,010.50 |
| 468157883 | 0040327025 | $191,777.34 | 468324003 | 0040358905 | $199,543.39 |
| 468146059 | 0040327959 | $163,631.74 | 468177256 | 0040359283 | $179,911.96 |
| 468135952 | 0040328387 | $259,189.53 | 468143602 | 0040359820 | $112,962.05 |
| 468154094 | 0040328510 | $291,554.01 | 468304177 | 0040360141 | $225,989.06 |
| 468304126 | 0040328973 | $169,803.20 | 468131981 | 0040360596 | $106,665.07 |
| 468170766 | 0040329708 | $112,972.08 | 468139060 | 0040361842 | $119,516.41 |
| 468167072 | 0040329799 | $209,317.78 | 468143610 | 0040362758 | $283,861.80 |
| 468172297 | 0040330086 | $90,079.19 | 468150331 | 0040362774 | $201,568.65 |
| 468170774 | 0040330482 | $198,003.11 | 468150455 | 0040365488 | $129,361.18 |
| 468138633 | 0040331134 | $140,532.12 | 468165991 | 0040365728 | $174,184.42 |
| 468154140 | 0040331589 | $157,333.14 | 468311025 | 0040365926 | $260,141.41 |
| 468143475 | 0040332058 | $132,223.52 | 468315985 | 0040366643 | $159,361.25 |
| 468121234 | 0040334849 | $237,547.70 | 468307923 | 0040366775 | $304,784.48 |
| 468170782 | 0040335283 | $154,650.16 | 468170928 | 0040367021 | $290,278.05 |
| 468134670 | 0040335846 | $192,915.77 | 468150471 | 0040367435 | $195,807.64 |
| 468135979 | 0040336315 | $117,604.87 | 468154566 | 0040367799 | $197,831.58 |
| 468323945 | 0040338006 | $192,484.58 | 468146350 | 0040368052 | $113,366.20 |
| 468138706 | 0040338014 | $299,934.89 | 468177302 | 0040368136 | $144,947.91 |
| 468154183 | 0040339111 | $231,282.50 | 468154574 | 0040368318 | $123,054.95 |
| 468146148 | 0040339368 | $156,482.19 | 468339485 | 0040368474 | $103,726.51 |
| 468321101 | 0040340804 | $121,384.14 | 468154582 | 0040368656 | $213,549.30 |
| 468167250 | 0040341513 | $195,452.94 | 468143718 | 0040369167 | $124,295.13 |
| 468170847 | 0040342008 | $254,676.34 | 468146377 | 0040369514 | $113,504.77 |
| 468131914 | 0040342842 | $312,916.07 | 468169326 | 0040370066 | $132,114.33 |
| 468169237 | 0040343220 | $158,833.83 | 468180788 | 0040370173 | $181,258.82 |
| 468150013 | 0040344277 | $120,592.23 | 468180796 | 0040370249 | $249,835.46 |
| 468174125 | 0040344806 | $202,938.38 | 468177337 | 0040370370 | $357,359.28 |
| 468296433 | 0040345019 | $184,413.07 | 468139230 | 0040371148 | $137,044.67 |
| 468150056 | 0040346017 | $215,739.77 | 468143750 | 0040371254 | $322,241.86 |
| 468150072 | 0040346363 | $77,600.61 | 468130233 | 0040371627 | $140,807.56 |
| 468150099 | 0040346611 | $168,353.17 | 468139257 | 0040371718 | $101,971.89 |
| 468154302 | 0040347023 | $185,319.08 | 468143769 | 0040371932 | $278,437.33 |
| 468146229 | 0040347056 | $142,026.91 | 468158316 | 0040374167 | $94,299.95 |
| 468133216 | 0040347221 | $356,473.12 | 468146423 | 0040376386 | $87,179.58 |
| 468150153 | 0040350423 | $234,280.97 | 468158340 | 0040377319 | $164,036.78 |
| 468172343 | 0040350522 | $176,213.75 | 468139370 | 0040377533 | $204,877.97 |
| 468134719 | 0040351041 | $283,651.72 | 468180877 | 0040378523 | $198,182.36 |
| 468121277 | 0040351181 | $151,794.00 | 468167455 | 0040379174 | $244,244.04 |
| 468136037 | 0040352312 | $53,066.00 | 468167463 | 0040379729 | $175,633.72 |
| 468146253 | 0040352882 | $288,044.86 | 468174230 | 0040379752 | $337,315.91 |

33

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468172459 | 0040379968 | $101,593.36 | 468328688 | 0040404170 | $144,790.12 |
| 468136223 | 0040380107 | $52,096.47 | 468174427 | 0040404600 | $181,091.96 |
| 468166092 | 0040380248 | $139,626.95 | 468139885 | 0040404782 | $157,659.26 |
| 468154647 | 0040380271 | $114,260.51 | 468136428 | 0040404832 | $336,402.87 |
| 468146482 | 0040380297 | $178,516.58 | 468146830 | 0040404907 | $168,641.19 |
| 468339507 | 0040383135 | $314,586.38 | 468151214 | 0040404923 | $241,640.86 |
| 468136282 | 0040384745 | $183,767.22 | 468158561 | 0040404931 | $177,546.45 |
| 468180915 | 0040386005 | $174,271.03 | 468139893 | 0040405201 | $111,887.52 |
| 468143823 | 0040386088 | $122,855.90 | 468172572 | 0040405854 | $146,149.91 |
| 468172475 | 0040386534 | $110,605.26 | 468146857 | 0040406258 | $181,914.10 |
| 468339524 | 0040387466 | $155,170.80 | 468331123 | 0040406928 | $307,002.62 |
| 468133410 | 0040387482 | $276,032.12 | 468142037 | 0040408858 | $174,193.15 |
| 468171045 | 0040387722 | $162,527.54 | 468136460 | 0040409385 | $185,865.14 |
| 468143874 | 0040388217 | $312,667.78 | 468144048 | 0040410052 | $152,997.16 |
| 468143890 | 0040388274 | $193,072.78 | 468166254 | 0040410201 | $280,553.52 |
| 468321152 | 0040388407 | $86,456.03 | 468172599 | 0040410235 | $163,197.39 |
| 468180931 | 0040388472 | $132,066.96 | 468171207 | 0040410284 | $121,646.62 |
| 468174257 | 0040388514 | $191,846.75 | 468171223 | 0040410334 | $100,744.65 |
| 468180982 | 0040388548 | $192,903.75 | 468167609 | 0040410359 | $204,409.28 |
| 468172521 | 0040389298 | $137,318.15 | 468167617 | 0040410821 | $323,092.83 |
| 468291474 | 0040389488 | $214,850.23 | 468174244 | 0040411126 | $269,042.42 |
| 468136347 | 0040389645 | $167,812.24 | 468166262 | 0040411159 | $267,775.95 |
| 468143912 | 0040389769 | $167,764.52 | 468155120 | 0040411795 | $119,871.20 |
| 468158456 | 0040389884 | $200,189.93 | 468136517 | 0040412140 | $66,712.00 |
| 468304231 | 0040391732 | $188,330.29 | 468174532 | 0040412355 | $186,000.55 |
| 468287388 | 0040391799 | $53,150.23 | 468158766 | 0040413668 | $232,477.13 |
| 468146733 | 0040392565 | $130,936.62 | 468324070 | 0040414799 | $69,595.15 |
| 468339558 | 0040393035 | $152,509.81 | 468311270 | 0040415168 | $132,268.91 |
| 468177450 | 0040393175 | $68,129.15 | 468140077 | 0040418766 | $216,256.96 |
| 468154760 | 0040393530 | $115,682.45 | 468155163 | 0040418915 | $194,993.07 |
| 468146741 | 0040393720 | $141,686.64 | 468151338 | 0040419103 | $187,967.80 |
| 468151095 | 0040394447 | $84,294.89 | 468177639 | 0040419152 | $210,899.89 |
| 468174338 | 0040394660 | $114,598.37 | 468177655 | 0040419350 | $181,662.00 |
| 468171096 | 0040394991 | $104,733.14 | 468322183 | 0040420440 | $124,472.25 |
| 468300082 | 0040396426 | $171,035.04 | 468284605 | 0040420879 | $12,481.16 |
| 468174362 | 0040396806 | $320,262.44 | 468158855 | 0040421059 | $175,348.12 |
| 468151141 | 0040396822 | $228,676.39 | 468144099 | 0040421075 | $119,136.94 |
| 468139737 | 0040396954 | $164,481.91 | 468147055 | 0040421091 | $157,418.87 |
| 468174370 | 0040396970 | $273,316.55 | 468167633 | 0040421240 | $122,533.49 |
| 468146784 | 0040397200 | $123,245.72 | 468174540 | 0040421414 | $287,148.91 |
| 468132147 | 0040398612 | $198,815.21 | 468181210 | 0040421430 | $160,222.31 |
| 468311238 | 0040400327 | $214,441.32 | 468174559 | 0040421844 | $329,646.14 |
| 468166181 | 0040403206 | $184,110.17 | 468136665 | 0040422248 | $160,951.56 |
| 468141995 | 0040403396 | $154,332.15 | 468291547 | 0040422263 | $111,649.29 |
| 468167560 | 0040404097 | $125,054.27 | 468151370 | 0040422461 | $196,448.26 |

