**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------------x
                                                                          :
In re                                                                     :       Chapter 11 Case No.
                                                                          :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,                              :        08-13555 (SCC)
                                                                          :       **(Jointly Administered)**
                        **Debtors.**                                      :
                                                                          :
---------------------------------------------------------------------------x       **Ref. Docket Nos. 27058, 32842,**
                                                                                   **36021, 42721, 42802, 42826-42830,**
                                                                                   **42832-42837, 42839-42876, 42896,**
                                                                                   **42922, 42927, 42938, 43013, 43022-**
                                                                                   **43024, 43026, 43032, 43035, 43043,**
                                                                                   **43049, 43059, 43091, 43093, 43095-**
                                                                                   **43097, 43101, 43103-43107, 43109,**
                                                                                   **43111-43114, 43116-43120, 43122-**
                                                                                   **43124, 43126-43130, 43135, 43137-**
                                                                                   **43140, 43144, 43146, 43149, 43155-**
                                                                                   **43164, 43190-43201, 43217-43232,**
                                                                                   **43241, 43243-43248, 43250-43255,**
                                                                                   **43260, 43261, 43267-43269**


### AFFIDAVIT OF SERVICE

STATE OF NEW YORK          )
                           ) ss.:
COUNTY OF NEW YORK         )


LAUREN RODRIGUEZ, being duly sworn, deposes and says:

1.  I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On February 26, 2014, I caused to be served the "Notice of Transfer of Claim Pursuant to F.R.B.P.3001 (E) (2) or (4)," a sample of which is attached hereto as <u>Exhibit A</u>, by causing true and correct copies to be: 1) personalized with the transferee, transferor and claim information for the above-referenced docket numbers, 2) enclosed securely in separate postage pre-paid envelopes and 3) delivered by first-class mail to the parties listed on the attached <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Lauren Rodriguez*
Lauren Rodriguez

Sworn to before me this
27th day of February, 2014
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2014

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
Southern District of New York

---

In re                                              | Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., et al.,             | 08-13555 (SCC)

                                                   | (Jointly Administered)
                      Debtors.

---

NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF
BANKRUPTCY PROCEDURE 3001(e)(2) or (4)

Note: For purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim,
while **transferee** refers to the party who is purchasing or otherwise being assigned the claim.

        To: ABEL HEALTH VENTURE (LLC)
            C/O WILLIAM J. FOX
            LEHMAN BROTHERS HOLDINGS INC.
            1271 AVENUE OF THE AMERICAS; 40TH FLOOR
            NEW YORK NY 10020

Please note that your claim # 400000 in the above referenced case and in the amount of
        $2,065,982.29  allowed at $2,065,982.29      has been transferred **(unless previously expunged by court order)**

        LB 1 GROUP INC
        TRANSFEROR: ABEL HEALTH VENTURE (LLC)
        C/O MICHAEL LETO
        ALVAREZ & MARSAL
        1271 AVENUE OF THE AMERICAS
        NEW YORK NY 10020

No action is required if you do not object to the transfer of your claim.  However, **IF YOU OBJECT TO THE TRANSFER OF
YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

                        UNITED STATES BANKRUPTCY COURT
                        Southern District of New York
                        One Bowling Green
                        New York,NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER 99999      in your objection.
If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL
BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date: 02/26/2014                        Vito Genna, Clerk of Court


                                        /s/ Lauren Rodriguez
                                        _____
                                        By: Epiq Bankruptcy Solutions, LLC
                                        as claims agent for the debtor(s).


FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first
class mail, postage prepaid on  February 26, 2014.

EXHIBIT B

TIME: 13:57:59
DATE: 02/26/14

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

PAGE: 1

| Name | Address |
|---|---|
| ABEL HEALTH VENTURE (LLC) | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 11/F, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: ILLIQUIDX LLP C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 347H FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL VALUE RECOVERY MASTER FUND, L.P. | TRANSFEROR: STERNE AGEE UK LLP C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| AMSTEL ALTERNATIVE CREDIT FUND SICAV PLC | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION ATTN: ALEX VAN LEYEN WHITEHALL MANSIONS TA'XBIEX SEAFRONT TA'XBIEX XBX 1026 MALTA |
| AU SHU HEUNG | FLAT A & B 11TH FLOOR ON OAK IND BLDG Q 2-6 WAH SING ST. KWAI CHONG, NT HONG KONG |
| AU WAI LAN WINNIE | FLAT B, 19/F, BLOCK 2 LE SOMMET 28 FORTRESS HILL ROAD NORTH POINT HONG KONG |
| AU YEUNG KUEN | FLAT E, 11/F BLOCK 5 1-2 ON YUK RD SUMMIT TERRACE TSUEN WAN HONG KONG |
| AU YEUNG TUNG FAI | FLAT 3, 6/F FAIRVIEW 41 CONDUIT ROAD MIDLEVELS HONG KONG |
| BANCA MEDIOLANUM | TRANSFEROR: INTESA SANPAOLO PRIVATE BANKING S.P.A. BANCA MEDIOLANUM S.P.A ATTN: HEAD OF OPERATION CONTROL UNIT VIA F. SFORZA, 15 BASIGILIO MI 20080 ITALY |
| BANK HAPOALIM B.M. | 18851 NE 29TH AVE MIAMI FL 33180 |
| BANK HAPOALIM B.M. | ATTN. DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | JEFF LONGMUIR 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | JEFF LONGMUIR BARCLAYS BANK PLC 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VARDE FUND IX LP, THE ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VARDE FUND IX-A LP, THE ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VARDE FUND V-B LP, THE ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VARDE FUND VI-A LP, THE ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VARDE FUND VIII LP, THE ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VARDE FUND X (MASTER) LP, THE ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BROKWEL MANAGEMENT INC. | TRANSFEROR: ILLIQUIDX CAPITAL LTD. ATTN: MARTA IRENE DIAE DE SAAVEDRA 53RD E ST., URBANIZACION MARBELLA MMG TOWER, 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| BROKWEL MANAGEMENT INC. | TRANSFEROR: ILLIQUIDX LLP ATTN: MARTA IRENE DIAE DE SAAVEDRA 53RD E ST., URBANIZACION MARBELLA MMG TOWER, 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH LOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 38TH FLOOR NEW YORK NY 10154 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154-0004 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK STREET, 28TH FLOOR NEW YORK NY 10154-0004 |
| BSOF MASTER FUND L.P. | BLACKSTONE STRATEGIC OPPORTUNITY ASSOCIATES L.L.C. ATTN: ARTHUR LIAO 345 PARK AVENUE, 28TH FLOOR NEW YORK NY 10154-0004 |
| BSOF MASTER FUND L.P. | TRANSFEROR: BSOF MASTER FUND L.P. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC LAURA L TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA L. TORRADO, ESQ. 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA R. TORRADO, ESQ. 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC LAURA L TORRADO 1140 AVENUE OF THE AMERICA 12TH FLOOR NEW YORK NY 10036 |
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC LAURA L TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC LAURA L TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC LAURA L TORRADO 1140 AVENUES OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC LAURA L TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

PAGE: 2

| Name | Address |
|---|---|
| BSOF MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC; LAURA T TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| CCP CREDIT ACQUISITION HOLDINGS, L.L.C. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS, L.L.C. | HOGAN LOVELLS US LLP ATTN: PETER A. IVANICK 875 THIRD AVENUE NEW YORK NY 10022 |
| CCP CREDIT ACQUISITION HOLDINGS, L.L.C. | TRANSFEROR: LEHMAN RE LTD. ATTN: BANK DEBT OPERATIONS ATTN: ALEKSANDRA MARKOVIC 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10022 |
| CCP CREDIT ACQUISITION HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | C/O HOGAN LOVELLS US LLP ATTN: PETER A. IVANICK 875 THIRD AVENUE NEW YORK NY 10022 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: LEHMAN RE LTD. ATTN: BANK DEBT OPERATIONS ATTN: ALEKSANDRA MARKOVIC 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10022 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | HOGAN LOVELLS US LLP ATTN: PETER A. IVANICK 875 THIRD AVENUE NEW YORK NY 10022 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | TRANSFEROR: LEHMAN RE LTD. ATTN: BANK DEBT OPERATIONS ATTN: ALEKSANDRA MARKOVIC 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10022 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CES AVIATION XII | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| CES AVIATION XII | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| CHAN BO HING, JANICE AND CHAN PO LIN | 8D TOYOLUX BLDG. 44-50 BOUNDARY STREET MONGKOK, KOWLOON HONG KONG |
| CHAN KWONG ROGER | FLAT 11 2/F NGAN CHIN HSE TUNG CHUN CT SHAUKEIWAN HONG KONG |
| CHAN BUN SIU | UNIT 2504 25/F NANYANG PLAZA NO. 57 HING TO ROAD KWUN TONG, KOWLOON HONG KONG |
| CHAN CHOI SAN | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| CHAN KA WAH PETER & CHAN MAN LING DORIS | FLAT 15B, TOWER 2, THE LEIGHTON HILL, 2B, BROADWOOD RD. HAPPY VALLEY HONG KONG |
| CHAN KIAN KWONG | 10-12 HILLWOOD RD. 14/F FLAT B DIAMOND COURT TSIM SHA TSUI KOWLOON HONG KONG |
| CHAN KIM CHU, EDWARD | BLOCK 6, 7/F, FLAT E ROYAL ASCOT SHATIN HONG KONG |
| CHAN MEI CHU, ANISSA & WONG, CHIU WING | RM 1504-05, 15/F, SUNBEAM PLAZA 1115 CANTON RD MONGKOK KOWLOON HONG KONG |
| CHAN OI MAN, KATHERINE | 37C PALATIAL CREST 3 SEYMOUR ROAD MID LEVEL HONG KONG HKSAR HONG KONG |
| CHAN PIK YIN, BIANCA & CHAN SAU, MAY | FLT.G, 19/F TOWER 6 TIERRA VERDE, PHASE 1, TSING YI NEW TERRITORY HONG KONG |
| CHAN SHUN FO | FLAT E, 19/F TOWER 6 TIERRA VERDE PHASE 1 TSING YI HONG KONG |
| CHAN SIU HA | ROOM 3421, 34/FL QUEENSWAY GOVERNMENT OFFICES 66 QUEENSWAY HONG KONG CHINA |
| CHAN SIU HA, BARBARA | FLAT G, 1/F TOWER 2 OCEAN SHORES 880 KING ROAD TSEUNG KWAN O HONG KONG CHINA |
| CHAN TAK MING | FLAT 5D, BLOCK 12A PROVIDENT CENTRE 45 WHARF RD NORTH POINT HONG KONG |
| CHAN TSZ KIN & SHEA KIU | FLAT B, 1/F, BLK 3, GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, NT HONG KONG |
| CHAN WING TZE & CHAN TZE LOCK | RM 209, HONG LEONG PLAZA 33, LOK YIP RD FANLING HONG KONG |
| CHAN WING CHING | BLOCK 3 29/F UNIT C CASTELLO SIU LEK YUEN SHATIN HONG KONG, NT CHINA |
| CHAN YIN YUNG | FLAT 8 8/F BLK A KAM YUNG HOUSE KAM FUNG COURT MA ON SHAN N.T. HONG KONG |
| CHAN YIN HING | NO.5, 25TH STREET HONG LOK YUEN TAI PO NT HONG KONG |
| CHAN YIU TSANG | 3D, BLK 6, TSING YI GARDEN TSING LUK ST. NEW TERRITORIES HONG KONG |
| CHAN, KIT OI & LEE, KAM HUNG | FLAT F, 9/F, TOWER 6 LAGUNA VERDE HONGHOM KOWLOON HONG KONG |
| CHANG HUNG YUK, IVY | FLAT 36/F TOWER 7, FLAG A ISLAND HARBOURVIEW TSEUNG KWAN O HONG KONG |
| CHAU LI-CHU | 3/F, NO.3 ALLEY 89, LANE 411, SEC.1 ENIHU RD. NEIHU DIST. TAIPEI CITY TAIWAN |
| CHAU FOO SHING | FLAT D & E 10/F DEER HILL TOWER, TOWER 3 DEER HILL BAY TAI PO N.T. HONG KONG |
| CHAU LING | UNIT 9, 37/F HIU LAI COURT, BLOCK G, HIU WO HOUSE 9 HIU KWONG STREET KWUN TONG KOWLOON HONG KONG |
| CHAU MOON HAN | FLAT F, 19/FL T3 BELCHER'S 89, POK FU LAM RD HONG KONG |
| CHAU, HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD HONG KONG |
| CHEN WEN TSAI | JOHNNY & WANG CHUNG LING G/F, NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN, NT HONG KONG CHINA |
| CHEN YA LIN | 3A, BLOCK 2, JULIMOUNT GARDING 8-12 FUKIN STREET SHATIN, N.T. HONG KONG |
| CHEN, HING FU & WU MEI | HOUSE 198 LIN FIATEI KAM TIN YUEN LONG N.T. HONG KONG |
| CHENG YIU YUK WAH | 6A ROC YE COURT 11 ROBINSON ROAD HONG KONG |
| CHEUNG KOON LAM & FUNG YUK LIN | FLAT C 10/F BALWIN COURT BLOCK 5 154-164 ARGYLE STREET KOWLOON HONG KONG |
| CHEUNG SUK MEI | 6/F 4 TAI CHE VILLAGE SING LEK YUEN KOWLOON HONG KONG |
| CHEUNG MEI WAN, ALLISON | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHEUNG YEUNG, EARNEST & AU HEI YEE | FLAT B 39/F BLOCK 7 BEL-AIR ON THE PEAK 68 BEL AIR PEAK AVENUE POKFULAM HONG KONG |
| CHEUNG, CHE CHIU | FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON HONG KONG |