34

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468147071 | 0040422503 | $170,920.17 | 468142223 | 0040447252 | $154,182.91 |
| 468133798 | 0040422818 | $136,721.98 | 468135227 | 0040447955 | $390,052.72 |
| 468132252 | 0040422834 | $164,950.17 | 468144242 | 0040448144 | $130,592.58 |
| 468287469 | 0040423162 | $174,786.09 | 468147357 | 0040448151 | $227,125.02 |
| 468326456 | 0040423345 | $188,836.47 | 468144250 | 0040448631 | $208,862.38 |
| 468304487 | 0040423444 | $144,524.26 | 468171363 | 0040448821 | $219,317.85 |
| 468158898 | 0040423519 | $198,644.28 | 468177957 | 0040448888 | $181,133.31 |
| 468181229 | 0040425829 | $77,016.78 | 468177965 | 0040450967 | $264,411.85 |
| 468172769 | 0040426199 | $137,867.21 | 468174672 | 0040451338 | $259,000.24 |
| 468155236 | 0040428641 | $221,530.54 | 468331204 | 0040452872 | $199,779.02 |
| 468136746 | 0040429052 | $198,757.86 | 468151729 | 0040453300 | $186,321.84 |
| 468136754 | 0040429060 | $134,718.74 | 468140476 | 0040453557 | $117,970.25 |
| 468158979 | 0040429623 | $94,177.08 | 468181547 | 0040455040 | $175,098.36 |
| 468339582 | 0040431546 | $29,422.00 | 468142266 | 0040455321 | $109,604.17 |
| 468174583 | 0040431827 | $241,750.13 | 468132422 | 0040455362 | $52,243.66 |
| 468155287 | 0040432890 | $207,782.97 | 468133887 | 0040455362 | $264,875.55 |
| 468132287 | 0040434748 | $181,512.21 | 468287515 | 0040455370 | $125,985.96 |
| 468135154 | 0040434771 | $117,430.29 | 468159126 | 0040455545 | $225,128.14 |
| 468144145 | 0040435257 | $205,874.93 | 468132449 | 0040455974 | $239,262.07 |
| 468171274 | 0040435349 | $174,985.68 | 468167935 | 0040456162 | $264,660.68 |
| 468181350 | 0040435554 | $105,001.03 | 468137157 | 0040459661 | $221,238.17 |
| 468181377 | 0040436123 | $22,674.76 | 468140530 | 0040459943 | $165,237.71 |
| 468144161 | 0040436768 | $179,046.84 | 468137165 | 0040460263 | $138,739.74 |
| 468171290 | 0040437972 | $15,685.73 | 468147578 | 0040460677 | $219,191.62 |
| 468140301 | 0040438038 | $130,878.44 | 468166424 | 0040462053 | $261,061.96 |
| 468132325 | 0040438715 | $195,790.25 | 468167943 | 0040462087 | $115,322.73 |
| 468181393 | 0040438806 | $129,288.33 | 468167978 | 0040462152 | $188,541.14 |
| 468133836 | 0040438921 | $213,218.28 | 468130799 | 0040462319 | $95,318.47 |
| 468311300 | 0040439432 | $95,953.92 | 468178058 | 0040462491 | $189,811.82 |
| 468181407 | 0040439556 | $173,510.14 | 468174788 | 0040462970 | $263,917.54 |
| 468291601 | 0040439986 | $183,733.24 | 468314814 | 0040463044 | $405,941.21 |
| 468174648 | 0040441297 | $233,693.97 | 468142290 | 0040463317 | $24,003.17 |
| 468174656 | 0040441362 | $139,538.28 | 468137173 | 0040463366 | $332,517.94 |
| 468328696 | 0040441438 | $161,601.02 | 468135286 | 0040463416 | $405,931.14 |
| 468166335 | 0040441610 | $161,412.79 | 468311394 | 0040463614 | $164,525.96 |
| 468136851 | 0040441727 | $197,412.36 | 468159193 | 0040463622 | $179,250.79 |
| 468136878 | 0040441958 | $129,560.19 | 468137181 | 0040463853 | $177,153.49 |
| 468300252 | 0040442204 | $158,184.20 | 468144323 | 0040464166 | $141,397.91 |
| 468181423 | 0040442394 | $285,956.48 | 468169636 | 0040464513 | $189,654.33 |
| 468167803 | 0040442576 | $194,146.72 | 468147632 | 0040465221 | $221,079.93 |
| 468167811 | 0040442618 | $150,152.95 | 468311408 | 0040468175 | $261,571.02 |
| 468331166 | 0040443160 | $121,922.62 | 468140573 | 0040468365 | $128,722.58 |
| 468308075 | 0040445454 | $233,199.84 | 468132457 | 0040468605 | $143,895.48 |
| 468331182 | 0040446213 | $135,627.43 | 468331239 | 0040468902 | $158,747.34 |
| 468167838 | 0040447013 | $252,324.64 | 468130837 | 0040469165 | $222,004.23 |