TIME: 13:57:59
DATE: 02/26/14

PAGE: 3

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| CHI YUNG MING LISA | 9/F, FLAT B, TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG   HONG KONG |
| CHIN LAI MAN | FLAT D, 8/F SCENERY MANSION, 108-110 WATERLOO ROAD KOWLOON   HONG KONG |
| CHIU HOI WAH & LING JASON | FLAT 31A, BLK 2, THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN, NT HKSAR HONG KONG   CHINA |
| CHIU LAI CHU, MARGARET | FLAT H, 19/F, SAU WAH COURT, YUE XIU PLAZA 3-23 NING YUEN STREET, SAN PO KONG KOWLOON   HONG KONG |
| CHIU MEI CHOI, EMMA | 241 F FLAT D TAK FAT BUILDING 11-17 FINNIE STREET NORTH POINT   HONG KONG |
| CHIU WU TUAN CHIU | ROOM 2, FLOOR 8, 209 WIMPING ROAD ANPING DISTRICT TAINAN   TAIWAN |
| CHIU, MAN LING | FLAT C&D, 22/F, TOWER 8 TIERRA VERDE TSING YI NEW TERRITORIES   HONG KONG |
| CHOI BO HING | FLAT 85 8/F TOWER 18 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD HONG KONG   HONG KONG |
| CHOI SHIU HONG & LAI WAI YIN | FLAT 11H, BLOCK 14 LAGUNA CITY KOWLOON   HONG KONG |
| CHOI SUNG FO | UNIT E, 18/F WORLD TECH CENTRE, 95 HOW MING ST, KWUN TONG HONG KONG   HONG KONG |
| CHOI YIU WING & WONG KWAI FONG | FLAT 895 8/F TOWER 18 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD HONG KONG   HONG KONG |
| CHOI YIU WING & WONG KWAI FONG | FLAT 895 9/F TOWER 18 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD HONG KONG   HONG KONG |
| CHOI YUK KIT | FLAT 14A, MING YUEN CENTER 1-6 MING YUEN WEST ST, NORTH POINT   HONG KONG |
| CHONG MAN HUEN | FLAT E, 36/F BLOCK 11 ROYAL ASCOT 1 TSUN KING ROAD, SHATIN N.T. HONG KONG   CHINA |
| CHONG PING PING, ALICE | FLAT B, 22ND FLOOR, TOWER 8, PHASE ONE RESIDENCE BEL-AIR, 28 BEL-AIR AVENUE ISLAND SOUTH   HONG KONG |
| CHOW FUNG HO | FLAT D, 3/F, BLK 6, BEVERLY GARDEN TSEUNG KWAN O   HONG KONG |
| CHOW MAU MAN & LAU YIM MEI | 22/F, FLAT A, BLOCK 13, CITY ONE SHATIN N.T.   HONG KONG |
| CHOW NGAN YEE, AGNES | FLAT F, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET TAI WAI   HONG KONG |
| CHOW SIU LING MAY | FLAT 11, 12/F, BLOCK A 29-31 HING SHING STREET KORNHILL, QUARRY BAY HONG KONG SAR   CHINA |
| CHOW, CHI YING | 9TH FLOOR, FLAT B GREENFIELD COURT 17-21 SEYMOUR ROAD MID-LEVELS   HONG KONG |
| CHOW, ROSE | FLAT D, 17/F TOWER 5 BEL-AIR ON THE PEAK, PHASE 4 68 BEL-AIR PEAK AVENUE SOUTH (PHASE 6) POKFULAM   HONG KONG |
| CHU SIU PING CINDY | FLAT A, 10/F, FLOOR, BLOCK A TANNER GARDEN 18 TANNER GARDEN NORTH POINT   HONG KONG |
| CHU CHEN, CHIN-MEI & CHU, WANG-JUNE | LOT 139, JALAN CECAIR, PHASE 2, FREE TRADE ZONE JOHOR PORT AUTHORITY PASIR GUDANG, JOHOR   81700 MALAYSIA |
| CHU HEUNG MUI | 24C BLOCK ONE OCEAN COURT ABERDEEN HONG KONG   CHINA |
| CHU HON MAN | UNIT 9, 37/F HIU LAI COURT, BLOCK G, HIU WO HOUSE 9 HIU KWONG STREET KWUN TONG KOWLOON   HONG KONG |
| CHU PUI WAH MARIANA AND TAM YIU KWONG | FLAT B 8/F, HAPPY COURT 15 MAN FUK ROAD KOWLOON   HONG KONG |
| CHU SUN PING | FLAT 20 10/10, BLK A BELLEVUE COURT 41, STUBBS RD, HONG KONG   HONG KONG |
| CHU WAI PING, LINDA | FLAT F, 21/F, TOWER 8, GREENFIELD GARDEN 1 FUNG SHUE WO ROAD TSEUNG YI NT   HONG KONG |
| CHU, LAI CHING & TSANG, OI YAN | RM 808 FAKFOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK   HONG KONG |
| CHU, MAUREEN | 3A 111 MOUNT BUTLER ROAD HONG KONG |
| CHUI WAI SZE | ROOM 2103, 21/F., BLK B, YUE MEI HOUSE, YAU CHU COURT 5 LEI YUE MUN ROAD YAU TONG, KOWLOON, HONG KONG   HONG KONG |
| CHUNG WAI MAN & LAM YEE FAN ANNETTE | 16/F, 291 K2 BEVERLY HILLS 6 BROADWOOD ROAD HAPPY VALLEY   HONG KONG |
| CHUNG WING WAH CONNIE | 16/F, 294 HENNESSY ROAD WAN CHAI   HONG KONG |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: HAYMAN CAPITAL MASTER FUND, L.P. ATTN: TAYLOR LEAHY 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: MONARCH CAPITAL MASTER PARTNERS II LP ATTN: BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: MONARCH CAPITAL MASTER PARTNERS II-A LP ATTN: BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: MONARCH CAPITAL MASTER PARTNERS LP ATTN: BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: MONARCH DEBT RECOVERY MASTER FUND LTD. ATTN: BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: P MONARCH RECOVERY LTD. ATTN: BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| COMPASS HTV LLC. | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O MAGNETAR FINANCIAL LLC; TARJA BENTGARDE 1603 ORRINGTON AVE., 13TH EVANSTON IL 60201 |
| COMPASS OFFSHORE HTV PCC LIMITED | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: TARJA BENTGARDE C/O MAGNETOR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| COMPASS OFFSHORE HTV PCC LIMITED | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O MAGNETAR FINANCIAL LLC ATTN: TARJA BENTGARDE 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ATTN: ALLEN GAGE CRAVATH, SWAINE & MOORE LLP ATTN: MS. STEPHANIE TUMBIOLO 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | 1 RAFFLES LINK #05-02 039393 SINGAPORE |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | RICHARD LEVIN ESQ CRAVATH SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | |
| CREDIT EMILIANA S.P.A. | TRANSFEROR: INTESA SANPAOLO PRIVATE BANKING S.P.A. ATTN: STEFANIA CATELLANI VIA GANDHI 2/C REGGIO EMILIA 42123 ITALY |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |

TIME: 13:57:59
DATE: 02/26/14

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
| --- | --- |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: YORK GLOBAL FINANCE BDH, LLC ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: OFFSHORE ASSET HOLDING VEHICLE A, LTD JAKCA NOTIFICATIONS GLOBAL BUSINESS SERVICES 5022 GATE PARKWAY, SUITE 200 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SILVER POINT CAPITAL FUND, LP JAKCA NOTIFICATIONS GLOBAL BUSINESS SERVICES 5022 GATE PARKWAY, SUITE 200 JACKSONVILLE FL 32256 |
| DONG SAI MING, FERNANDO | FLAT 1 5/F BLOCK B WILSHIRE TOWER 200 TINHAU TEMPLE ROAD NORTH POINT HONG KONG |
| DRAWBRIDGE OSO SECURITIES LLC | TRANSFEROR: FCDB LBO 2009 LLC C/O FORTRESS INVESTMENT GROUP LLC ATTN: JASON O'KEEFE 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| E-VALUATE II GP LLC | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| E-VALUATE II LP | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| E. GUTZWILLER & CIE, BANQUIERS | TRANSFEROR: CREDIT SUISSE ATTN: JEAN-FRANCOIS RUF KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| EAGLE INVESTORS I-X | C/O ARUNI WEERASEKERA ALVAREZ & MARSAL, 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG HONG KONG |
| FALCON HOLDINGS I LLC | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| FALCON INVESTOR I-X, INC. | TRANSFEROR: GLOBAL THAI PROPERTY FUND C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG HONG KONG |
| FAN LI PING, OLIVIA | 2-1998 FERNDALE RD. VICTORIA BC V8N 2Y6 CANADA |
| FAN OI PING, OLIVIA | FLAT 20B, 35 BRAEMAR HILL ROAD HONG KONG |
| FFB BANK, INC. | TRANSFEROR: VALENTINI, BERNARD 11330 DE LAS AMERICAS TORRE C, PISO 26, OFICINA 2601 PANAMA 08321796 PANAMA |
| FULL SIU LIMITED | NO. 1 BEVERLY HILL, NO.1 BRAEMARWOOD RD HAPPY VALLEY HONG KONG |
| FUNG SIU CHUNG | 2/F BLK A HOPLITE IND CTR 3-5 WANG TAI ROAD KOWLOON BAY HONG KONG |
| FUNG SIU PING, EDE | 15C, BLK 16, CITY ONE, SHATIN NT HONG KONG |
| FUNG SIU YING, MICKY | UNIT 1-9, BLOCK A, HOPLITE IND CENTRE 3-5 WANG TAI ROAD 2/F KOWLOON BAY KOWLOON BAY HONG KONG |
| FUNG WAI YING, ELSA | UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN HONG KONG |
| FUNG YUEN SUN ANNIE | SUNNY INDUSTRIAL HOLDINGS LTD UNIT D1, 22/F KINGS TOWER 111 KING LAM STREET CHEUNG SHA WAN, KOWLOON HONG KONG |
| FUNG, SIU SUN | UNIT 19A, PROFIT IND. BLDG. 1-15 KWAI FUNG CRESCENT KWAI CHUNG N.T. HONG KONG |
| GLOBAL KOREA INVESTMENTS LTD | C/O ARUNI WEERASEKERA ALVAREZ & MARSAL, 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG HONG KONG |
| GOLDMAN SACHS & CO. | TRANSFEROR: APPALOOSA INVESTMENT L.P. 1 ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: APPALOOSA INVESTMENT L.P.1 ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: PALOMINO FUND LIMITED ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: THOROUGHBRED FUND L.P. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: THOROUGHBRED MASTER LTD. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O GOLDMAN SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O GOLDMAN SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: O2 SPECIAL MASTER FUND, LTD. C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PRIME CAPITAL MASTER SPC, GOT WAT MAC ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR NEW YORK NY 10281 MANAGING CLERK RICHARDS KIBBE & ORBE LLP 200 LIBERTY STREET NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, LLC ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: HALCYON LOAN TRADING FUND LLC C/O GOLDMAN, SACHS & CO. ATTN: J.D. PERONE 200 WEST STREET NEW YORK NY 10282-2198 JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: O2 SPECIAL MASTER FUND, LTD. C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: PRIME CAPITAL MASTER SPC, GOT WAT MAC ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: STRATEGIC VALUE MASTER FUND, LTD. C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, L.P. C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, L.P. C/O GOLDMAN, SACHS & CO. ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GREENHILL ENTERPRISES LIMITED | 6/F, CNT HOUSE, 118-122 JOHNSTON ROAD, WANCHAI HONG KONG |
| HAI CHI YUET | FLAT 2, FIRST FLOOR 14 SHOUSON HILL ROAD WEST DEEP WATER BAY HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