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468137297 | 0040469306 | $155,424.60 | 468147780 | 0040490278 | $213,232.05 |
| 468151885 | 0040469462 | $159,156.28 | 468287671 | 0040491383 | $135,375.51 |
| 468169652 | 0040469801 | $285,189.96 | 468155813 | 0040492779 | $167,997.65 |
| 468171460 | 0040469819 | $195,209.44 | 468144633 | 0040492811 | $203,193.04 |
| 468166475 | 0040470064 | $387,703.70 | 468331409 | 0040494312 | $170,411.65 |
| 468155597 | 0040470387 | $273,584.13 | 468339892 | 0040495350 | $138,729.01 |
| 468159282 | 0040472953 | $211,940.34 | 468323082 | 0040495574 | $168,629.35 |
| 468181628 | 0040473647 | $248,617.13 | 468168133 | 0040495970 | $179,902.32 |
| 468304762 | 0040473779 | $169,983.01 | 468311602 | 0040497711 | $288,952.13 |
| 468311432 | 0040473811 | $194,211.61 | 468316264 | 0040498669 | $98,283.18 |
| 468311440 | 0040474223 | $152,995.78 | 468316272 | 0040498867 | $251,230.25 |
| 468324194 | 0040474629 | $188,539.47 | 468315608 | 0040499295 | $119,732.18 |
| 468331298 | 0040474686 | $103,588.18 | 468331425 | 0040500100 | $296,248.62 |
| 468328734 | 0040474785 | $148,438.97 | 468308431 | 0040500340 | $165,848.65 |
| 468300392 | 0040474900 | $192,322.65 | 468152008 | 0040500431 | $246,610.23 |
| 468178120 | 0040474983 | $223,943.92 | 468308458 | 0040500605 | $249,097.11 |
| 468178139 | 0040475022 | $199,932.37 | 468331433 | 0040501108 | $288,878.63 |
| 468304800 | 0040475113 | $214,469.26 | 468287825 | 0040501728 | $182,108.67 |
| 468319166 | 0040475196 | $233,045.79 | 468297162 | 0040501918 | $311,682.81 |
| 468291741 | 0040475717 | $164,054.77 | 468286330 | 0040502130 | $202,734.98 |
| 468166491 | 0040475972 | $58,783.88 | 468311785 | 0040502437 | $181,475.66 |
| 468135308 | 0040476046 | $84,097.40 | 468326693 | 0040505000 | $49,767.14 |
| 468308245 | 0040476855 | $150,407.47 | 468324356 | 0040505026 | $105,646.24 |
| 468302922 | 0040477309 | $209,768.19 | 468300511 | 0040505265 | $231,387.53 |
| 468144579 | 0040477341 | $184,728.73 | 468324364 | 0040505273 | $178,664.06 |
| 468181679 | 0040477523 | $169,898.35 | 468287922 | 0040507220 | $181,977.88 |
| 468326561 | 0040480667 | $138,106.46 | 468305254 | 0040507261 | $159,779.35 |
| 468171487 | 0040481343 | $102,272.38 | 468305270 | 0040507311 | $254,592.32 |
| 468304835 | 0040481632 | $167,368.74 | 468308512 | 0040507337 | $92,942.19 |
| 468155732 | 0040482192 | $216,026.21 | 468328904 | 0040507691 | $183,406.91 |
| 468319174 | 0040482580 | $114,616.15 | 468323112 | 0040507741 | $178,147.84 |
| 468130934 | 0040482606 | $401,618.11 | 468339949 | 0040508483 | $293,429.07 |
| 468308296 | 0040483851 | $128,703.78 | 468305300 | 0040509069 | $206,226.55 |
| 468155740 | 0040483869 | $144,573.08 | 468168168 | 0040509689 | $140,230.08 |
| 468142444 | 0040484511 | $79,377.14 | 468331506 | 0040510133 | $227,467.76 |
| 468147764 | 0040484628 | $238,191.07 | 468331514 | 0040510679 | $190,903.02 |
| 468331352 | 0040485435 | $185,035.64 | 468305327 | 0040511503 | $156,005.73 |
| 468178171 | 0040485443 | $122,196.22 | 468326758 | 0040511636 | $281,540.96 |
| 468181784 | 0040485500 | $220,691.98 | 468319239 | 0040511875 | $117,082.92 |
| 468339876 | 0040487118 | $229,312.78 | 468300562 | 0040512832 | $118,755.28 |
| 468151958 | 0040487803 | $176,807.95 | 468300570 | 0040512840 | $275,243.19 |
| 468324259 | 0040488967 | $264,776.11 | 468321306 | 0040512915 | $191,658.46 |
| 468297057 | 0040489254 | $353,042.12 | 468326766 | 0040512964 | $179,335.66 |
| 468287655 | 0040489551 | $273,608.19 | 468326774 | 0040513020 | $273,491.13 |
| 468300422 | 0040489825 | $217,096.75 | 468324461 | 0040513616 | $191,144.95 |

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468319263 | 0040513954 | $181,396.70 | 468286470 | 0040531519 | $214,307.76 |
| 468322299 | 0040514481 | $122,986.28 | 468300791 | 0040531725 | $216,144.14 |
| 468300597 | 0040515496 | $182,356.58 | 468308830 | 0040531816 | $237,203.93 |
| 468339973 | 0040516072 | $249,814.16 | 468305742 | 0040531824 | $103,341.69 |
| 468291970 | 0040516197 | $98,815.58 | 468297685 | 0040531840 | $225,820.95 |
| 468331581 | 0040516254 | $232,128.48 | 468305750 | 0040531873 | $181,283.97 |
| 468284729 | 0040517260 | $149,058.77 | 468305769 | 0040531881 | $58,750.75 |
| 468292012 | 0040517385 | $184,012.15 | 468319395 | 0040532285 | $294,549.98 |
| 468288066 | 0040518201 | $145,411.10 | 468305785 | 0040532491 | $112,319.30 |
| 468303030 | 0040519183 | $232,646.61 | 468288341 | 0040533721 | $243,395.34 |
| 468300686 | 0040519191 | $155,515.92 | 468305823 | 0040534521 | $231,437.52 |
| 468303049 | 0040519241 | $223,435.60 | 468317090 | 0040536500 | $174,828.91 |
| 468300694 | 0040519258 | $173,659.47 | 468329188 | 0040536526 | $212,984.69 |
| 468319298 | 0040519456 | $233,779.08 | 468326960 | 0040536740 | $356,532.07 |
| 468323155 | 0040519605 | $260,550.65 | 468315675 | 0040536963 | $260,351.66 |
| 468331603 | 0040519662 | $262,975.69 | 468308857 | 0040537185 | $155,959.49 |
| 468326839 | 0040519670 | $159,224.29 | 468308865 | 0040537227 | $134,210.82 |
| 468328971 | 0040519688 | $263,968.49 | 468321357 | 0040537805 | $225,598.63 |
| 468340009 | 0040519803 | $270,275.44 | 468322345 | 0040538415 | $96,168.15 |
| 468316728 | 0040520264 | $132,131.69 | 468315039 | 0040538449 | $101,165.26 |
| 468314997 | 0040520629 | $260,524.74 | 468319433 | 0040538555 | $319,449.11 |
| 468288090 | 0040520975 | $230,996.10 | 468331751 | 0040540940 | $169,240.68 |
| 468292055 | 0040521015 | $133,022.22 | 468340165 | 0040540981 | $209,378.69 |
| 468292063 | 0040521056 | $111,027.32 | 468292306 | 0040542896 | $181,606.12 |
| 468305432 | 0040521098 | $221,357.18 | 468340173 | 0040542904 | $359,942.01 |
| 468300740 | 0040521445 | $269,065.38 | 468288392 | 0040542953 | $175,446.21 |
| 468319328 | 0040521924 | $78,246.08 | 468300864 | 0040543001 | $147,810.22 |
| 468329005 | 0040521999 | $183,500.98 | 468319468 | 0040546079 | $100,101.03 |
| 468331638 | 0040522039 | $232,915.98 | 468329250 | 0040546178 | $415,929.93 |
| 468331646 | 0040522138 | $176,231.27 | 468324658 | 0040546228 | $184,223.88 |
| 468340041 | 0040524662 | $157,604.82 | 468324674 | 0040546251 | $308,451.03 |
| 468305572 | 0040525305 | $131,974.35 | 468285571 | 0040546988 | $47,254.00 |
| 468326871 | 0040525750 | $168,151.10 | 468288430 | 0040547143 | $189,739.75 |
| 468324534 | 0040525883 | $136,207.59 | 468286527 | 0040547168 | $69,819.79 |
| 468326901 | 0040525982 | $208,001.79 | 468308962 | 0040547424 | $121,082.75 |
| 468326928 | 0040526519 | $176,439.22 | 468297774 | 0040547556 | $137,454.96 |
| 468300775 | 0040528556 | $171,956.43 | 468312900 | 0040547580 | $207,015.79 |
| 468319352 | 0040528945 | $321,867.62 | 468317198 | 0040548216 | $190,781.66 |
| 468288155 | 0040528952 | $76,230.29 | 468317201 | 0040548224 | $133,560.11 |
| 468320490 | 0040529638 | $257,478.10 | 468284834 | 0040549586 | $223,820.02 |
| 468305661 | 0040529711 | $250,776.34 | 468292527 | 0040549719 | $243,525.82 |
| 468329099 | 0040530412 | $285,206.77 | 468312927 | 0040549784 | $362,484.15 |
| 468316825 | 0040530537 | $179,376.05 | 468312935 | 0040549792 | $114,905.07 |
| 468329129 | 0040530941 | $213,725.66 | 468312943 | 0040549800 | $174,895.53 |
| 468288228 | 0040531493 | $177,752.05 | 468309004 | 0040549867 | $214,391.71 |