PAGE: 5

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: JPMORGAN CHASE BANK, NA ATTN: MATT SELTZER C/O HALCYON ASSET MANAGEMENT LLC 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HAU PIK YEE | ROOM 813, 8/F, LUNG WO HOUSE LOWER WONG TAI, SINE ESTATE KOWLOON    HONG KONG |
| HE XINGZHI | 305 RONG YANG ST, YONG PING VILL YAN BU TOWN, NANHAI CITY GUANGDONG    CHINA |
| HHILF L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: BRIAN WOOD 555 5TH AVE., 18TH FLOOR NEW YORK NY 10017 |
| HO CHO HING, FRANCO | FLAT B, FLOOR 13, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG |
| HO KWOK HUNG | 24G PARK TOWERS ONE NO. 1, KING'S ROAD NORTH POINT    HONG KONG |
| HO SHU KWONG RAYMOND & LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT    HONG KONG |
| HO SIN KI, JOYCE | FLAT B 13/F BLOCK ONE CAVENDISH HEIGHTS NO 33 PERKINS ROAD JARDINES LOOKOUT HONG KONG    HONG KONG |
| HO SIN PA | RM J, 9/F, TUNG CHO BLDG 428-432 SHAUKI WAN RD HONG KONG, MONG KONG |
| HO WAI SHUN | FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T.    HONG KONG |
| HO WAI YING | 17B BLOCK 8 BELLAGIO SHAM TSENG, NT    HONG KONG |
| HO YI LING | FLAT C, 22/F, TWR 7 THE HERMITAGE 1 HOI WANG RD TAI KOK TSUI, KLN    HONG KONG |
| HO, JULIE BOW MUN | 24H, BLOCK 13 SCENEWAY GARDEN LAMTIN KOWLOON    HONG KONG |
| HO, SIN WAI CELIA | 13B, BLOCK 1, CAVENDISH HEIGHTS 33 PERKIN'S ROAD JARDINE'S LOOKOUT    HONG KONG |
| HO, YUNG KWONG | FLAT E, 24/F, BLOCK 11 LAGUNA CITY, KWUN TONG KOWLOON    HONG KONG |
| SERENGETI ASSET MANAGEMENT LP | TRANSFEROR: GOLDMAN SACHS & CO ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| HOWARD HUGHES MEDICAL INSTITUTE | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: INVESTMENT FUND SERVICES - HHMF502567 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| HOWARD HUGHES MEDICAL INSTITUTE | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC ATTN: INVESTMENT FUND SERVICES - HHMF502567 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| HU JI | RM 906, 9/F, NO. 261 PALIAN RD (W) SHANGHAI    200081 CHINA |
| HU SIU KEI LOUISE | 9C KOON WAH BLDG 420 QUEEN'S RD WEST HONG KONG    HONG KONG |
| HUI KIM FANG | FLAT A, 11/F, BLOCK 2, THE FLORIDIAN 18 SAI WAN TERRACE QUARRY BAY    HONG KONG |
| HUNG CHI SING | FLAT C, 11TH FLOOR, TOWER 8, VISTA PARADISO MA ON SHAN NEW TERRITORIES    HONG KONG |
| HUNG KIN WAI | RM 1612, 16/F, CHEUNG FUNG IND BLDG 23-39, PAK TIN PAR ST, TSUEN WAN HKSAR    HONG KONG |
| ILLIQUIDX CAPITAL LTD. | TRANSFEROR: BANK SYZ & CO S.A. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX CAPITAL LTD. | TRANSFEROR: FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX CAPITAL, LTD. | TRANSFEROR: ING LUXEMBOURG ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX CAPITAL, LTD. | TRANSFEROR: INVESTEC OPPORTUNITIES ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LLP | TRANSFEROR: BANCA FIDEURAM S.P.A. ATTN: MR. CELESTINO AMORE 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LLP | TRANSFEROR: BANCA FIDEURAM S.P.A. ATTN: MR. CELESTINO AMORE 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LLP | TRANSFEROR: FPB BANK, INC. ATTN: MR. CELESTINO AMORE 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LLP | TRANSFEROR: INTESA SANPAOLO S.P.A. ATTN: MR. CELESTINO AMORE 80 FLEET STREET LONDON    EC4Y 1EL UNITED KINGDOM |
| IM MAN IENG | FLAT B, 1/F, BLOCK 3 GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, N.T.    HONG KONG |
| INDUSTRIAL HOLDINGS CORPORATION | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| INSPIRING ENTERPRISES LIMITED | 3F NO.57 SEC 2 NANKAN RD LUZHU SHIANG TAO YUAN COUNTY    338 TAIWAN |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO    20121 ITALY |
| IP YEE MAN | FLAT G, 15/F, BLOCK 3, UPTOWN PLAZA 9 NAM WAN ROAD TAI PO NT    HONG KONG |
| JAPAN VALUE FUND, LIMITED | 8/F PRINCE'S BUILDING 10 CHATER ROAD CENTRAL    HONG KONG |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, L.L.C. ATTN: JEFFREY L. PANZO - MAIL CODE: NY1-M138 383 MADISON AVENUE, 37TH FLOOR NEW YORK NY 10179 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, LLC ATTN: JEFFREY L. PANZO - MAIL CODE: NY1-M138 383 MADISON AVENUE, 37TH FLOOR NEW YORK NY 10179 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. ATTN: JEFFREY L. PANZO - MAIL CODE: NY1-M138 383 MADISON AVENUE, 37TH FLOOR NEW YORK NY 10179 |
| KAM CHI YUEN, EDWARD | FLAT G, 13/F TOWER 18, SOUTH HORIZONS APLEICHAU    HONG KONG |
| KATEMOPOULOS DIDI DEMETRIUS | FLAT 4B, BLOCK 2, TREGUNTER TOWER 2 14 TREGUNTER PATH MIDLEVELS, CENTRAL    HONG KONG |
| KATEMOPOULOS DIDI DEMETRIUS | FLAT 4B, BLOCK 2, TREGUNTER TOWER 2, 14 TREGUNTER PATH, MIDLEVELS, CENTRAL    HONG KONG |
| KIM, HYUN SUK | 101-906 SEOCHO-SAMSUNG-RAEMIAN APT 1641-1 SEOCHO-DONG SEOCHO-KU SEOUL    SOUTH KOREA |
| KING KWAI LAN | FLAT D 15/F COMFORT GARDEN, 60 KING'S RD NORTH POINT    HONG KONG |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO / C/O KNIGHTHEAD CAPITAL MGMT., LLC ATTN: JUDITH RODRIGUEZ 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KONG SIU LAI | FLAT C, BLOCK F FLORA GARDEN 7 CHUN FAI ROAD JARDINES LOOKOUT HONG KONG |
| KONG SIU LAI | FLAT D, 21/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG |
| KUAN, KATHERINE SEU HAR | FLAT A, 18/F, YICK KING BUILDING NO 3 CHUN FAI ROAD HONG KONG    CHINA |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