37

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468303162 | 0040550477 | $336,697.84 | 468321519 | 0040571101 | $265,036.59 |
| 468303170 | 0040550485 | $215,987.07 | 468288694 | 0040571549 | $243,846.41 |
| 468300902 | 0040550519 | $156,119.83 | 468332014 | 0040571572 | $216,553.63 |
| 468340246 | 0040550634 | $215,998.18 | 468329579 | 0040574436 | $189,314.32 |
| 468329331 | 0040550964 | $114,617.84 | 468327169 | 0040574998 | $178,648.19 |
| 468327037 | 0040551194 | $163,991.24 | 468329587 | 0040575425 | $168,507.58 |
| 468288473 | 0040551533 | $152,789.83 | 468320601 | 0040575458 | $226,004.66 |
| 468329366 | 0040553620 | $219,095.23 | 468301011 | 0040576738 | $204,997.38 |
| 468331840 | 0040554008 | $241,842.41 | 468320628 | 0040576811 | $153,385.25 |
| 468322442 | 0040554735 | $194,769.20 | 468327177 | 0040577355 | $190,470.16 |
| 468329374 | 0040554925 | $178,548.82 | 468313303 | 0040578403 | $133,029.20 |
| 468340270 | 0040555013 | $148,870.62 | 468292896 | 0040578882 | $166,564.94 |
| 468292632 | 0040555302 | $156,936.30 | 468329609 | 0040579369 | $215,906.14 |
| 468329382 | 0040555617 | $178,725.71 | 468332049 | 0040580060 | $166,723.28 |
| 468324747 | 0040555773 | $277,075.30 | 468295240 | 0040580110 | $139,449.22 |
| 468319484 | 0040556144 | $226,007.93 | 468329625 | 0040581175 | $175,074.71 |
| 468340289 | 0040556235 | $139,061.38 | 468317716 | 0040581720 | $115,195.97 |
| 468288554 | 0040557035 | $293,481.79 | 468286691 | 0040582579 | $243,945.79 |
| 468306048 | 0040557076 | $60,569.61 | 468329641 | 0040582959 | $201,594.92 |
| 468306056 | 0040557100 | $97,184.36 | 468327207 | 0040582983 | $148,423.07 |
| 468306064 | 0040557118 | $220,394.26 | 468329676 | 0040583007 | $110,639.39 |
| 468306072 | 0040557134 | $200,437.99 | 468332057 | 0040583031 | $261,512.39 |
| 468288570 | 0040557571 | $26,879.55 | 468340408 | 0040583221 | $151,092.10 |
| 468300929 | 0040557860 | $221,443.93 | 468321535 | 0040583262 | $200,658.36 |
| 468321462 | 0040557977 | $74,366.65 | 468329684 | 0040583312 | $302,063.24 |
| 468331875 | 0040558025 | $150,922.30 | 468332073 | 0040583338 | $282,419.48 |
| 468319514 | 0040560062 | $66,313.24 | 468288813 | 0040586588 | $134,660.84 |
| 468329420 | 0040560138 | $260,290.99 | 468317732 | 0040587537 | $369,922.03 |
| 468329439 | 0040560625 | $208,576.86 | 468340513 | 0040587586 | $78,348.56 |
| 468327061 | 0040562431 | $197,314.08 | 468306447 | 0040588089 | $188,160.47 |
| 468300945 | 0040562803 | $167,911.36 | 468340548 | 0040588568 | $146,806.06 |
| 468329455 | 0040563512 | $228,093.04 | 468319638 | 0040589327 | $222,341.66 |
| 468329471 | 0040563645 | $316,605.33 | 468301070 | 0040592263 | $161,623.79 |
| 468288686 | 0040564536 | $69,661.42 | 468292993 | 0040592776 | $68,236.76 |
| 468306196 | 0040564619 | $213,502.62 | 468284915 | 0040593303 | $108,596.93 |
| 468306218 | 0040564627 | $143,356.83 | 468340602 | 0040593501 | $206,581.79 |
| 468313095 | 0040564668 | $208,099.86 | 468322469 | 0040593634 | $84,247.65 |
| 468331921 | 0040565517 | $151,365.26 | 468313400 | 0040594020 | $259,806.37 |
| 468329528 | 0040565814 | $246,933.98 | 468306544 | 0040594111 | $191,307.90 |
| 468319557 | 0040566317 | $145,135.33 | 468306552 | 0040594152 | $112,970.21 |
| 468324801 | 0040567596 | $207,609.28 | 468301097 | 0040594426 | $45,252.22 |
| 468331972 | 0040568081 | $143,668.75 | 468317872 | 0040594640 | $270,367.15 |
| 468286640 | 0040568222 | $106,514.42 | 468329730 | 0040594673 | $194,183.63 |
| 468329544 | 0040568305 | $295,121.70 | 468327258 | 0040594707 | $171,443.14 |
| 468298630 | 0040570640 | $224,639.79 | 468332200 | 0040594913 | $100,736.66 |

38

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468306560 | 0040595126 | $314,348.62 | 468152016 | 0045104122 | $70,395.98 |
| 468332227 | 0040596181 | $166,997.71 | 455264481 | 0045105384 | $210,256.85 |
| 468324933 | 0040598815 | $206,735.15 | 468301267 | 0045117827 | $184,044.70 |
| 468298800 | 0040598823 | $141,455.07 | 455279489 | 0045119856 | $81,186.58 |
| 468309446 | 0040599664 | $219,719.68 | 455276730 | 0045134715 | $205,034.57 |
| 468284931 | 0040599805 | $107,400.48 | 455242402 | 0045140647 | $179,239.18 |
| 468293035 | 0040599847 | $92,511.84 | 468290818 | 0045141892 | $40,742.70 |
| 468327282 | 0040600132 | $174,029.37 | 468303324 | 0045146958 | $155,891.81 |
| 468313486 | 0040600587 | $159,702.26 | 468290826 | 0045147618 | $61,020.91 |
| 468332588 | 0040600983 | $148,030.09 | 455269459 | 0045149697 | $273,762.58 |
| 468284141 | 0040603391 | $179,207.56 | 455200920 | 0045163599 | $227,004.45 |
| 468315187 | 0040603532 | $85,262.04 | 455248567 | 0045187812 | $74,311.58 |
| 468313508 | 0040603979 | $331,886.64 | 455251223 | 0045195294 | $135,106.30 |
| 468313516 | 0040604035 | $176,509.85 | 468290842 | 0045197068 | $209,940.77 |
| 468293043 | 0040604571 | $232,291.68 | 455243972 | 0045202330 | $172,260.77 |
| 468301135 | 0040604696 | $148,348.02 | 455266859 | 0045206372 | $131,125.22 |
| 468320695 | 0040605073 | $346,163.78 | 455278792 | 0045229051 | $242,691.58 |
| 468327304 | 0040605164 | $195,700.88 | 455257884 | 0045239613 | $125,842.99 |
| 468327312 | 0040605172 | $183,244.84 | 455273316 | 0045243409 | $141,871.96 |
| 468325018 | 0040610297 | $189,935.71 | 455269572 | 0045247699 | $320,826.30 |
| 468332642 | 0040610347 | $141,758.76 | 468303464 | 0045250586 | $299,481.01 |
| 468329803 | 0040610396 | $205,582.22 | 455202222 | 0045254513 | $124,163.75 |
| 468313567 | 0040611881 | $247,401.46 | 455202230 | 0045257813 | $171,920.17 |
| 468315209 | 0040613341 | $93,731.02 | 455190038 | 0045271954 | $84,437.53 |
| 468313591 | 0040614851 | $133,380.97 | 455273375 | 0045280344 | $89,440.22 |
| 468306722 | 0040614950 | $192,252.83 | 468303596 | 0045283454 | $158,173.47 |
| 468318070 | 0040615817 | $51,960.90 | 455261725 | 0045291317 | $200,814.01 |
| 468332669 | 0040615916 | $246,498.37 | 455266891 | 0045295375 | $197,866.17 |
| 468318089 | 0040615925 | $303,364.34 | 455276935 | 0045296266 | $184,164.35 |
| 468340696 | 0040616021 | $229,785.64 | 455261733 | 0045296613 | $61,225.48 |
| 468340718 | 0040617649 | $226,530.79 | 455202265 | 0045310166 | $149,233.20 |
| 468325050 | 0040620056 | $270,704.18 | 455201056 | 0045328085 | $143,348.02 |
| 468325069 | 0040620080 | $361,851.36 | 455251576 | 0045335171 | $142,373.31 |
| 468329862 | 0040620478 | $283,108.47 | 455278881 | 0045353414 | $180,552.47 |
| 468318100 | 0040620601 | $80,144.79 | 455202354 | 0045359528 | $101,223.93 |
| 468321616 | 0040620643 | $140,375.22 | 455242666 | 0045359783 | $158,435.88 |
| 468327444 | 0040623027 | $161,779.44 | 455277001 | 0045360146 | $235,742.04 |
| 468293159 | 0040624967 | $274,020.34 | 455248672 | 0045362134 | $210,034.27 |
| 468325077 | 0040625956 | $167,924.29 | 455278938 | 0045366887 | $137,620.58 |
| 455273065 | 0045025772 | $171,838.32 | 455273553 | 0045369766 | $177,525.24 |
| 468301216 | 0045032307 | $74,108.51 | 455244162 | 0045371242 | $175,961.29 |
| 468284974 | 0045046802 | $58,279.85 | 455242682 | 0045372562 | $75,435.91 |
| 468295410 | 0045060761 | $160,793.66 | 455277052 | 0045374451 | $123,797.35 |
| 455261636 | 0045068087 | $126,977.78 | 455251649 | 0045380060 | $95,497.22 |
| 455255016 | 0045090867 | $247,690.98 | 455266972 | 0045381662 | $214,806.64 |