PAGE: 6

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|------|---------|
| KUI, YIU NGOK | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT   HONG KONG |
| KUNG, SHUET SUM & CHAU, FOO SHING | FLAT D & E, 10/F TOWER3, DEER HILL TOWER DEER HILL BAY TAI PO, NT    HONG KONG |
| KUNG, SHUET SUM & CHAU, FOO SHING | FLAT D & E, 10/F, TOWER 3 DEERHILL TOWER DEER HILL BAY TAI PO N.T.    HONG KONG |
| KWAN WAI CHEONG | FLAT 45C, TOWER 5, THE LEGEND AT JARDINE'S LOOKOUT 23 TAI HANG DRIVE HONG KONG   HONG KONG |
| KWAN, CHING TAK | TRANSFEROR: STICHTING (THE IAMEX VALUE FOUNDATION DR. HERMANSWEG 192 EINDHOVEN   5642 HX NETHERLANDS |
| KWOK WA WAI DAVID | C/O NEWARE TECHNOLOGY (HONG KONG) LTD UNIT B, 11/F TOWER B, BILLION CENTRE 1 WANG KWONG ROAD KOWLOON BAY, KOWLOON   HONG KONG |
| KWONG KWOK SHEUNG | ROOM 1511, VANTA INDUSTRIAL CENTRE, 21-33 TAI LING FAI ROAD KWAI CHUNG N.T.   HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK GRACE | 32/F, FLAT A 39 CONDUIT ROAD MID LEVELS   HONG KONG |
| LAI KHEN LAP | FLAT A, 5/F, BLOCK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN, KLN   HONG KONG |
| LAI CHING CHING | RM H 15/F BLOCK 1 FLORA PLAZA FAN LING   HONG KONG |
| LAI PANG SAU CHUN, CHRISTINA | FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT   HONG KONG |
| LAI TSUN YIN | FLAT D, 26/F TOWER 7, YEE MEI COURT, SOUTH HORIZONS AP LEI CHAU   HONG KONG |
| LAI, CHING LAI CATHERINE | FLAT D, 27/F, BLK 1 RONSDALE GARDEN 25 TAI HANG DRIVE HONG KONG   HONG KONG |
| LAM CHI SING HUBERT | FLAT A 3/F, BLOCK 2, JULIMOUNT GARDEN 8-12 FUKIN STREET SHATIN, NT   HONG KONG |
| LAM MAN KEI | 67/F, FLAT B, TOWER 3, VISION CITY 1 YEUNG UK ROAD TSUEN WAN  NT HONG KONG |
| LAM MEI YAN, EMILY | FLAT E 11/F BLOCK 5 SUMMIT TERRACE TSUEN WAN   HONG KONG |
| LAM MIN MIN | FLAT A, 21/F., BLOCK 2, DRAGON VIEW, 83 CHUNG HAU ST., HO MAN TIN, KOWLOON   HONG KONG |
| LAM PUI KAY,DAVID | 17H YAT WING MANSION, LEI KING WAN SAI WAN HO   HONG KONG |
| LAM SAI KEE DAVID & CHAN YUET FUN | FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING   HONG KONG |
| LAM SAU KING | FLAT B, 3/F SHAN KWONG TOWER NO 22 SHAN KWONG ROAD HAPPY VALLEY   HONG KONG |
| LAM SUK CHING, JENNY | FLAT B, 14 FLOOR, TOWER 22 SOUTH HORIZONS AP LEI CHAU   HONG KONG |
| LAM WAI LAN, VIENNA | FLAT 13D, KA WING LAU, KAWAI ZHUEN, 12 STATION LANE HUNG HOM KOWLOON   HONG KONG |
| LAM WAI WAN, LILLIAN | 13D KA WING LAU, KA WAI CHUEN, 12 STATION LANE HUNGHOM KOWLOON   HONG KONG |
| LAM, WAI KING | 115B BROADWAY 13TH FLOOR MEI FOO SUN CHUEN KOWLOON   HONG KONG |
| LAM, WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG   HONG KONG |
| LAM, YEE & NG KUK FOON, AMY | FLAT F, 15/F, BLOCK 6, ROYAL ASCOT, FO TAN, N.T.   HONG KONG |
| LASER SYSTEM TECHNOLOGY CO LTD | 1/F NO. 13 LANE 107 WUNDING 5TH ST. GUEISHAN TOWNSHIP TAOYUAN COUNTY   333 TAIWAN |
| LAU FU LUT BING RUBY | 11/F UNION COMMERCIAL BUILDING 12-16 LYNDHURST TERRACE CENTRAL   HONG KONG |
| LAU KAM HANG | 3A, BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, NT   HONG KONG |
| LAU KATHY KIT MAR | A6, 200 VICTORIA ROAD POKFULAM   HONG KONG |
| LAU KING YI, AVA | 6A, BLOCK 14, KENWOOD COURT KINGSWOOD VILLAS 2 TIN LING ROAD TIN SHUI WAI   HONG KONG |
| LAI LAI CHING | L6-47 LOX LO HA VILLAGE SHATIN NT HONG KONG   HONG KONG |
| LAI LAI CHING | FLAT C, FLOOR 2 , HONG FAI COURT 190 TSAT TSZ MUI ROAD NORTH POINT   HONG KONG |
| LAU MAN YEE, ANITA | 8B TO LI COURT YING GA GARDEN 34 SANDS ST KENNEDY TOWN   HONG KONG |
| LAU SO LAN | FLAT C, 15/F, HOI AN TERRACE 23 HOI AN STREET SHAUKIWAN   HONG KONG |
| LAU WING CHUNG & WONG YIN SAU | 1/F, 9A HENG MEI DENG VILLAGE MANG KUNG UK HANG HAU SAI KUNG, NT   HONG KONG |
| LAU YUI CHUNG | BLOCK N, 11/F, PHASE 3, KWUN TONG IND. CENTRE KWUN TONG ROAD KOWLOON   HONG KONG |
| LAU, SAI CHUNG | 17B, BLK 8, BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG NT   HONG KONG |
| LAI, SI WAI | FLAT 37A, 6TH FLOOR PIEDMONT GARDENS 37-39 TIN HAU TEMPLE ROAD NORTH POINT   HONG KONG |
| LAI, SIN HING | RM 101, BLK 45 HENG FA CHUEN CHAI WAN   HONG KONG |
| LB 1 GROUP INC | FLAT E, 25/F, BLOCK 2 OCEAN SHORES TSEUNG KWAN O   HONG KONG |
| LB 1 GROUP INC | TRANSFEROR: ABEL HEALTH VENTURE (LLC) C/O MICHAEL LETO ALVAREZ & MARSAL,1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1 GROUP INC | TRANSFEROR: LEHMAN BROTHERS VENTURE ASSOC INC C/O MICHAEL LETO ALVAREZ & MARSAL 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1 GROUP INC | TRANSFEROR: W 6 HOLDINGS LLC C/O MICHAEL LETO ALVAREZ & MARSAL 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HERCULES HOLDINGS LLC | TRANSFEROR: NB ART ADVISORY (SAGNI) C/O MICHAEL LETO ALVAREZ & MARSAL, 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HERCULES HOLDINGS LLC | TRANSFEROR: SAGE PARTNERS (SAGNI) C/O MICHAEL LETO ALVAREZ & MARSAL, 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBAC HOLDINGS I INC. | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS I INC. 40TH FLOOR NEW YORK NY 10020 |
| LBCCA II LLC | TRANSFEROR: FALCON HOLDINGS I LLC C/O MICHAEL LETO ALVAREZ & MARSAL,1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBQ HONG KONG SERVICES LIMITED | TRANSFEROR: GLOBAL THAI DOT COM (CAYMAN) LTD C/O MICHAEL LETO ALVAREZ & MARSAL WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG |
| LBQ HONG KONG SERVICES LIMITED | TRANSFEROR: KARAKOON COMPANY LIMITED C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG |
| LBQ HONG KONG SERVICES LIMITED | TRANSFEROR: PELICAN SAGA SDN BHD C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| LBQ HONG KONG SERVICES LIMITED | TRANSFEROR: SAIJAI ASSET COMPANY LIMITED C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG |
| LEE CHEUNG LAN SHINA | FLAT E, 14/F, THAI WAH BLDG 266 LOCKHART ROAD WANCHAI   HONG KONG |
| LEE FUNG WOO & AU KAM PUI | HOUSE 108 BOULEVARD DE CASCADE THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAI PO, NEW TERRITORIES   HONG KONG |
| LEE HANG SIANG & KOK MUK LIN | 10 KING'S WALK SINGAPORE  268024 SINGAPORE |
| LEE HANG WAI YIN | HMT 'B', 4/FL., LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY   HONG KONG |
| LEE HUNG KIU CATHERINE | FLAT D, 9/F, HAN KUNG MANSION TAIKOO SHING   HONG KONG |
| LEE KA KEI | FLAT A, 14/F, FLOURISH COURT 30 CONDUIT ROAD, MID-LEVELS, HONG KONG |
| LEE KAR NIN, LOUISA | FALT C, 22/F, BLOCK 25, 555 VICTORIA ROAD, BAGUIO VILLA, POKFULAM  HONG KONG |
| LEE KIM HUA | 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY 1780 PHILIPPINES |
| LEE KIN, MATTHEW | FLAT A 12/F 3 MAN WAH ROAD HOMANTIN KOWLOON   HONG KONG |
| LEE KIN ON | FLAT A, 30/F, BLOCK 3, BELVEDERE GARDEN PHASE 1 TSUEN WAN HONG KONG |
| LEE SHEK YING, HELEN | 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING   HONG KONG |
| LEE STU LING CINDY | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN, KLN   HONG KONG |
| LEE STU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU   HONG KONG |
| LEE TAI, KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG   HONG KONG |
| LEE TAI, KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG   HONG KONG |
| LEE WAI SHUN, WILSON | ROOM 2306, 23/F FULLAGAR INDUSTRIAL BLDG 234 ABERDEEN MAIN ROAD HONG KONG   HONG KONG |
| LEE YEE FUN | FIT 25E, BLK 24 LAGUNA CITY LAM TIN KLN.   HONG KONG |
| LEE, KAM HUNG | FLAT 2702 WING PAK HOUSE HONG PAK COURT LAM TIN KOWLOON   HONG KONG |
| LEE, FUI TIN DAVID & LI OI FUNG RITA | 15/F FLAT E, NO. 132 BROADWAY, MEI FOO SUN CHUEN, KOWLOON   HONG KONG |
| MAIDSTONE | |
| LEE, WAI TAK LITA | 9A TEMPO COURT 4 BRAEMAR HILL ROAD NORTH POINT   HONG KONG |
| LEE, YEE KAI | FLAT E, 25/F, BLOCK 24 LAGUNA CITY 16 EAST LAGUNA ST. KWUN TONG, KLN |
| LEHMAN ALI INC | TRANSFEROR: LUBS INC C/O MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | TRANSFEROR: JAPAN VALUE FUND, LIMITED PRINCES' BUILDING, 8TH FLOOR 10 CHARTER ROAD CENTRAL   HONG KONG |
| LEHMAN BROTHERS ASSET MANAGEMENT | TRANSFEROR: LEHMAN BROTHERS FUTURES ASSET MANAGEMENT CORP. C/O MICHAEL LETO ALVAREZ & MARSAL 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS FUTURES ASSET MANAGEMENT CORP. | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: CES AVIATION XI ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: CES AVIATION V ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: E-VALUATE II LP LAT ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: E-VALUATE II LP ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: FALCON HOLDINGS I LLC ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: INDUSTRIAL HOLDINGS CORPORATION ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LBAC HOLDINGS I INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LBQ HONG KONG SERVICES LIMITED ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LEHMAN BROTHERS SPECIAL LENDING ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LEHMAN BROTHERS/MBGP INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LEHMAN BROTHERS/MBLP INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LEHMAN BROTHERS/ROSECLIFF INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LEHMAN BROTHERS/ROSECLIFF INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: LEHMAN/SDI INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: NEUHBERGER BERMAN TECHNOLOGY MGM LLC ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: SECURITY ASSURANCE ADVISERS II LP ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: TALLUS INC ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: THE MAIN OFFICE MANAGEMENT CO II LP ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | TRANSFEROR: TSAF INVESTOR I, INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL LENDING | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS VENTURE ASSOC INC | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBGP INC. | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBLP INC. | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/ROSECLIFF INC. | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER, INC | TRANSFEROR: PENTAGON JERICO INC. ATTN: MICHAEL LETO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN CROSSROADS INVEST CO GP LLC | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |

TIME: 13:57:59
DATE: 02/26/14

PAGE: 8

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| LEHMAN/SDI INC. | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET NT HONG KONG |
| LEUNG KA HING | FLAT D, 37/FL, BLK 3, BELVEDERE GARDEN. PHASE 2 TSUEN WAN NORTH TERRITORY HONG KONG |
| LEUNG KAM LING | FLAT C 13/F PO MAN BLDG 258-262 SHAUKIWAN RD HONG KONG CHINA |
| LEUNG KIN SING | FLAT 813, 8TH FLOOR, UN NGA HOUSE UN CHAU ESTATE CHEUNG SHA WAN KOWLOON, HONG KONG SAR CHINA |
| LEUNG KIT YING | FLAT D, 56/F., BLOCK 5, METRO TOWN 8 KING LING ROAD TSEUNG KWAN O, NT HONG KONG |
| LEUNG KOON WING, TIMOTHY | RM 1308, BLK 43 HENG FA CHUEN CHAI WAN HONG KONG |
| LEUNG KUEN WAI | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG SAU CHI | FLAT B 1/F BLUE POOL GARDEN 86 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| LEUNG SAU HEI AND LAM MEI KIT | FLAT A 24/F BLK 17 SOUTH HORIZONS NO 17 SOUTH HORIZON DRIVE HONG KONG HONG KONG |
| LEUNG WAI CHEUNG, LEONARD | HOUSE 9, THE GRANDVILLE 2 LOK KWAI PATH SHATIN, N.T. HONG KONG |
| LEUNG WAI YING | FLAT B, 16/F, BROADWOOD TWELVE NO. 12 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LEUNG WING CHUNG WINSTON | FLAT D, 11/F, BLOCK 1, THE ZENITH 3 WANCHAI ROAD WANCHAI HONG KONG |
| LEUNG YUEN MAY | FLAT 1, FIRST FLOOR, YUEN WING HOUSE WHAMPOA EST. HUNG HOM HONG KONG |
| LEUNG, MIU WA | FLAT E 2/F BLOCK 2 ACADEMIC TERRACE, 101 POKFULAM RD HONG KONG |
| LEUNG, PUI HA | FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET, MA ON SHAN, N.T. HONG KONG |
| LI GANG | 6F BEIJING FORTUNE BUILDING, 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING 100004 CHINA |
| LI KWOK SHUI | UNIT 59 GALLERIA APARTMENTS 15 TRIBUNE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| LI NGA KAI & YEUNG MORK YIN | FLAT B, 5/F BLOCK C, ELEGANT COURT PICTORIAL GARDEN, PHASE II, 23 ON KING ST. SHATIN HONG KONG |
| LI SAI CHIN | FLAT C09 10/F BLK 5 NO. 22 KONG NING ROAD MA ON SHAN, N.T., HKSAR HONG KONG |
| LI SHUI SHUN | HOUSE C4 FORTUNE GARDEN, 2TING KOK ROAD TAI PO N.T. HONG KONG |
| LI WAI CHIU | FLAT A, 21/F, BLOCK 30 WAI KING COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT HONG KONG |
| LI XIAO RU | FLAT 2D, ROBINSON GARDEN APARTMENT 3 ROBINSON ROAD HONG KONG HONG KONG |
| LI, TING WING ARTHUR & KWAN SHUK LING, GLORIA | FLAT A 10/F BLK 17 ONE BEACON HILL 1 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| LIAO, AI WEI | 4/F, 16 MIN FAT STREET HAPPY VALLEY HONG KONG |
| LIM, ALLISON | 14 FRANKEL STREET SINGAPORE 458055 SINGAPORE |
| LIN SAMUEL | 104B HONG LOK ROAD EAST HONG LOK YUEN TAI PO HONG KONG CHINA |
| LIN, JUILONG | 23C, BLK. 2, VIGOR INDUSTRIAL BUILDING 49-53 TA CHUEN YING STREET KWAI CHUNG, N.T. HONG KONG HONG KONG |
| LING CHUNG HSIUNG YI-LAN | FLAT A, 33/F, BLOCK B, 21/F 41 LANG 66 LANE 2 SEC. 5 NAN KING E ROAD MA ON SHAN, N.T., HKSAR HONG KONG |
| LIU FENGCHENG | 4F NO 21 ALLEY 18 LANE 325 CHIEN KANG ROAD TAIPEI TAIWAN |
| LIU HAN HAN & CHENG WA CHUEN | ROOM 1601, BLK 13, SEASONS PARK DONGZHIMENWAI ST, B36 DONGCHENG BEIJING CHINA |
| LLSM L.P. | FLAT 702, 7/F, LUNG WAH HOUSE LOWER WONG TAI SIN ESTATE KOWLOON HONG KONG |
| | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: BRIAN WOOD 555 5TH AVE., 18TH FLOOR NEW YORK NY 10017 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | TRANSFEROR: GOLDMAN SACHS & CO. SEGREGATED PORTFOLIO C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC ATTN: LAURA L. TORRADO, ESQ. |
| | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | TRANSFEROR: GOLDMAN SACHS & CO. SEGREGATED PORTFOLIO C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA L. TORRADO, ESQ. |
| | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| LO CHIN MAN, EDWARD | FLAT B, 32/F, GRAND DECO TOWER 24-26 TAI HANG ROAD TAI HANG HONG KONG |
| LO LAI CHU, ADA | FLAT G, 13/F, BLOCK 18, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LO MAN MUI, CEICEILY | 183 HA WONG YI AU PAK KONG VILLA TAI PO, NT HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG |
| LO PUI WAI | FLAT B, 7/FL, BLOCK 3, PERIDOT COURT, 9 YU CHUI ST., TUEN MUN NT HONG KONG |
| LO YAN YAN, BETTY | 2A SHIU FAI TERRACE 2/F BLOCK A, STUBBS VILLA STUBBS ROAD HONG KONG HONG KONG |
| LO, WING HEI | LAT F, 13/FL., BLOCK III, KORNHILL GARDEN 1114 KINGS ROAD HONG KONG HONG KONG |
| LOK, KA CHIU | FLAT D 27/F BLK 1 ILLUMINATION TERRACE 5-7 TAI HANG RD HONG KONG HONG KONG |
| LU TSAI HEI | PO BOX 91008 TSIM SHA TSUI POST OFFICE KOWLOON HONG KONG |
| LU, CHUN MEI | F6. NO 44 LN. 75 SEC 2, ZHONGHUA RD ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN |
| LUBS INC | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LUI LAI CHU, JULIE | FLAT C, 7TH FLOOR, KAI WA BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| LUK SO LAN | 2-8 TAIWO MANSION TAI KOO SHING HONG KONG |
| LUK SO LAN, HONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| MA FOOK YEE | 16/F, 294 HENNESSY ROAD WAN CHAI HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| MA FUNG WAI, KASIM | FLAT E 23/F TOWER 3 SOUTH HORIZONS APLEICHAU   HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN   HONG KONG |
| MA HIN YAN, TERESA | 176 CYPRESS DRIVE PALM SPRINGS WOSHANG WAI YUEN LONG, N.T.   HONG KONG |
| MA KIT CHING, VERONICA | FLAT B, 27/F, TOWER 2, THE WATERFRONT 1 AUSTIN RD. WEST, KOWLOON   HONG KONG |
| MA KIT CHING, VERONICA | FLAT B, 27/F, TOWER 2, THE WATERFRONT 1 AUSTIN RD. WEST TSIM SHA TSUI KOWLOON   HONG KONG |
| MA, MI CHUN CONITA | 30B KO FUNG COURT, HARBOUR HEIGHTS, 5 FOOK YUM ROAD, NORTH POINT, HONG KONG |
| MAK FUNG YING | FLAT A 29/F TOWER 6 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN   HONG KONG |
| MAK WING CHIT & HUI FUNG PING | FLAT 8, 33/F, BLOCK 8, OSCAR BY THE SEA, TKO, NT   HONG KONG |
| MAK YUK HA, ADA | 11/F 728-730 NATHAN ROAD KOWLOON   HONG KONG |
| MERRILL, LYNCH INTERNATIONAL | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INC. ATTN: GINA GRASSO 2 KING EDWARD STREET LONDON    EC1A 1HQ UNITED KINGDOM |
| MERRILL, LYNCH, PIERCE FENNER & SMITH INC. | TRANSFEROR: DRAWBRIDGE OSO SECURITIES LLC ATTN: GREGORY W PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERRILL, LYNCH, PIERCE, FENNER & SMITH INC. | TRANSFEROR: MONARCH CAPITAL MASTER PARTNERS II LP ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERRILL, LYNCH, PIERCE, FENNER & SMITH INC. | TRANSFEROR: MONARCH CAPITAL MASTER PARTNERS II-A LP ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERRILL, LYNCH, PIERCE, FENNER & SMITH INC. | TRANSFEROR: MONARCH CAPITAL MASTER PARTNERS LP. ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERRILL, LYNCH, PIERCE, FENNER & SMITH INC. | TRANSFEROR: MONARCH CAYMAN FUND LIMITED ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERRILL, LYNCH, PIERCE, FENNER & SMITH INC. | TRANSFEROR: MONARCH DEBT RECOVERY MASTER FUND LTD. ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERRILL, LYNCH, PIERCE, FENNER & SMITH INC. | TRANSFEROR: MONARCH OPPORTUNITIES MASTER FUND LTD. ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MICT LIMITED | TRANSFEROR: EAGLE INVESTORS I X C/O ARUNI WEERASEKERA ALVAREZ & MARSAL, 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD   HONG KONG |
| MICT LIMITED | TRANSFEROR: FALCON INVESTOR I-X, INC. C/O ARUNI WEERASEKERA ALVAREZ & MARSAL, 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD   HONG KONG |
| MING HON NIN | TOWER 9, 16/F, FLAT H LANGUNA VERDE VILLA VERDE HUNG HOM, KOWLOON   HONG KONG |
| MOK SIU YUK, EMILY | 161 QUEEN'S ROAD EAST 2ND FLOOR WANCHAI   HONG KONG |
| MONARCH CAPITAL MASTER PARTNERS II LP | TRANSFEROR: BARCLAYS BANK PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II LP | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INC C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II LP | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH, INC ATTN: MICHAEL GILLIN C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II LP | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INC ATTN: MICHAEL GILLIN C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II-A LP | TRANSFEROR: BARCLAYS BANK PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II-A LP | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II-A LP | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH, INC ATTN: MICHAEL GILLIN C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II-A LP | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INC ATTN: MICHAEL GILLIN C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II-A LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II-A LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS II-A LP | TRANSFEROR: ODEON CAPITAL GROUP LLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS LP. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS LP. | TRANSFEROR: MERRILL, LYNCH, PIERCE & SMITH ATTN: J KELLY, ESQ 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS LP. | TRANSFEROR: BARCLAYS BANK PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS LP. | TRANSFEROR: MORGAN STANLEY & CO C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS LP. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |

```
TIME: 13:57:59                                      LEHMAN BROTHERS HOLDING INC.                                      PAGE:   10
DATE: 02/26/14                                           CREDITOR LISTING
```

| Name | Address |
|---|---|
| MONARCH CAPITAL MASTER PARTNERS LP. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS LP. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP ATTN: MICHAEL GILLIN 787 SEVENTH AVENUE NEW YORK NY 10019 NEW YORK NY 10022 |
| MONARCH CAYMAN FUND LIMITED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAYMAN FUND LIMITED | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAYMAN FUND LIMITED | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INC ATTN: MICHAEL GILLIN C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAYMAN FUND LIMITED | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAYMAN FUND LIMITED | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH CAYMAN FUND LIMITED | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP ATTN: MICHAEL GILLIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP ATTN: MICHAEL GILLIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, FLOOR 26 NEW YORK NY 10022 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP ATTN: MICHAEL GILLIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MORGAN STANLEY SENIOR FUNDING, INC. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING LAW CLERK 200 LIBERTY STREET NEW YORK NY 10281-1003 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MANAGING LAW CLERK RICHARDS KIBBE & ORBE LLP 200 LIBERTY STREET NEW YORK NY 10281-1003 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-4 ATTN: JOHN RAGUSA, 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JOHN RAGUSA 1585 BROADWAY NEW YORK NY 10036 |
| MO CHUAN CHUNG | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JOHN RAGUSA 1585 BROADWAY - 2ND FLOOR NEW YORK NY 10036 |
| MUI CHUN WAN, WINIFRED | FLAT B 20/F, FLORIS COURT 18 MID LEVEL ROAD HONG KONG |
| MUI SAI LEUNG AND CHAN MEI HANG, JUDY | ROOM 1101, 11/F, SINO CENTRE 582-592 NATHAN ROAD MONGKOK, KLN HONG KONG |
| MURATA MITSUAKI | ROOM 1101, 11/F, SINO CENTRE 582-592 NATHAN ROAD MONGKOK, KLN HONG KONG |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG CHINA |
| NB ART ADVISORY (NBART) | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN HONG KONG, NT CHINA |
| NEUBERGER BERMAN TECHNOLOGY MGM LLC | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| NG KA YI, EVON | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| NG KARL CHUN, KELVIN | BLOCK 11, 31A, DAWNING VIEWS 23 YAT MING ROAD FANLING, NT HONG KONG |
| NG MEI YUK RITA | FLAT B4, 11/F, BAYVIEW MANSION MORETON TERRACE HONG KONG HONG KONG |
| NG MUI YU, MONICA | FLAT B 39F TOWER 7 ISLAND HARBOUR BOURVIEW 11 HOI FAI RD TAI KOK TSUI, KOWLOON HONG KONG |
| NG SIU LING | PO BOX 84364 HUNG HOM BAY POST OFFICE HUNG HOM KOWLOON HONG KONG |
| NG SO CHUN | FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, NT HONG KONG |
| NG WA YEE | FLAT A, 14/F, CHING WAH BLDG 15 CHING WAH STREET NORTH POINT HONG KONG CHINA |
| | FLAT D, 12/F, 138 BOUNDARY STREET KOWLOON TONG KOWLOON HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