39

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 455244200 | 0045383213 | $138,849.82 | 468168206 | 0045717485 | $159,348.19 |
| 455244219 | 0045392214 | $264,377.25 | 468140735 | 0045744778 | $137,223.20 |
| 455251711 | 0045396744 | $122,013.49 | 468147837 | 0045758372 | $218,418.98 |
| 468301372 | 0045398732 | $180,454.13 | 468166548 | 0045758760 | $37,791.46 |
| 455273758 | 0045399961 | $76,617.24 | 468156003 | 0045800216 | $170,341.47 |
| 455273774 | 0045401346 | $61,828.67 | 468131000 | 0045800463 | $132,534.51 |
| 455277125 | 0045402690 | $143,812.92 | 468182039 | 0045814928 | $95,942.61 |
| 468181806 | 0045408895 | $209,868.03 | 468178759 | 0045835329 | $157,750.69 |
| 455190070 | 0045411485 | $161,639.71 | 468178767 | 0045839693 | $198,491.46 |
| 455269777 | 0045411659 | $196,378.66 | 468182071 | 0045853660 | $112,183.12 |
| 455277141 | 0045416005 | $219,249.76 | 468178856 | 0045858255 | $216,070.25 |
| 455248710 | 0045418134 | $207,292.05 | 468182101 | 0045868676 | $109,263.50 |
| 455277168 | 0045420718 | $147,519.87 | 468159509 | 0045872371 | $126,142.25 |
| 455264783 | 0045427879 | $188,759.69 | 468152245 | 0045873783 | $236,820.99 |
| 455201080 | 0045435245 | $140,930.04 | 468171673 | 0045875556 | $99,909.38 |
| 455251789 | 0045440823 | $85,842.39 | 468325107 | 0045884624 | $239,178.04 |
| 468303685 | 0045449030 | $237,271.59 | 468168273 | 0045885365 | $90,466.46 |
| 455244375 | 0045449543 | $162,787.67 | 468168303 | 0045889938 | $327,716.09 |
| 455277214 | 0045449600 | $156,496.84 | 468156070 | 0045892445 | $252,429.71 |
| 455277222 | 0045452604 | $150,631.25 | 468168311 | 0045893484 | $89,037.02 |
| 455264813 | 0045456571 | $150,531.68 | 468144765 | 0045898897 | $241,135.08 |
| 455279136 | 0045466216 | $91,551.23 | 468169830 | 0045902202 | $117,246.61 |
| 455190089 | 0045491800 | $97,988.55 | 468178996 | 0045908159 | $144,211.15 |
| 455244456 | 0045492717 | $178,279.03 | 468137513 | 0045909561 | $170,822.53 |
| 455202478 | 0045493525 | $115,916.73 | 468184546 | 0045912524 | $258,999.28 |
| 468178546 | 0045495272 | $307,923.60 | 468340742 | 0045915063 | $242,739.27 |
| 455277281 | 0045498276 | $134,885.08 | 468131043 | 0045915261 | $204,087.56 |
| 455277303 | 0045504727 | $182,490.70 | 468148019 | 0045915584 | $220,754.16 |
| 455261911 | 0045523388 | $148,757.29 | 468175040 | 0045916848 | $218,497.05 |
| 455261946 | 0045558483 | $167,547.13 | 468171703 | 0045925500 | $179,415.63 |
| 468174915 | 0045560117 | $152,607.12 | 468131078 | 0045927340 | $201,865.28 |
| 468184333 | 0045566585 | $174,202.10 | 468306803 | 0045931888 | $296,292.13 |
| 455261954 | 0045574126 | $123,287.43 | 468182284 | 0045932886 | $214,151.77 |
| 468171541 | 0045578408 | $168,814.95 | 468184732 | 0045934080 | $202,421.72 |
| 455277397 | 0045595246 | $93,240.95 | 468285725 | 0045935624 | $126,830.22 |
| 455279179 | 0045599784 | $138,951.59 | 468182292 | 0045936952 | $248,845.56 |
| 455244626 | 0045600632 | $193,424.91 | 468175075 | 0045940905 | $98,567.79 |
| 468135332 | 0045608718 | $231,772.19 | 468137556 | 0045944766 | $209,881.55 |
| 468181857 | 0045618576 | $200,253.38 | 468309624 | 0045944865 | $200,474.25 |
| 468319727 | 0045625357 | $274,791.15 | 468179089 | 0045947413 | $59,982.72 |
| 468181865 | 0045630282 | $139,600.09 | 468159568 | 0045947827 | $167,457.02 |
| 468144722 | 0045664513 | $189,943.82 | 468184767 | 0045948817 | $135,116.75 |
| 468155953 | 0045679107 | $201,742.63 | 468182322 | 0045951407 | $123,148.35 |
| 468178635 | 0045682655 | $93,395.07 | 468156518 | 0045956364 | $332,424.34 |
| 468171584 | 0045691383 | $168,456.08 | 468152393 | 0045965035 | $193,047.80 |

40

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468182357 | 0045966934 | $338,375.85 | 468131515 | 0046062303 | $328,797.12 |
| 468327509 | 0045968054 | $253,144.46 | 468175296 | 0046064598 | $234,478.83 |
| 468298959 | 0045968351 | $165,242.80 | 468182640 | 0046070900 | $173,662.66 |
| 468182373 | 0045973039 | $88,212.68 | 468140921 | 0046073375 | $151,426.43 |
| 468184848 | 0045974532 | $86,899.14 | 468175334 | 0046073870 | $201,815.90 |
| 468168362 | 0045976388 | $225,239.09 | 468182659 | 0046074365 | $151,412.26 |
| 468175105 | 0045977014 | $61,697.94 | 468152768 | 0046077475 | $194,701.85 |
| 468175113 | 0045982220 | $99,851.94 | 468332847 | 0046078523 | $240,388.41 |
| 468148094 | 0045983178 | $120,645.86 | 468179348 | 0046078705 | $206,760.30 |
| 468169857 | 0045983301 | $121,679.85 | 468182683 | 0046082582 | $201,772.16 |
| 468156712 | 0045983327 | $169,584.92 | 468171835 | 0046090619 | $274,090.24 |
| 468179143 | 0045985967 | $76,078.49 | 468148418 | 0046091575 | $145,068.10 |
| 468140905 | 0045988292 | $286,604.43 | 468175490 | 0046096137 | $237,100.33 |
| 468332782 | 0045990991 | $267,873.45 | 468309675 | 0046096772 | $331,566.35 |
| 468159614 | 0045993979 | $196,168.34 | 468290907 | 0046099131 | $97,118.34 |
| 468329919 | 0045994720 | $136,464.02 | 468182691 | 0046101499 | $89,827.60 |
| 468148124 | 0045995073 | $248,391.44 | 468182721 | 0046105789 | $215,754.94 |
| 468132597 | 0045999737 | $332,363.52 | 468173528 | 0046112801 | $149,351.37 |
| 468321632 | 0046000113 | $43,081.92 | 468327576 | 0046121901 | $211,950.14 |
| 468175121 | 0046000428 | $223,824.39 | 468284176 | 0046123717 | $98,146.55 |
| 468156747 | 0046002952 | $230,482.54 | 468156976 | 0046128260 | $289,213.27 |
| 468175156 | 0046003067 | $436,729.31 | 468340785 | 0046128435 | $202,063.42 |
| 468173250 | 0046003323 | $159,483.47 | 468332855 | 0046128856 | $46,495.49 |
| 468182446 | 0046007860 | $189,908.22 | 468148493 | 0046129508 | $158,886.88 |
| 468134042 | 0046008314 | $204,321.11 | 468156984 | 0046129748 | $251,235.17 |
| 468134190 | 0046013579 | $256,357.39 | 468159797 | 0046131496 | $217,223.79 |
| 468168389 | 0046013769 | $142,164.85 | 468175512 | 0046134524 | $110,341.23 |
| 468148205 | 0046015798 | $190,571.64 | 468185127 | 0046134813 | $164,086.43 |
| 468173285 | 0046027587 | $50,166.75 | 468168613 | 0046138970 | $211,457.93 |
| 468332790 | 0046027819 | $165,371.92 | 468293353 | 0046139465 | $279,944.79 |
| 468179232 | 0046028023 | $206,416.68 | 468179534 | 0046141222 | $62,756.05 |
| 468148221 | 0046029401 | $182,139.32 | 468309683 | 0046144366 | $148,010.52 |
| 468332812 | 0046029609 | $229,876.81 | 468325204 | 0046146411 | $211,377.99 |
| 468175180 | 0046036141 | $233,604.04 | 468168656 | 0046148508 | $121,351.20 |
| 468327525 | 0046037545 | $281,421.32 | 468175539 | 0046149605 | $176,470.90 |
| 468175199 | 0046038287 | $280,920.59 | 468173595 | 0046150009 | $240,166.50 |
| 468179267 | 0046039517 | $298,714.40 | 468157026 | 0046150298 | $205,578.54 |
| 468332839 | 0046040192 | $235,695.38 | 468182376 | 0046151056 | $209,617.91 |
| 468327533 | 0046041232 | $219,138.40 | 468329978 | 0046151734 | $359,911.73 |
| 468175237 | 0046042180 | $167,994.98 | 468327606 | 0046152021 | $108,775.69 |
| 468179283 | 0046044541 | $251,064.70 | 468169946 | 0046154985 | $115,813.03 |
| 468325158 | 0046053906 | $151,962.72 | 468157042 | 0046158408 | $215,652.84 |
| 468144889 | 0046058657 | $184,168.31 | 468175547 | 0046158523 | $247,805.20 |
| 468152695 | 0046059283 | $128,231.39 | 468327614 | 0046165338 | $261,461.02 |
| 468173471 | 0046059622 | $18,734.78 | 468159835 | 0046166781 | $308,108.62 |