PAGE: 11

| Name | Address |
|---|---|
| NG WAI BIK GERALDINE | FLAT C 15/F BLOCK 2 18 HIN TAI STREET HILL PARAMOUNT SHATIN, NEW TERRITORIES HONG KONG |
| NG WAI HING | FLAT 25D BIJOU COURT 171 PRINCE EDWARD RD KOWLOON HONG KONG |
| NGAN SUK LIN | FLAT D, 41/F, TOWER 5, TIERRA VERDE, TSING YI NT HONG KONG |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | TRANSFEROR: SILVERPOINT CAPITAL OFFSHORE MASTER FUND, LP C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| PADILLA-MARIA, MERCEDES FRANCISCO & FAN, SHEK LING | CHRISTIANSE, DEREK ADRIAN XAVIER 19 INVERNESS WAY PARKWOOD QUEENSLAND 4214 AUSTRALIA |
| PANG KIT CHING | ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| PENTATRUST INC. | FLAT H, 4/F, BLOCK 2 BELVEDERE GARDEN PH 3 TSUEN WAN HONG KONG |
| PERMAL STONE LION FUND LTD. | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| POON CHING WAI | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: BRIAN WOOD 555 5TH AVE, 18TH FLOOR NEW YORK NY 10017 |
| QU, YI | UNIT 2504, 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWUN TONG, KOWLOON HONG KONG |
| | 22-8A ZHONG HAI ZI JIN YUAN NO 1 JIA WAN SHOUS HAI DIEUN DISTRICT, BEIJING CHINA |
| RAPAX OC MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O SERENGETI ASSET MANAGEMENT LP - ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| RAPAX OC MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MGMT - ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| RAPAX OC MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MANAGEMENT LP - ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| REVIVAL HOLDINGS LTD | TRANSFEROR: GLOBAL KOREA INVESTMENTS LTD C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG |
| REVIVAL HOLDINGS LTD | TRANSFEROR: SOCKI, INC. C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG HONG KONG |
| ROOATYUK, SERGEY | 131-133 PEEL STREET KEW VIC 3101 AUSTRALIA |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN | TRANSFEROR: BANK HAPOALIM B.M. RICHARD FELS 227 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ABELMEN & ASSOCIATES LTD 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: AU SHU HEUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: AU WAI LAN WINNIE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: AU YEUNG KUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: AU YEUNG TUNG FAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN BO HING, JANICE AND CHAN FO LIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN BUK KWONG SUSAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN BUN SIU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN CHOI SAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN KA WAH PETER & CHAN MAN LING DORIS 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN KIAN KWONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN KIM HUNG, EDWARD 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN MEI CHU, ANISSA & WONG, CHIU WING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN OI MAN, KATHERINE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN PIK YIN, BIANCA & CHAN SAU, MAY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN SHUN FO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN SIN YIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN SIU HANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN TAK MING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN TSZ KIN & SHEA KIU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN WING CHING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN WING TZE & CHAN TZE LOCK 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN YIN YUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN YIN YUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN YUN TSANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN, KIT OI & LEE, KAM HUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHANG HUNG YUK, IVY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAO LI-CHU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAU FOO SHING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAU LING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAU MOON KAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAU, HOI YAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |

TIME: 13:57:59
DATE: 02/26/14

PAGE: 12

## LEHMAN BROTHERS HOLDING INC.
## CREDITOR LISTING

| Name | Address |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEN WEN TSAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEN YA LIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEN, MING FU & WU MEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHENG YIU YUK WAH 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG KOON LAM & FUNG YUK LIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG SUK MEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG WAI YUK ALISON 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG YEUNG, EARNEST & AU HEI YEE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG, CHE CHIU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHI YUNG MING LISA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHIN LAI MAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHIU HOI WAH & LING JASON 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHIU LAI CHU, MARGARET 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHIU MEI CHOI, EMMA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHIU WU TUAN CHIU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHIU, MAN LING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI BO HING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI SHIU HONG & LAI WAI YIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI SUNG PO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI YIU YEUNG & WONG KWAI FONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHONG MAN KUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHONG PING PING, ALICE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW FONG HO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW HAU MAN & LAU YIM MEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW NGAN YEE, AGNES 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW SIU LING MAY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW, CHI YING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW, ROSE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOY BO YING CINDY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU CHEN, CHIN-MEI & CHU, WANG-JUNE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU HEUNG WAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU MAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU FUI WAH MARIANA AND TAM YIU KWONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU SUN PING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU WAI PING, LINDA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU, LAI CHING & TSANG, OI YAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU, MAUREEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHUI WAI SZE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHUNG WAI MAY & LAM YEE FAN ANNETTE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHUNG YUEN WAH CONNIE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: DONG SAI MING, FERNANDO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FAN OI PING, OLIVIA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FULL MIGHTY LIMITED 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU CHUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU PING, EDE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU YING, MICKY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG WAI YING, ELSA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG YUEN SUN ANNIE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG, SIU SUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: GREENHILL ENTERPRISES LIMITED 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HAI CHI YUET 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HAU PIK YEE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HE XINGZHEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HO HING, FRANCO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|------|---------|
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO KWOK HUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO SHU KWONG RAYMOND & LI WING SEE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO SIN KI, JOYCE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO SIU FA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO WAI SHUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO WAI YING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO YI LIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO, JULIE BOW MUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO, SIN WAI CELIA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HO, YONG KWONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HU LI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HU SIU KEI LOUISE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HUI KIM FANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HUNG KIM WAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: HUNG CHI SING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: IM MAN IENG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: INSPIRING ENTERPRISES LIMITED 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: IP YEE MAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KAM CHI YUEN, EDWARD 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KATEMOPOULOS DIDI DEMETRIUS 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KING HIN SIK 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KING KWAI LAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KOK HEUNG LING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KONG SIU LAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KUAN, KATHERINE SEU HAR 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KUI, YIU NGOK 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KUNG, SHUET SUM & CHAU, FOO SHING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KWAN WAI CHEONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KWAN, CHING TAK 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KWOK WA DAVID 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: KWONG KWOK SHEUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAI KUEN LAP 7/F, LINCOLN HOUSE, FONG GRACE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAI CHING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAI FANG SAU CHUN, CHRISTINA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAI TSUN YIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAI, CHENG LAI CATHERINE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM CHI SING HUBERT 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM MAN KEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM MEI YAN, EMILY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM MIN HIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM FUI KAY, DAVID 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM SAI KEE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM SAU KING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM SUK CHING, JENNY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM WAI LAN, VIENNA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM WAI WAN, LILIAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM, WAI SHEUNG GRACE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAM, YEE & NG KUK FOON, AMY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LASER SYSTEM TECHNOLOGY CO LTD 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAU FU LUT BING RUBY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAU KAM HUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAU KATHY KIT AVA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAU KING YI, AVA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV., THE | TRANSFEROR: LAU KWAI LAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |

TIME: 13:57:59
DATE: 02/26/14

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

PAGE: 14

| Name | Address |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU LAI CHING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU MAN YEE, ANITA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU SO LAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU WING CHUNG & WONG YIN SAU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU YUI CHUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU YUK HEUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SAI CHUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SI WAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SIN HING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE CHEUNG LAN SHINA,7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG WOO & AU KAM FUI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE HANG SIANG & KOK MUK LIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE HANG WAI YIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE HUNG KIU CATHERINE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE KA KEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE KAR NIN, LOUISA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE KIM HUA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE KIM MAN, MATTHEW 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE KIN ON 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE SHUK YING, HELEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE SIU LING CINDY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE SUK HING 7/F, & KAM CHEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE TAI, KEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE WAI SHUN, WILSON 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE YEE FUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE, KAM HONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE, FUI TIN DAVID & LI OI FUNG RITA MARIA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE, WAI TAK LITA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE, YEE KAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG CHI WANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KA HING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KAM LING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KIT YING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KOON WING, TIMOTHY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KUEN WAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG SAU CHI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG SHU HEI AND LAM MEI KIT 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG WAI CHEUNG, LEONARD 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG WAI YING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG WING CHUNG WINSTON 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG YUEN MAY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG, BMU WA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG, KWOK CHEONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG, RUI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI GANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI KWOK SHUI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI NGA KAI & YEUNG MORK YIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI SAI CHUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI SAU LUEN & CHAN MING NAM 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI WAI CHIU, JACK 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI WING SEE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI XIAO RU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI, TING WING ARTHUR & KWAN SHUK LING, GLORIA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIAO, AI WEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIN, ALISON 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIN SAMUEL 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

PAGE: 15

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIN, JUILONG 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LING, JASON 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIU CHONG & HSIUNG YI-LAN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIU PENGCHENG 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIU WAI HAN & CHENG WA CHUEN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO CHIN MAN, EDWARD 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO LAI CHU, ADA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO LAI MAN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO WAI MUI, CECILILY 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO FUI WAI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO YAN YAN, BETTY 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO, WING HEI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LOK, KA CHIU 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LU TSAI MEI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LU, CHUN MEI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUI LAI CHU, JULIE 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUI MEI LAN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUK SO LAN, BONNY 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA FOOK YEE 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA FUNG WAI, KASIM 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA GAR LOONG, BRENDA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA HIN YAN, TERESA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA KIT CHING, VERONICA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA, MI CHUN CONITA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MAK FUNG YING 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MAK WING CHIT & HUI FING FING 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MAK YUK HA, ADA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MING HON NIN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MOK SUI YUK, EMILY 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MOK YEE MAN CANDY 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MUI BO MAN, WINIFRED 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MUI SAI LEUNG AND CHAN MEI HANG, JUDY 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MURATA MITSUAKI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MURATA RYOKO & MURATA MITSUAKI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG KA YI, EVON 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG KARL CHUN, KELVIN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG MEI YUK RITA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG MUI YU, MONICA 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG SIU LING 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG SO CHUN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG WA WEE 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG WAI BIK GERALDINE 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG WAI HING 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NGAN SUK LIN 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: PADILLA-MARIA, MERCEDES FRANCISCO & 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: PAN, SHEK LING 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: PANG KIT CHING 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: POON CHING WAI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: QU, YI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ROSATYUK, SERGEY 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SEK, WAI YU 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SETO SHUT FAT 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHAM CHUN MAN TERRENCE 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHAO CHILING 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHI KONG LAI 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHIE, HUE SIANG 7/F, LINCOLN HOUSE, TAIKO PLACE 979 KING'S ROAD QUARRY BAY    HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

PAGE: 16

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SHUM, YEE SHAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SING CHI KIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SIU KAI KIN & LAM HING WAH 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SO CHOI LUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SO SUK FONG, BELINDA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SO WING WEI & WONG BON YIN, JONATHAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SUM, CHAK LOONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SUN, WENHUA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: SUNG NAN LEE & LUK WABLE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TAI CHUNG-FENG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TAM CHING MEI, REGINA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TAM MAN HA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TANG KIN LEUNG, EDDIE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TANG MAN KIU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TANG MAN WING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TANG TSE MAN, SIMON 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TANG WAH SO POLLY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TANG WAI MAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TAO PUI WEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: THAM YIU KWOK 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TO YUEN HANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TONG KIN MAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TONG, CHUN YI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG PUI HA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG SIU YING, ISABELLE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG YEE HANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG, MUI YAU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG, HON MO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG, KWONG FAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG, SHUI HA & HO, LAI YIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSANG, TSZ CHIU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSAO, YU PEI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSE, PUI FAI MAXIMILIAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSE KWAI FONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSE OI YIN, ANITA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSE WAN YU, MONICA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSE YI CHI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: TSE YUK YING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: VANDENBROUCKE PANG LEE, JULIE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WAI MAN WAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WAN, SHUK LING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WANDRV, LIOE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WANG CHUN LING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WANG, WAN WOENG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WEI FU-TIEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG CHI FAI JAMAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG FEI YEE, SHEILA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG HO HANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG KWAI LIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG LAI FONG, ADA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG LEE CHEUNG ERIC 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG LEE CHOI CHU, IRENE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG MEI FONG, CATHERINE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG MING FUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG SHI CHEUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |
| THE ROYAL BANK OF SCOTLAND NV, | TRANSFEROR: WONG SHUI FUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY   HONG KONG |