41

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468135685 | 0046167722 | $335,133.32 | 468318321 | 0046285441 | $117,684.11 |
| 468320717 | 0046168092 | $110,221.30 | 468325417 | 0046288999 | $155,927.96 |
| 468173625 | 0046170494 | $99,158.31 | 468299246 | 0046290524 | $309,366.60 |
| 468185151 | 0046172342 | $124,423.81 | 468330089 | 0046292660 | $115,044.00 |
| 468159878 | 0046177556 | $65,901.24 | 468318348 | 0046295358 | $250,692.97 |
| 468340815 | 0046180295 | $125,767.66 | 468309780 | 0046298360 | $217,404.99 |
| 468323422 | 0046180790 | $145,456.71 | 468173773 | 0046298543 | $194,430.76 |
| 468175571 | 0046187431 | $183,392.23 | 468327789 | 0046300000 | $275,730.16 |
| 468157069 | 0046187860 | $157,758.16 | 468327797 | 0046300703 | $134,225.20 |
| 468323430 | 0046188181 | $207,075.93 | 468318356 | 0046302717 | $143,283.93 |
| 468306919 | 0046193504 | $289,423.48 | 468173803 | 0046304465 | $174,779.45 |
| 468323457 | 0046196655 | $261,956.23 | 468309985 | 0046305942 | $160,356.50 |
| 468318267 | 0046198537 | $138,891.84 | 468323481 | 0046308318 | $68,657.42 |
| 468144951 | 0046199097 | $99,663.50 | 468319824 | 0046308615 | $315,065.17 |
| 468144978 | 0046199378 | $199,056.70 | 468315357 | 0046313441 | $92,863.85 |
| 468175601 | 0046200390 | $103,498.29 | 468333223 | 0046316824 | $234,908.94 |
| 468319751 | 0046201307 | $295,187.76 | 468289283 | 0046318838 | $350,804.92 |
| 468175628 | 0046201448 | $130,019.65 | 468175806 | 0046323028 | $131,607.19 |
| 468132694 | 0046205225 | $130,446.54 | 468327800 | 0046327813 | $256,973.13 |
| 468313885 | 0046207361 | $184,117.77 | 468340920 | 0046330601 | $303,396.99 |
| 468153101 | 0046210936 | $185,962.58 | 468157166 | 0046332474 | $101,729.18 |
| 468183094 | 0046223681 | $134,486.90 | 468333304 | 0046332508 | $154,180.26 |
| 468313907 | 0046224978 | $132,052.04 | 468173854 | 0046333829 | $239,373.78 |
| 468166726 | 0046225256 | $137,880.62 | 468322604 | 0046334595 | $87,385.03 |
| 468306951 | 0046231023 | $200,227.98 | 468175830 | 0046334678 | $170,604.99 |
| 468320725 | 0046233177 | $152,746.93 | 468143025 | 0046334876 | $57,061.70 |
| 468340858 | 0046236048 | $120,628.35 | 468333347 | 0046339198 | $225,330.11 |
| 468175709 | 0046237061 | $218,910.03 | 468148478 | 0046339255 | $184,618.89 |
| 468333118 | 0046237525 | $193,122.16 | 468319840 | 0046341483 | $95,863.51 |
| 468134328 | 0046239760 | $193,951.63 | 468325476 | 0046342804 | $189,003.69 |
| 468148604 | 0046241212 | $230,812.23 | 468319859 | 0046343927 | $153,295.16 |
| 468159967 | 0046247979 | $218,484.67 | 468310045 | 0046344800 | $240,909.39 |
| 468299149 | 0046254876 | $228,870.39 | 468137866 | 0046345500 | $337,177.72 |
| 468340882 | 0046257416 | $156,152.03 | 468315373 | 0046347027 | $121,579.16 |
| 468183140 | 0046259149 | $255,748.66 | 468286926 | 0046350963 | $138,714.91 |
| 468333150 | 0046259289 | $220,245.28 | 468175857 | 0046354455 | $183,825.05 |
| 468340890 | 0046265062 | $49,771.57 | 468333401 | 0046355087 | $237,404.56 |
| 468170030 | 0046271995 | $161,726.25 | 468284214 | 0046355855 | $135,461.82 |
| 468295674 | 0046274445 | $208,639.12 | 468333428 | 0046356184 | $165,876.62 |
| 468179798 | 0046276317 | $191,800.67 | 468338721 | 0046361853 | $215,331.86 |
| 468325395 | 0046276358 | $123,623.77 | 468166677 | 0046362265 | $189,856.58 |
| 468333185 | 0046279592 | $180,112.42 | 468284222 | 0046363735 | $172,311.64 |
| 468323465 | 0046281101 | $172,711.55 | 468321799 | 0046364261 | $203,583.40 |
| 468153160 | 0046283362 | $238,232.34 | 468284230 | 0046371126 | $182,863.63 |
| 468293442 | 0046284535 | $169,665.55 | 468289313 | 0046372223 | $144,627.80 |