TIME: 13:57:59
DATE: 02/26/14

PAGE: 17

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
| --- | --- |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG SHUN KIT 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG SING HOCK, MICHAEL 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG WAI HANG, CLARE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG WAI LIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YEE HAR, ESTHER 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YICK LING, ELAINE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YIN LIU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YONG YI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YUEN PO CHING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG, KA YI PALLAS 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG, KA YUI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU HSIU LI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU JINGTAO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU KIT FONG, WU CHEUK HAY & WU KIT HO 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU YEE TONG & TSE HOI KONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU, WING KEUNG & YIP FAN, JANET 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: XIN, KATHERINE RONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: XU SHAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAM KIT WAI, KITTY 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAN SUI KUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAU MAN WAI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAU WAI LIN & HO SING CHUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAU, MARGARITA 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YEE HEUING MING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YEUNG, LAI FAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YEUNG, YING FONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YICK WING LAM, WILLIAM & KUK MEI LAI MARIE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN FUNG PING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN GUANG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN SHUQIN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIP BAY WAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIP, SIK WAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIU CHAK YUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIU LAI QUEN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIU, CHAK YING 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIU, TIT KWONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YU FUNG CHU 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YU YIM MUI, BRIDGET 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUE WAI CHUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUEN CHAK YIN YEE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUEN CHING YEE 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUEN KOON CHEUNG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUEN MAN WAH 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUNG HOP KUI 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ZHANG CAIYUN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ZHANG HONG 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ZHANG XUAN 7/F, LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| SAGE PARTNERS (SAGNB) | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| SECURITY ASSURANCE ADVISERS II LP | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| SEK, WAI YU | FLAT 16, 5/F, BLOCK J, 33 HONG YUE STREET KORNHILL GARDENS HONG KONG |
| SERENGETI LYCAON MM L.P. | GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MANAGEMENT LTD ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |

TIME: 13:57:59
DATE: 02/26/14

PAGE: 18

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| SERENGETI MULTI-SERIES MASTER, LLC - SERIES E11 | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O SERENGETI ASSET MANAGEMENT LP - ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI MULTI-SERIES MASTER, LLC - SERIES E11 | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MANAGEMENT LP, ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI MULTI-SERIES MASTER, LLC - SERIES E11 | TRANSFEROR: SERENGETI LYCAON MM L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI MULTI-SERIES MASTER, LLC - SERIES E11 | TRANSFEROR: SERENGETI LYCAON MM L.P. C/O SERENGETI ASSET MANAGEMENT LP; ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI MULTI-SERIES MASTER, LLC - SERIES E11 | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MANAGEMENT LP - ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI MULTI-SERIES MASTER, LLC - SERIES E11 | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SETO SHUT FAT | UNIT A, 4/F, BRIGHT STAR MANSION 95-97, LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| SHAM CHUN MAN TERRENCE | FLAT B, 2/F KINGSFORD GARDEN 106 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| SHAO CUILING | 305 RONG YANG NORTH ST., YONG PING VILLAGE YANBU TOWN, NANHAI CITY GUANGDONG CHINA |
| SHI KONG LAI | FLAT 1811, WANG CHAK HOUSE WANG TAU HOM EST WANG TAU HOM, KLN HONG KONG |
| SHIE, HUE SIANG | RM 1775 TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD REPULSE BAY HONG KONG |
| SHOM, YES SHAN | FLAT D 4/FL. BLOCK 23 PARC VERSAILLES II, 1 KOI SHAN HANG RD, TAI PO HONG KONG |
| SILVER POINT CAPITAL FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVERPOINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: SILVER POINT CAPITAL FUND, LP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SING CHI KIT | 16/F, FLAT 2, BLOCK 3, RESIDENCE OASIS TSEUNG KWAN O, KOWLOON HONG KONG |
| SIU FU YUEN & LAM HING WAH | FLAT 2, 19/F, HIM TSUI HOUSE, KAI TSUI COURT 16 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| SIL LIQUIDATION FUND L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC ATTN: BRIAN WOOD 555 5TH AVE., 18TH FLOOR NEW YORK NY 10017 |
| SO CHOI LUNG | NO 4C CAPERIDGE DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| SO SOK FONG, BELINDA | 3A TOWER 6 REGENCY PARK 3 WAH KING HILL RD KWAI CHUNG HONG KONG |
| SO WING YEE & WONG BON YIN, JONATHAN | 17B EDWARD COURT, 5 MAN WAN ROAD, WATERLOO HILL KOWLOON HONG KONG |
| SOOKI, INC. | TRANSFEROR: GKI KOREA LTD. C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG HONG KONG |
| STERNE AGEE UK LLP | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: RICHARD CARMOODY 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| STICHTING THE IAMEX VALUE FOUNDATION | TRANSFEROR: YORVIK PARTNERS LLP ATTN: J. KAFTEIN KEIZERSGRACHT 268 AMSTERDAM 1016 EV NETHERLANDS |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUN, WENHUA | QUN LAO RD YONG 21 HAO, DONG CHENG QU BEIJING CHINA |
| SUN, WING KAI & LUK MABLE | MO 190 JHONGSHAN N RD YONG KANG CITY TAINAN COUNTY 710 TAIWAN |
| TAI CHING-FENG | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| TALLUS INC | ROOM E, 5 7TH FLOOR, BLOCK 32 SOUTH HORIZONS, AP LEI CHAU HONG KONG CHINA |
| TAM CHING MEI, REGINA | FLAT B 10/F BLK 3, PARK ROYALE 38 PARK ROAD NORTH YUEN LONG HONG KONG |
| TAM, MAY HA | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT HONG KONG |
| TANG KIN LEUNG, EDDIE | FLAT H 26/F BLK 1 ISLAND PLACE 51 TANNER ROAD NORTH POINT HONG KONG |
| TANG MAN KIU | UNIT B, 36/F, TOWER 1 VISION CITY 1 YEUNG UK ROAD TSUEN WAN HONG KONG |
| TANG MAN WING | FLAT C, 7/FL, KAI WAH BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| TANG TSE MAN, SIMON | FLAT B, 17/FL., BLOCK 7 PEAK ONE 63 MEI TIN ROAD SHATIN N.T. HONG KONG |
| TANG WAH SO POLLY | LO FUI WAI FLAT B, 7/F, BLOCK 3 PERFECT COURT 9 YU CHUI ST, TUEN MUN NT HONG KONG |
| TANG WAH SO POLLY | FLAT A4 9/F PEARL COURT 13 BELCHERS ST KENNEDY TOWN HONG KONG HONG KONG |
| TANG WAH SO POLLY | FLAT 4 12/F KIU FUNG MANSION, 18 AUSTIN AVENUE, TSIMSHATSUI, HONG KONG |
| TAPU FAT WEI | |
| THAM YIU KWOK | RM 26A AMBER GARDEN 70-72 KENNEDY ROAD HONG KONG HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

PAGE: 19

| Name | Address |
|---|---|
| THE MAIN OFFICE MANAGEMENT CO II LP | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| TO YUEN HANG | H2404, TSUI NAM HSE, TSUI PING EST KWUN TONG KOWLOON 8523 HONG KONG |
| TONG HOI TUNG & KIT NGAN | RM 2, 34/F, BLK D, BEVERLY HILL 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| TONG, CHUN YI | BLK 61 # 12-02 THE TROPICA TAM PINES AVE 1 SINGAPORE 529776 SINGAPORE |
| TONG, CHUN YI | BLK 61 # 12-02 THE TROPICA TAM PINES AVE 1 SINGAPORE 529776 SINGAPORE |
| TONG, CHUN YI | BLK 61, #12.02, THE TROPICA TAMPINES AVE 1 SINGAPORE 529776 SINGAPORE |
| TONG, CHUN YI | TONG WAI MAN MAN FLAT 2 10 F BLK C 6 BROADWOOD ROAD HONG KONG |
| TONG, CHUN YI | TONG WAI MAN MAN FLAT 2, 10 F., BLK C 6 BROADWOOD ROAD HONG KONG |
| TONG, CHUN YI | TONG WAI MAN MAN FLAT 2, 10TH FLOOR, BLOCK C 6 BOARDWOOD ROAD HONG KONG |
| MR.TONG WAI MAN | TRANSFEROR: THAI STRATEGIC ASSET FUND/ PTG C/O ARUNI WEERASEKERA ALVAREZ & MARSAL 1101-03 MASS MUTUAL TOWER 38 GLOUCESTER ROAD HONG KONG |
| TONG WAI MAN | HONG KONG |
| TONG WAI MAN | FLAT G, 47/F BLOCK 8 RAMBLER CREST NO 1 TSING YI ROAD TSING YI NT HONG KONG |
| TSAF INVESTOR 1, INC. | FLAT A 21/F BLOCK 8 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG CHINA |
| TSANG PUI HA | 17 F., FLAT A, TOWER 8, HONG KONG GOLD COAST, PHASE 2 TUEN MUN HONG KONG |
| TSANG SIU YING, ISABELLE | 17 F., FLAT A, TOWER 8, HONG KONG GOLD COAST, PHASE 2 TUEN MUN, NT HONG KONG |
| TSANG YEE HANG | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| TSANG YEE HANG | FLAT A, 28TH FLOOR, BLOCK 14 WONDERLAND VILLAS KWAI CHUNG HONG KONG |
| TSANG YEE HANG | FLAT 6 11/F BLK C HONOUR BLDG 78T TO KWA WAN ROAD TOKWAN KLN HONG KONG |
| TSANG, MUI YAU | FLAT 8, 3/F, BLOCK 1 WOODLAND CREST 33 TIN PING ROAD SHEUNG SHUI, N.T. HONG KONG |
| TSANG, HON MO | RM 808, 8/F, PAKPOLEE COMMERICAL CENTRE, 1A-1K SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| TSANG, KWONG HAI | FLAT H2, 2/F, BLOCK H, BEVERLY HILL, NO. 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TSANG, SHUI HA & HO, LAI YIN | FLAT A, 13/F, YAT WING MANSION, TAI KOO SHING 1, KING'S ROAD HONG KONG |
| TSANG, TSZ CHIU | FLAT 2 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAK KOK TSUI KOWLOON HONG KONG |
| TSAO, YU PEI | TRADE & INDUSTRY DEPT TOWER 700 NATHAN ROAD RM 1916 KOWLOON HONG KONG |
| TSE CHE CHING MARIA | 10AB VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG HONG KONG |
| TSE KWAI FONG | FLAT 1, 17/F, BLOCK A BELL HOUSE, 525-543A NATHAN ROAD YAUMA TEI KOWLOON HONG KONG |
| TSE OI YIN, ANITA | 36 LEE CENTRE DR. APT 1709 SCARBOROUGH ON M1H 3K2 CANADA |
| TSE WAN YU, MONICA | TRANSFEROR: ILLIQUIDX LLP C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TSE YI ON | TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| TSE YUK YING | NO. 43 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| TURNPIKE LIMITED | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| UBS AG | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VANDENBROUCKE PANG LEE, JULIE | TRANSFEROR: SEAPORT GROUP EUROPE LLP, THE ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE CREDIT PARTNERS MASTER, L.P. | TRANSFEROR: SEAPORT GROUP EUROPE LLP, THE ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: SEAPORT GROUP EUROPE LLP, THE ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX LP, THE | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND V-B LP, THE | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, L.P., THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, L.P., THE | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VII-B LP, THE | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VIII LP, THE | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X LP, THE | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, NA ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER), L.P., THE | C/O WILLIAM J. FOX LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| VARDE FUND X (MASTER), L.P., THE | |
| VARDE FUND XI (MASTER), L.P., THE | |
| VARDE FUND XI (MASTER), L.P., THE | |
| VARDE FUND XI (MASTER), L.P., THE | |
| VARDE FUND XI (MASTER), L.P., THE | |
| VARDE INVESTMENT PARTNERS, L.P. | |
| W 6 HOLDINGS LLC | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 13:57:59
DATE: 02/26/14