US_ACTIVE:\44429424\1\58399.0011

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468171983 | 0046374435 | $117,881.80 | 468318720 | 0046527230 | $129,724.15 |
| 468293523 | 0046379988 | $185,800.74 | 468314601 | 0046532339 | $99,849.71 |
| 468299343 | 0046380606 | $199,105.22 | 468341099 | 0046533014 | $81,092.27 |
| 468314245 | 0046387684 | $137,251.65 | 468318739 | 0046534160 | $220,849.73 |
| 468319875 | 0046389284 | $116,991.90 | 468310460 | 0046534418 | $397,600.98 |
| 468284249 | 0046401253 | $226,672.13 | 468328238 | 0046540241 | $166,021.71 |
| 468330305 | 0046405049 | $169,071.68 | 468339051 | 0046540969 | $212,071.46 |
| 468330313 | 0046408928 | $87,924.50 | 468339159 | 0046546594 | $148,208.03 |
| 468175903 | 0046411849 | $108,531.01 | 468293744 | 0046546974 | $267,815.21 |
| 468338837 | 0046418976 | $201,248.55 | 468325964 | 0046548756 | $85,960.92 |
| 468301569 | 0046419768 | $179,368.74 | 468318763 | 0046555330 | $40,444.37 |
| 468314342 | 0046421780 | $175,342.69 | 468328289 | 0046556387 | $246,212.25 |
| 468284273 | 0046421863 | $394,691.85 | 468284338 | 0046560504 | $238,678.41 |
| 468341005 | 0046427951 | $246,336.65 | 468330593 | 0046562716 | $132,519.25 |
| 468307265 | 0046431698 | $253,956.32 | 468326030 | 0046567228 | $219,425.90 |
| 468289399 | 0046431854 | $22,645.16 | 468326049 | 0046570206 | $231,048.47 |
| 468307273 | 0046432696 | $259,752.14 | 468328335 | 0046572483 | $288,076.33 |
| 468299416 | 0046435830 | $82,267.44 | 468314660 | 0046572640 | $190,578.59 |
| 468318518 | 0046437794 | $120,517.06 | 468341110 | 0046573382 | $133,553.12 |
| 468325786 | 0046443677 | $255,949.53 | 468307478 | 0046573754 | $245,132.72 |
| 468318550 | 0046446415 | $228,831.93 | 468307486 | 0046576294 | $167,205.47 |
| 468310304 | 0046446431 | $257,604.29 | 468330623 | 0046576617 | $185,931.86 |
| 468338861 | 0046461463 | $156,336.46 | 468318828 | 0046581591 | $159,245.85 |
| 468328084 | 0046462925 | $238,043.49 | 468295992 | 0046590048 | $156,581.23 |
| 468338888 | 0046463071 | $142,757.24 | 468307508 | 0046591822 | $187,092.94 |
| 468289496 | 0046463527 | $173,170.70 | 468326081 | 0046593257 | $194,528.85 |
| 468315438 | 0046465100 | $305,560.18 | 468322027 | 0046596565 | $137,843.89 |
| 468314520 | 0046471157 | $214,035.29 | 468339205 | 0046598900 | $176,972.12 |
| 468322671 | 0046477212 | $194,272.82 | 468289593 | 0046599171 | $96,392.61 |
| 468310355 | 0046481800 | $45,677.47 | 468330720 | 0046604328 | $315,532.91 |
| 468310363 | 0046483137 | $244,747.02 | 468341145 | 0046604690 | $210,545.37 |
| 468330445 | 0046484622 | $203,581.05 | 468330763 | 0046611679 | $193,107.33 |
| 468301631 | 0046484770 | $204,426.88 | 468289615 | 0046616264 | $166,106.02 |
| 468289518 | 0046488656 | $202,237.69 | 468293876 | 0046628004 | $102,510.82 |
| 468338934 | 0046490678 | $189,132.96 | 468284370 | 0046636429 | $221,202.36 |
| 468284303 | 0046491122 | $162,205.75 | 468315489 | 0046640009 | $65,613.28 |
| 468325875 | 0046492138 | $153,602.55 | 468341188 | 0046647269 | $291,844.18 |
| 468338969 | 0046494357 | $234,246.57 | 468330860 | 0046648986 | $128,524.97 |
| 468286993 | 0046497814 | $163,018.41 | 468301755 | 0046651063 | $144,428.80 |
| 468320008 | 0046501722 | $134,110.58 | 468341218 | 0046663050 | $32,694.07 |
| 468285822 | 0046504189 | $182,817.09 | 468339272 | 0046663662 | $282,990.03 |
| 468315454 | 0046511465 | $114,243.76 | 468320989 | 0046664157 | $162,407.77 |
| 468339019 | 0046515185 | $103,422.85 | 468322108 | 0046664959 | $192,056.66 |
| 468301682 | 0046522652 | $243,965.71 | 468326197 | 0046672846 | $210,215.67 |
| 468328173 | 0046525333 | $159,010.48 | 468328483 | 0046709531 | $287,504.89 |

43

REVISED EXHIBIT A

Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 468307591 | 0046719977 | $245,562.93 | 331611104 | 0123155830 | $88,059.41 |
| 468328491 | 0046720496 | $151,003.58 | 331635623 | 0123155855 | $77,099.34 |
| 468330925 | 0046734679 | $278,542.93 | 455244707 | 0123394710 | $81,388.02 |
| 269630090 | 0116926734 | $93,220.21 | 455245207 | 0123394769 | $176,535.26 |
| 328799165 | 0120077185 | $165,418.19 | 455245231 | 0123394843 | $221,547.85 |
| 328782203 | 0120077607 | $107,979.41 | 455245266 | 0123394934 | $104,207.22 |
| 328780235 | 0120077896 | $134,584.43 | 455199752 | 0123395089 | $113,074.91 |
| 328799173 | 0120077979 | $194,577.68 | 455245312 | 0123395469 | $173,998.75 |
| 328768707 | 0120078753 | $37,072.53 | 455245363 | 0123395642 | $91,542.19 |
| 328799254 | 0120080148 | $163,446.06 | 455199779 | 0123395691 | $67,363.07 |
| 328763799 | 0120080940 | $134,791.75 | 455245398 | 0123395717 | $79,073.75 |
| 328777501 | 0120081195 | $74,290.56 | 455245401 | 0123395725 | $70,699.96 |
| 328799521 | 0120083068 | $158,251.45 | 455245487 | 0123396004 | $112,997.81 |
| 328777668 | 0120245709 | $135,450.16 | 455245495 | 0123396012 | $126,272.57 |
| 328777811 | 0120245949 | $119,087.73 | 455245533 | 0123396418 | $280,124.78 |
| 328769002 | 0120246004 | $148,400.67 | 455199841 | 0123396491 | $4,968.02 |
| 328777978 | 0120246988 | $81,283.84 | 455245584 | 0123396566 | $85,806.02 |
| 328780804 | 0120247010 | $178,947.87 | 455199868 | 0123396632 | $166,129.68 |
| 328799602 | 0120247523 | $57,753.30 | 455251991 | 0123461782 | $101,486.00 |
| 329465082 | 0121121412 | $161,818.08 | 455252033 | 0123461923 | $81,078.57 |
| 329324594 | 0121121842 | $229,087.05 | 455252122 | 0123462160 | $109,835.84 |
| 329503383 | 0121121867 | $301,553.36 | 455252211 | 0123462368 | $126,027.79 |
| 329308645 | 0121121958 | $260,767.27 | 455245770 | 0123504102 | $14,304.86 |
| 329503405 | 0121121990 | $190,845.95 | 455277427 | 0123814154 | $36,768.04 |
| 331733552 | 0122073950 | $129,010.99 | 455258287 | 0123814204 | $33,895.41 |
| 331132710 | 0122134042 | $197,940.74 | 455252270 | 0123814360 | $258,726.26 |
| 331127024 | 0122134190 | $156,034.33 | 468153276 | 0124159930 | $219,206.26 |
| 331177897 | 0122134208 | $197,190.38 | 468183361 | 0124160003 | $175,242.04 |
| 331132486 | 0122201528 | $65,869.01 | 468143068 | 0124160490 | $73,917.78 |
| 331188538 | 0122649791 | $179,363.29 | 468157239 | 0124174897 | $108,608.38 |
| 331187833 | 0122649841 | $78,227.29 | 468293930 | 0124370958 | $223,959.43 |
| 331132532 | 0122649957 | $176,762.03 | 468310614 | 0124370990 | $132,764.55 |
| 331733951 | 0122650310 | $106,617.93 | 468293949 | 0124371030 | $249,231.15 |
| 331732890 | 0122650534 | $176,832.09 | 468166785 | 0124371204 | $71,352.44 |
| 331733161 | 0122650880 | $170,691.03 | 468143092 | 0124371295 | $439,571.92 |
| 331698080 | 0122701519 | $131,637.55 | 468145265 | 0124371378 | $209,301.67 |
| 331130173 | 0122701535 | $84,744.90 | 468290990 | 0124371477 | $459,763.69 |
| 331177986 | 0122701675 | $150,217.15 | 468287027 | 0124371592 | $193,134.56 |
| 331177994 | 0122701683 | $173,610.44 | 468291016 | 0124371683 | $187,543.01 |
| 331187922 | 0122898620 | $149,526.35 | 468287035 | 0124371766 | $151,989.07 |
| 331167808 | 0122929383 | $160,299.40 | 468321020 | 0124398223 | $136,929.08 |
| 331727404 | 0122929391 | $156,761.25 | 468315853 | 0124398314 | $224,553.24 |
| 331610949 | 0123000093 | $120,125.71 | 468339337 | 0124398710 | $115,731.75 |
| 331610957 | 0123155798 | $216,571.68 | 468318992 | 0124398892 | $133,379.05 |
| | | | 468307621 | 0124450792 | $168,284.72 |