PAGE: 20

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| WAI WAN WAI | FLAT C, 6TH FLOOR TOWER 5, ARIA 51 FUNG SHING STREET NAGAU CHI WAN, KOWLOON   HONG KONG |
| WAN, JASON LING | 1 CHART AVENUE VAUGHN ON L6A 2Y6 CANADA |
| WANDRY, LIOE | JL. PANGKALAN NO. 94 RT 03/ RW 01 SAKO PALEMBANG   30163 INDONESIA |
| WANG CHUNG LING | G/F NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN NT HONG KONG   CHINA |
| WANG CHUNG LING | G/F, NO. 68 TAI WAI NEW VILLAGE TAI WAI, SHATIN, N.T. HONG KONG   CHINA |
| WAT, KIN SANG & HONG LIT | 2/F, A1A BUILDING 1 STUBBS ROAD WAN CHAI   HONG KONG |
| WEI FU-TIEN | 2F NO.1-1, ALLEY 5 LANE 77 SEC. 1 HANGZHOU S. RD. JHONG JHENG DIST. TAIPEI CITY   100 TAIWAN |
| WONG CHI FAI JAMAN | FLAT B 16/F TOWER 7 ROYAL ASCOT FO TAN SHATIN   HONG KONG |
| WONG CHI FAI JAMAN | ALAN WONG FLAT D 10/F TOWER 3 OCEAN VIEW 1 PO TAI ST MA ON SHAN   HONG KONG |
| WONG FEI, SHEILA | 222 PRINCE EDWARD RD, 5TH FL KOWLOON   HONG KONG |
| WONG HO HANG | RM 3121, WAH SIN HOUSE WAH KWAI EST. ABERDEEN   HONG KONG |
| WONG KWAI LIN | FLAT D 41/F BLK 1 CARIBBEAN COAST TUNG CHUNG NT   HONG KONG |
| WONG LAI FONG, ADA | 5-38-10 HIRAI EDOGAWA-KU TOKYO   132-0035 JAPAN |
| WONG LEE CHEUNG ERIC | FLAT C, 57/FLOOR, TOWER 1 METRO TOWN, 8 KING LING ROAD TIU KENG LENG, TSEUNG KWAN O.   HONG KONG |
| WONG LEE CHOI CHU, IRENE | FLAT 01, 19/F BLOCK A, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY   HONG KONG |
| WONG MEI FUNG, CATHERINE | FLAT 1A 14 CORNWALL STREET KOWLOON TONG KOWLOON   HONG KONG |
| WONG MING FUNG | HOUSE H SUNSHINE VILLA NO 48 MOUNT KELLETT ROAD THE PEAK   HONG KONG |
| WONG PUI CHEUNG | 26B, LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT   HONG KONG |
| WONG SHUI FUN | FLT C 6/F 222-228 WAN CHAI ROAD WAN CHAI   HONG KONG |
| WONG SIU KIT | ROOM 616 KAM TAI HOUSE NAM TAI ESTATE KIP MEI KOWLOON   HONG KONG |
| WONG WAI HOCK, MICHAEL | 2C, KINGS COURT 9 CONSORT RISE POKFULAM   HONG KONG |
| WONG WAI HANG, CLARE | FLAT H, 17/F, ON MING MANSION LEI KING WAN 21 TAI ON STREET SAI WAN HO   HONG KONG |
| WONG WAI LIN | FLAT A2, 4E CHERMAIN HEIGHTS 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON   HONG KONG |
| WONG YEE HAR, ESTHER | FLAT A1, 10/F SHEFFIELD GARDEN NO.1 COLLEGE ROAD KOWLOON CITY, KOWLOON   HONG KONG |
| WONG YICK LING, ELAINE | FLACT C, 15 FLOOR, 8 NASSAU STREET MEI FOO SUN CHEEN KOWLOON   HONG KONG |
| WONG YIN LIU | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT   HONG KONG |
| WONG YONG YI | RM 504 5/F 28, CONNAUGHT RD. W HONG KONG   HONG KONG |
| WONG YUEN PO CHING | 26B, LA PLACE DE VICTORIA 632 KING'S RD NORTH POINT   HONG KONG |
| WONG, KA YI FALLAS | FLAT H, 11/F, TOWER 33 SOUTH HORIZONS AP LEI CHAU   HONG KONG |
| WONG, KA YI FALLAS | MR. CHAN SIN IN RM 1506, 15/F, TAKSHING HOUSE, 20 DES VOEUX ROAD CENTRAL   HONG KONG |
| WONG, KA YUI | ROOM 2918, CHU FENG MANSION, HENG FA CHUEN ESTATE DIAMOND HILL KOWLOON   HONG KONG |
| WU HSIU I | FLAT B, 7/F, BLOCK 1 HILLTOP GDNS 33 FUNG SHING ST KOWLOON   HONG KONG |
| WU JINGTAO | RM 906, 9/F, NO. 261 DALIAN RD (W) SHANGHAI   200081 CHINA |
| WU KIT WAI, WU CHEUK HAY & WU KIT HO | ROOM 2709 LUNG WAN HOUSE LUNG POON COURT DIAMOND HILL KOWLOON   HONG KONG |
| WU YEE TONG & TSE HOI KONG | RMD, 10/F PAK TAK CRT BEDFORD GDN NO 167 TIN HAU TEMPLE RD NORTH POINT   HONG KONG |
| WU, WANG KEUNG & YIP FAN, JANET | FLAT D, 18/F, KING TIEN MANSION HORIZON GARDENS TAIKOO SHING   HONG KONG |
| XIN, KATHERINE RONG | 699 HONG FENG ROAD SHANGHAI   201206 CHINA |
| XIN, KATHERINE RONG | JIANPING LIU APT. 3719, CONVENTION PLAZA 1 HARBOR ROAD WANCHAI   HONG KONG |
| XU SHAN | ROOM 701, NO. 33 CHANGLEYUAN YUANCUN, TIANHE DISTRICT GUANG ZHOU   510655 CHINA |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY   HONG KONG |
| YAN SUI KUEN | YAN CHEUK NING ON LAWYERS, 15/F PANY EAST ASIA BUILDING 10 DES VOEUX ROAD CENTRAL   HONG KONG |
| YAN SUI KUEN | RM 2101, KA WAI HSE, KA FUK ESTATE KA FAI RD SHATIN NT   HONG KONG |
| YAN WAI LIN | 11/F 84 CHOI HUNG ROAD SAN PO KONG KOWLOON   HONG KONG |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON   HONG KONG |
| YAU, MARGARITA | 22/F LEE MANSION 28 TUNG ON STREET YAU MA TEI, KOWLOON   HONG KONG |
| YEE HEUNG MING | RM 2616 KAM CHUN HOUSE TUNG CHUN COURT SHAU KEI WAN   HONG KONG |
| YEUNG, LAI FAN | FLAT D, 23/F, GREENWOOD TERRACE, TOWER 3 CHAIWAN   HONG KONG |
| YEUNG, YING FONG | FLAT A 22/F BLOCK 34 LAGUNA CITY KOWLOON   HONG KONG |
| YICK WING LAM, WILLIAM & KUK MEI LAI MARIE | FLAT D, 3/FL., OI KWAN COURT, 6 A, FUK KWAN AVE, HONG KONG   HONG KONG |
| YIM KIN PING | FLAT H, 25/F, BLK 4, TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN   HONG KONG |
| YIN GUANG | 18/F, CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON   HONG KONG |
| YIN GUANG | 18/F, CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWIN TONG, KLN   HONG KONG |
| YIN GUANG | 18/F, CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWIN TONG KWUN TONG, KLN   HONG KONG |
| YIN GUANG | 18/F, CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWIN TONG KWIN TONG, KLN   HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| YIN SHUQIN | ROOM 801, BLOCK EBEN GALDEN FU TIAN SHEN ZHEN GUANGDONG   518034 CHINA |
| YIP HAY WAN | ROOM 2910 KING TSUI COURT 8 FUNG HA ROAD CHAI WAN   HONG KONG |
| YIP, SUK MAN | FLAT A, 16/F, BLOCK 1, FELICITY GARDEN 111 SHAU KEI WAN ROAD HONG KONG   HONG KONG |
| YIU CHAK YUEN | YIU CHAK FUN FLAT 4B PO ON MANSION TAI KOO SHING HONG KONG |
| YIU CHAK YUEN | FLAT 8D, KO ON MANSION, TAI KOO SHING HONG KONG   HONG KONG |
| YIU LAI QUEN | FLAT G, 16/F., , HOI TO COURT 275 GLOUCESTER ROAD CAUSEWAY BAY   HONG KONG |
| YIU, CHAK YING | 4B PO ON MANSION TAIKOO SHING   HONG KONG |
| YIU, TIT KWONG | FLAT B, 5/F, BLOCK 2, TAI PAK COURT YING GA GARDEN, 34 SANDS STREET WESTERN DISTRICT   HONG KONG |
| YU FUNG CHU | FLAT C, 4TH FLOOR BLOCK 16 HONG KONG GARDEN TSING LUNG TAU NEW TERRITORIES   HONG KONG |
| YU YIM MUI, BRIDGET | FLAT C, 43/F, TOWER II, THE WATERFRONT 1 AUSTIN ROAD WEST, TST, KOWLOON HONG KONG |
| YUE WAI CHUN | 1409 HING CHUNG HOUSE MEI CHUNG COURT TAI WAI, NT   HONG KONG |
| YUEN CHAK YIN YEE | FLAT B2, 2/F, CHAIRMAN HEIGHTS NO. 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON   HONG KONG |
| YUEN CHING YEE | FLAT B, 19/F, TOWER 5, BANYAN GARDEN 863 LAI CHI KOK ROAD KOWLOON   HONG KONG |
| YUEN KOON CHEUNG | FLAT F, 15/F, BLOCK 9 KORHILL GARDENS 1126 KING'S RD QUARRY BAY   HONG KONG |
| YUEN MAN WAH | FLAT 1, 24/F SHAN LAM HOUSE, HONG LAM COURT SHATIN, N.T.   HONG KONG |
| YUNG HOP KUI | FLAT C, 23/F., TOWER 8 LAGUNA VERDE, PHASE 3 HUNG HOM KOWLOON   HONG KONG |
| ZHANG CAIYUN | 4069 WEST 15TH AVE VANCOUVER BC V6R 3A2 CANADA |
| ZHANG HONG | ROOM NO. 2402 NO. 29 LANE 1520 HUASHAN ROAD SHANGHAI   CHINA |
| ZHANG XUAN | FLAT B, 43/F, SOUTH COURT TOWER 3 PHASE 2 FESTIVAL CITY TAIWAI NT   HONG KONG |
| ZHANG XUAN | FLAT B, 43/F, SOUTH COURT TOWER 3 PHASE 2 FESTIVAL COURT TAIWAI NT   HONG KONG |

Total Number of Records Printed      1,030