44

REVISED EXHIBIT A
Liquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Actual Make Whole Claim Amount/Damage Amount |
|---|---|---|
| 468303898 | 0124450842 | $161,141.26 |
| 468328521 | 0124455486 | $78,686.28 |
| 487090012 | 0124963364 | $207,782.78 |
| 487092597 | 0124965054 | $320,524.61 |
| 487096401 | 0124967480 | $241,538.68 |
| 487102142 | 0124968587 | $119,070.16 |
| 487104218 | 0124969221 | $159,674.29 |
| 487090144 | 0124973207 | $349,207.58 |
| 487091264 | 0124973991 | $140,895.90 |
| 487091051 | 0124974601 | $195,896.80 |
| 487102711 | 0124974817 | $32,948.68 |
| 487093666 | 0124977869 | $343,143.44 |
| 487104714 | 0124979758 | $240,676.92 |
| 487100891 | 0124981044 | $204,368.99 |
| 487098439 | 0124982042 | $157,284.17 |
| 487090551 | 0124983826 | $131,410.89 |
| 487095952 | 0124984956 | $79,631.75 |
| 487091353 | 0124985557 | $68,970.41 |
| 487094034 | 0124985573 | $95,021.87 |
| 487106830 | 0124985607 | $184,094.74 |
| 487104919 | 0124986761 | $144,076.54 |
| 487090659 | 0124986829 | $148,116.06 |
| 487105451 | 0124991464 | $195,799.09 |
| 487091140 | 0124992520 | $115,120.40 |
| 487106156 | 0124993627 | $96,335.09 |
| 487091434 | 0124995432 | $169,181.30 |
| 487091159 | 0124996141 | $141,826.55 |
| 487090802 | 0124996190 | $109,011.52 |
| 487090810 | 0124996281 | $117,980.81 |
| 487094581 | 0124998931 | $136,429.81 |
| 487095081 | 0125000687 | $191,030.40 |
| 487095111 | 0125001156 | $85,466.97 |
| 487095138 | 0125001248 | $251,030.08 |
| 487091876 | 0125001263 | $185,547.68 |
| 487094700 | 0125001750 | $300,485.25 |
| 487091965 | 0125003723 | $212,636.19 |
| 487105648 | 0125003822 | $132,224.90 |
| 487108310 | 0125013698 | $153,154.73 |
| 330866079 | 0598907376 | $137,710.99 |

**TOTAL LOAN COUNT: 3999**

US_ACTIVE:\44429424\1\58399.0011

# REVISED EXHIBIT B

REVISED EXHIBIT B

Unliquidated Rep and Warranty Default Loans

| Freddie Mac Loan ID | Lehman Loan ID | Estimated Make Whole Claim Amount/Damage Amount | Freddie Mac Loan ID | Lehman Loan ID | Estimated Make Whole Claim Amount/Damage Amount |
|---|---|---|---|---|---|
| 140973893 | 0019797471 | $207,405.33 | 331648997 | 0039715321 | $111,652.38 |
| 143253832 | 0030994206 | $111,673.58 | 331673770 | 0598844876 | $118,395.53 |
| 143328433 | 0031074255 | $116,274.31 | 331679493 | 0033529447 | $174,376.24 |
| 143464140 | 0031153786 | $95,417.18 | 331681501 | 0039549712 | $72,602.87 |
| 143703455 | 0035927375 | $111,930.95 | 331685396 | 0033371154 | $164,139.77 |
| 143719696 | 0035992841 | $157,701.67 | 331687755 | 0033510611 | $132,531.32 |
| 269714233 | 0036435733 | $94,374.08 | 331690152 | 0033391350 | $178,349.64 |
| 269750975 | 0035897891 | $87,098.35 | 331691086 | 0033468463 | $250,995.50 |
| 269751238 | 0036092948 | $192,045.18 | 331692465 | 0039249644 | $52,386.78 |
| 269751394 | 0036147163 | $63,254.44 | 331718618 | 0033357880 | $87,136.85 |
| 269877452 | 0031541089 | $167,738.05 | 331718979 | 0033391152 | $92,377.56 |
| 326885803 | 0036675650 | $143,678.95 | 331721686 | 0039364468 | $171,364.45 |
| 326896988 | 0031876931 | $242,515.40 | 331727242 | 0039525415 | $132,511.63 |
| 326919449 | 0031888753 | $35,736.77 | 455202567 | 0045628732 | $101,416.67 |
| 327053747 | 0036741502 | $150,649.84 | 455243441 | 0040034449 | $246,553.45 |
| 327135395 | 0032074494 | $129,507.67 | 455277559 | 0033701657 | $224,386.39 |
| 327160519 | 0031981798 | $204,440.03 | 455278326 | 0040070914 | $165,285.90 |
| 327852100 | 0032123564 | $164,524.43 | 455278814 | 0045248861 | $132,338.39 |
| 327916680 | 0032251597 | $207,461.08 | 468144773 | 0045920261 | $242,281.25 |
| 328040053 | 0037139128 | $301,346.50 | 468144986 | 0046226544 | $203,635.05 |
| 328048542 | 0032209512 | $100,959.65 | 468146415 | 0040376030 | $203,204.83 |
| 328065595 | 0037415015 | $59,694.34 | 468147179 | 0040432189 | $203,225.97 |
| 328763861 | 0120246871 | $124,702.75 | 468148051 | 0045962909 | $158,545.12 |
| 328798657 | 0038113098 | $161,530.87 | 468151133 | 0040396038 | $145,638.08 |
| 329046357 | 0032939183 | $149,829.55 | 468154809 | 0040396855 | $180,017.96 |
| 329050885 | 0038476941 | $67,990.08 | 468157107 | 0046255907 | $68,651.12 |
| 329053590 | 0032880841 | $65,532.56 | 468157344 | 0040164907 | $127,709.20 |
| 329085794 | 0032878126 | $246,274.59 | 468168338 | 0045908399 | $164,562.20 |
| 329319957 | 0033008954 | $145,061.59 | 468305203 | 0040498933 | $121,811.52 |
| 329324977 | 0032973760 | $123,236.51 | 468307176 | 0046391298 | $133,480.19 |
| 329497952 | 0038291134 | $104,334.49 | 468307419 | 0046511770 | $169,229.97 |
| 329501933 | 0038329405 | $103,296.80 | 468312455 | 0040525347 | $237,492.25 |
| 329618261 | 0033079609 | $291,609.39 | 468313826 | 0046104584 | $115,822.36 |
| 329661515 | 0038630984 | $159,833.34 | 468318275 | 0046212510 | $193,358.13 |
| 329669176 | 0038574455 | $140,124.02 | 468319816 | 0046296745 | $185,673.48 |
| 330767712 | 0039155361 | $67,865.17 | 468323589 | 0046388724 | $233,190.12 |
| 330843702 | 0033233545 | $232,427.65 | 468325174 | 0046076733 | $110,286.61 |
| 330858203 | 0038983128 | $256,719.61 | 468331115 | 0040403081 | $257,977.48 |
| 330858300 | 0038996518 | $71,323.69 | 468333010 | 0046167664 | $194,432.57 |
| 330866982 | 0039111711 | $264,952.48 | | | |
| 331178117 | 0033219833 | $231,327.52 | **TOTAL LOAN COUNT: 84** | | |
| 331633450 | 0039252804 | $150,826.41 | | | |
| 331634279 | 0039486188 | $175,751.50 | | | |
| 331635828 | 0033349440 | $127,776.04 | | | |
| 331645432 | 0033497389 | $279,650.55 | | | |