**Dr. Peter Hsu**
Rechtsanwalt, LL.M.
+41 58 261 53 94
peter.hsu@baerkarrer.ch



**By courier**

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings Claims
        Processing
757 Third Avenue, 3rd Floor
New York, NY 10017
USA

Zurich, 16 June 2014
367674/312/nit/bt23656845.doc

**Bank J. Safra Sarasin Ltd**
**Partial Transfers of Claim other than for Security, Epiq Claim No. 59233/**
**ISIN No. XS0320322901**

Dear Madam, dear Sir,

On behalf of the transferee Bank J. Safra Sarasin Ltd (formerly Bank Sarasin & Co. Ltd), I am sending you enclosed two original completed 210A transfer forms (Enclosure 1 and 2), including copies of the evidence of transfer of claim regarding the partial transfer of claim no. 59233 against Lehman Brothers Holdings Inc.

As indicated above, Bank Sarasin & Co. Ltd changed its name into Bank J. Safra Sarasin Ltd. For evidence of the name change, please see a copy of the related media releases (Enclosures 3 and 4) and the company's entry in the commercial register (Enclosure 5).

The transferor is UBS AG.

Furthermore, please find in Enclosure 6 a copy of the Proof of Claim form originally filed by UBS AG for information purposes only.

Sincerely yours,

Peter Hsu

Enclosures

**Bär & Karrer**
Rechtsanwälte

**Zürich**
Bär & Karrer AG
Brandschenkestrasse 90
CH-8027 Zürich
Phone:  +41 58 261 50 00
Fax:    +41 58 261 50 01
zuerich@baerkarrer.ch

**Genf**
Bär & Karrer SA
12, quai de la Poste
CH-1211 Genève 11
Phone:  +41 58 261 57 00
Fax:    +41 58 261 57 01
geneve@baerkarrer.ch

**Lugano**
Bär & Karrer SA
Via Vegezzi 6
CH-6901 Lugano
Phone:  +41 58 261 58 00
Fax:    +41 58 261 58 01
lugano@baerkarrer.ch

**Zug**
Bär & Karrer AG
Baarerstrasse 8
CH-6301 Zug
Phone:  +41 58 261 59 00
Fax:    +41 58 261 59 01
zug@baerkarrer.ch

www.baerkarrer.ch

Form 210A (10/06)

*Beilage No. 1*
*Exhibit*
*Bär & Karrer AG, Zürich*

# United States Bankruptcy Court
## Southern District Of New York

In re Lehman Brothers Holdings Inc., et al.,       Case Nos. 08-13555 (JMP)
                                                   **(Jointly Administered)**

### NOTICE OF PARTIAL TRANSFER OF CLAIM OTHER THAN FOR
### SECURITY, PURSUANT TO FED. R. BANKR. P. 3001(e)(2)

A CLAIM HAS BEEN FILED IN THIS CASE, by UBS AG, Zurich (the "Transferor"), against Lehman Brothers Holdings Inc., which has been designated as Claim No. 59233 (the "Claim"). Transferee (as that term is defined below) hereby gives evidence and notice, pursuant to Fed. R. Bankr. P. Rule 3001(e)(2), of the transfer, other than for security, of a ratable portion of the Claim, in the nominal amount of CHF 15,000 (the "Transferred Portion"). For the avoidance of doubt, the Transferred Portion relates to ISIN XS0320322901 only. Transferor is retaining the remaining portion of the Claim. A copy of the Evidence of Transfer of Claim (the "Evidence of Transfer") is attached hereto as Exhibit "A" and is incorporated by reference.

| Name of Transferee | Name of Transferor |
|---|---|
| Bank J. Safra Sarasin Ltd | UBS AG |
| **Name and Address where notices to Transferee should be sent:** | **Name and Address where notices to Transferor should be sent:** |

Bär & Karrer AG
Brandschenkestrasse 90
CH-8027 Zurich
Switzerland
Attn: Peter Hsu
Tel.: +41 58 261 50 00

- with a copy to -

Bank J. Safra Sarasin Ltd
Elisabethenstrasse 62
P.O. Box
CH-4002 Basel
Switzerland
Attn: Frank Link, Senior Legal Counsel
Tel.: +41 (0) 58 317 45 83
Patrick Gribi, Senior Legal Counsel
Tel.: +41 (0) 58 317 40 67

Last Four Digits of Acct #: 4002

**Address of Transferor:**

UBS AG
Bahnhofstr. 45
8001 Zurich
Switzerland

**Notices to be sent to:**

UBS AG
Attn.: Hugo Koller & Matthias Mohos
OQ9C/O5GC
P.O. Box
8098 Zurich
Switzerland

Last Four Digits of Acct. #: N/A

Name and Address where transferee payments
should be sent (if different from above):
Bank J. Safra Sarasin Ltd
Elisabethenstrasse 62,
P.O. Box
CH-4002 Basel
Switzerland
Attn: Frank Link, Senior Legal Counsel
Tel.:+41 (0) 58 317 45 83
Patrick Gribi, Senior Legal Counsel
Tel.: +41 (0) 58 317 40 67

Court Claim # (if known): 59233
Date Claim Filed: October 30, 2009
Transferred Portion: CHF 15,000
(nominal amount)

I declare under penalty of perjury that the information provided in this notice is true and correct
to the best of my knowledge and belief.

By: _____     Date: __12.06.2014__
         Transferee
Name: Frank Link
Title: Vice President

By: _____     Date: __12.06.2014__
         Transferee
Name: Patrick Gribi
Title: Executive Director

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years,
or both. 18 U.S.C §§ 152 & 3571.

2

## Exhibit A

## EVIDENCE OF PARTIAL TRANSFER OF CLAIM

**TO:   THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, **UBS AG, Zurich** ("Transferor") unconditionally and irrevocably transferred to **Bank Sarasin & Co. Ltd** ("Transferee") all of its right, title, interest, claims and causes of action in and to or arising under or in connection with the portion of its claim (**Claim No. 59233**) in the nominal amounts specified in schedule 1 related to the securities with International Securities Identification Numbers listed in Schedule I hereto against Lehman Brothers Holdings, Inc. (the "Debtor"), Chapter 11 Case No.: 08-13555 (JMP) (Jointly Administered), United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

Transferor hereby waives any objection to the transfer of the claim to Transferee on the books and records of the Debtor and the Bankruptcy Court and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Transferor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Transferor regarding the transfer of the foregoing claim and recognizing the Transferee as the sole owner and holder of the claim. Transferor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Transferee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 1st day of February 2013.

**UBS AG**

By: _____
Name: Hugo Koller
Title:   Director

By: _____
Name: Jean-Claude Besson
Title:   Associate Director



## SCHEDULE I

### Lehman Programs Securities Related to Transferred Portion of Claim No. 59233:

| ISIN | Court Claim # | Date Claim Filed | Issuer | Principal Amount/Nominal Amount/ Amount of Claim related to Security |
|------|---------------|------------------|--------|---------------------------------------------------------------------|
| XS0320322901 | 59233 | October 30, 2009 | Lehman Brothers Securities NV | CHF 15'000.00 out of CHF 17'798'000.00 |



Beilage No. 2
Exhibit

Bär & Karrer AG, Zürich

**Form 210A (10/06)**

# United States Bankruptcy Court
## Southern District Of New York

In re Lehman Brothers Holdings Inc., et al.,        Case Nos. 08-13555 (JMP)
                                                    **(Jointly Administered)**

### NOTICE OF PARTIAL TRANSFER OF CLAIM OTHER THAN FOR
### SECURITY, PURSUANT TO FED. R. BANKR. P. 3001(e)(2)

A CLAIM HAS BEEN FILED IN THIS CASE, by UBS AG, Zurich (the "Transferor"), against Lehman Brothers Holdings Inc., which has been designated as Claim No. 59233 (the "Claim"). Transferee (as that term is defined below) hereby gives evidence and notice, pursuant to Fed. R. Bankr. P. Rule 3001(e)(2), of the transfer, other than for security, of a ratable portion of the Claim, in the nominal amount of CHF 30,000 (the "Transferred Portion"). For the avoidance of doubt, the Transferred Portion relates to ISIN XS0320322901 only. Transferor is retaining the remaining portion of the Claim. A copy of the Evidence of Transfer of Claim (the "Evidence of Transfer") is attached hereto as Exhibit "A" and is incorporated by reference.

| Name of Transferee | Name of Transferor |
|---|---|
| Bank J. Safra Sarasin Ltd | UBS AG |
| **Name and Address where notices to Transferee should be sent:** | **Name and Address where notices to Transferor should be sent:** |

Bär & Karrer AG                        **Address of Transferor:**
Brandschenkestrasse 90
CH-8027 Zurich                         UBS AG
Switzerland                            Bahnhofstr. 45
Attn: Peter Hsu                        8001 Zurich
Tel.: +41 58 261 50 00                 Switzerland

- with a copy to -

Bank J. Safra Sarasin Ltd              **Notices to be sent to:**
Elisabethenstrasse 62
P.O. Box                               UBS AG
CH-4002 Basel                          Attn.: Hugo Koller & Matthias Mohos
Switzerland                            OQ9C/O5GC
Attn: Frank Link, Senior Legal Counsel P.O. Box
Tel.: +41 (0) 58 317 45 83             8098 Zurich
Patrick Gribi, Senior Legal Counsel    Switzerland
Tel.: +41 (0) 58 317 40 67

Last Four Digits of Acct #: 4002       Last Four Digits of Acct. #: N/A

Name and Address where transferee payments
should be sent (if different from above):
Bank J. Safra Sarasin Ltd
Elisabethenstrasse 62,
P.O. Box
CH-4002 Basel
Switzerland
Attn: Frank Link, Senior Legal Counsel
Tel.:+41 (0) 58 317 45 83
Patrick Gribi, Senior Legal Counsel
Tel.: +41 (0) 58 317 40 67

Court Claim # (if known): 59233
Date Claim Filed: October 30, 2009
Transferred Portion: CHF 30,000
(nominal amount)

I declare under penalty of perjury that the information provided in this notice is true and correct
to the best of my knowledge and belief.

By: _____     Date: ___12.06.2014_____
        Transferee
Name: Frank Link
Title: Vice President

By: _____     Date: ___12.06.14_____
        Transferee
Name: Patrick Gribi
Title: Executive Director

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years,
or both. 18 U.S.C §§ 152 & 3571.

**Exhibit A**

3

## EVIDENCE OF PARTIAL TRANSFER OF CLAIM

**TO:   THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, **UBS AG, Zurich** ("Transferor") unconditionally and irrevocably transferred to **Bank Sarasin & Co. Ltd** ("Transferee") all of its right, title, interest, claims and causes of action in and to or arising under or in connection with the portion of its claim (**Claim No. 59233**) in the nominal amounts specified in schedule 1 related to the securities with International Securities Identification Numbers listed in Schedule I hereto against Lehman Brothers Holdings, Inc. (the "Debtor"), Chapter 11 Case No.: 08-13555 (JMP) (Jointly Administered), United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

Transferor hereby waives any objection to the transfer of the claim to Transferee on the books and records of the Debtor and the Bankruptcy Court and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Transferor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Transferor regarding the transfer of the foregoing claim and recognizing the Transferee as the sole owner and holder of the claim. Transferor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Transferee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 15th day of January 2013.

**UBS AG**

By: _____

Name:  Hugo Koller

Title:   Director

By: _____

Name:  Jean-Claude Besson

Title:   Associate Director



## SCHEDULE I

### Lehman Programs Securities Related to Transferred Portion of Claim No. 59233:

| ISIN | Court Claim # | Date Claim Filed | Issuer | Principal Amount/Nominal Amount/ Amount of Claim related to Security |
|------|---------------|------------------|--------|----------------------------------------------------------------------|
| XS0320322901 | 59233 | October 30, 2009 | Lehman Brothers Securities NV | CHF30'000.00 out of CHF 17'798'000.00 |



Beilage
Exhibit    No. 3

Bär & Karrer AG, Zürich



## J. SAFRA SARASIN

Sustainable Swiss Private Banking since 1841

**Media release**
Basel/Geneva, 28 January 2013

# Merger between Bank Sarasin and Bank J. Safra (Switzerland) to form Bank J. Safra Sarasin, a unique international provider of financial services, with strong capitalization, sound management, and commitment to sustainable banking

**J. Safra Sarasin Holding Ltd, Bank Sarasin & Co. Ltd and Bank J. Safra (Switzerland) Ltd today announced that their respective Boards of Directors have approved the merger of the two banks, and that Bank J. Safra Sarasin Ltd will be the new name of the merged bank. The head office of Bank J. Safra Sarasin will be in Basel, and Joachim H. Straehle, Chief Executive Officer of Bank Sarasin, will remain the Chief Executive Officer of the merged bank. Bank J. Safra Sarasin will continue to follow Bank Sarasin's existing business strategy, and position itself as a sustainable international provider of financial services.**

J. Safra Sarasin Group is represented worldwide in 30 locations in Europe, Asia, the Middle East and Latin America, managing clients' assets of approximately CHF 130 billion and employing around 2,140 people. The BIS Tier 1 ratio of J. Safra Sarasin Holding is currently over 20%.

The merger of the two banking organizations is being undertaken seamlessly to assure the consistency in the relationships which both Safra and Sarasin maintain with their clients. Bank J. Safra Sarasin will move forward as a strongly capitalized bank in international wealth management, highly focused on its clients, quality of service, innovation skills, solidity and stability.

Bank J. Safra Sarasin will enable both Safra and Sarasin to capitalize on their respective brand strengths, and the merger underscores the complimentary attributes of Safra and Sarasin with respect to clients, global private banking, operations, and corporate governance. Sarasin and Safra have enjoyed similar success in international private banking, having both built up very solid capital bases, established modern corporate structures and a shared focus on protecting and preserving client wealth, while at the same time assuring continuity in client relationships.

Jacob J. Safra, Vice-Chairman of J. Safra Sarasin Holding and Member of the Board of Directors of Bank Sarasin, said: "*We are very confident in the strengths of the combined Bank J. Safra Sarasin and its capabilities to serve its clients and to grow its business conservatively. We have in place a highly experienced and committed private banking management team which knows how to build upon the strengths of Bank J. Safra Sarasin for the benefit of clients and the long-term potential of the organization.*"

Joachim H. Straehle, Chief Executive Officer, stated: "*I am delighted that the Safra family has made possible this extremely promising strategic move. As a financially strong and sustainable Swiss private bank, Bank J. Safra Sarasin is well positioned to be a prominent player in both the Swiss financial centre and also in all global markets, consistent with the needs of our clients. As a family-owned business, the Bank's stability and long-term approach are key attributes that help create a very solid foundation of trust for our clients.*"

Mr. Joseph Safra will be the Chairman of J. Safra Sarasin Group. The members of the Board of Directors of Bank J. Safra Sarasin will be: Pierre-Alain Bracher, Hans-Rudolf Hufschmid, Jacob J.

J. Safra Sarasin Holding Ltd.
Wallstrasse 1 | CH-4051 Basel
T: +41 (0)58 317 52 52



Safra, Sipko N. Schat, Philippe Dupont, Dagmar G. Woehrl and Sergio A. Penchas. The Bank's new Executive Committee will comprise CEO Joachim H. Straehle, Marcelo Szerman, Burkhard P. Varnholt, Eric G. Sarasin, Enid Yip, Elie Sassoon, Edmond Michaan, Thomas A. Mueller and Daniel Belfer. Current members of Bank Sarasin's Executive Committee Fidelis M. Goetz and Peter Sami are stepping down. Bank Sarasin's Board of Directors would like to thank them for their loyal service on behalf of the company over the years.

The merger will be implemented once the squeeze-out proceedings currently being carried out have been completed, which is expected to take place in the second quarter of 2013, and is subject to final approval by the competent authorities.

In order to provide a shared brand for the markets under which the J. Safra Sarasin Group operates, Banque Safra-Luxembourg, Banque J. Safra (Monaco) S.A., Bank J. Safra (Gibraltar) Ltd., Safra International Bank and Trust Ltd. and Bank Sarasin AG will change their names following approval by the relevant authorities. They will become Banque J. Safra Sarasin (Luxembourg), Banque J. Safra Sarasin (Monaco) S.A., Bank J. Safra Sarasin (Gibraltar) Ltd., Bank J. Safra Sarasin (Bahamas) Ltd. and Bank J. Safra Sarasin (Germany) AG, respectively.


**For more information please contact:**
Benedikt Gratzl | Media Relations
T: +41 (0)61 277 70 88 | E-Mail: benedikt.gratzl@sarasin.ch

Franziska Gumpfer-Keller | Media Relations
T: +41 (0)44 213 97 35 | E-Mail: franziska.gumpfer@sarasin.ch


**Safra Group**
The Safra Group is a highly regarded name in global private banking with a successful long standing history. Safra banks include J. Safra Sarasin Holding and subsidiaries, Banco Safra and Safra National Bank of New York, all built on strong financial foundations. As of December 2012, the Safra Group had aggregate stockholder equity of approximately USD 12.9 billion and total assets under management of USD 200 billion. The Safra banks are in 156 locations worldwide, and have over 7,700 employees.

**J. Safra Sarasin Group – Sustainable Swiss Private Banking since 1841.**
As an international group committed to sustainability and well established through its banks in 30 locations in Europe, Asia, the Middle East and Latin America, J. Safra Sarasin Group is a global symbol of private banking tradition, emphasizing security and well-managed conservative growth for clients. At the end of December 2012 it managed total client assets of approximately CHF 130 billion and employed around 2,140 staff, with stockholder equity of approximate CHF 3.4 billion.

J. Safra Sarasin Holding Ltd.
Wallstrasse 1 | CH-4051 Basel
T: +41 (0)58 317 52 52

Beilage
Exhibit    No. 4

Bär & Karrer AG, Zürich

SARASIN

**Sustainable Swiss Private Banking since 1841.**

**Media release**
Basel, 5 April 2013

**Bank Sarasin to be delisted upon cancellation of the publicly held registered B shares**

# SIX Swiss Exchange extends Bank Sarasin & Co. Ltd's exemption from the duty to comply with certain disclosure obligations

On 3 April 2013, the SIX Swiss Exchange (SIX) extended from 7 April 2013 until 31 May 2013 (inclusively) the exemption granted to Bank Sarasin & Co. Ltd from some disclosure duties arising from the listing of its equity securities. As per the SIX's decision, Bank Sarasin is exempted from certain disclosure obligations contemplated in the SIX' listing rules, namely, the duty to report management transactions, to publish a corporate calendar and to report certain corporate events[1] to the SIX.

In addition, the SIX extended Bank Sarasin's deadline to publish and submit the 2012 annual report in accordance with the listing rules applicable to its listed equity securities, bonds and derivatives from 30 April 2013 until 1st July 2013. The duties to comply with the disclosure obligations relating to the annual report are suspended accordingly, namely the duty to publish a corporate calendar including the date of publication of the financial statements and the duty to publish and submit the annual report to the SIX[2].

Sarasin requested these exemptions from SIX after Safra announced on 23 October 2012 that it had submitted a request before a court in Basel for the cancellation of Bank Sarasin's remaining publicly held registered B shares. The request is still pending and the delisting of Bank Sarasin's registered B shares to which the SIX agreed will become effective when the decision of the Basel court to cancel the remaining publicly held registered B shares of Sarasin shall have become final.

**For more information please contact:**
Benedikt Gratzl | Media Relations
T: +41 (0)61 277 70 88 | e-mail: benedikt.gratzl@sarasin.ch

Franziska Gumpfer-Keller | Media Relations
T: +41 (0)44 213 97 35 | e-mail: franziska.gumpfer@sarasin.ch

---

[1]  Bank Sarasin is exempted from the duty to inform SIX about the following corporate events: change of statutory auditors; change of end of fiscal year; change of contact persons within the company (except the contact person for regular reporting obligations); change of internet link (URL) to the company's corporate calendar; change of business activity; publication of annual and interim financial statements; shareholder resolutions relating to the introduction of opting-out or opting-up provisions in the company's articles of association; shareholder resolutions relating to the adoption or removal of share transfer restrictions from the company's articles of association. Bank Sarasin is also exempted from the duty to update SIX on a monthly basis about the number of shares issued out of the company's conditional capital.

[2]  Within 4 months following the closing date for the financial year (balance sheet date).

Bank Sarasin & Co. Ltd
Elisabethenstrasse 62 | P.O. Box | CH-4002 Basel
T: +41 (0)61 277 77 77 | F: +41 (0)58 059 63 00
www.sarasin.com



**Sustainable Swiss Private Banking since 1841.**

**Safra Group**

The Safra Group is a highly regarded name in global private banking with a successful long standing history. Safra banks include J. Safra Sarasin Holding and subsidiaries, Banco Safra and Safra National Bank of New York, all built on strong financial foundations. As of December 2012, the Safra Group had aggregate stockholder equity of approximately USD 12.9 billion and total assets under management of USD 200 billion. The Safra banks are in 156 locations worldwide, and have over 7,700 employees.

**J. Safra Sarasin Group – Sustainable Swiss Private Banking since 1841.**

As an international group committed to sustainability and well established through its banks in 30 locations in Europe, Asia, the Middle East and Latin America, J. Safra Sarasin Group is a global symbol of private banking tradition, emphasizing security and well-managed conservative growth for clients. At the end of December 2012 it managed total client assets of approximately CHF 130 billion and employed around 2,140 staff, with stockholder equity of approximate CHF 3.4 billion.

Bank Sarasin & Co. Ltd
Elisabethenstrasse 62 | P.O. Box | CH-4002 Basel
T: +41 (0)61 277 77 77 | F: +41 (0)58 059 63 00
www.sarasin.com

2 | 2



Beilage No. 5
Exhibit

Bär & Karrer AG, Zürich

# HANDELSREGISTER DES KANTONS BASEL-STADT

| Firmennummer | Rechtsnatur | | Eintragung | Löschung | Übertrag CH-270.8.000.003-8 von: CH-270.8.000.003-8/b auf: | 1 |
|---|---|---|---|---|---|---|
| CHE-105.933.773 | Aktiengesellschaft | | 20.03.1987 | | | |

Alle Eintragungen

| Ei | Lö | Firma | Ref | Sitz |
|---|---|---|---|---|
| 1 | 2 | ~~BANK SARASIN & CIE~~ | 1 | Basel |
| 1 | 2 | ~~(BANQUE SARASIN & CIE) (BANCA SARASIN & C.) (BANK SARASIN & CO.) (BANCO SARASIN & CIA.)~~ | | |
| 2 | 78 | ~~Bank Sarasin & Cie AG~~ | | |
| 2 | 78 | ~~(Banque Sarasin & Cie SA) (Banca Sarasin & C. SA) (Bank Sarasin & Co. Ltd) (Banco Sarasin & Cia. S.A.)~~ | | |
| 78 | | **Bank J. Safra Sarasin AG** | | |
| 78 | | (Banque J. Safra Sarasin SA) (Banca J. Safra Sarasin SA) (Bank J. Safra Sarasin Ltd) | | |

| Ei | Lö | Aktienkapital (CHF) | Liberierung (CHF) | Aktien-Stückelung | Ei | Lö | Adresse der Firma |
|---|---|---|---|---|---|---|---|
| 1 | 2 | ~~44'000'000.00~~ | ~~44'000'000.00~~ | ~~550'000 Namenaktien A zu CHF 20.00 (Stimmrechtsaktien) und~~ | 1 | | Elisabethenstr. 62 4051 Basel |
| | | | | ~~330'000 Namenaktien B zu CHF 100.00~~ | | | |
| 2 | 54 | ~~61'155'300.00~~ | ~~61'155'300.00~~ | ~~550'000 Namenaktien A zu CHF 20.00 (Stimmrechtsaktien)~~ | | | |
| | | | | ~~501'553 Namenaktien B zu CHF 100.00~~ | | | |
| 49 | 54 | | | ~~55'000'000 Namenaktien A zu CHF 0.20 (Stimmrechtsaktien)~~ | | | |
| | | | | ~~50'155'300 Namenaktien B zu CHF 1.00~~ | | | |
| 54 | 58 | ~~21'404'355.00~~ | ~~21'404'355.00~~ | ~~55'000'000 Namenaktien zu CHF 0.07 (Stimmrechtsaktien)~~ | | | |
| | | | | ~~50'155'300 Namenaktien zu CHF 0.35~~ | | | |
| 58 | | 22'014'783.91 | 22'014'783.91 | 56'571'428 Namenaktien zu CHF 0.07 (Stimmrechtsaktien) (A) 51'585'097 Namenaktien zu CHF 0.35 (B) | | | |

| Ei | Lö | Zweck | Ei | Lö | Postadresse |
|---|---|---|---|---|---|
| 1 | 2 | ~~Betrieb einer Bank, insbesondere Weiterführung der bisher unter der Firma A. Sarasin & Cie. betriebenen Bank. Die Gesellschaft ist vornehmlich im Bereich des Wertpapiergeschäftes und der damit zusammenhängenden Dienstleistungen, ausserdem auch im Kommerzgeschäft tätig. Sie kann sich an anderen Unternehmen beteiligen und Grundstücke kaufen, verwalten und verkaufen.~~ | | | |
| 2 | 78 | ~~Betrieb einer Bank. Die Gesellschaft ist vornehmlich im Bereich des Wertpapiergeschäftes und der damit zusammenhängenden Dienstleistungen, ausserdem auch im Kommerzgeschäft tätig. Sie betreibt insbesondere für eigene und fremde Rechnung: die Anlageberatung und Vermögensverwaltung, einschliesslich die Führung von Sondervermögen; den An- und Verkauf von Wertpapieren sowie Börsengeschäfte; die Übernahme und Platzierung von Emissionen, von Aktien, Obligationen und anderen Wertpapieren sowie die Führung von und die Teilnahme an Syndikaten; die Aufbewahrung und Verwaltung von Wertpapieren, Wertrechten und Wertgegenständen; die Entgegennahme von Geldern in allen bankmässigen Formen, einschliesslich Spargelder; die Mitwirkung bei der Errichtung und Verwaltung von Anlagefonds sowie die Übernahme von Funktionen im Anlagefondsgeschäft; die Ausgabe von Kassaobligationen und Anleihen; die Anlage und Ausleihung von Geldern; den An- und Verkauf von Devisen, Banknoten, Geldsorten, Edelmetallen sowie damit verwandte Geschäfte; die Abwicklung des Zahlungsverkehrs sowie von Akkreditiven und Dokumentarinkassi; die Ausstellung sowie die Diskontierung und das Inkasso von Wechseln und Schecks; die Übernahme von Bürgschaften und Garantieverpflichtungen; Treuhandgeschäfte; die Beratung in Steuer- und Erbschaftsangelegenheiten sowie die Durchführung von Willensvollstreckungen und Erbschaftsliquidationen; Securities Lending & Borrowing; Kauf und Verkauf von Derivaten in den Bereichen Wertschriften, Devisen, Edelmetalle, Zinsen und Indizes; Optionsgeschäfte, Financial Futures, Swaps und Geschäfte mit anderen marktüblichen derivativen Finanzprodukten sowie strukturierte Finanzprodukte; Trustservices; Wirtschaftsanalyse; Corporate Finance. Zur Erreichung ihres Zwecks kann die Gesellschaft alle zum Betrieb einer Bank gehörenden Arten von Bank- und Finanzgeschäften sowie Dienstleistungen tätigen, sich an anderen Unternehmen beteiligen und Grundstücke kaufen, verwalten und verkaufen.~~ | | | |
| 78 | | Zweck der Bank ist der Betrieb einer international aktiven Bank im In- und Ausland. | | | |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 2 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Lö | Zweck | Ei | Lö | Postadresse |
|---|---|---|---|---|---|
| | | Die Bank ist vornehmlich im Bereich des Wertpapiergeschäftes und der damit zusammenhängenden Dienstleistungen sowie auch im Bereich des kommerziellen Bankgeschäfts tätig; sie betreibt insbesondere für eigene und fremde Rechnung: a) die Anlageberatung und Vermögensverwaltung, einschliesslich der Führung von kollektiven Kapitalanlagen; b) den An- und Verkauf von Wertpapieren sowie Börsengeschäfte; c) die Übernahme und Platzierung von neuen Emissionen, von Aktien, Anleihen und anderen Wertrechten sowie die Führung von und die Teilnahme an Syndikaten im In- und Ausland; d) die Aufbewahrung und Verwaltung von Vermögen, Wertrechten und anderen Wertgegenständen; e) die Entgegennahme von Geldern in allen verkehrsfähigen Formen, einschliesslich Spargelder; f) die Mitwirkung bei der Errichtung und Verwaltung von kollektiven Kapitalanlagen sowie die Übernahme von Funktionen im Zusammenhang mit Investitionen in kollektive Kapitalanlagen; g) die Ausgabe von Kassaobligationen und Anleihen; h) die Gewährung von gesicherten und ungesicherten Krediten sowie die Durchführung anderer Kreditgeschäfte; i) den An- und Verkauf von ausländischen Devisen, schweizerischen und ausländischen Banknoten, Geldsorten, Edelmetallen sowie die Durchführung damit verwandter Geschäfte; j) die Abwicklung des Zahlungsverkehrs sowie von Akkreditiven und Dokumentarinkassi; k) die Gewährung von Bürgschaften und Garantieverpflichtungen; l) Treuhandgeschäfte und -transaktionen; m) Geldmarkttransaktionen; n) Securities Lending & Borrowing; o) den Kauf und Verkauf von Derivaten in den Bereichen Wertrechte, Devisen, Edelmetalle, Zinsen und Indizes; p) Optionsgeschäfte, Financial Futures, Swaps und Geschäfte mit anderen marktüblichen derivativen sowie strukturierten Finanzprodukten; q) Trustservices; r) Wirtschaftsanalyse; s) Corporate Finance; t) die Vermietung von Schliessfächern; und u) alle weiteren Handlungen, die mit den vorstehend erwähnten Zwecken im Zusammenhang stehen oder diesen dienlich sind. Zur Erreichung ihres Zwecks kann die Bank alle zum Betrieb einer Bank gehörenden Arten von Bank- und Finanzgeschäften sowie Dienstleistungen tätigen, Tochtergesellschaften, Zweigniederlassungen und Vertretungen im In- und Ausland errichten, sich an anderen Unternehmen im In- und Ausland beteiligen und Grundstücke im In- und Ausland kaufen, halten, verwalten, belasten und verkaufen. | | | |

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 1 | 2 | ~~Mitteilungen an die Aktionäre: Schriftlich.~~ | 1 | 20.03.1987 |
| 1 | 78 | ~~Vinkulierung: Die Uebertragbarkeit der Namenaktien B ist nach Massgabe der Statuten beschränkt.~~ | 1 | .......... |
| 1 | | | 1 | 28.06.1994 |
| | | Der von einer bisherigen Registerkarte übertragene Auszug enthält keine vor dem Uebertrag gestrichenen Tatsachen, und auch keine allfällige früheren Statutendaten oder Tagebuch- und SHAB-Zitate. Diese können auf der bisherigen Handelsregisterkarte eingesehen werden. | 1 | 23.04.1996 |
| | | | 1 | 28.04.1998 |
| 1 | | | 1 | 27.04.1999 |
| 1 | | Die Gesellschaft führt in 6901 Lugano, Via Canonica 4, ein weiteres Geschäftslokal. | 1 | 27.04.2000 |
| 2 | | Das weitere Geschäftslokal an der Rue du Rhone 30, 1204 Genf, ist weggefallen. | 1 | 25.04.2001 |
| 2 | | Mitteilungen an die Aktionäre: Schriftlich oder SHAB | 1 | 04.06.2002 |
| | | Umwandlung: Die Verwaltung hat am 23.05.2002 und die Generalversammlung am 04.06.2002 beschlossen, die Kommanditaktiengesellschaft in eine AG umzuwandeln. Das Unternehmen wird mit Aktiven von CHF 2'777'127'512.-- und Passiven ohne Eigenkapital von CHF 2'297'545'473.-- gemäss Umwandlungsbilanz per 31.12.2001 fortgeführt. | 2 | 04.06.2002 |
| | | | 2 | 27.06.2002 |
| | | | 25 | 26.04.2004 |
| 49 | | Die Generalversammlung hat mit Beschluss vom 23.04.2008 eine genehmigte Kapitalerhöhung gemäss näherer Umschreibung in den Statuten beschlossen. | 36 | 26.04.2006 |
| | | | 49 | 23.04.2008 |
| 54 | | Bei der Kapitalherabsetzung vom 22.04.2009 wird der Nennwert der 55'000'000 Namenaktien zu CHF 0.20 auf CHF 0.07 und derjenige der 50'155'300 Namenaktien zu CHF 1.00 auf CHF 0.35 herabgesetzt und je CHF 0.13 bzw. CHF 0.65 pro Aktie zurückbezahlt; die Beachtung der gesetzlichen Vorschriften von Art. 734 OR wird mit öffentlicher Urkunde vom 01.07.2009 festgestellt. | 54 | 22.04.2009 |
| | | | 58 | 17.12.2009 |
| | | | 68 | 05.04.2011 |
| 54 | 58 | ~~Die Gesellschaft hat mit Beschluss vom 22.04.2009 eine bedingte Kapitalerhöhung gemäss näherer Umschreibung in den Statuten beschlossen.~~ | 74 | 26.03.2012 |
| 54 | 68 | ~~Die Gesellschaft hat mit Beschluss vom 22.04.2009 eine genehmigte Kapitalerhöhung gemäss näherer Umschreibung in den Statuten beschlossen.~~ | 78 | 31.05.2013 |
| 58 | | Kapitalerhöhung aus bedingtem Aktienkapital. Streichung der Statutenbestimmung über die mit Gewährungsbeschluss vom 22.04.2009 eingeführte bedingte Kapitalerhöhung infolge Ausübung und teilweisen Erlöschens der Optionsrechte. | | |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 3 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 68 | | Streichung der Statutenbestimmung über die mit Ermächtigungsbeschluss vom 22.04.2009 eingeführte genehmigte Kapitalerhöhung infolge Ablaufs der zeitlichen Befristung. | | |
| 68 | 78 | ~~Die Gesellschaft hat mit Beschluss vom 05.04.2011 eine genehmigte Kapitalerhöhung gemäss näherer Umschreibung in den Statuten beschlossen.~~ | | |
| 78 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | | |

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 1 | | Fusion: Die Gesellschaft übernimmt Aktiven von CHF 4'138'611.85 und Passiven von CHF 22'076.20 der "SGM Group Holdings SA", in Collonge-Bellerive, nach Massgabe von Art. 750 i.V.m. Art. 748 OR. Da die übernehmende Gesellschaft Eigentümerin sämtlicher Aktien der zu übernehmenden Gesellschaft ist, findet keine Kapitalerhöhung statt. | 1 | SHAB |
| 1 | | Fusion: Die Gesellschaft übernimmt Aktiven von CHF 9'615'584.26 und Passiven von CHF 5'584'592.05 der "Sarasin Genève SA", in Genf, nach Massgabe von Art. 750 i.V.m. Art. 748 OR. Da die übernehmende Gesellschaft Eigentümerin sämtlicher Aktien der zu übernehmenden Gesellschaft ist, findet keine Kapitalerhöhung statt. | | |
| 2 | 78 | ~~Sacheinlage: Sämtliche 23'000 Inhaberaktien zu CHF 1'000.-- der "Rabo Robeco Bank (Schweiz) AG", in Zürich, mit einem Gesamtnennwert von CHF 23'000'000.-- ; 35'882 Aktien ohne Nennwert der "Rabo Robeco Bank (Luxemburg) SA", in Luxemburg (L); 3'112'300 Aktien zu HKD 10.-- der "Rabo Investment Management Limited", in Hongkong (CN), mit einem Gesamtnennwert von HKD 31'123'000.-- ; 39'037'500 Aktien zu SGD 1.-- und 20'000'000 Aktien zu USD 1.-- der "Rabobank Asia Ltd", in Singapore (SG), mit einem Gesamtnennwert von SGD 39'037'500.-- und USD 20'000'000.-- ; 6'000 Aktien zu GBP 1'000.-- der "Rabobank Guernsey Limited", in Guernsey (GB), mit einem Gesamtnennwert von GBP 6'000'000.-- , gemäss Sacheinlagevertrag vom 27.06.2002, zum Preis von insgesamt CHF 518'261'613.-- , wofür 171'553 Namenaktien B zu CHF 100.-- bzw. einem Gesamtnennwert von CHF 17'155'300.-- ausgegeben werden.~~ | | |
| 3 | | Fusion: Die Gesellschaft übernimmt Aktiven von CHF 272'899'209.-- und Passiven (ohne Eigenkapital) von CHF 241'875'665.-- der "Rabo Robeco Bank (Schweiz) AG", in Zürich, gemäss Fusionsbilanz per 01.01.2002 nach Massgabe von Art. 748 OR. Da die übernehmende Gesellschaft Eigentümerin sämtlicher Aktien der zu übernehmenden Gesellschaft ist, findet keine Kapitalerhöhung statt. | | |
| 16 | | Fusion: Die Gesellschaft übernimmt Aktiven von CHF 47'215'356.08 und Passiven (ohne Eigenkapital) von CHF 37'559'303.71 der "Direkt Anlage Bank (Schweiz) AG", in Freienbach, gemäss Fusionsbilanz per 31.12.2002 nach Massgabe von Art. 748 OR. Da die übernehmende Gesellschaft Eigentümerin sämtlicher Aktien der zu übernehmenden Gesellschaft ist, findet keine Kapitalerhöhung statt. | | |
| 33 | | Fusion: Übernahme der Aktiven und Passiven der "Abre AG", in Zürich (CH-020.3.908.026-7), gemäss Fusionsvertrag vom 15.12.2005 und Bilanz per 30.06.2005. Aktiven von CHF 31'381'918.41 und Passiven (Fremdkapital) von CHF 1'182'725.-- gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 44 | | Fusion: Übernahme der Aktiven und Passiven der Sarasin Non Traditional AG, in Zürich (CH-270.3.012.315-6), gemäss Fusionsvertrag vom 04.06.2007 und Bilanz per 31.12.2006. Aktiven von CHF 27'405'367.48 und Passiven (Fremdkapital) von CHF 993'067.76 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 78 | | Fusion: Übernahme der Aktiven und Passiven der Banque J. Safra (Suisse) SA, in Genf (CH-020.3.927.492-0), gemäss Fusionsvertrag vom 07.06.2013 und Bilanz per 31.12.2012. Aktiven von CHF 2'721'438'000.00 und Passiven (Fremdkapital) von CHF 2'455'342'000.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

| Ei | Lö | Zweigniederlassung (en) | Ei | Lö | Zweigniederlassung (en) |
|---|---|---|---|---|---|
| 1 | 81 | ~~Zürich (HR Zürich)~~ | 67 | | Luzern (CH-100.9.792.678-8) |
| 1 | | Genf (HR Genf) | 82 | | Zürich (CH-020.9.900.148-2) |
| 51 | | Lugano (HR Lugano) | | | |
| 61 | | Bern (CH-036.9.044.901-8) | | | |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 4 |
|---|---|---|---|

Alle Eintragungen

| Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id | Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BS | 0 | | (Auslassung) | | (Auslassung) | | BS | 44 | 3458 | 25.06.2007 | 124 | 29.06.2007 | 6 / 4000248 |
| BS | 1 | 3037 | 19.06.2002 | 121 | 26.06.2002 | 4 / 528620 | BS | 45 | 4055 | 20.07.2007 | 143 | 26.07.2007 | 5 / 4042302 |
| BS | 2 | 3234 | 27.06.2002 | 126 | 03.07.2002 | 6 / 540170 | BS | 46 | 4512 | 16.08.2007 | 161 | 22.08.2007 | 5 / 4075414 |
| BS | 3 | 3386 | 03.07.2002 | 131 | 10.07.2002 | 6 / 552506 | BS | 47 | B 4702 | 27.08.2007 | B 168 | 31.08.2007 | 5 / 4090004 |
| BS | 4 | 3536 | 11.07.2002 | 137 | 18.07.2002 | 6 / 566482 | BS | 48 | 7383 | 28.12.2007 | 4 | 08.01.2008 | 8 / 4276238 |
| BS | 5 | 4013 | 06.08.2002 | 154 | 13.08.2002 | 4 / 598852 | BS | 49 | 2310 | 28.04.2008 | 85 | 05.05.2008 | 4 / 4460348 |
| BS | 6 | 4184 | 15.08.2002 | 161 | 22.08.2002 | 3 / 610902 | BS | 50 | 4481 | 12.08.2008 | 158 | 18.08.2008 | 4 / 4615812 |
| BS | 7 | 4313 | 23.08.2002 | 167 | 30.08.2002 | 6 / 622218 | BS | 51 | 5081 | 15.09.2008 | 182 | 19.09.2008 | 6 / 4657624 |
| BS | 8 | 4563 | 04.09.2002 | 175 | 11.09.2002 | 5 / 637208 | BS | 52 | 5228 | 22.09.2008 | 187 | 26.09.2008 | 5 / 4666340 |
| BS | 9 | 4704 | 12.09.2002 | 181 | 19.09.2002 | 5 / 648044 | BS | 53 | 3482 | 09.06.2009 | 112 | 15.06.2009 | 9 / 5067654 |
| BS | 10 | 5005 | 27.09.2002 | 192 | 04.10.2002 | 5 / 671882 | BS | 54 | 4559 | 01.07.2009 | 128 | 07.07.2009 | 8 / 5118668 |
| BS | 11 | 5950 | 14.11.2002 | 226 | 21.11.2002 | 4 / 737418 | BS | 55 | 4996 | 10.07.2009 | 135 | 16.07.2009 | 8 / 5141830 |
| BS | 12 | 6302 | 03.12.2002 | 239 | 10.12.2002 | 5 / 764570 | BS | 56 | 5903 | 27.07.2009 | 146 | 31.07.2009 | 5 / 5171552 |
| BS | 13 | 22 | 02.01.2003 | 4 | 09.01.2003 | 6 / 804370 | BS | 57 | 8294 | 23.10.2009 | 210 | 29.10.2009 | 8 / 5316248 |
| BS | 14 | 902 | 07.02.2003 | 30 | 14.02.2003 | 6 / 862698 | BS | 58 | 9554 | 21.12.2009 | 251 | 28.12.2009 | 8 / 5415654 |
| BS | 15 | 1143 | 17.02.2003 | 36 | 24.02.2003 | 5 / 876120 | BS | 59 | 3178 | 18.05.2010 | 98 | 25.05.2010 | 7 / 5644302 |
| BS | 16 | 1680 | 14.03.2003 | 55 | 21.03.2003 | 4 / 914926 | BS | 60 | 4381 | 07.07.2010 | 133 | 13.07.2010 | 7 / 5724350 |
| BS | 17 | 1939 | 26.03.2003 | 63 | 02.04.2003 | 6 / 932534 | BS | 61 | 4605 | 19.07.2010 | 141 | 23.07.2010 | 7 / 5740856 |
| BS | 18 | 2751 | 05.05.2003 | 89 | 12.05.2003 | 5 / 985246 | BS | 62 | 5778 | 15.09.2010 | 183 | 21.09.2010 | 6 / 5820578 |
| BS | 19 | 3379 | 05.06.2003 | 112 | 16.06.2003 | 7 / 1035376 | BS | 63 | 7172 | 17.11.2010 | 228 | 23.11.2010 | 6 / 5905412 |
| BS | 20 | 5093 | 04.09.2003 | 174 | 11.09.2003 | 4 / 1166706 | BS | 64 | 7294 | 23.11.2010 | 232 | 29.11.2010 | 6 / 5914222 |
| BS | 21 | 5242 | 12.09.2003 | 180 | 19.09.2003 | 5 / 1178212 | BS | 65 | 228 | 10.01.2011 | 10 | 14.01.2011 | 7 / 5986788 |
| BS | 22 | 7407 | 24.12.2003 | 2 | 06.01.2004 | 6 / 2057980 | BS | 66 | 949 | 03.02.2011 | 28 | 09.02.2011 | 5 / 6024740 |
| BS | 23 | 975 | 18.02.2004 | 38 | 25.02.2004 | 5 / 2140866 | BS | 67 | 2247 | 01.04.2011 | 68 | 06.04.2011 | 6109100 |
| BS | 24 | 2721 | 02.06.2004 | 108 | 08.06.2004 | 6 / 2296854 | BS | 68 | 2970 | 12.05.2011 | 95 | 17.05.2011 | 6164302 |
| BS | 25 | 2873 | 09.06.2004 | 113 | 15.06.2004 | 4 / 2309082 | BS | 69 | 3243 | 26.05.2011 | 105 | 31.05.2011 | 6185194 |
| BS | 26 | 3181 | 24.06.2004 | 124 | 30.06.2004 | 7 / 2333920 | BS | 70 | 4617 | 10.08.2011 | 156 | 15.08.2011 | 6296296 |
| BS | 27 | 4074 | 12.08.2004 | 159 | 18.08.2004 | 4 / 2410340 | BS | 71 | 4957 | 29.08.2011 | 169 | 01.09.2011 | 6317224 |
| BS | 28 | 4474 | 31.08.2004 | 172 | 06.09.2004 | 6 / 2435608 | BS | 72 | 5955 | 26.10.2011 | 211 | 31.10.2011 | 6396030 |
| BS | 29 | 5116 | 28.09.2004 | 192 | 04.10.2004 | 4 / 2476312 | BS | 73 | 300 | 16.01.2012 | 13 | 19.01.2012 | 6512038 |
| BS | 30 | 7097 | 28.12.2004 | 1 | 03.01.2005 | 4 / 2622178 | BS | 74 | 2587 | 09.05.2012 | 93 | 14.05.2012 | 6676660 |
| BS | 31 | 4903 | 11.08.2005 | 158 | 17.08.2005 | 5 / 2977656 | BS | 75 | 4292 | 26.07.2012 | 147 | 31.07.2012 | 6791418 |
| BS | 32 | 5228 | 30.08.2005 | 171 | 05.09.2005 | 7 / 3003160 | BS | 76 | 5938 | 24.09.2012 | 188 | 27.09.2012 | 6865946 |
| BS | 33 | 7417 | 22.12.2005 | 253 | 29.12.2005 | 6 / 3172116 | BS | 77 | 1876 | 27.03.2013 | 63 | 03.04.2013 | 7130878 |
| BS | 34 | 7611 | 30.12.2005 | 4 | 06.01.2006 | 6 / 3181100 | BS | 78 | 3293 | 10.06.2013 | 112 | 13.06.2013 | 916165 |
| BS | 35 | 391 | 12.01.2006 | 12 | 18.01.2006 | 7 / 3200158 | BS | 79 | 3378 | 14.06.2013 | 116 | 19.06.2013 | 927259 |
| BS | 36 | 3050 | 12.05.2006 | 96 | 18.05.2006 | 4 / 3380154 | BS | 80 | 4000 | 15.07.2013 | 137 | 18.07.2013 | 985049 |
| BS | 37 | 3573 | 08.06.2006 | 113 | 14.06.2006 | 5 / 3415418 | BS | 81 | 4424 | 08.08.2013 | 154 | 13.08.2013 | 1025317 |
| BS | 38 | 4012 | 28.06.2006 | 127 | 04.07.2006 | 7 / 3446906 | BS | 82 | B 4641 | 20.08.2013 | B 162 | 23.08.2013 | 1041867 |
| BS | 39 | B 4423 | 14.07.2006 | B 139 | 20.07.2006 | 4 / 3474582 | BS | 83 | 4867 | 02.09.2013 | 171 | 05.09.2013 | 1062307 |
| BS | 40 | 5636 | 12.09.2006 | 180 | 18.09.2006 | 6 / 3553174 | BS | 84 | 242 | 14.01.2014 | 11 | 17.01.2014 | 1292119 |
| BS | 41 | 6750 | 06.11.2006 | 219 | 10.11.2006 | 5 / 3629462 | BS | 85 | 1600 | 18.03.2014 | 56 | 21.03.2014 | 1411055 |
| BS | 42 | 886 | 12.02.2007 | 33 | 16.02.2007 | 5 / 3780062 | BS | 86 | 1839 | 28.03.2014 | 64 | 02.04.2014 | 1430941 |
| BS | 43 | 3339 | 19.06.2007 | 120 | 25.06.2007 | 7 / 3991696 | BS | 87 | 2643 | 13.05.2014 | 94 | 16.05.2014 | 1506133 |

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 2m | ~~Mensen, J. Guy E., britischer Staatsangehöriger, in London (GB)~~ | ~~unbeschränkt haftender Gesellschafter (Mitglied der Verwaltung)~~ | ~~Einzelunterschrift~~ |
| 1 | | 2m | ~~Hufschmid, Hans Rudolf, von Basel und Diegten, in Therwil~~ | ~~unbeschränkt haftender Gesellschafter (Mitglied der Verwaltung)~~ | ~~Einzelunterschrift~~ |

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 5 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 2m | ~~Krayer, Dr. Georg, von Basel, in Basel~~ | ~~unbeschränkt haftender Gesellschafter (Präsident der Verwaltung)~~ | ~~Einzelunterschrift~~ |
| 1 | | 2m | ~~von Meyenburg, Franz K., von Zürich, Herrliberg und Schaffhausen, in Herrliberg~~ | ~~unbeschränkt haftender Gesellschafter (Mitglied der Verwaltung)~~ | ~~Einzelunterschrift~~ |
| 1 | | 2m | ~~Sarasin, Dr. Beat Alexander, von Basel, in Riehen~~ | ~~unbeschränkt haftender Gesellschafter (Vizepräsident der Verwaltung)~~ | ~~Einzelunterschrift~~ |
| 1 | | 2m | ~~Ernst & Young AG, in Basel~~ | ~~Aufsichtstelle~~ | |
| 1 | | 84m | ~~Brand, Jürg, von Ursenbach, in Wollerau~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 10m | ~~Fischer, Peter, von Chur und St. Antönien, in Hagendorn~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 5 | ~~Gartenmann, Benno, von Echandens und Zürich, in Jouxtens-Mézery~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 60 | ~~Hassels, Matthias, deutscher Staatsangehöriger, in Bad Krozingen (D)~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 46 | ~~Lubicz, Christian, von Kilchberg ZH, in Zumikon~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 28 | ~~Schaad, Thomas, von Zürich und Oberhallau, in Benglen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 50 | ~~Vonaesch, Thomas, von Basel und Strengelbach, in Basel~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 8 | ~~Wirth, Peter, von Basel, Allschwil~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 77 | ~~Wittendorfer, Rolf, von Basel, in Büren SO~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 75 | ~~Zwahlen, Alfred, von Wahlern, in Allschwil~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 31 | ~~Brocchi, Erminio, von Montagnola, in Lugano~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 50m | ~~Fuchs, Christoph, von Basel, in Wallbach~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 84 | ~~Knörzer, Andreas, von Langenthal, in Münchenstein~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 26 | ~~von May, Nicolas, von Bern, in Basel~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 12 | ~~Schöb, Kurt, von Gams, in Therwil~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 52 | ~~Weber, Markus, von Luzern, in Baar~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 42 | ~~von Arx, Andreas, von Olten und Egerkingen, in Olten~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 46m | ~~Cassani, Alexander M., von Schlosswil, in Nürensdorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Frech, Walter, von Basel, in Reinach BL | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 20 | ~~Hagmann, Paul, von Däniken, in Kappel SO~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 31 | ~~Hämmerli, Beat, von Zürich und Lenzburg, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 77 | ~~Jenzer, Samuel, von Basel, in Basel~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 22 | ~~Weber, Hans, von Netstal und Ettingen, in Ettingen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 24m | ~~Cunningham, James, Bürger der USA, in Le Mont-sur-Lausanne~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 31m | ~~Gassmann, Roland, von Riehen, in Riehen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 84m | ~~Gurzeler, Rudolf, von Ried, in Ettingen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 24m | ~~Herger, Beat, von Flüelen, in Birsfelden~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 6 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 4m | Heuberger, Christoph, von Basel, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Hiltpold, Hans Jörg, von Schinznach Dorf, in Hausen bei Brugg | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 60 | Krähenbühl, Robert, von Basel, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 46m | La Roche, Emmanuel René Emile, von Basel, in Riehen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 26 | Locher, Markus, von Wislikofen, in Buckten | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Meier, Stephan, von Muttenz, in Muttenz | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Müller, Urs, von Niederglatt, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Roten, Georges, von Leukerbad, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 46m | Schreier, Martin, von Zürich, in Therwil | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 34 | Schwarz, Max, von Niederdorf und Allschwil, in Allschwil | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 50 | Vischer, Wendelin, von Basel, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Zürcher, Julius, von Trubschachen, in Gelterkinden | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Kämpf, Hanspeter, von Sursee, in Therwil | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Kreidler, Andreas, von Oberwil BL, in Oberwil BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 28 | Forschirm, Michael, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 19 | Schmidlin, Eva M., von Aesch BL, in Allschwil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 31m | Wiesmann, Jürg, von Basel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 11m | Affelter, Dr. Markus, von Gerlafingen, in Ettingen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Armbruster, Roland, von Basel, in Muttenz | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 60 | Böglin, Kurt, von Basel, in Reinach BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Bragagnolo, Keros, von Bellinzona, in S. Antonino | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Bühler, Rolf, von Willisau Stadt, in Giebenach | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 15 | Burger, Hanspeter, deutscher Staatsangehöriger, in Rheinfelden (D) | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Bützberger, Rudolf, von Grosswangen, in Binningen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 75 | Bützer, Jürg, von Teuffenthal BE, in Reinach BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 19 | Calderari, Fabrizio, von Rancate, in Gattikon | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Dreke, Michael, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 50m | Dunand, Jacques, von L'Abbaye und Luzern, in Baden | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Flückiger, Hans, von Basel, in Reinach BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Galliker, Dominik, von Basel und Gunzwil, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Geiser, Felix, von Basel, in Oberwil BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite

Fortsetzung auf der folgenden Seite

# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 7 |
|---|---|---|---|

**Alle Eintragungen**

| Ei | Ae | Lö | Personenangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | | 31m Gratzl, Benedikt, deutscher Staatsangehöriger, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 24m Grewe, Gabriele, deutsche Staatsangehörige, in Liestal | Vizedirektorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 73 Haas, René, von Basel, in Rodersdorf | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 5 Häusler, Dr. Thomas, von Lenzburg und Schaffhausen, in Oberägeri | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 69m Kämpfen, Gilbert, von Oberwald, in Aesch BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 31 Keller, Rainer, von Bremgarten AG und Sarmenstorf, in Allschwil | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 42 Kessler, Andreas, von Basel und Gueten, in Aesch BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 12 Koch, Martin, von Biel-Benken, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 38m Kohler, Werner, von Landiswil, in Rheinfelden | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 84m Leu, Thomas, von Basel und Hultwil, in Biel-Benken | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 38m Meyer, Stephan Felix, von Basel und Niederdorf, in Oberwil BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 18m Mohler, Philipp, von Basel, in Biel-Benken | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 37 Müller, Dr. Christian, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 4m Müller, Roman, von St. Gallenkappel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 31 Niethammer, Paul, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 18m Oberer, Urs, von Basel, in Oberwil BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 24m Oile, Robert, von Bussnang, in Pedinate | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 75 Ossen, Dr. Arnfried, deutscher Staatsangehöriger, in Freiburg (D) | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 18m Pinke, Dr. Eckhard, deutscher Staatsangehöriger, in Muttenz | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 84m Potenier, Daniel, von Basel, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 4 Puck, Markus, von Niedergösgen, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 30 Riehle, Thomas, von Baden und Bütschwil, in Möhlin | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 4m Rion, François, von Ayer, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 38m Risi, Daniel, von Buochs, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 18m Ritt, Christina, von Basel, in Basel | Vizedirektorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 60 Rudolf von Rohr, Felix, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 31m Ruedi, Charles, von Hasle LU, in Bubendorf | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 4m Schaub, Kurt, von Rothenfluh, in Rothenfluh | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 84 Schaub, Reto, von Basel und Riehen, in Holstein | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | 38m Scherer, Christian, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 8 |
|---|---|---|---|

**Alle Eintragungen**

| El | Ae | L6 | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| ↑ | | 26 | Schnitker, Felix, von Basel, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 24h | Schwendeler, Andreas, von Basel, in Binningen | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 84h | Siegrist, Thomas, von Basel und Murgenthal, in Basel | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 84m | Silvani, Marcel, von Samnig, in Therwil | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 12 | Sitter, Wolfgang, deutscher Staatsangehöriger, in Lörrach (D) | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 84m | Spirig, Christian, von Unterkulm, in Münchenstein | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 30 | Stäheli, Hans Rudolf, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 84h | Sutter, Christoph, von Hemmiken, in Tenniken | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 12 | Sutter, Dieter, von Basel, in Oberwil BL | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 31m | Valchaus, Carina, von Basel und Hünkwangen, in Rheinfelden | Vizedirektorin | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 18m | Vogel, Thomas, von Aesch BL, in Pfeffingen | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 84m | Weller, Lorenz, von Seanen, in Böckten | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 22 | Wanner, Philip, von Boggingen, in Wien (A) | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 46 | Weber, Stéphane Jean-Paul, von Siblingen, in Basel | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 4h | Weithuller, Frank, deutscher Staatsangehöriger, in Reinach BL | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 4m | Winkler, Stefan, von Basel und Volketswil, in Hölstein | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 4m | Wirz, Matthias, von Basel und Riehen, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 77 | Wyss, Herbert, von Beringen, in Koppel SO | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 24m | Zeugin, Hans Benjamin, von Basel und Buggingen, in Basel | Vizedirektor | Kollektivunterschrift zu zweien be-schränkt auf den Hauptsitz |
| ↑ | | 4m | Birgin, Bruno, von Basel und Häfelfingen, in Basel | | Kollektivprokura zu zweien |
| ↑ | | 2m | Baumann, Dr. Philip R., von Basel, in Bottmingen | unbeschränkt haften-der Gesellschafter (Mitglied der Verwal-tung) | Einzelunterschrift |
| ↑ | | 2m | Merian, Peter E., von Basel, in Basel | unbeschränkt haften-der Gesellschafter (Mitglied der Verwal-tung) | Einzelunterschrift |
| ↑ | | 2m | Sarasin, Andreas R., von Basel, in Pfeffingen | unbeschränkt haften-der Gesellschafter (Mitglied der Verwal-tung) | Einzelunterschrift |
| ↑ | | 2m | Sarasin, Eric G., von Basel, in Cheloik | unbeschränkt haften-der Gesellschafter (Mitglied der Verwal-tung) | Einzelunterschrift |
| ↑ | | 2m | Schwyzer, Conrad, von Zürich, in Küsnacht | unbeschränkt haften-der Gesellschafter (Mitglied der Verwal-tung) | Einzelunterschrift |
| ↑ | | 4m | Ammann, Hans, von Küssnacht am Rigi, in Basel | | Kollektivprokura zu zweien |
| ↑ | | 50m | Amsler, Maurice, von Richterswil und Bécourt, in Bécourt | | Kollektivprokura zu zweien |

Basel, 13.06.2014 10:38                                                                 Fortsetzung auf der folgenden Seite

# HANDELSREGISTER DES KANTONS BASEL-STADT



| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 6 |
|---|---|---|---|

Alle Eintragungen

| Ei | Av | L6 | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 76 | Kräuchi, Fritz, von Niederösch, in Basel | | Kollektivprokura zu zweien |
| 1 | | 4m | Hartmann, Alexander, von Allschwil, in Riehen | | Kollektivprokura zu zweien |
| 1 | | 34 | Rüegli, Madeleine, von Hellikon und Riehen, in Riehen | | Kollektivprokura zu zweien |
| 1 | | 84m | Achermann, Rudolf, von Oberkirch, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 38m | Agnetti, Renato, von Basel, in Rodersdorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Althaus, Dr. Annette, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Altwegg, Roland, von Berg TG, in Bottmingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Aschmann, Stephan, von Basel, in Biel-Benken | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 31 | Bader, Ingo, von Nusshof, in Muttenz | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Bär, Christoph, deutscher Staatsangehöriger, in Teningen (D) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 55m | Bär, Daniel, von Menziken, in Zofingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Bauer, Evelyne, französische Staatsangehörige, in Saint Louis (F) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 28 | Baumann, Walter, von Melligen, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 32 | Baviello, Claudia, von Reinach BL, in Reinach BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 31m | Bosco, Rosalba, von Massagno, in Breganzona | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 26 | Brugger, Beat, von Basel, in Teelnau | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Butz, Christoph, von Allschwil, in Olten | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84 | Claessen, Astrid, belgische Staatsangehörige, in Arlesheim | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 9m | Collins, Dr. Michaela, deutsche Staatsangehörige, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Gibbom, Hans Peter, von Dällingen, in Münchenstein | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Dubach, Thomas, von Bellwil, in Rothkreuz | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 22 | Ducrey, Markus, von Arni AG und Islisberg, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Ehbar, Dominique, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 57 | Eschbach, Alfred E., von Basel, in Münchenstein | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 38m | Fawer, Matthias, von Zürich, in Arlesheim | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 38m | Felix, Bruno, von Basel, in Bottmingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 48 | Fischer, Beate, deutsche Staatsangehörige, in Muttenz | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 38m | Fischer, René, von Mathis, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Frieden, Andreas, von Rüppoldsried, in Reinach BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Fröhlich, Bernhard, von Riehen, in Riehen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Frund, Hubert, von Courchapoix, in Delémont | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 10 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 84m | ~~Fuchs, Paul, von Kriens und Basel, in Reinach BL~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 18m | ~~Funken, Arndt P., deutscher Staatsangehöriger, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 31m | ~~Gerber-Schwab, Aurélia, französische Staatsangehörige, in Mulhouse (F)~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 31m | ~~Geyer, Patrick, von Basel, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 38m | ~~Giumelli, Giorgio, von Basel, in Frenkendorf~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 30 | ~~Heid-Habermacher, Jacqueline, von Basel, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 84m | ~~Heinrichs, Paul, von Basel, in Hofstetten SO~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 34 | ~~Hirt, Stefan, von Birrhard, in Frenkendorf~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 24m | ~~Hoffmann, Arthur, von Zürich, in Binningen~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 18m | ~~Huber, Stephan, von Basel, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 37 | ~~Hunziker, Katharina, von Herzogenbuchsee, in Arlesheim~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 14m | ~~Huwiler, Dominique J., von Schüpfheim, in Allschwil~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 46m | ~~Imhof, Peter, von Horw, in Dornach~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 4m | ~~Inäbnit, Werner, von Grindelwald, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 69m | ~~Iten, Thomas, von Basel, in Dornach~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 37 | ~~Jaun, Heinz, von Beatenberg, in Therwil~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 60 | ~~Jenelten, Michel, von Ergisch, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 18m | ~~Keller, Peter, von Basel, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 34 | ~~Klass, Gabriele, von Oberägeri und Orpund, in Muttenz~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 18m | ~~Kramer, Roland, von Basel und Galmiz, in Hochwald~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 24m | ~~Kunzelmann, Christian, von Basel, in Allschwil~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 38m | ~~Lengweiler, Michael, von Reggwil TG, in Basel~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 31m | ~~Leuce, Mario, von Sorengo, in Comano~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 18m | ~~Leuenberger, Matthias, von Lauperswil, in Arlesheim~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 4m | ~~Manzoni, Mario, von Arvigo und Riehen, in Liestal~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 12 | ~~Meier, Andreas, von Niederhasli, in Sissach~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 18m | ~~Meier, René A., von Helliken, in Münchwilen AG~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 4m | ~~Metzger-Otthoffer, Nicolas Charles, französischer Staatsangehöriger, in Biel-Benken~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 4m | ~~Meyer, Hans Jörg, von Wenslingen, in Bubendorf~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 1 | | 75 | ~~Meyer, Yvonne, von Nusshof, in Möhlin~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 11 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 19 | Mezzalira, Mauro, italienischer Staatsangehöriger, in Tannay | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84 | Müller, René, von Schaffhausen und Basel, in Aesch BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 37 | Nagel, Roland, deutscher Staatsangehöriger, in Elzach (D) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 28 | Natelli, Giancarlo, von Guggisberg, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 22 | Nesselbosch, Rolf, von Basel, in Biel-Benken | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Pelaez, Fernando, bolivianischer Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 41 | Petralli, Rico, von Corticiasca, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Prepoudis, Aris, von Muttenz und Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 30 | Ramseyer, Peter, von Basel und Trub, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 38m | Ramstein, Ruth, von Muttenz, in Itingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Rimbach, Georg, deutscher Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 37 | Rohner, Marc, von Basel und Winterthur, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Rohr, Kurt O., von Hunzenschwil und Therwil, in Lenzburg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Rüfenacht, Peter Thomas, von Hasle bei Burgdorf, in Böckten | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Rüttner, Claus, von Vilters-Wangs, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 26 | Salvisberg, Olga, von Mühleberg, in Oberwil BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 38m | Sauser, Martin, von Sigriswil, in Olten | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 84m | Schreiber, Jacqueline, von Langenbruck, in Therwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 41 | Seuret, François, von Porrentruy, in Böckten | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 69m | Sieger, Marcus, von Zürich, in Würenlos | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 5 | Stark, Clemens, von Basel, in Küttigen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Treier, Urs, von Wölflinswil, in Gipf-Oberfrick | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Treu, Florian, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | | de Tribolet=Hardy, Hugues, von Neuchâtel, in Riehen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Vögelin, Pascal, von Reigoldswil, in Therwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24m | Vogler, Christine, von Zunzgen und Vilters-Wangs, in Tenniken | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 64 | Weyer, Marianne, deutsche Staatsangehörige, in Riehen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4m | Wissler, Markus, deutscher Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Wolff, Frank, deutscher Staatsangehöriger, in Riehen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4 | Wüscher, Daniel, von Kirchberg BE, in Binningen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

Basel, 13.06.2014 10:38
Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | | 12 |
|---|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 2 | 50 | Krayer, Dr. Georg, von Basel, in Basel | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 2 | | 43 | van Slingelandt, Baron Diederik J.M.G., niederländischer Staatsangehöriger, in Voorburg (NL) | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 2 | | 10m | Brückner, Prof. Dr. Christian, von Basel, in Basel | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 2 | 76m | Hufschmid, Hans-Rudolf, von Basel und Diegten, in Therwil | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 2 | 21 | Sarasin, Dr. Beat Alexander, von Basel, in Riehen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 2 | | 53m | Ammann, Christoph J., von Murgenthal, in Kilchberg ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 2 | | 28 | Daeninck, Géry, belgischer Staatsangehöriger, in Watermaal-Bosvoorde (B) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 2 | 25m | Baumann, Dr. Philip R., von Basel, in Bottmingen | Direktor | Kollektivunterschrift zu zweien |
| 2 | | 40 | van Berkel, Guido, niederländischer Staatsangehöriger, in Bussum (NL) | Direktor | Kollektivunterschrift zu zweien |
| | 2 | 30m | Merian, Peter E., von Basel, in Basel | Direktor | Kollektivunterschrift zu zweien |
| | 2 | 50 | von Meyenburg, Franz K., von Zürich, Herrliberg und Schaffhausen, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| | 2 | 84m | Monsen, J. Guy E., britischer Staatsangehöriger, in London (GB) | Direktor | Kollektivunterschrift zu zweien |
| | 2 | 48 | Sarasin, Andreas R., von Basel, in Pfeffingen | Direktor | Kollektivunterschrift zu zweien |
| | 2 | 28m | Sarasin, Eric G., von Basel, in Choulex | Direktor | Kollektivunterschrift zu zweien |
| | 2 | 84 | Schwyzer, Conrad, von Zürich, in Küsnacht | Direktor | Kollektivunterschrift zu zweien |
| 2 | | 41 | Zimmer, Dr. Heinz, von Kilchberg ZH, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| | 2 | 80 | Ernst & Young AG, in Basel | Revisionsstelle | |
| | 4 | 48 | Heuberger, Christoph, von Basel, in Biel-Benken | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 75 | Zürcher, Julius, von Trubschachen und Aarburg, in Gelterkinden | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 24m | Bühler, Rolf, von Willisau Stadt, in Pfeffingen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 24m | Galliker, Dominik, von Basel, in Bottmingen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 7m | Müller, Roman, von St. Gallenkappel, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 38m | Rion, François, von Ayer, in Riehen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 31m | Schaub, Kurt, von Rothenfluh, in Rothenfluh | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 31m | Wettlauffer, Frank, deutscher Staatsangehöriger, in Reinach BL | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 31m | Winkler, Stefan, von Basel, in Hellikon | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 48 | Wirz, Matthias, von Basel, in Riehen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 41 | Ammann, Hans, von Küssnacht am Rigi, in Basel | Vizedirektor | Kollektivunterschrift zu zweien |
| | 4 | 50m | Bürgin, Bruno, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien |
| | 4 | 22 | Althaus, Dr. Annette, von Basel, in Bern | Vizedirektorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 8 | Butz, Christoph, von Allschwil, in Brittnau | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 70 | Fröhlich, Bernhard, von Riehen, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 38m | Frund, Hubert, von Courchapoix, in Delémont | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 4 | 26 | Hartmann, Alexander, von Allschwil und Basel, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite

# HANDELSREGISTER DES KANTONS BASEL-STADT



| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 13 |
| --- | --- | --- | --- |

Alle Eintragungen

| Ei | Ae | L6 | Personalangaben | Funktion | Zeichnungsart |
| --- | --- | --- | --- | --- | --- |
| 4 | | 50m | Imbach, Werner, von Grindelwald, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 4 | | 73 | Manzoni, Mario, von Arvigo, in Liestal | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 4 | | 48m | Metzger Oithofer, Nicolas Charles, französischer Staatsangehöriger, in Biel-Benken | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 4 | | 26 | Meyer, Hans Jörg, von Wenslingen, in Bubendorf | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 4 | | 31m | Prepoudis, Aris, von Muttenz und Basel, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 4 | | 31m | Rohr, Kurt O., von Hunzenschwil und Basel, in Auenstein | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 4 | | 18m | Wissler, Markus, deutscher Staatsangehöriger, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 4 | | 60 | Amweg, Markus, von Riehen und Oberbipp, in Aesch BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 38m | Blincoe, Erol, deutscher Staatsangehöriger, in Lörrach (D) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 30 | Eisenberger, Oliver, von Oberegg, in Aarau | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 38m | Bobbia, Fabio, von Stabio, in Aesch BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 69m | Böhl, Ursula, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 50m | Buehofi, Niklaus, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 32 | D'Agostino, Luciano, italienischer Staatsangehöriger, in Oberwil BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 60m | Dielher, Urs, von Liestal und Arisdorf, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 31m | Gebhard, Sonja, deutsche Staatsangehörige, in Binningen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 31m | Hussmann, Regina, von Mellera, in Therwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 42 | Ieonegger, Beat, von Hohenrain, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 38m | Oberhänsli, Thomas, von Zürich und Herisau, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 48m | Stoll, Daniel, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 4 | | 26 | Sattelhal, Christoph, von Edelswiler, in Laufen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 9 | | 57 | Wuest, Hanspeter, von Oberriet SG, in Gossau SG | Direktor | Kollektivunterschrift zu zweien |
| 6 | | 31m | Kämpf, Klaus, deutscher Staatsangehöriger, in Lörrach (D) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 7 | | 55 | Müller, Roman, von St. Gallenkappel, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 9 | | 55m | Collins, Dr. Michaele, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | 68 | Brückner, Prof. Dr. Christian, von Basel, in Basel | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 10 | | 84m | Fischer, Peter, von Chur und St. Antönien, in Steinhausen | Direktor | Kollektivunterschrift zu zweien |
| 11 | | 31m | Affolter, Dr. Markus, von Gelfingen, in Ettingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 11 | | 24m | Ossenbrink, Nils, deutscher Staatsangehöriger, in Wil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 11 | | 22 | Marty, Dominik, von Unteriberg, in Münchenstein | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 13 | | 50m | Philipp, Yvonne, von Binningen und Allschwil, in Montana | Vizedirektorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 14 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 14 | | 50 | Schön, Dr. Etienne, von Zürich und Schänis, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 14 | | 84m | Berkes, Robert, deutscher Staatsangehöriger und Bürger der USA, in Würenlos | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 14 | | 37 | Good, Walter, von Mels, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 14 | 31m | Huwiler, Dominique J., von Schüpfheim, in Münchenstein | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 14 | | 34 | Meeschlin, Christoph, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 50 | Keist, Hans, von Langnau bei Reiden und Reiden, in Au ZH | Direktor | Kollektivunterschrift zu zweien |
| 17 | | 34 | Gérard, Guye, von Basel, in Basel | | Kollektivprokura zu zweien |
| | 18 | 55m | Kämpf, Hanspeter, von Sursee, in Therwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | 84m | Kreidler, Andreas, von Oberwil BL, in Zuzgen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 64 | Dreke, Michael, von Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 52 | Mohler, Philipp, von Basel, in Biel Benken | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 46 | Oberer, Urs, von Basel und Sissach, in Oberwil BL | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 50m | Plinke, Dr. Eckhard, deutscher Staatsangehöriger, in Muttenz | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 84m | Ritt, Christina, von Basel, in Basel | stellvertretende Direktorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 69m | Vogel, Thomas, von Aesch BL, in Reinach BL | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 30 | Wissler, Markus, deutscher Staatsangehöriger, in Rheinfelden | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 31m | Frieden, Andreas, von Ruppoldsried, in Reinach BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 38m | Funken, Arndt P., deutscher Staatsangehöriger, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 50m | Huber, Stephan, von Basel, in Allschwil | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 50m | Keller, Peter, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 26 | Kramer, Roland, von Basel und Gelmiz, in Hochwald | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 46m | Leuenberger, Matthias, von Lauperswil, in Ettingen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 84m | Meier, René A., von Helliken, in Münchwilen AG | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 52 | Rimbach, Georg, deutscher Staatsangehöriger, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 41 | Treu, Dr. Florian, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 38m | Wolff, Frank, deutscher Staatsangehöriger, in Riehen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 18 | 84 | Affolter, Linda, von Leuzigen, in Riehen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 18 | 31m | Gröli, Roger, von Basel und Rodersdorf, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 18 | 30 | Haasner, Wulf, deutscher Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 18 | 42 | Jaun, Marie-José, von Beatenberg, in Laufen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 15 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 18 | | 26m | Kinkel, Andrea, deutsche Staatsangehörige, in Bottmingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 18 | | 31 | Lauper, Esther, von Basel, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 18 | | 26 | Mumenthaler, Catherine, von Basel und Altstätten, in Dornach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 18 | | 38m | Wyser, Martin, von Niedergösgen, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 19 | | 50 | Jeanneret, André, von Le Locle und Zürich, in Hochfelden | Vizedirektor | Kollektivunterschrift zu zweien |
| 19 | | 31m | Luchsinger, Roland, von Schwanden GL, in Urnäsch | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 19 | | 42 | Marty, Erich, von Lachen, in Langnau am Albis | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 19 | | 26 | Müller, Christian, deutscher Staatsangehöriger, in Lachen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 20 | | 38m | Widmer, Dieter, von Gränichen, in Reinach AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 20 | | 38m | Wulms, Frank, niederländischer Staatsangehöriger, in Oberwil BL | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 20 | | 31m | Sarasin, Yves Alexander, von Basel, in Riehen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 50m | Frei, Ronald, von Nuglar-St. Pantaleon, in Bottmingen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 22 | | 31m | Gribi, Patrick, von Muttenz und Lengnau BE, in Basel | | Kollektivprokura zu zweien |
| 23 | | 42 | Hermann, Mathias, von Reinach BL und Malters, in Reinach BL | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 23 | | 37 | Corredig, Paolo, von Teufen AR und italienischer Staatsangehöriger, in Erlenbach ZH | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 35m | Bühler, Rolf, von Willisau Stadt, in Pfeffingen | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 34 | Cunningham, James, amerikanischer Staatsangehöriger, in Basel | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 34 | Galliker, Dominik, von Basel, in Bottmingen | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 55 | Herger, Beat, von Flüelen, in Birsfelden | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 75 | Meier, Stephan, von Muttenz, in Muttenz | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 34 | Müller, Urs, von Niederglatt, in Männedorf | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 84m | Ossenbrink, Nils, deutscher Staatsangehöriger, in Watt | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 84 | Reten, Georges, von Leukerbad, in Basel | Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 46m | Bragagnolo, Keros, von Bellinzona, in S. Antonino | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 46m | Flückiger, Hans, von Basel, in Binningen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 50m | Grewe, Gabriele, deutsche Staatsangehörige, in Liestal | stellvertretende Direktorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 40 | Okle, Roberto, von Bussnang, in Pedrinate | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 38m | Schwendeler, Andreas, von Basel, in Binningen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 77 | Zeuggin, Hans Benjamin, von Basel und Duggingen, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 24 | | 38m | Wernli, Stephan, von Aarau, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 24 | 46 | Altwegg, Roland, von Berg TG, in Bottmingen | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 16 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 24 | 50m | Aschmann, Stephan, von Basel, in Biel-Benken | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 38m | Bär, Christoph, deutscher Staatsangehöriger, in Teningen (DE) | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 50m | Ehrbar, Dominique, von Basel, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 50m | Hoffmann, Arthur, von Zürich, in Bättwil-Flüh | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 46 | Kunzelmann, Christian, von Basel, in Münchenstein | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 84m | Treier, Urs, von Wölflinswil, in Gipf-Oberfrick | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 24 | 60m | Vogler, Christine, von Zunzgen und Vilters-Wangs, in Tenniken | Vizedirektorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 24 | | 40 | Arasimavicius, Patrick, deutscher Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 32 | Brodbeck, Andrea, von Münchenstein, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 70 | Claasen, Stephan, deutscher Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 84m | Cunz, Roland, von Allschwil, in Rheinfelden | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 31m | Dupont, David, von Vernier, in Genf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 46m | Jeannerat, Christophe, von Montfavergier und französischer Staatsangehöriger, in Hégenheim (FR) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 84m | Jegerlehner, Ulrich genannt Ueli, von Walkringen, in Buckten | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 34 | Kämpf, Michel, von Sigriswil, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 52 | Kummer, Eva, von Basel und Höchstetten, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 27m | Obeid, Alexander, deutscher Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 50m | Ramseier, Adrian, von Signau, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 38m | Ries, Dr. Gabriella, von Schlossrued, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 38m | Stolz, Michael, von Basel und Kirchberg SG, in Münchenstein | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 24 | | 38m | Strauss, Martin, von Rümlingen, in Himmelried | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 25 | 43 | Baumann, Dr. Philip R., von Basel, in Bottmingen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 26 | 46m | Alioth, Dr. Lukas, von Basel und Arlesheim, in Basel | Vizedirektor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 26 | 46m | Kinkel, Andrea, deutsche Staatsangehörige, in Bottmingen | Vizedirektorin | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 26 | 37 | Staub Cierow, Christopher, von Zürich und Wädenswil, in Allschwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 27 | 30 | Obeid, Dr. Alexander, deutscher Staatsangehöriger, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 28 | 84m | Sarasin, Eric G., von Basel, in Basel | Direktor | Kollektivunterschrift zu zweien |
| 28 | | 50m | Holzer, Andreas, von Meesseedorf, in Riehen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 28 | | 84 | Steigmeier, Markus, von Endingen, in Ennetbaden | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 29 | | 65 | Posa, Roberto, italienischer Staatsangehöriger, in Riehen | stellvertretender Direktor | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 17 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 29 | | 38m | ~~Bingert, Georges, von Basel und Muttenz, in Therwil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 29 | | 62m | ~~Flück, Adrian, von Basel, in Birsfelden~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 29 | | 69m | ~~Scheube, Monika, deutsche Staatsangehörige, in Basel~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 29 | | 46m | ~~von Dach, Christian, von Oberdorf BL, in Allschwil~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 29 | | 38m | ~~Müssauer, Dr. Susanne, österreichische Staatsangehörige, in Wien (AT)~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| | 30 | 43m | ~~Merian, Peter E., von Basel, in Binningen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 76 | ~~Affolter, Dr. Markus, von Gerlafingen, in Ettingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 37 | ~~Amherd, Christoph, von Mund, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Anders, Jürgen, deutscher Staatsangehöriger, in Weil am Rhein (DE) | | Kollektivunterschrift zu zweien |
| 31 | | | Ashida, Makiko, japanische Staatsangehörige, in Basel | | Kollektivunterschrift zu zweien |
| 31 | | 46 | ~~Bamert, Walter, von Tuggen, in Opfikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Baumgartner, Martin, von Altstätten, in Muttenz | | Kollektivunterschrift zu zweien |
| 31 | | | Belloni, Patrick, von Genf, in Genf | | Kollektivunterschrift zu zweien |
| 31 | | 55 | ~~Benito, Angel, von Zürich, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Bertogg, Hans peter, von Sevgein, in Zürich | | Kollektivunterschrift zu zweien |
| 31 | | 42 | ~~Blessing, Sona, von Richenthal, in Arni-Islisberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 84 | ~~Böni, Martin U., von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 76 | ~~Bont, Stefan Maurus, von Oberriet SG, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 48 | ~~Bosco, Rosalba, von Massagno, in Breganzona~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Brutschin, Sascha, von Appenzell, in Liestal | | Kollektivunterschrift zu zweien |
| 31 | | 75 | ~~Bucher, Stefan, deutscher Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 75 | ~~Bürdel, Anton, von Basel, in Arlesheim~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 50 | ~~Casale, Nicolina, von Buchs ZH, in Buchs AG~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 50 | ~~Dulanto Florez, Carlos, spanischer Staatsangehöriger, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 34 | ~~Dupont, David, von Vernier, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 84 | ~~Edelmann Esseiva, Catherine, von Schwanden GL und Sâles, in Vevey~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Ehrler, Werner, von Küssnacht SZ, in Birmenstorf AG | | Kollektivunterschrift zu zweien |
| 31 | | 41 | ~~Fischer, Andreas, von Hottwil, in Gelterkinden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 41 | ~~Frey, Astrid, von Laufen, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Frieden, Andreas, von Ruppoldsried, in Reinach BL | | Kollektivunterschrift zu zweien |
| | 31 | 52 | ~~Gassmann, Roland, von Riehen, in Muttenz~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Gebhard, Ralph, von Möriken-Wildegg, in Zürich | | Kollektivunterschrift zu zweien |
| | 31 | 84 | ~~Gebhard, Sonja, deutsche Staatsangehörige, in Oberwil BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | | Gerber Duverger, Aurélia, französische Staatsangehörige, in Mulhouse (FR) | | Kollektivunterschrift zu zweien |
| | 31 | 52 | ~~Geyer, Patrick, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 84 | ~~Gratzl, Benedikt, deutscher Staatsangehöriger, in Arisdorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Gribi, Patrick, von Muttenz, in Basel | | Kollektivunterschrift zu zweien |
| | 31 | 46 | ~~Gröli, Roger, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 34 | ~~Guggenheim, Michael, von Basel und Endingen, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 34 | ~~Haefliger, Markus, von Meisterschwanden, in Rheinfelden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 84 | ~~Harles, Thorsten, von Rheinfelden, in Hermetschwil Staffeln~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 60 | ~~Heer, Adrian, von Horw, in Rüschlikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 77 | ~~Henke, Dr. Kai, von Reinach BL, in Zollikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Hohl, Christoph, von Heiden, in Basel | | Kollektivunterschrift zu zweien |
| | 31 | 48 | ~~Husmann, Regina, von Malters, in Therwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | | Huwiler, Dominique J., von Schüpfheim, in Münchenstein | | Kollektivunterschrift zu zweien |
| 31 | | 55 | ~~Kaiblinger, Goran, österreichischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | | Kämpf, Klaus, deutscher Staatsangehöriger, in Lörrach (DE) | | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 18 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 31 | | 46m | ~~Kiss, Susanna, von Thayngen, in Bern~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 37 | ~~Köhler, Stephan, von Winterthur, in Muttenz~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 50 | ~~Labhart, Dr. Peter, von Maur und Steckborn, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 37 | ~~Lautenschlager, Roman, von Fischingen, in Küsnacht ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 40 | ~~Leuee, Mario, von Sorengo, in Comano~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | | Luchsinger, Roland, von Schwanden GL, in Urnäsch | | Kollektivunterschrift zu zweien |
| 31 | | 75 | ~~Marty, Roland, von Oberiberg, in Wilen bei Wollerau~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 64 | ~~Müller, Alex, von Zürich und Muhen, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Müller, Benjamin, von Riedholz, in Reinach BL | | Kollektivunterschrift zu zweien |
| 31 | | 84 | ~~Paee, Gabriela, von Basel und Bottmingen, in Binningen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 46 | ~~Pomrehn, Dr. Bernd, deutscher Staatsangehöriger, in Binz~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 84 | ~~Propoudis, Aris, von Muttenz, in Riehen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 50 | ~~Püttner, Dr. Irene, von Langnau am Albis, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 84 | ~~Racine, Thierry, von Lamboing, in Grans-près-Céligny~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 52 | ~~Regenass, Jann, von Lausanne, in Neuchâtel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 84m | ~~Renggli, Nathalie, von Werthenstein, in Therwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Rinderspacher, Stephan, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| | 31 | | Rohr, Kurt O., von Hunzenschwil und Therwil, in Auenstein | | Kollektivunterschrift zu zweien |
| 31 | | 84 | ~~Rota, Roland, von Zürich, in Herrliberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 57 | ~~Rüedi, Charles, von Hasle LU, in Bubendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | | Sarasin, Yves Alexander, von Basel, in Riehen | | Kollektivunterschrift zu zweien |
| | 31 | 77 | ~~Schaub, Kurt, von Rothenfluh, in Rothenfluh~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Schlup, Michael, von Wengi, in Würenlos | | Kollektivunterschrift zu zweien |
| 31 | | 46 | ~~Schweighofer, Peter, von Basel und Herzogenbuchsee, in Thalwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Siarsky, Branislav, slowakischer Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| 31 | | | Spiess, Matthias, von Zürich, in Steinhausen | | Kollektivunterschrift zu zweien |
| 31 | | 34 | ~~Stebler, Katja, von Busswil bei Büren, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Steiner, René, von Ebnat-Kappel, in Zürich | | Kollektivunterschrift zu zweien |
| 31 | | 46 | ~~Stursberg, Samuel, von Basel, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 57 | ~~Tennekes, Anna genannt Anneke, niederländische Staatsangehörige, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 50 | ~~Tödtli, Hans Peter, von Altstätten, in Oberrieden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 48 | ~~Toscano, Manuela, von Mesocco, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 46 | ~~Vandenabeele, Jan, belgischer Staatsangehöriger, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 84 | ~~Vaterlaus, Catrina, von Basel, in Rheinfelden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | 55 | ~~Wang, Hong, chinesische Staatsangehörige, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Weber, Felix, von Tobel-Tägerschen, in Abtwil | | Kollektivunterschrift zu zweien |
| | 31 | 84 | ~~Wettlauffer, Frank, deutscher Staatsangehöriger, in Münchenstein~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 77 | ~~Wiesmann, Jürg, von Basel, in Erlenbach ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 31 | 37 | ~~Winkler, Stefan, von Basel, in Helliken~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 31 | | | Winters, Guido, deutscher Staatsangehöriger, in Bottmingen | | Kollektivunterschrift zu zweien |
| 31 | | 35m | ~~Zimmermann, Jacqueline, von Unterehrendingen, in Ennetbaden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 35 | 60 | ~~Bühler, Rolf, von Willisau, in Pfeffingen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| | 35 | 37 | ~~Zimmermann, Jacqueline, von Ehrendingen, in Ennetbaden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 37 | | 84 | ~~Degen, Roger, von Oberwil BL, in Cham~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 37 | | 39m | ~~Wydler, Andreas, von Merenschwand, in Aarau~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | | Agnetti, Renato, von Basel, in Rodersdorf | | Kollektivunterschrift zu zweien |
| 38 | | 55 | ~~Alt, Michaela, deutsche Staatsangehörige, in Bottmingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | | Bär, Christoph, deutscher Staatsangehöriger, in Teningen (DE) | | Kollektivunterschrift zu zweien |
| 38 | | | Berclaz, Christian, von Genf, in Genf | | Kollektivunterschrift zu zweien |
| | 38 | 84 | ~~Bilecen, Erol, deutscher Staatsangehöriger, in Lörrach (DE)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 52 | ~~Bingert, Georges, von Basel und Muttenz, in Therwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 84 | ~~Bobbià, Fabio, von Stabio, in Therwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Büchner, Christiane, von Basel, in Allschwil | | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 19 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 38 | | | Burckhardt, Jean-Louis, von Basel, in Genf | | Kollektivunterschrift zu zweien |
| 38 | | | Da Rozze, Ivo, italienischer Staatsangehöriger, in Therwil | | Kollektivunterschrift zu zweien |
| 38 | | | Dambach, Jacqueline, von Densbüren, in Therwil | | Kollektivunterschrift zu zweien |
| 38 | | 60 | ~~Diem, Dominik, von Oberrohrdorf, in Oberrieden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Dudli, Peter, von Oberbüren und Niederglatt, in Wallisellen | | Kollektivunterschrift zu zweien |
| 38 | | 42 | ~~Eichenberger, Markus, von Landiswil, in Chêne-Bourg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 52 | ~~Erb, Thomas, von Hüttwilen, in Muttenz~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 75 | ~~Fahrni Edele, Corinne, von Eriz, in Münchenstein~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 84 | ~~Fawer, Matthias, von Zürich, in Arlesheim~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 84 | ~~Felix, Bruno, von Basel, in Allschwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 50 | ~~Fischler, René, von Möhlin, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Franze, Brigitte, von Basel, in Allschwil | | Kollektivunterschrift zu zweien |
| 38 | | 75 | ~~Fröse, Georg, von Winterthur, in Seuzach~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 75 | ~~Frund, Hubert, von Courchapoix, in Courroux~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 55 | ~~Funken, Arndt P., deutscher Staatsangehöriger, in Riehen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 48 | ~~Ganther, Simon, von Schönenwerd, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Gassmann, Claude, von Riehen, in Riehen | | Kollektivunterschrift zu zweien |
| 38 | | | Geissler, Martin, von Uster, in Uster | | Kollektivunterschrift zu zweien |
| 38 | | 84 | ~~Gigli, Francesca, von Alt St. Johann, in Winkel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 62m | ~~Giumelli, Giorgio, von Basel, in Frenkendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Hasenböhler, Patrick, von Therwil, in Zürich | | Kollektivunterschrift zu zweien |
| 38 | | 52 | ~~Heeroma, Maaike, niederländische Staatsangehörige, in Athenaz (Avusy)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 84 | ~~Heid Habermacher, Jacqueline, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 50 | ~~Hochegger, Jeffrey, österreichischer Staatsangehöriger, in Hedingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Hofstetter, Robert, von Basel, in Aesch BL | | Kollektivunterschrift zu zweien |
| 38 | | | Hohl, Peter, von Reinach BL und Heiden, in Muttenz | | Kollektivunterschrift zu zweien |
| 38 | | | Hösli, Michael, von Haslen, in Kilchberg ZH | | Kollektivunterschrift zu zweien |
| 38 | | | Huser, René, von Einsiedeln, in Wettingen | | Kollektivunterschrift zu zweien |
| 38 | | 46 | ~~Jäggi, Beat, von Halten, in Horgen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Keiser, Othmar, von Zug, in Oberwil bei Zug | | Kollektivunterschrift zu zweien |
| 38 | | | Keist, Urs, von Reiden, in Altendorf | | Kollektivunterschrift zu zweien |
| | 38 | 75 | ~~Kohler, Werner, von Landiswil, in Rheinfelden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 64 | ~~Krüger, Gerhard, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 73 | ~~Lengweiler, Michael, von Roggwil TG, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 60 | ~~Levola, Roger, von Zürich und Amlikon-Bissegg, in Küsnacht ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Maggetti, Danilo, von Losone und Intragna, in Basel | | Kollektivunterschrift zu zweien |
| 38 | | 84 | ~~Maneastroppa, Sergej, italienischer Staatsangehöriger, in Bregenzona~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 55 | ~~Marjanovic, Aleksandar, von Interlaken, in Neerach~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 46 | ~~McManimon Blair, Candace, amerikanische Staatsangehörige, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 75 | ~~Meyer, Stephan Felix, von Basel und Niederdorf, in Oberwil BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 46 | ~~Morger, Michael, von Eschenbach SG, in Kilchberg ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 70 | ~~Müssauer, Dr. Susanne, österreichische Staatsangehörige, in Wien (AT)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | | Oberhänsli, Thomas, von Zürich und Herisau, in Basel | | Kollektivunterschrift zu zweien |
| 38 | | 84m | ~~Oppliger, Sabine, von Heimiswil, in Allschwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 84 | ~~Parini, Michele, britischer und italienischer Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Peroncini, Anna Rita, von Pratteln und italienische Staatsangehörige, in Pratteln | | Kollektivunterschrift zu zweien |
| 38 | | | Pfäffli, Markus, von Bowil, in Uster | | Kollektivunterschrift zu zweien |
| 38 | | | Piette, Benoît, belgischer Staatsangehöriger, in Onex | | Kollektivunterschrift zu zweien |
| 38 | | 46 | ~~Ramstein, Ruth, von Muttenz, in Itingen~~ | | ~~Kollektivunterschrift zu zweien~~ |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 20 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 38 | | 52 | ~~Ranalder, Jürg, von Basel, in Bern~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Rein, Caroline, von Wilchingen, in Oberrieden | | Kollektivunterschrift zu zweien |
| 38 | | | Rieger, Daniel, von Oberhelfenschwil, in Uerikon | | Kollektivunterschrift zu zweien |
| | 38 | 77 | ~~Ries, Dr. Gabriella, von Schlossrued, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | | Rion, François, von Ayer, in Riehen | | Kollektivunterschrift zu zweien |
| | 38 | 52 | ~~Risi, Daniel, von Buochs, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Rüfenacht, Roland, von Hasle bei Burgdorf, in Ormalingen | | Kollektivunterschrift zu zweien |
| | 38 | 77 | ~~Sauser, Martin, von Sigriswil, in Starrkirch Wil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Schaller, Nevena, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| | 38 | 69 | ~~Scherer, Christian, von Basel und Riehen, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 84 | ~~Scheurer, Marco, von Büren an der Aare, in Geroldswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Schmid, Alex, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 38 | | | Schneebeli, Reto, von Thalwil, in Thalwil | | Kollektivunterschrift zu zweien |
| 38 | | 75 | ~~Schreiber, Andreas, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 52 | ~~Schrödter, Matthias, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 52 | ~~Schwendeler, Andreas, von Basel, in Binningen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 48 | ~~Stolz, Michael, von Basel und Kirchberg SG, in Münchenstein~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | | Strauss, Martin, von Rümlingen, in Himmelried | | Kollektivunterschrift zu zweien |
| 38 | | | Sutter, Urs, von Basel, in Reinach BL | | Kollektivunterschrift zu zweien |
| 38 | | 75 | ~~Tribelhorn, Priska, von Zürich, in Commugny~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | 60 | ~~Tschopp, Dominik, von Ziefen, Ziefen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 38 | | | Wangler, Daniel, von Augst und Luzern, in Möhlin | | Kollektivunterschrift zu zweien |
| 38 | | 64 | ~~Weiss, Hardy, von Hütten und Thalwil, in Küsnacht ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | | Wernli, Stephan, von Aarau, in Suhr | | Kollektivunterschrift zu zweien |
| | 38 | 76 | ~~Widmer, Dieter, von Gränichen, in Reinach AG~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 77 | ~~Wolff, Frank, deutscher Staatsangehöriger, in Riehen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | 50 | ~~Wulms, Frank, niederländischer Staatsangehöriger, in Horgen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 38 | | Wyser, Martin, von Niedergösgen, in Basel | | Kollektivunterschrift zu zweien |
| | 39 | | ~~Wyder, Andreas, von Merenschwand, in Aarau~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 40 | | 84 | ~~Strähle, Joachim H., von Zürich, in Hünenberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 43 | | 53m | ~~Heemskerk, Hubertus genannt Bert, niederländischer Staatsangehöriger, in Noordwijk (NL)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 43 | 53 | ~~Merian, Peter E., von Basel, in Binningen~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 43 | | 87 | ~~Schat, Sipko N., niederländischer Staatsangehöriger, in Bilthoven (NL)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | Bärtschi, Philipp, von Adelboden, in Zürich | | Kollektivunterschrift zu zweien |
| 45 | | | Christen, Thomas, von Kyburg, in Küsnacht | | Kollektivunterschrift zu zweien |
| 45 | | 72 | ~~Duthaler, Thomas, von Basel, in Oberwil BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 55 | ~~Georges, Jean Bernard, von St. Martin, in Forch~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 66m | ~~Götz, Fidelis M., liechtensteinischer Staatsangehöriger, in Hong Kong (CN)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 64 | ~~Hartmann, Alexander, von Allschwil, in Riehen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | John, Christoph, von Eiken, in Arlesheim | | Kollektivunterschrift zu zweien |
| 45 | | | Kilchherr, Christoph, von Reinach BL, in Therwil | | Kollektivunterschrift zu zweien |
| 45 | | 47m | ~~Kristinsson, Kristinn, von Bettingen, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 57 | ~~Maurer, Christian, von Schmiedrued, in Unterentfelden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 75 | ~~Moritz, André, von Augst, in Brislach~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 55 | ~~Müller, Rudolf, von Zell ZH, in Erlenbach ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 50 | ~~Shea, John, australischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | Siegenthaler, Alexander, von Langnau im Emmental, in Aarau | | Kollektivunterschrift zu zweien |
| 45 | | | Skierka, Rainer, deutscher Staatsangehöriger, in Wollerau | | Kollektivunterschrift zu zweien |
| 45 | | 60 | ~~Spohr, Tilmann, deutscher Staatsangehöriger, in Adliswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 50 | ~~Wenzel, Adrian, von Winterthur, in Erlenbach ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | 55 | ~~Zahnd, Roman, von Rüschegg, in Fehraltorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Albrecht, Silvia, von Zürich, in Gilly | | Kollektivunterschrift zu zweien |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 21 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 46 | | Alioth, Dr. Lukas, von Basel und Arlesheim, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 52 | Allahgholi, Ahmad, von Reinach BL, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 50 | Altwegg, Lorenz, von Zollikon, in Küsnacht | | Kollektivunterschrift zu zweien |
| 46 | | | Bachmann, Albert, von Uesslingen-Buch, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | | Bezak, Peter, von Köniz, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 55 | Blum, Hans-Dieter, deutscher Staatsangehöriger, in Grenzach-Wyhlen (DE) | | Kollektivunterschrift zu zweien |
| 46 | | | Bollag, Thierry, von Endingen, in Zürich | | Kollektivunterschrift zu zweien |
| 46 | | 56m | Boner, Gabriela, von Laupersdorf, in Muttenz | | Kollektivunterschrift zu zweien |
| 46 | | | Bonni, Angela, von Surava, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | | Both, Thomas, von Männedorf, in Zürich | | Kollektivunterschrift zu zweien |
| | 46 | 69 | Bragagnolo, Keros, von Bellinzona, in S. Antonino | | Kollektivunterschrift zu zweien |
| 46 | | 77 | Büchelin, Thomas, von Basel, in Binningen | | Kollektivunterschrift zu zweien |
| 46 | | | Buytenhuijs, Dr. Alexander, niederländischer Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| | 46 | | Cassani, Alexander M., von Schlosswil, in Küsnacht | | Kollektivunterschrift zu zweien |
| | 46 | | von Dach, Christian, von Oberdorf BL, in Allschwil | | Kollektivunterschrift zu zweien |
| 46 | | 73 | Dellé, Rosmarie, von Engi, in Zumikon | | Kollektivunterschrift zu zweien |
| 46 | | 57 | Eichenberger, Jörg, von Reinach AG, in Zürich | | Kollektivunterschrift zu zweien |
| 46 | | 52 | Eisele, Bernhard Björn, von Bern, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 64 | Faero, Luciana, von Winterthur, in Winterthur | | Kollektivunterschrift zu zweien |
| 46 | | | Felber, Bernhard, von Nebikon, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | | Fenner, Martin, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| | 46 | | Flückiger, Hans, von Basel, in Binningen | | Kollektivunterschrift zu zweien |
| 46 | | 52 | Frank, Marlene, von Uitikon, in Uitikon | | Kollektivunterschrift zu zweien |
| 46 | | | Freschi, Bruno, von Reichenbach im Kandertal, in Riehen | | Kollektivunterschrift zu zweien |
| 46 | | | Fryer, Rupert, britischer Staatsangehöriger, in Meinier | | Kollektivunterschrift zu zweien |
| 46 | | 50 | Gächter, Daniel, von Oberriet SG, in Jona | | Kollektivunterschrift zu zweien |
| 46 | | | Garcia, Juan, von Basel, in Ziefen | | Kollektivunterschrift zu zweien |
| 46 | | 55 | Gehrig, Eva, von Degersheim, in Muttenz | | Kollektivunterschrift zu zweien |
| 46 | | 75 | Gerschwiler, Thomas, von Andwil SG, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 84 | Grob, Ewald, von Mosnang, in Ettingen | | Kollektivunterschrift zu zweien |
| 46 | | | Grüninger, Philipp, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 52 | Guggi, Michaela, österreichische Staatsangehörige, in Wien (AT) | | Kollektivunterschrift zu zweien |
| 46 | | | Halasz, Tobias, von Niederhasli, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 60 | Hekanaho, Jukkapekka, finnischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 46 | | 50 | Holtkamp, Ronald, niederländischer Staatsangehöriger, in Lenzburg | | Kollektivunterschrift zu zweien |
| | 46 | | Imhof, Peter, von Horw, in Dornach | | Kollektivunterschrift zu zweien |
| | 46 | | Jeannerat, Christophe, von Montfavergier und französischer Staatsangehöriger, in Hégenheim (FR) | | Kollektivunterschrift zu zweien |
| 46 | | 76 | Kasper, Udo, deutscher Staatsangehöriger, in Muttenz | | Kollektivunterschrift zu zweien |
| 46 | | | Kegele, Patrik, von Muttenz, in Reinach BL | | Kollektivunterschrift zu zweien |
| | 46 | 72 | Keller, Susanna, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 46 | | | Kessler, Christoph, von Winterthur, in Dornach | | Kollektivunterschrift zu zweien |
| 46 | | | Kibble, Philip, britischer Staatsangehöriger, in Brüttisellen | | Kollektivunterschrift zu zweien |
| | 46 | 77 | Kinkel, Andrea, deutsche Staatsangehörige, in Biel-Benken | | Kollektivunterschrift zu zweien |
| 46 | | | Kramer, Roland, von Basel, in Hochwald | | Kollektivunterschrift zu zweien |
| | 46 | 77 | La Roche, Emmanuel René Emile, von Basel, in Riehen | | Kollektivunterschrift zu zweien |
| 46 | | 60 | Leifels-Bilecen, Dunja, von Binningen, in Bettingen | | Kollektivunterschrift zu zweien |
| | 46 | | Leuenberger, Matthias, von Lauperswil, in Ettingen | | Kollektivunterschrift zu zweien |
| 46 | | 77 | Lindenberger, Eveline, von Fehren, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | 84 | Mark, Gion, von Sur, in Uerikon | | Kollektivunterschrift zu zweien |
| 46 | | 84 | Meier, Pascal, von Basel, in Binningen | | Kollektivunterschrift zu zweien |
| 46 | | 57 | Melzer, Harald, deutscher Staatsangehöriger, in Bottmingen | | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 22 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 46 | | Metzger-Otthoffer, Nicolas Charles, französischer Staatsangehöriger, in Hésingue (FR) | | Kollektivunterschrift zu zweien |
| 46 | | 60 | ~~Meyer, Andreas, von Reisiswil, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 84 | ~~Meyer, Dr. Philippe, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 84 | ~~Moor, Nadine, von Kilchberg ZH, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 52 | ~~Müller, Thomas P., von Waldkirch, in Schönenbuch~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 57 | ~~Özugur, Emel, türkische Staatsangehörige, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Paltenghi, Pasquale genannt Pascal, von Ponte Tresa, in Lugano | | Kollektivunterschrift zu zweien |
| 46 | | | Rast, André, von Eschenbach LU, in Aarau | | Kollektivunterschrift zu zweien |
| 46 | | 50 | ~~Rebsamen, Peter, von Zürich und Turbenthal, in Stallikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Romer, Michael, von Benken SG, in Bonstetten | | Kollektivunterschrift zu zweien |
| 46 | | | Rosch, Adrian, von Bonfol, in Birsfelden | | Kollektivunterschrift zu zweien |
| 46 | | 69 | ~~Rutz, Beatrix, von Zürich, in Küsnacht~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 50 | ~~Schär, Michael, von Birwinken, in Liestal~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 48 | ~~Schaurte, Corina, deutsche Staatsangehörige, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 55 | ~~Schlup, Richard, von Rüti bei Büren, in Frauenfeld~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 46 | | Schreier, Martin, von Zürich, in Therwil | | Kollektivunterschrift zu zweien |
| 46 | | | Senn, René, von Reinach BL, in Aesch BL | | Kollektivunterschrift zu zweien |
| 46 | | 76 | ~~Somalvico, Reto, von Münchwilen TG, in Therwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Stauber, Michel, von Basel, in Zürich | | Kollektivunterschrift zu zweien |
| 46 | | 50 | ~~Steenbergen, Hendrik, niederländischer Staatsangehöriger, in Onex~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 55 | ~~Stibolt, Philip, amerikanischer Staatsangehöriger, in Genolier~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 84 | ~~Stieffel, Gabriela, von Herrliberg und Winterthur, in Feldmeilen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 46 | | Stoll, Daniel, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 46 | | | Storz, Karin, von Basel, in Arlesheim | | Kollektivunterschrift zu zweien |
| 46 | | | Studer, Daniel, von Härkingen, in Rickenbach SO | | Kollektivunterschrift zu zweien |
| 46 | | | Sutter, Eva, von Pfäfers, in Winterthur | | Kollektivunterschrift zu zweien |
| 46 | | 52 | ~~Sutter, Muriel, von Genf und Muriaux, in Collonge-Bellerive~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Sütterlin, Christoph, von Ederswiler, in Laufen | | Kollektivunterschrift zu zweien |
| 46 | | 75 | ~~Tarnutzer, Reto, von Schiers, in Amlikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Thommen, Birgit, von Basel, in Riehen | | Kollektivunterschrift zu zweien |
| 46 | | 76 | ~~Thommen, Martin, von Niederdorf, in Hölstein~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | 50 | ~~Vögtli, Daniel, von Hochwald, in Ammerswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Vranken, Béatrice, von Hasle LU, in Arlesheim | | Kollektivunterschrift zu zweien |
| 46 | | 75 | ~~Weiss, Marcel, von Zürich, in Zofingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Wetzer, Dr. Rolf, deutscher Staatsangehöriger, in Efringen-Kirchen (DE) | | Kollektivunterschrift zu zweien |
| 46 | | 72 | ~~Zbinden, Daniel, von Guggisberg, in Frenkendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Zimmermann, Bruno, von Zollikofen, in Gutenswil | | Kollektivunterschrift zu zweien |
| | 47 | 57 | ~~Kristinsson, Kristinn, von Bottmingen, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | | Buchert, Niklaus, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| | 50 | 55 | ~~Dunand, Jacques, von L'Abbaye und Luzern, in Baden~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Alvarez López, Ivan, spanischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | | Bellon, Jean-Christophe, französischer Staatsangehöriger, in Delémont | | Kollektivunterschrift zu zweien |
| 50 | | 77 | ~~Billaud, Lionel, von Donneloye, in Yverdon-les-Bains~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | del Pozzo, Andrea, von Genève, in Les Acacias | | Kollektivunterschrift zu zweien |
| 50 | | 55 | ~~Demirovic, Amra, von Riehen, in Riehen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Döring, Marco, deutscher Staatsangehöriger, in Frenkendorf | | Kollektivunterschrift zu zweien |
| 50 | | 84 | ~~Ellis, Sarah, britische Staatsangehörige, in Founex~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 72 | ~~Götz, Roland, von Marthalen, in Winterthur~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Harakopidis, Lemonia, von Zofingen, in Wollerau | | Kollektivunterschrift zu zweien |
| 50 | | 69 | ~~Helms, Julio, niederländischer Staatsangehöriger, in Morges~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Hertfelder, Uwe, deutscher Staatsangehöriger, in Offenburg (DE) | | Kollektivunterschrift zu zweien |
| 50 | | | Hottinger, Matthias, deutscher Staatsangehöriger, in Rheinfelden | | Kollektivunterschrift zu zweien |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 23 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 50 | | | Kook, Marcel, deutscher Staatsangehöriger, in Merzhausen (DE) | | Kollektivunterschrift zu zweien |
| 50 | | 84 | ~~McLachlan, Neil, britischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Paset, Alessandro, italienischer Staatsangehöriger, in Amriswil | | Kollektivunterschrift zu zweien |
| 50 | | 55 | ~~Reitz, Thomas, irischer Staatsangehöriger und deutscher Staatsangehöriger, in Thalwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Rieder, Edith, von Zürich, in Frenkendorf | | Kollektivunterschrift zu zweien |
| 50 | | | Roth, Sandra, von Steg, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | | Rutz, Daniela, von Hemberg, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | | Saner, Fabiana, italienische Staatsangehörige, in Männedorf | | Kollektivunterschrift zu zweien |
| 50 | | | Schmid, Markus, von Maur, in Maur | | Kollektivunterschrift zu zweien |
| 50 | | 64 | ~~Schwab, Martin, von Kallnach, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Sigrist, Stephan, von Emmen, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | 60 | ~~Soom, Daniel, von Basel, in Allschwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 84 | ~~Varol, Selçuk, deutscher Staatsangehöriger, in Allschwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Vischer, Stephanie, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 50 | | | Wieland, Thomas, von Frick, in Frick | | Kollektivunterschrift zu zweien |
| 50 | | | Zürcher, Thomas, von Trub, in Pratteln | | Kollektivunterschrift zu zweien |
| 50 | | 55 | ~~Abi-Aad, Nadine, libanesische Staatsangehörige, in Zollikerberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Affeltranger, Patrick, von Uster, in Schübelbach | | Kollektivunterschrift zu zweien |
| 50 | | 77 | ~~Attiger, Peter, von Binningen, in Binningen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 75 | ~~Bättig, Sonja, von Nebikon und Grossdietwil, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Brander, Alice, von Plan-les-Ouates, in Chêne-Bourg | | Kollektivunterschrift zu zweien |
| 50 | | 70 | ~~Carpigo, Riccardo, britischer Staatsangehöriger, in Corsier GE~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Chicchini, Claudio, von Aarau, in Wohlen AG | | Kollektivunterschrift zu zweien |
| 50 | | | Cuzzer, Jacopo, italienischer Staatsangehöriger, in Milano (IT) | | Kollektivunterschrift zu zweien |
| 50 | | 70 | ~~Faroux Gallo, Serena, von Muzzano, in Carouge GE~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 60 | ~~Gasser, Jürg, von Belp, in Zug~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Geiser, André, von Muttenz und Langenthal, in Frenkendorf | | Kollektivunterschrift zu zweien |
| 50 | | 60 | ~~Gridl, Manfred, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 60 | ~~Grieder, Reto, von Kilchberg BL, in Zumikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Groux, Olivier, von Giez, in Delémont | | Kollektivunterschrift zu zweien |
| 50 | | | Häfelin, Regula, von Winterthur und Silenen, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | 55 | ~~Hancock, John, amerikanischer Staatsangehöriger, in Adliswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 60 | ~~Jipguep, Jean-Olivier, von Vernier, in Cologny~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Kägi, David, von Zürich, in Dinhard | | Kollektivunterschrift zu zweien |
| 50 | | 55 | ~~Kaimakliotis, Michael, von Rüderswil und amerikanischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 65 | ~~Kaiser, Patrick, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 57 | ~~Kern, Patric, von Niederbüren, in Volketswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 55 | ~~Knopp, Ulrich, deutscher Staatsangehöriger, in Küsnacht ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Kottmann, Pius, von Aesch LU, in Lausen | | Kollektivunterschrift zu zweien |
| 50 | | | Kratzer, Mischa, von Aeschi bei Spiez, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | 72 | ~~Leu, Peter, von Zürich und Hemmental, in Zollikerberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 84 | ~~Priebs, Matthias, von Zürich, in Reinach BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 60 | ~~Puippe, Sascha, von Herrliberg und Vollèges, in Herrliberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 84m | Rey, Dr. David, von Geltwil, in Rheinfelden | | |
| 50 | | | Ritz, Rolf, von Gommiswald, in Wollerau | | Kollektivunterschrift zu zweien |
| 50 | | | Ruiz Arias, Fernando, spanischer Staatsangehöriger, in Dübendorf | | Kollektivunterschrift zu zweien |
| 50 | | 77 | ~~Schenker, Oskar, von Luzern, in Luzern~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 55 | ~~Spescha, Giosch genannt José, von Olten, in Adliswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 60 | ~~Stampe Styger, Michèle, von Wettswil am Albis, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 84 | ~~Staub, Claudia, von Zürich, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Storchenegger, Stefan, von Jonschwil, in Männedorf | | Kollektivunterschrift zu zweien |
| 50 | | 84 | ~~Trinh, My Phung, von Wetzikon ZH, in Wetzikon ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 57 | ~~Turin, Dominique, von Valeyres-sous-Rances, in Dübendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 24 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 50 | | 72 | ~~Ulrich, Emil, von Küssnacht SZ, in Zug~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Varnholt, Dr. Burkhard, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | 64 | ~~Venturini, Luca, italienischer Staatsangehöriger, in Lugano~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 55 | ~~Volk, Jochen, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Bannach, Christian, von Arbon und Horgen, in Zürich | | Kollektivunterschrift zu zweien |
| 50 | | | Bee, Alessandro, von Widnau, in Adliswil | | Kollektivunterschrift zu zweien |
| 50 | | 65 | ~~Brand, Sarah, von Trachselwald, in Thonon-les-Bains (FR)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Bubendorf, Simon, von Schönenbuch, in Therwil | | Kollektivunterschrift zu zweien |
| 50 | | 55 | ~~De Luca, Claudia, italienische Staatsangehörige, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Hartmann, Karsten Friis, dänischer Staatsangehöriger, in St. Genis Pouilly (FR) | | Kollektivunterschrift zu zweien |
| 50 | | 57 | ~~Hofstetter, Simon, von Luzern und Werthenstein, in Luzern~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Jaques, Daniel, von Basel und St. Croix, in Arlesheim | | Kollektivunterschrift zu zweien |
| 50 | | | Jurgens, Stella, irische Staatsangehörige, in Genève | | Kollektivunterschrift zu zweien |
| 50 | | | Kluss, Norbert, deutscher Staatsangehöriger, in Riehen | | Kollektivunterschrift zu zweien |
| 50 | | 64 | ~~Leone, Luciano, italienischer Staatsangehöriger, in Genève~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Meggiolaro, Sandro, von Sigriswil, in Gelterkinden | | Kollektivunterschrift zu zweien |
| 50 | | 64 | ~~Orlando, Roberto, von Genève, in Thônex~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 55 | ~~Reimann, Daniel, von Wegenstetten, in Bubendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Rust, Markus, von Flumenthal, in Bottmingen | | Kollektivunterschrift zu zweien |
| 50 | | 75 | ~~Schneider, Caroline, von Eriswil, in Hinterfultigen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Seckinger, Frédéric, von Riehen, in Riehen | | Kollektivunterschrift zu zweien |
| 50 | | 57 | ~~Sluyter, Linus, deutscher Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | 76 | ~~Amsler, Maurice, von Richterswil, in Boécourt~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 64 | ~~Chemtob, Nathalie, von Carouge GE, in St. Julien-en-Genevois (FR)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | | Holzer, Andreas, von Moosseedorf, in Riehen | | Kollektivunterschrift zu zweien |
| 50 | | 64 | ~~Nardi, Francesco, italienischer Staatsangehöriger, in Urdorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | 55 | ~~Ramseier, Adrian, von Signau, in Muttenz~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 69 | ~~Remund, Edith, von Zürich und Mühleberg, in Niederweningen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Salvisberg, Olga, von Mühleberg, in Oberwil BL | | Kollektivunterschrift zu zweien |
| | 50 | | Aschmann, Stephan, von Basel, in Hofstetten SO | | Kollektivunterschrift zu zweien |
| | 50 | | Ehrbar, Dominique, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| | 50 | | Frei, Ronald, von Nuglar-St. Pantaleon, in Bottmingen | | Kollektivunterschrift zu zweien |
| | 50 | | Hoffmann, Arthur, von Zürich, in Bättwil | | Kollektivunterschrift zu zweien |
| | 50 | 75 | ~~Huber, Stephan, von Basel, in Allschwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 57 | ~~Humair, Patrick, von Les Genevez JU, in Nyon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | 52 | ~~Inäbnit, Werner, von Grindelwald, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 77 | ~~Jenny, Michael, von Herrliberg und Diegten, in Herrliberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | | Keller, Peter, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 50 | | 77 | ~~Lumpert, Markus, von Basel, in Humlikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Männle, Reiner, deutscher Staatsangehöriger, in Thalwil | | Kollektivunterschrift zu zweien |
| | 50 | | Philipp, Yvonne, von Binningen und Allschwil, in Buschwiller (FR) | | Kollektivunterschrift zu zweien |
| 50 | | | Roth, Leonhard Stefan, von Basel, in Reinach BL | | Kollektivunterschrift zu zweien |
| 50 | | | Utz, Oliver, von Affoltern am Albis, in Jonen | | Kollektivunterschrift zu zweien |
| 50 | | | Wüthrich, Marcel, von Trub, in Wollerau | | Kollektivunterschrift zu zweien |
| | 50 | 76 | ~~Bürgin, Bruno, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | 77 | ~~Fuchs, Christoph, von Basel, in Wölflinswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | 84 | ~~Grewe, Gabriele, deutsche Staatsangehörige, in Sissach~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 50 | 84 | ~~Plinke, Dr. Eckhard, deutscher Staatsangehöriger, in Muttenz~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | | Poser, Dr. Jan Amrit, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| | 53 | 76 | ~~Ammann, Christoph J., von Murgenthal, in Kilchberg ZH~~ | ~~Präsident des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 53 | 68 | ~~Heemskerk, Hubertus genannt Bert, niederländischer Staatsangehöriger, in Noordwijk (NL)~~ | ~~Vizepräsident des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 25 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 53 | | 76 | ~~Mol, Piet Wim, niederländischer Staatsangehöriger, in Haarlem (NL)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 72 | ~~Bischof, Daniel, von Stettfurt, in Winterthur~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 84 | ~~Cavallo, Marino, italienischer Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Chiandussi, Sandro, italienischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 69 | ~~Delcher, Roman, von Pratteln, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 69 | ~~Fernández, Franziska, von Ziefen, in Riekenbach BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Gassmann, Christian, von Boppelsen, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 64 | ~~Hauser, Tobias, von Riehen, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Heeb, Richard, von Altstätten, in Olten | | Kollektivunterschrift zu zweien |
| 55 | | 77 | ~~Heiniger, Andreas, von Eriswil, in Oberwil BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 77 | ~~Lüchinger, Tamara, von Oberriet SG, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 84 | ~~Magyar, Balazs, ungarischer Staatsangehöriger, in Reinach BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Meier, Hans Ulrich, von Schleitheim, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | | Nehmer, Susanne, von Schönenberg ZH, in Adliswil | | Kollektivunterschrift zu zweien |
| 55 | | | Patarin, Agata, von Lancy, in Nyon | | Kollektivunterschrift zu zweien |
| 55 | | | Piana, Giovanni, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Rechsteiner, Ernst, von Wald AR, in Oberdorf BL | | Kollektivunterschrift zu zweien |
| 55 | | | Rey, Andreas, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | | Rochat, Michel, von L'Abbaye, in Genf | | Kollektivunterschrift zu zweien |
| 55 | | | Schaffner, Alfred, von Hemmiken, in Arisdorf | | Kollektivunterschrift zu zweien |
| 55 | | | Suter, Rudolf, von Muotathal, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Voellmin-Wolters, Florence, von Basel, in Vésenaz | | Kollektivunterschrift zu zweien |
| 55 | | 77 | ~~Wagner, Sonia, deutsche Staatsangehörige, in Rederssdorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 60 | ~~Acosta, Areli, mexikanische Staatsangehörige, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 70 | ~~Al Fallouji, Ali, von Genf, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 75 | ~~Amstutz, Claude, von Sigriswil, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Correnti, Anna, von Genf, in Dingy-en-Vuache (FR) | | Kollektivunterschrift zu zweien |
| 55 | | | Di Florio, Antonio, von Presinge, in Presinge | | Kollektivunterschrift zu zweien |
| 55 | | | Erne, Daria, liechtensteinische Staatsangehörige, in Winterthur | | Kollektivunterschrift zu zweien |
| 55 | | 84 | ~~Ertl, Andrew, von Basel und amerikanischer Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Falcicchio, Michele, italienischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 64 | ~~Fathy, Hend, deutsche Staatsangehörige, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 76 | ~~Gambone, Vittorio, von Münchenstein und italienischer Staatsangehöriger, in Reinach BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 60 | ~~Gilon, Andy, israelischer Staatsangehöriger, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Gionis, Tania, von Regensdorf, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Huber, Irene, von Bonstetten, in Kilchberg ZH | | Kollektivunterschrift zu zweien |
| 55 | | | Humm, Stefan, von Solothurn, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 70 | ~~Kanebog, Björn, von Meggen, in Meggen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | La Roche, Andri, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | 69 | ~~Linder, Evelyne, von Basel, in Magden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 77 | ~~Maier, Bianca, deutsche Staatsangehörige, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Metzler Modolo, Laurence, französische Staatsangehörige, in Gundolsheim (FR) | | Kollektivunterschrift zu zweien |
| 55 | | 69 | ~~Meusy, Stéphane, von Buix, in Porrentruy~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Meyer, Katja, deutsche Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Nohava, Thomas, von Neuhausen am Rheinfall, in Neunkirch | | Kollektivunterschrift zu zweien |
| 55 | | 70 | ~~Osterwalder, Esther, von Stettfurt, in Rüschlikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Paveleanu, Augustin, deutscher Staatsangehöriger, in Thalwil | | Kollektivunterschrift zu zweien |
| 55 | | | Pfefferle, Tobias, deutscher Staatsangehöriger, in Bad Krozingen (DE) | | Kollektivunterschrift zu zweien |
| 55 | | | Raabe, René, deutscher Staatsangehöriger, in Unterentfelden | | Kollektivunterschrift zu zweien |
| 55 | | | Rentsch, Thomas, von Trub, in Knonau | | Kollektivunterschrift zu zweien |
| 55 | | 77 | ~~Rohner, Peter, von Au SG, in Ebmatingen~~ | | ~~Kollektivunterschrift zu zweien~~ |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 26 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 55 | | | Rudin, Raphael, von Giebenach, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | 57 | ~~Rydqvist, Johan, schwedischer Staatsangehöriger, in Kilchberg ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 84 | ~~Silfverberg, Lars, von Bern, in Ramlinsburg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Spichtig Grünvogel, Sonja, von Sachseln, in Cham | | Kollektivunterschrift zu zweien |
| 55 | | 72 | ~~Todeschini, Raphaël, von Les Breuleux, in La Chaux-de-Fonds~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 84 | ~~Alberio, Roberto, von Lugano, in Lugano~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 84 | ~~Ammann, Sacha, von Roggwil BE, in Wichtrach~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 75 | ~~Aragona, Fabio, von Bolligen, in Dino~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 69 | ~~Arni, Andreas, von Basel, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 70 | ~~Arzik, Özgür, türkischer Staatsangehöriger, in Nürensdorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Asmus, Daniel, von Gurzelen, in Möhlin | | Kollektivunterschrift zu zweien |
| 55 | | | Bauer, Marc, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | | Beasley, Mark, britischer Staatsangehöriger, in Zumikon | | Kollektivunterschrift zu zweien |
| 55 | | 73 | ~~Bellia, Michel, von Geroldswil, in Lugano~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Bloder, Attila, von Dübendorf, in Uerikon | | Kollektivunterschrift zu zweien |
| 55 | | 72 | ~~Bock, Fabrice, von Plan-les-Ouates, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Bracelli, Luca, italienischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 57 | ~~Brockmöller, Jürgen, deutscher Staatsangehöriger, in Winterthur~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Buser, Beat, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | 84 | ~~Büttner, Lea, von Bergdietikon, in Bergdietikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 69 | ~~Buzas, Roger, von Küssnacht SZ, in Stäfa~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 75 | ~~Castro, Alejandro Andrés, italienischer Staatsangehöriger, in Lugano~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 75 | ~~Deimer, Christian, österreichischer Staatsangehöriger, in Zug~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 69 | ~~Dastur, Malcolm, von Schönholzerswilen, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Datta, Ashim, von Basel, in Binningen | | Kollektivunterschrift zu zweien |
| 55 | | | Decurtins, Marianna, von Sumvitg, in Untervaz | | Kollektivunterschrift zu zweien |
| 55 | | 75 | ~~Dold, Ronald, deutscher Staatsangehöriger, in Baar~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Eberhart, Daniel, von Uster, in Uster | | Kollektivunterschrift zu zweien |
| 55 | | 64 | ~~Farkas, Zsigmond, von Basel, in Oberrieden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Frei, Patrick, von Rüttenen, in Ettingen | | Kollektivunterschrift zu zweien |
| 55 | | | Gamboni, Arno Dario, von Rossa, in Allschwil | | Kollektivunterschrift zu zweien |
| 55 | | | Gassner, Michael, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | 64m | | ~~Geissmann, Christina, von Sissach, in London (UK)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Giacometti, Flavien, von Onex, in Bernex | | Kollektivunterschrift zu zweien |
| 55 | | | Gmünder, Christian, von Appenzell, in Lachen | | Kollektivunterschrift zu zweien |
| 55 | | | Graf, Daniel, von Küsnacht ZH, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 60 | ~~Greter, Franz, von Basel, in Binningen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Grissini, Gianluca Mario, italienischer Staatsangehöriger, in Sorengo | | Kollektivunterschrift zu zweien |
| 55 | | 70 | ~~Gröli, Roger, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Häni, Hans Rudolf, von Wängi, in Schafisheim | | Kollektivunterschrift zu zweien |
| 55 | | 70 | ~~Helbling, Dominique, von Jona, in Rüschlikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 65 | ~~Hepp, Dovis, von Siblingen, in Lugano~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Hess, Christoph, von Winterthur und Walterswil BE, in Winterthur | | Kollektivunterschrift zu zweien |
| 55 | | 69 | ~~Hess, Stefan, von Basel, in Altendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Holzer, Jacqueline, von Riehen, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | | Huwyler, Pierre, von Bünzen, in Gerzensee | | Kollektivunterschrift zu zweien |
| 55 | | 77 | ~~Janovjak, Patrik, von Allschwil, in Wahlen bei Laufen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Kindler, Martin, von Binningen, in Oberwil BL | | Kollektivunterschrift zu zweien |
| 55 | | | Kis, Klaus, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Knopp, Claudia, von Münsterlingen, in Riehen | | Kollektivunterschrift zu zweien |
| 55 | | 84 | ~~Kohler, Sandra, von Lüsslingen, in Riehen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | 75 | ~~Kopp, Markus, von Basel und italienischer Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 27 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 55 | | | Krukkert, Egbertus, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Lapaire, Yan, von Fontenais, in Eschert | | Kollektivunterschrift zu zweien |
| 55 | | 57 | Liu Markus, Lei, chinesische Staatsangehörige, in Zumikon | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Liviero, Thomas, von Auw, in Therwil | | Kollektivunterschrift zu zweien |
| 55 | | | Lorenz, Margot, deutsche Staatsangehörige, in Erlenbach ZH | | Kollektivunterschrift zu zweien |
| 55 | | 77 | Luu, Richard, deutscher Staatsangehöriger, in Ettingen | | Kollektivunterschrift zu zweien |
| 55 | | | Marchand, Caroline, von Sonvilier, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Meyer, Michael, von Basel, in Binningen | | Kollektivunterschrift zu zweien |
| 55 | | 64 | Millius, Michel, von Baltschieder, in Dübendorf | | Kollektivunterschrift zu zweien |
| 55 | | | Moor, Jules, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 84 | Mourad, Fares, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Müller, Bernhard, von Riehen, in Pfeffingen | | Kollektivunterschrift zu zweien |
| 55 | | 84 | Müller, Markus, von Boswil, in Riehen | | Kollektivunterschrift zu zweien |
| 55 | | | Nobili, Francesca, deutsche Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Nützi, Erich, von Wolfwil, in Küttigen | | Kollektivunterschrift zu zweien |
| 55 | | 76 | Petit, René, von Basel, in Allschwil | | Kollektivunterschrift zu zweien |
| 55 | | 69 | Pizzini, Massimo, von Genf, in Troinex | | Kollektivunterschrift zu zweien |
| 55 | | | Preter, Oliver, von Zürich, in Fehraltorf | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Psarianos, George, griechischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Radin, Goran, von Basel, in Kaiseraugst | | Kollektivunterschrift zu zweien |
| 55 | | | Ricciardi, Romeo, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | | Robaux, Benoit, französischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 57 | Rocchi, Adriana, von Stallikon, in Aeugst am Albis | | Kollektivunterschrift zu zweien |
| 55 | | | Roner, Andrea, von Scuol, in Wettswil am Albis | | Kollektivunterschrift zu zweien |
| 55 | | 84 | Roten, Pierre-Yves, von Leukerbad, in Givrins | | Kollektivunterschrift zu zweien |
| 55 | | 84 | Rüdin, Urs, von Gelterkinden, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | 77 | Rüegg, Werner, von Sternenberg, in Rheinfelden | | Kollektivunterschrift zu zweien |
| 55 | | 69 | Rutschmann, Mike, von Madiswil, in Kaiseraugst | | Kollektivunterschrift zu zweien |
| 55 | | 77 | Sami, Peter, von Dietikon und Widen, in Dietikon | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Sanvito, Marco, von Lugano, in Soltisberg | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Schäftlein, Thomas, deutscher Staatsangehöriger, in Eglisau | | Kollektivunterschrift zu zweien |
| 55 | | 64 | Schenker, Markus, von Oberwil BL, in Bottmingen | | Kollektivunterschrift zu zweien |
| 55 | | | Scheuber, Felix, von Luzern, in Brugg | | Kollektivunterschrift zu zweien |
| 55 | | | Schild, Olga, von Grenchen, in Nesselnbach | | Kollektivunterschrift zu zweien |
| 55 | | 69 | Schüpbach, Daniel, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | 64 | Soldner, Markus, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Stückelberger, Lukas, von Basel und Winterthur, in Arlesheim | | Kollektivunterschrift zu zweien |
| 55 | | 64 | Sundquist, Phillip, von Wattenwil, in Gland | | Kollektivunterschrift zu zweien |
| 55 | | | Theine, Alexander, von Köniz, in Hedingen | | Kollektivunterschrift zu zweien |
| 55 | | 60 | Valderrama, Manuel, von Rorschach, in Tagelswangen | | Kollektivunterschrift zu zweien |
| 55 | | 64 | Vogt, Bernhard, deutscher Staatsangehöriger, in Mammern | | Kollektivunterschrift zu zweien |
| 55 | | | Weisser, Johannes, deutscher Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | 75 | Wen, Jianyong, von Affoltern am Albis, in Solothurn | | Kollektivunterschrift zu zweien |
| 55 | | | Wimmer, Robin, von Bichelsee-Balterswil, in Allschwil | | Kollektivunterschrift zu zweien |
| 55 | | | Wirz, Lucius, von Gelterkinden, in Basel | | Kollektivunterschrift zu zweien |
| 55 | | 84 | Zarro, Claudio, von Scazza, in Taverne | | Kollektivunterschrift zu zweien |
| 55 | | | Jacob, Lisa, von Brunnenthal, in Confignon | | Kollektivunterschrift zu zweien |
| 55 | | | Ferré-Jenny, Belinda, von Luzern, in Collonge-Bellerive | | Kollektivunterschrift zu zweien |
| 55 | | 77 | Romer, Franz, von Benken SG, in Adliswil | | Kollektivunterschrift zu zweien |
| 55 | | | Spahn, Thomas, von Dachsen, in Rüschlikon | | Kollektivunterschrift zu zweien |
| 55 | | | Wanner, Bruno, von Etzelkofen, in Zürich | | Kollektivunterschrift zu zweien |
| 55 | | | Keller, Erwin, von Glattfelden, in Altikon | | Kollektivunterschrift zu zweien |
| 55 | | 77 | Stern, Jean-Pierre, von Fribourg und Montagny-FR, in Regensdorf | | Kollektivunterschrift zu zweien |
| | 55 | | Bär, Daniel, von Menziken, in Zofingen | | Kollektivunterschrift zu zweien |
| | 55 | 77 | Collins, Dr. Michaele, von Basel, in Basel | | Kollektivunterschrift zu zweien |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 28 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 55 | | Kämpf, Hanspeter, von Sursee, in Therwil | | Kollektivunterschrift zu zweien |
| | 56 | | Steininger, Gabriela, von Aarau, in Muttenz | | Kollektivunterschrift zu zweien |
| 57 | | 76 | ~~Derendinger, Dr. Peter Alexander, von Winterthur, in Wilen bei Wollerau~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 59 | | | Müller, Thomas, von Hettlingen, in Zug | | Kollektivunterschrift zu zweien |
| 60 | | | Maraachli Charaf, Rina, von Genf, in Carouge GE | | Kollektivunterschrift zu zweien |
| | 60 | | Dalcher, Urs, von Liestal und Arisdorf, in Niederdorf | | Kollektivunterschrift zu zweien |
| | 60 | 84m | ~~Vegler, Christine, von Zunzgen und Vilters-Wangs, in Tenniken~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 84 | ~~Cester, Giorgio, von Leuggern, in Kleindöttingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Gerber, Sandro, von Schangnau, in Zürich | | Kollektivunterschrift zu zweien |
| 60 | | | Greco, Alberto, italienischer Staatsangehöriger, in Dietlikon | | Kollektivunterschrift zu zweien |
| 60 | | 64 | ~~Konzbul, Dominik, von Aesch BL, in Bonstetten~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Link, Frank, von Arlesheim, in Arlesheim | | Kollektivunterschrift zu zweien |
| 60 | | | Mathys, André, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 60 | | | Reato, Maria Antonia, von Stäfa, in Stäfa | | Kollektivunterschrift zu zweien |
| 60 | | 77 | ~~Ruiz, Paula, kolumbianische Staatsangehörige, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Schiffmann, Pascal, von Genf, in Thalwil | | Kollektivunterschrift zu zweien |
| 60 | | | Thomann, Markus, von Spiez, in Seon | | Kollektivunterschrift zu zweien |
| 60 | | | Wiesendanger, Urs, von Winterthur, in Frenkendorf | | Kollektivunterschrift zu zweien |
| 60 | | | Amiet, Tobias, von Bellach, in Basel | | Kollektivunterschrift zu zweien |
| 60 | | 72 | ~~Andrasi, Robert, slowakischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 84 | ~~Arthur, Nicholas J., von Basel, in Liestal~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Atassi, Mona, von Lutry, in Vésenaz | | Kollektivunterschrift zu zweien |
| 60 | | 84 | ~~Camenisch, Niculin, von Luven, in Münchenstein~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | De Marco, Christian, italienischer Staatsangehöriger, in Bottmingen | | Kollektivunterschrift zu zweien |
| 60 | | 75 | ~~Distefano, Mirko, italienischer Staatsangehöriger, in Wädenswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Doborosky, Oliver, deutscher Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| 60 | | 69 | ~~Egger, Patrick, von Eggersriet, in Neftenbach~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Emmerich-Weissflog, Yvonne, deutsche Staatsangehörige, in Mumpf | | Kollektivunterschrift zu zweien |
| 60 | | | Erni, Paul, von Wenslingen, in Liestal | | Kollektivunterschrift zu zweien |
| 60 | | 72 | ~~Flückiger, Daniel, von Wädenswil, in Oberrieden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 84 | ~~Gazepis, Fotini, von Zürich, in Unterengstringen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | 84m | | ~~Jenzer, Vanessa, von Mumpf, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 75 | ~~Kelic, David, von Thônex, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Kubli, Ursina, von Zürich, in Zollikon | | Kollektivunterschrift zu zweien |
| 60 | | 77 | ~~Meienhofer, Nicole, von Eich, in Rheinfelden~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Mühlethaler, Daniel, von Bollodingen, in Sissach | | Kollektivunterschrift zu zweien |
| 60 | | 84 | ~~Müller, Jürg, von Löhningen, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Müller, Philipp, von Oberägeri, in Basel | | Kollektivunterschrift zu zweien |
| 60 | | | Noblat, Olivier, französischer Staatsangehöriger, in Hirsingue (FR) | | Kollektivunterschrift zu zweien |
| 60 | | 64 | ~~Selkic, Aleksandar, von Solothurn, in Solothurn~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Tissot-Daguette, Rosalina, von Genf, in Lully GE | | Kollektivunterschrift zu zweien |
| 60 | | 75 | ~~Vattilana, Gisella, von Genestrerio, in Paradiso~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 84 | ~~Weber, Tania, von Schwyz, in Melide~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Würth, Mirjam, von Basel, in Frenkendorf | | Kollektivunterschrift zu zweien |
| 60 | | | Barrow, Jean-Jacques, britischer Staatsangehöriger, in Vésenaz | | Kollektivunterschrift zu zweien |
| 60 | | | Bettex, Yves, von Combremont-le-Petit, in Neerach | | Kollektivunterschrift zu zweien |
| 60 | | | Bolkart, Andreas, deutscher Staatsangehöriger, in Egg | | Kollektivunterschrift zu zweien |
| 60 | | 77 | ~~Cunningham, James, amerikanischer Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 70 | ~~Derudet, Laurent, von Vaulion, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Gamper, Philipp, von Herrliberg, in Herrliberg | | Kollektivunterschrift zu zweien |
| 60 | | | Glaser, Barbara, von Riehen, in Horgen | | Kollektivunterschrift zu zweien |
| 60 | | | Hug, Andreas, von Lohn-Ammannsegg, in Thalwil | | Kollektivunterschrift zu zweien |
| 60 | | | Klass, Gabriele, von Orpund, in Muttenz | | Kollektivunterschrift zu zweien |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 29 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 60 | | 77 | ~~Künzler, Samuel, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Kurdoghlian, Jean-Marc, von Olten, in Begnins | | Kollektivunterschrift zu zweien |
| 60 | | | Lapsanidis, Stavros, von Zürich, in Bassersdorf | | Kollektivunterschrift zu zweien |
| 60 | | 84 | ~~Lenfers, Marco, deutscher Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Maciejewski, Marek, von Basel, in Zürich | | Kollektivunterschrift zu zweien |
| 60 | | 75 | ~~Meier, Renate, deutsche Staatsangehörige, in Meilen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 84 | ~~Miserez, Claude, von Lajoux JU, in Nyon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Mülhaupt, Alexander, deutscher Staatsangehöriger, in Lörrach (DE) | | Kollektivunterschrift zu zweien |
| 60 | | 72 | ~~Nava, Marco, von Basel, in Morges~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 70 | ~~Pechkranz, Alain, von Genf, in Gland~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Reimann, Daniel, von Wegenstetten, in Bubendorf | | Kollektivunterschrift zu zweien |
| 60 | | | Renfer, Christof genannt Chris, von Lengnau BE, in Hochfelden | | Kollektivunterschrift zu zweien |
| 60 | | 69 | ~~Rikanovic, Dr. Mladen, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 77 | ~~Rusca, Diego, von Rancate, in Horgen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Sachs, Volker, deutscher Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| 60 | | 77 | ~~Schefer, Peter, von Schwellbrunn, in Villmergen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 75 | ~~Schultz, Curt, amerikanischer Staatsangehöriger, in~~ ~~Chêne-Bougeries~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 64 | ~~Serafimov, Katharina, deutsche Staatsangehörige, in Küsnacht ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 77 | ~~Steffen, Caroline, von Brütten, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | 70 | ~~Steiner, Raymond, von Steg-Hohtenn, in Mont-sur-Rolle~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 60 | | | Thomas, Iryna, von Bex, in Val-d'Illiez | | Kollektivunterschrift zu zweien |
| 60 | | | Vinokourov, Anna, von Genf, in Genf | | Kollektivunterschrift zu zweien |
| 60 | | | von Orelli, Debora, von Basel, in Kaiseraugst | | Kollektivunterschrift zu zweien |
| 60 | | | Wägli, Matthias, von Belp, in Bern | | Kollektivunterschrift zu zweien |
| 60 | | | Waldmeier, Felix, von Wölflinswil, in Staufen | | Kollektivunterschrift zu zweien |
| 60 | | | Walker, Sabine, von Uetikon am See, in Bäch SZ | | Kollektivunterschrift zu zweien |
| 60 | | | Wanner, Christian, deutscher Staatsangehöriger, in Kilchberg ZH | | Kollektivunterschrift zu zweien |
| 60 | | 84 | ~~Wild, Peter, von Küsnacht ZH, in Zumikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 62 | 69m | ~~Flück, Adrian, von Basel, in Riehen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien be-~~ ~~schränkt auf den Hauptsitz~~ |
| | 62 | | Giumelli, Giorgio, von Basel, in Oberwil BL | | Kollektivunterschrift zu zweien |
| 63 | | | Wagner, Harald, von Walliswil bei Wangen, in Wallbach | | Kollektivunterschrift zu zweien |
| | 64 | 84 | ~~Geissmann, Christina, von Sissach, in Singapur (SG)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | | Bandini, Stephan, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 65 | | | Benz, Raphael, von Winterthur, in Binningen | | Kollektivunterschrift zu zweien |
| 65 | | 77 | ~~Bitter, Marcel, von Wallbach, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | 75 | ~~Bonsack, Claudia, deutsche Staatsangehörige, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | 70 | ~~Carroll, Tomas, argentinischer Staatsangehöriger, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | | de Harlez, Dominique, von Lausanne, in Chavannes-de-Bogis | | Kollektivunterschrift zu zweien |
| 65 | | | D'Elia, Andrea, italienischer Staatsangehöriger, in Sorengo | | Kollektivunterschrift zu zweien |
| 65 | | | Ellenberger, José, von Biglen, in Pfäffikon | | Kollektivunterschrift zu zweien |
| 65 | | 84 | ~~Estevez, Rogelio, spanischer Staatsangehöriger, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | 84 | ~~Favre, Thierry, von Basel und Le Locle, in Bottmingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | 84 | ~~Frauenfelder, Daniel, von Winterthur, in Bäch SZ~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | | Giordano, Andrea, italienischer Staatsangehöriger, in Cernobbio (IT) | | Kollektivunterschrift zu zweien |
| 65 | | 84 | ~~Gumpfer-Keller, Franziska, von Kilchberg ZH, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | | Haibach, Ute, deutsche Staatsangehörige, in Thalwil | | Kollektivunterschrift zu zweien |
| 65 | | 75 | ~~Hanna, Athina, von Genf, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 65 | | | Hauser, Christian, deutscher Staatsangehöriger, in Baar | | Kollektivunterschrift zu zweien |
| 65 | | | Hechel, Jean-Philippe, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 65 | | | Hiltmann, Michèle, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 65 | | | Hoog, Stefan, deutscher Staatsangehöriger, in Grenzach-Wyhlen (DE) | | Kollektivunterschrift zu zweien |
| 65 | | | Kaindl, Martin, von Basel, in Erlenbach ZH | | Kollektivunterschrift zu zweien |



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 30 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 65 | | 77 | Keller, Jan B., von Basel, in Uitikon | | Kollektivunterschrift zu zweien |
| 65 | | 72 | Kuna-Peier, Pascale, von Liestal, in Kaiseraugst | | Kollektivunterschrift zu zweien |
| 65 | | 84m | Leboeuf, Mélanie, von Le Noirmont, in Chêne-Bourg | | Kollektivunterschrift zu zweien |
| 65 | | | Lercoz, Patrick, von Lausanne, in Thônex | | Kollektivunterschrift zu zweien |
| 65 | | 77 | Leu, Adrian, von Hohenrain, in Stäfa | | Kollektivunterschrift zu zweien |
| 65 | | | Löbb, Monika, von Basel, in Arlesheim | | Kollektivunterschrift zu zweien |
| 65 | | | Lüthi, Andreas, von Signau, in Rapperswil-Jona | | Kollektivunterschrift zu zweien |
| 65 | | | Martin Amstutz, Sarah, von Pfeffingen, in Basel | | Kollektivunterschrift zu zweien |
| 65 | | 72 | Moreno-Losada, Sara, spanische Staatsangehörige, in Genf | | Kollektivunterschrift zu zweien |
| 65 | | | Muggli, Rolf B., von Meggen, in Bottmingen | | Kollektivunterschrift zu zweien |
| 65 | | 77 | Pettitgnano, Adriano, von Lancy, in Petit-Lancy | | Kollektivunterschrift zu zweien |
| 65 | | | Raemy, Daniel, von Plaffeien, in Warschau (PL) | | Kollektivunterschrift zu zweien |
| 65 | | 72 | Rajwani Mahtani, Narish, spanischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 65 | | 70 | Ranieri, Roberto, italienischer Staatsangehöriger, in Bobbio (IT) | | Kollektivunterschrift zu zweien |
| 65 | | 76 | Rey, Simon, von Birmenstorf AG, in Zürich | | Kollektivunterschrift zu zweien |
| 65 | | | Rijke, Willem Bastiaan, niederländischer Staatsangehöriger, in Founex | | Kollektivunterschrift zu zweien |
| 65 | | | Rötheli, Philipp, von Hägendorf, in Baar | | Kollektivunterschrift zu zweien |
| 65 | | | Schaad, Philippe, von Zürich, in Hombrechtikon | | Kollektivunterschrift zu zweien |
| 65 | | | Schlegel, Thomas, von Wartau, in Möhlin | | Kollektivunterschrift zu zweien |
| 65 | | | Schneebeli, Jean-Marc, von Lausanne, in Genf | | Kollektivunterschrift zu zweien |
| 65 | | | Simons, Emmanuel, von Puplinge, in Chêne-Bougeries | | Kollektivunterschrift zu zweien |
| 65 | | | Stöckli, Andreas, von Neuendorf, in Trimbach | | Kollektivunterschrift zu zweien |
| 65 | | 77 | Stoffel, Markus, von Quarten, in Zürich | | Kollektivunterschrift zu zweien |
| 65 | | | Thomann, Patrick, von Basel und Witterswil, in Bättwil | | Kollektivunterschrift zu zweien |
| 65 | | | van Noort, Marianne, von Saint-Jean, in Prangins | | Kollektivunterschrift zu zweien |
| 65 | | | Wisniewska, Anna, polnische Staatsangehörige, in Warschau (PL) | | Kollektivunterschrift zu zweien |
| 65 | | 76 | Wöhr, Oliver, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 65 | | | Zbinden, Markus, von Guggisberg, in Cotterd | | Kollektivunterschrift zu zweien |
| 65 | | 77 | Zieglmeier, Thomas, von Wettswil am Albis, in Wettswil am Albis | | Kollektivunterschrift zu zweien |
| | 66 | 84 | Götz, Fidelis M., liechtensteinischer Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| 68 | | | Wöhrl, Dagmar, deutsche Staatsangehörige, in Nürnberg (DE) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 69 | | | Achermann, Simone, von Luzern, in Zürich | | Kollektivunterschrift zu zweien |
| 69 | | 77 | Bopp, Nicolas, von Basel, in Biel-Benken | | Kollektivunterschrift zu zweien |
| 69 | | | Buro-Epiney, Joëlle, von Ayer, in Rheinfelden | | Kollektivunterschrift zu zweien |
| 69 | | | Hoffmann, Daniel, von Fislisbach, in Villmergen | | Kollektivunterschrift zu zweien |
| 69 | | 76 | Josi, Adrian, von Adelboden, in Aarwangen | | Kollektivunterschrift zu zweien |
| 69 | | | Koch, Markus, von Buchrain, in Buchrain | | Kollektivunterschrift zu zweien |
| 69 | | 72 | Konings, Johannes (genannt Joop), niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 69 | | 84 | Lanz, Alexander, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | | Lopatto, Jana, deutsche Staatsangehörige, in Genf | | Kollektivunterschrift zu zweien |
| 69 | | 73 | Marti, Pascal, von Kloten, in Winterthur | | Kollektivunterschrift zu zweien |
| 69 | | 73 | Singh, Arun David, britischer Staatsangehöriger, in Altendorf | | Kollektivunterschrift zu zweien |
| 69 | | | Steenbergen, Hendrik, niederländischer Staatsangehöriger, in Onex | | Kollektivunterschrift zu zweien |
| 69 | | 75 | Täschler, Claudia, von Zürich, in Kilchberg ZH | | Kollektivunterschrift zu zweien |
| 69 | | | Aaebi, Lars, von Affoltern im Emmental, in Duggingen | | Kollektivunterschrift zu zweien |
| 69 | | 73 | Alario, Tamara, von Embrach, in Stetten AG | | Kollektivunterschrift zu zweien |
| 69 | | | Annahem, Lukas, von Lostorf, in Olten | | Kollektivunterschrift zu zweien |
| 69 | | 75 | Bajic, Stevan, von Basel, in Zürich | | Kollektivunterschrift zu zweien |
| 69 | | | Bider, Eva, von Langenbruck, in Liestal | | Kollektivunterschrift zu zweien |
| 69 | | 84 | Bommer Bichsel, Andrea, von Basel, in Reinach BL | | Kollektivunterschrift zu zweien |
| 69 | | | Budliger, Hendrik, von Hitzkirch, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | | Bützer, Dennis, deutscher Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 31 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 69 | | 84 | ~~Diener, Andreas, von Uetikon am See, in Thalwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | | Dietzi, Thomas, von Basel, in Bottmingen | | Kollektivunterschrift zu zweien |
| 69 | | 84 | ~~Di Iorio, Antonella, von Schlieren, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | | Dobler, Sascha, deutscher Staatsangehöriger, in Kloten | | Kollektivunterschrift zu zweien |
| 69 | | | D'Orazio, Marco, von Allschwil und italienischer Staatsangehöriger, in Muttenz | | Kollektivunterschrift zu zweien |
| 69 | | | Engesser, Verena genannt Vera, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | 77 | ~~Eschenmoser, Gertrud, von Balgach, in Greifensee~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | 73 | ~~Gfeller, Roland, von Vechigen, in Koppigen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | | Gisiger Roth, Helena, von Selzach, in Seltisberg | | Kollektivunterschrift zu zweien |
| 69 | | | Glaw, Johann, deutscher Staatsangehöriger, in Rümmingen (DE) | | Kollektivunterschrift zu zweien |
| 69 | | | Häner, Fania, von Hölstein, in Liestal | | Kollektivunterschrift zu zweien |
| 69 | | | Heinisch, Tenja, deutsche Staatsangehörige, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | | Kelp, Klaus-Dieter, deutscher Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | | Kuhn, Corinne, von Männedorf, in Thalwil | | Kollektivunterschrift zu zweien |
| 69 | | | Lavanchy Namur, Karine, französische Staatsangehörige, in Excenevex (FR) | | Kollektivunterschrift zu zweien |
| 69 | | 84 | ~~Maggio, Nina, deutsche Staatsangehörige, in Reinach BL~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | | Manera, José-Luis, von Vouvry, in Zwingen | | Kollektivunterschrift zu zweien |
| 69 | | | Meury, Patrick, von Blauen, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | | Meyer, Brigitte, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | | Mülhaupt, Martin, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 69 | | | Mumenthaler, Catherine, von Basel, in Dornach | | Kollektivunterschrift zu zweien |
| 69 | | 84 | ~~Pizzorusso, Maria, von Wil SG, in Wallisellen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | | Reis, Andrea, deutsche Staatsangehörige, in Rümmingen (DE) | | Kollektivunterschrift zu zweien |
| 69 | | 84 | ~~Reist, Isabelle, von Sumiswald, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | | Ritter, Kevin, von Zürich, in Seuzach | | Kollektivunterschrift zu zweien |
| 69 | | | Rohrer, Sabrina, von Trub, in Zürich | | Kollektivunterschrift zu zweien |
| 69 | | | Roth, Ruth, von Murgenthal, in Olten | | Kollektivunterschrift zu zweien |
| 69 | | | Scheurer, Eric, von Bargen BE, in Nyon | | Kollektivunterschrift zu zweien |
| 69 | | | Schneeberger, Reto, von Gelterkinden, in Gelterkinden | | Kollektivunterschrift zu zweien |
| 69 | | | Schnurr, Silvia Margaritha, von Riehen, in Zollikon | | Kollektivunterschrift zu zweien |
| 69 | | 77 | ~~Steiner, Nicole, von Wetzikon ZH, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | 73 | ~~Tanner, Eliane, von Richterswil, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | 77 | ~~Thummel, Evelyne, von Basel, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | | Wälle, Carola, von Ebnat-Kappel, in Oberrieden | | Kollektivunterschrift zu zweien |
| 69 | | | Wenger, Denise, von Forst-Längenbühl, in Sissach | | Kollektivunterschrift zu zweien |
| 69 | | | Wetli, Marianne, von Männedorf, in Zug | | Kollektivunterschrift zu zweien |
| 69 | | | Zubler, Elisabeth, von Basel, in Reinach BL | | Kollektivunterschrift zu zweien |
| | 69 | | Böni, Ursula, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| | 69 | | Flück, Adrian, von Basel, in Riehen | | Kollektivunterschrift zu zweien |
| | 69 | | Iten, Thomas, von Basel, in Hochwald | | Kollektivunterschrift zu zweien |
| | 69 | | Kämpfen, Gilbert, von Oberwald, in Reinach BL | | Kollektivunterschrift zu zweien |
| | 69 | | Scheube, Monika, deutsche Staatsangehörige, in Reinach BL | | Kollektivunterschrift zu zweien |
| | 69 | | Sieger, Marcus, von Zürich, in Würenlos | | Kollektivunterschrift zu zweien |
| | 69 | 84 | ~~Vogel, Thomas, von Aesch BL, in Allschwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 70 | | | Blommers, Andries, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 70 | | | Dobmann, Christa, von Luzern, in Luzern | | Kollektivunterschrift zu zweien |
| 70 | | 75 | ~~Erickson, Jeffrey, amerikanischer Staatsangehöriger, in Yverdon-les-Bains~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 70 | | | Felber, Yvette, von Gams, in Zürich | | Kollektivunterschrift zu zweien |
| 70 | | 84 | ~~Gondesen, Dr. Helge, deutscher Staatsangehöriger, in Basel~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 70 | | 84 | ~~Grollimund, Martin, von Muttenz, in Bonstetten~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 70 | | | Grüninger, Stefanie, von Berneck, in Urdorf | | Kollektivunterschrift zu zweien |
| 70 | | | Kellenberger, Patrice, von Zürich, in Urdorf | | Kollektivunterschrift zu zweien |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 32 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 70 | | | Manil, Emmanuel, französischer Staatsangehöriger, in Brenthonne (FR) | | Kollektivunterschrift zu zweien |
| 70 | | | Mele, Angelo, italienischer Staatsangehöriger, in Rodersdorf | | Kollektivunterschrift zu zweien |
| 70 | | 77 | ~~Pomrehn, Dr. Anja, von Maur, in Maur~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 70 | | | Stähelin, Luzius, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 70 | | | Wackie Eysten, Jan Dirck, niederländischer Staatsangehöriger, in Collex | | Kollektivunterschrift zu zweien |
| 71 | | | Aznar, Dora, spanische Staatsangehörige, in Allschwil | | Kollektivunterschrift zu zweien |
| 71 | | | Bloch, Dieter, von Aesch BL, in Aesch BL | | Kollektivunterschrift zu zweien |
| 71 | | 75 | ~~de Vivis, Grégoire, von Solothurn, in Genf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 71 | | | Homann, Niclas, schwedischer Staatsangehöriger, in Küsnacht ZH | | Kollektivunterschrift zu zweien |
| 71 | | 75 | ~~Ikonnikov, Alexei, von Genf, in Arzier~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 71 | | 75 | ~~Jay von Seldeneck, Kilian Louis, deutscher Staatsangehöriger, in Thalwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 71 | | | Konieczny, Rafal, polnischer Staatsangehöriger, in Thalwil | | Kollektivunterschrift zu zweien |
| 71 | | | Kunde, Daniel, von Kaisten, in Laufenburg | | Kollektivunterschrift zu zweien |
| 71 | | | Lejeune, Thomas, von Zürich, in Duggingen | | Kollektivunterschrift zu zweien |
| 71 | | | Platz Burth, Volker, liechtensteinischer Staatsangehöriger, in Spreitenbach | | Kollektivunterschrift zu zweien |
| 71 | | | Sansano, Carlos, von Hölstein, in Reinach BL | | Kollektivunterschrift zu zweien |
| 71 | | 73 | ~~Thommen, Bettina, von Bubendorf, in Bottmingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | | Baudenbacher, Alexandra, von Murten, in Richterswil | | Kollektivunterschrift zu zweien |
| 72 | | | Bilic Nikolic, Kristina, von Rudolfstetten-Friedlisberg, in Dottikon | | Kollektivunterschrift zu zweien |
| 72 | | | Boccanera, Ignazio, von Zürich, in Wettingen | | Kollektivunterschrift zu zweien |
| 72 | | | Casanova, Peter, von Meggen, in Walchwil | | Kollektivunterschrift zu zweien |
| 72 | | 84 | ~~Dorfmeister, Marius, österreichischer Staatsangehöriger, in Zug~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | 77 | ~~Fässler, Christoph, von Luzern, in Luzern~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | | Georg, Tatjana, deutsche Staatsangehörige, in Pfaffhausen | | Kollektivunterschrift zu zweien |
| 72 | | | Helfenstein, Patrick, von Sempach, in Sachseln | | Kollektivunterschrift zu zweien |
| 72 | | 77 | ~~Johne, Frank-Stephan, deutscher Staatsangehöriger, in Winterthur~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | | Jost, Andreas, von Wynigen, in Immensee | | Kollektivunterschrift zu zweien |
| 72 | | 76 | ~~Kreutter, Didier, französischer Staatsangehöriger, in Steinsoultz (FR)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | 75 | ~~Lindblom, Jonas, von Weggis, in Herrliberg~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | 77 | ~~Lutz, Alfred, von Basel, in Altendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | | Meyer, Niklaus, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 72 | | | Piller, Sedar, von Plaffeien, in Wettingen | | Kollektivunterschrift zu zweien |
| 72 | | | Rickenbach, Urs, von Gipf-Oberfrick, in Münchenstein | | Kollektivunterschrift zu zweien |
| 72 | | 84 | ~~Roth, Remo, von Fahrni, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 72 | | | Uehlinger, Christoph, von Neunkirch, in Olten | | Kollektivunterschrift zu zweien |
| 72 | | | van der Veen, Gerben, niederländischer Staatsangehöriger, in Zug | | Kollektivunterschrift zu zweien |
| 73 | | | Bietenholz, Sandra, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 73 | | | Broekhuijsen, John-Patrick, niederländischer Staatsangehöriger, in Vésenaz | | Kollektivunterschrift zu zweien |
| 73 | | | Czyz, Robert, polnischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 73 | | | Jaeggi, Marcel, von Mümliswil-Ramiswil, in Küsnacht ZH | | Kollektivunterschrift zu zweien |
| 73 | | 76 | ~~Lerch, Maximilian, deutscher Staatsangehöriger, in Allschwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 73 | | 84 | ~~Mayer, Nathalie, von Magden, in Binningen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 73 | | | Nauser, Andreas, von Neerach, in Zürich | | Kollektivunterschrift zu zweien |
| 73 | | | Sidler, Philipp, von Küssnacht SZ, in Zürich | | Kollektivunterschrift zu zweien |
| 73 | | | Vandrepol, Jean-Pierre, belgischer Staatsangehöriger, in Vandoeuvres | | Kollektivunterschrift zu zweien |
| 73 | | | Wanner, Patrick, von Riehen, in Binningen | | Kollektivunterschrift zu zweien |
| 73 | | 84 | ~~Wiederkehr, André, von Dietikon, in Dietikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 73 | | 84 | ~~Ziegler, Mark, von Unterramsern, in Frauenfeld~~ | | ~~Kollektivunterschrift zu zweien~~ |

Basel, 13.06.2014 10:38

Fortsetzung auf der folgenden Seite



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | Basel | 33 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 76 | | 80m | ~~Bracher, Pierre-Alain, von Lausanne, in Nyon~~ | ~~Präsident des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 76 | 80 | ~~Hufschmid, Hans-Rudolf, von Basel und Diegten, in Therwil~~ | ~~Vizepräsident des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 76 | | | Dupont, Philippe, luxemburgischer Staatsangehöriger, in Luxemburg (LU) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 76 | | 85m | ~~Penchas, Sergio Alexandre, brasilianischer Staatsangehöriger, in Monaco (MC)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 76 | | | Safra, Jacob, brasilianischer Staatsangehöriger, in Genf | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 76 | | 80m | ~~Szerman, Marcelo, brasilianischer Staatsangehöriger, in Genf~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 79 | | | Amstutz, Christina, von Engelberg, in Retschwil | | Kollektivunterschrift zu zweien |
| 79 | | | Bartholdi, Gabriel, von Bussnang, in Wettingen | | Kollektivunterschrift zu zweien |
| 79 | | 84 | ~~Beglinger, Stefan, von Glarus, in Kilchberg ZH~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 79 | | | Bourgulgnon, Sophie, französische Staatsangehörige, in Les Acacias | | Kollektivunterschrift zu zweien |
| 79 | | | Cioffi, John, von Balgach, in Riedholz | | Kollektivunterschrift zu zweien |
| 79 | | | Hall-Spörndli, Marc, von Löhningen, in Kloten | | Kollektivunterschrift zu zweien |
| 79 | | | Keller, Stephan, von Zürich, in Neerach | | Kollektivunterschrift zu zweien |
| 79 | | | Kipfer, Nina, von Wisen SO, in Basel | | Kollektivunterschrift zu zweien |
| 79 | | | Koch, Daniel, von Basel, in Reinach BL | | Kollektivunterschrift zu zweien |
| 79 | | | Michel, Beat, von Basel, in Pfeffingen | | Kollektivunterschrift zu zweien |
| 79 | | | Osada, Sumi, von Schaffhausen, in Richterswil | | Kollektivunterschrift zu zweien |
| 79 | | | Siber, Timur, von Affoltern am Albis, in Thalwil | | Kollektivunterschrift zu zweien |
| 79 | | | Wäger, Andreas, von Gommiswald, in Lupsingen | | Kollektivunterschrift zu zweien |
| 79 | | | Wrana, Hans, österreichischer Staatsangehöriger, in Freienbach | | Kollektivunterschrift zu zweien |
| 79 | | | Zeder, André, von Hergiswil bei Willisau, in Genève | | Kollektivunterschrift zu zweien |
| 79 | | | Bollinger, Thomas, von Zürich, in Thalwil | | Kollektivunterschrift zu zweien |
| 79 | | | Buneta, Miroslay, von Pfeffingen, in Aesch BL | | Kollektivunterschrift zu zweien |
| 79 | | | Carrara, Enrico, italienischer Staatsangehöriger, in Basel | | Kollektivunterschrift zu zweien |
| 79 | | | Cenariu, Anna Valentina Romana, deutsche Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 79 | | | Corliano-Verlingieri, Sonja, italienische Staatsangehörige, in Oberglatt | | Kollektivunterschrift zu zweien |
| 79 | | | Dobusch, Doris, von Therwil, in Böckten | | Kollektivunterschrift zu zweien |
| 79 | | | Dürst, Daniel, von Glarus Nord, in Bassersdorf | | Kollektivunterschrift zu zweien |
| 79 | | | Giger, Claude, von Schänis, in Uster | | Kollektivunterschrift zu zweien |
| 79 | | | Grushunova, Tatiana, russische Staatsangehörige, in Genève | | Kollektivunterschrift zu zweien |
| 79 | | | Grütter Zinggrebe, Beatrice, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 79 | | 84 | ~~Heidemeier, Kai-Uwe, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 79 | | | Köhne, Martina, von Binningen, in Magden | | Kollektivunterschrift zu zweien |
| 79 | | | Lombriser, Silvan, von Trun, in Breitenbach | | Kollektivunterschrift zu zweien |
| 79 | | 84 | ~~Mecelj, Dr. Darko, deutscher Staatsangehöriger, in Pratteln~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 79 | | | Morf, Bruno, von Zürich, in Adliswil | | Kollektivunterschrift zu zweien |
| 79 | | | Mundschin, Simone, von Bichelsee-Balterswil, in Ormalingen | | Kollektivunterschrift zu zweien |
| 79 | | | Natterer, Marianne, von Kaiseraugst, in Basel | | Kollektivunterschrift zu zweien |
| 79 | | 84 | ~~Matla, Paula, niederländische Staatsangehörige, in Fahrweid~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 79 | | | Ottiker, Anja, von Wetzikon ZH, in Schönenbuch | | Kollektivunterschrift zu zweien |
| 79 | | | Piccinno-Curau, Claudia, von Tomils, in Adliswil | | Kollektivunterschrift zu zweien |
| 79 | | | Rosak, Boris, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 79 | | | Santi, Dominic, von Basel, in Kleinlützel | | Kollektivunterschrift zu zweien |
| 79 | | 83m | ~~Schweizer, Max, von Känerkinden, in Therwil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 79 | | | Seyfert, Veltin, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 79 | | | Terragni, Monica, von Basel, in Basel | | Kollektivunterschrift zu zweien |
| 79 | | | Valentino, Vanessa, von Renens VD, in Etagnières | | Kollektivunterschrift zu zweien |



# HANDELSREGISTER DES KANTONS BASEL-STADT

| CHE-105.933.773 | Bank J. Safra Sarasin AG | | Basel | 37 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 84 | | | Soulier, Stéphane, von Chêne-Bougeries, in Genf | | Kollektivunterschrift zu zweien |
| 84 | | | Spano, Lorenzo, italienischer Staatsangehöriger, in Lugano | | Kollektivunterschrift zu zweien |
| 84 | | | Spiess, Maximilian, italienischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| | 84 | | Spirgi, Christian, von Unterkulm, in Münchenstein | | Kollektivunterschrift zu zweien |
| 84 | | | Stauffer, Thierry, von Vernier, in Le Lignon | | Kollektivunterschrift zu zweien |
| 84 | | | Steiner, Urban, von Liesberg, in Laufen | | Kollektivunterschrift zu zweien |
| 84 | | | Studer, Dominik, von Basel, in Zürich | | Kollektivunterschrift zu zweien |
| 84 | | | Sussland, Anton, von Genf, in Genf | | Kollektivunterschrift zu zweien |
| | 84 | | Sutter, Christoph, von Hemmiken, in Tenniken | | Kollektivunterschrift zu zweien |
| 84 | | | Taschini, Isabella, italienische Staatsangehörige, in Allschwil | | Kollektivunterschrift zu zweien |
| 84 | | | Thommen, Martin, von Niederdorf, in Hölstein | | Kollektivunterschrift zu zweien |
| | 84 | | Treier, Urs, von Wölflinswil, in Gipf-Oberfrick | | Kollektivunterschrift zu zweien |
| | 84 | | Vogler, Christine, von Zunzgen und Vilters-Wangs, in Tenniken | | Kollektivunterschrift zu zweien |
| 84 | | | Vogten, Petronella, niederländische Staatsangehörige, in Langnau am Albis | | Kollektivunterschrift zu zweien |
| 84 | | | von Ulm, Marcus, von Basel, in Cologny | | Kollektivunterschrift zu zweien |
| | 84 | | Waller, Lorenz, von Saanen, in Böckten | | Kollektivunterschrift zu zweien |
| 84 | | | Weber, Pascal, von Bosco/Gurin, in Wermatswil | | Kollektivunterschrift zu zweien |
| 84 | | | Widmer, Dieter, von Gränichen, in Reinach AG | | Kollektivunterschrift zu zweien |
| 84 | | | Wildhaber, Robert, von Walenstadt, in Vufflens-le-Château | | Kollektivunterschrift zu zweien |
| 84 | | | Wirth, Michel, von Zürich, in Frauenfeld | | Kollektivunterschrift zu zweien |
| 84 | | | Zagoury, Elie, von Versoix, in Genf | | Kollektivunterschrift zu zweien |
| 84 | | | Zuber, Svem, von Hubersdorf, in Lenzburg | | Kollektivunterschrift zu zweien |
| 84 | | | Zumbrunn, Didier, von Ringgenberg BE, in Versoix | | Kollektivunterschrift zu zweien |
| 84 | | | Zumsteg, Françoise, von Vernier, in Vernier | | Kollektivunterschrift zu zweien |
| | 85 | | Penchas, Sergio, brasilianischer Staatsangehöriger, in Monaco (MC) | | Kollektivunterschrift zu zweien |
| 86 | | | Moseinco, Hugo Marcelo, belgischer Staatsangehöriger, in Luxemburg (LU) | | Kollektivunterschrift zu zweien |

Basel, 13.06.2014 10:38

Diese Internet Information aus dem kantonalen Handelsregister hat mangels Originalbeglaubigung keinerlei Rechtswirkung und erfolgt ohne Gewähr.

Die obenstehenden Informationen erfolgen ohne Gewähr und haben keinerlei Rechtswirkung.

Beilage / Exhibit No. 6

Bär & Karrer AG, Zürich

**United States Bankruptcy Court / Southern District Of New York**
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076



## LEHMAN SECURITIES PROGRAMS

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)      0000059233

| In Re: | Chapter 11 |
| Lehman Brothers Holdings Inc., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

| Name and address of Creditor: (and name and address where notices should be sent if different from Creditor) | ☒ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| UBS AG<br>Bahnhofstr. 45<br>8001 Zurich<br>Switzerland<br><br>Notices to be sent to:<br><br>UBS AG<br>Attn.: Hugo Koller, OQ9C/O5GC<br>P.O. Box<br>8098 Zurich<br>Switzerland | **Court Claim Number:** _____<br>(if known)<br><br>Filed on:  October 28, 2009<br><br>Amended claims are marked with "Additional" and/or "Amended" in the attached Schedule |
| Telephone number: +41 44 235 37 36          Email Address: hugo.koller@ubs.com | |
| Name and address where payment should be sent (if different from above) | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
| UBS AG<br>Attn.: Hugo Koller, OQ9C/O5GC<br>P.O. Box<br>8098 Zurich<br>Switzerland | |
| Telephone number: +41 44 235 37 36          Email Address: hugo.koller@ubs.com | |

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

Amount of Claim:  $ To be determined - See attached Appendix and Schedule.

☒  Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

International Securities Identification Number (ISIN): See attached Appendix and Schedule.

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e., the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:

See attached Appendix and Schedule.

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from you accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:
See attached Appendix and Schedule.

| 5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions. | FOR COURT USE ONLY |
|---|---|

**FILED / RECEIVED**

OCT 3 0 2009

Page 1/16

| | LEHMAN SECURITIES PROGRAMS |
|---|---|
| **United States Bankruptcy Court / Southern District Of New York**<br>Lehman Brothers Holdings Claims Processing Center<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5076<br>New York, NY 10150-5076 | **PROOF OF CLAIM** |

| Date.<br>29 October 2009 | Signature: The person filing this claim must sign it.  Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above.  Attach copy of power of attorney, if any.<br><br>Hugo Koller, Director<br><br><br><br>Jean-Claude Besson, Associate Director<br><br> | |

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The questions on the Proof of Claim form include instructions for completing each question. The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

### DEFINITIONS

### INFORMATION

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed to the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured, reduced to judgment or not, liquidated or unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal or equitable.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**Lehman Brothers Holdings Claims Processing**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, PO Box 5076**
**New York, NY 10150-5076**

**Lehman Programs Security**
Any security included on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim, or you may access the Claims Agent's system (http://www.lehman-docket.com) to view your filed proof of claim.

**Claims to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

## Appendix

This amended Proof of Claim (this "**Claim**") is filed by UBS AG, Bahnhofstr. 45, 8001 Zurich, Switzerland ("**Claimant**") against Lehman Brothers Holdings Inc. ("**Debtor**").

This Claim amends the Proof of Claim in an amount To Be Determined filed by Claimant on or about October 28, 2009.

This Claim is based on Debtor's issuance or guarantee, as applicable, of the securities listed on the attached Schedule.

The precise amount of this Claim cannot be determined at this time, as it may depend on factors outside Claimant's knowledge and beyond Claimant's control. Accordingly, the amount of this Claim is to be determined, but includes principal, accrued interest, any enhanced returns on principal, and expenses, to the extent permitted by the governing documents and applicable law.

Because these securities are Lehman Program Securities, as defined in the Court's July 2, 2009 order, Claimant is not required to complete a Guarantee Questionnaire or to provide any information other that that provided herein in support of this Claim.

### Reservation of Rights

This Claim is filed under the compulsion of the bar date established in these chapter 11 proceedings and is filed to protect Claimant from forfeiture of claims by reason of said bar date. Claimant reserves its right to amend and/or supplement this Claim for the purposes and to the extent permitted by applicable law.

Claimant reserves all of its rights and defenses, whether under title 11 of the United States Code or other applicable law, as to any claims that may be asserted against Claimant by Debtor, including, without limitation, any rights of setoff and/or recoupment not expressly asserted above. Claimant further reserves all of its rights as against the other debtors in these chapter 11 proceedings.

Claimant further reserves all rights accruing to it, and the filing of this Claim is not and shall not be deemed or construed as (i) a waiver, release, or limitation of Claimant's rights against any person, entity, or property (including, without limitation, Debtor or any other person or entity that is or may become a debtor in a case pending in this Court); (ii) a consent by Claimant to the jurisdiction or venue of this Court or any other court with respect to proceedings, if any, commenced in any case against or otherwise involving Claimant; (iii) a waiver, release, or limitation of Claimant's right to trial by jury in this Court or any other court in any proceeding as to any and all matters so triable herein, whether or not the same be designated legal or private rights or in any case, controversy, or proceeding related hereto, notwithstanding the designation or not of such matters as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2), and whether such jury trial right is pursuant to statute or the U.S. Constitution; (iv) a consent by Claimant to a jury trial in this Court or any other court in any proceeding as to any and all matters so triable herein or in any case, controversy, or proceeding related hereto, pursuant to 28 U.S.C. § 157(e) or otherwise; (v) a waiver, release, or limitation of Claimant's right to have any and all final orders in any and all non-core matters or proceedings entered only after *de novo* review by a U.S. District Court Judge; (vi) a waiver of the right to move to withdraw the reference with respect to the subject matter of this Claim, any objection thereto or other proceeding which may be commenced in this case against or otherwise involving Claimant; (vii) an election of remedies; or (viii) a consent to the final determination or adjudication of any claim or right pursuant to 28 U.S.C. § 157(c).

**Schedule**

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| ANN521331184 | Units | 62 | CA64761 | CBL13463 |
| ANN521331267 | Units | 251 | CA64762 | CBL13463 |
| ANN521331424 | Units | 40 | CA64725 | CBL13463 |
| ANN521331754 | Units | 82 | CA64726 | CBL13463 |
| ANN521332174 | Units | 550 | CA64712 | CBL13463 |
| ANN521334238 | Units | 1'350 | CA64715 | CBL13463 |
| ANN521334980 | Units | 150 | CA90530 | CBL73520 |
| ANN521337611 | Units | 7 | CA64711 | CBL13463 |
| ANN521338114 | Units | 20 | CA64713 | CBL13463 |
| ANN521338783 | Units | 76 | CA64714 | CBL13463 |
| ANN5214A1035 | Units | 162 | CA64716 | CBL13463 |
| ANN5214A4757 | Units | 40 | CA64717 | CBL13463 |
| ANN5214A6166 | Units | 11 | CA64719 | CBL13463 |
| ANN5214A6406 | Units | 323 | CA64721 | CBL13463 |
| ANN5214A6737 | Units | 1'000 | CA64720 | CBL13463 |
| ANN5214A6810 | Units | 5'800 | CA64727 | CBL13463 |
| ANN5214A8303 | Units | 455 | CA64723 | CBL13463 |
| ANN5214A8899 | Units | 51 | CA64718 | CBL13463 |
| ANN5214R1481 | Units | 10 | CA64724 | CBL13463 |
| ANN5214R2547 | Units | 65 | CA64728 | CBL13463 |
| ANN5214R3388 | Units | 385 | CA64722 | CBL13463 |
| ANN5214R3792 | Units | 513 | CA64730 | CBL13463 |
| ANN5214R4030 | Units | 100 | CA64729 | CBL13463 |
| ANN5214R5029 | Units | 900 | CA64732 | CBL13463 |
| ANN5214R7678 | Units | 500 | CA64737 | CBL13463 |
| ANN5214R8254 | Units | 100 | CA64757 | CBL13463 |
| ANN5214T3428 | Units | 150 | CA64733 | CBL13463 |
| ANN5214T4335 | Units | 25'000 | CA64735 | CBL13463 |
| CH0026915527 | CHF | 380'000 | CH100025SPETRANS-1 | SIXSIS20001513 |
| CH0026985082 | CHF | 5'460'000 | CH100025SPETRANS-63 | SIXSIS20001513 |
| CH0027120606 | CHF | 407'000 | CH100025SPETRANS-2 | SIXSIS20001513 |
| CH0027120614 | Units | 10 | CH100025SPETRANS-3 | SIXSIS20001513 |
| CH0027120622 | USD | 3'236'000 | CH100025SPETRANS-4 | SIXSIS20001513 |
| CH0027120655 | CHF | 440'000 | CH100025SPETRANS-5 | SIXSIS20001513 |
| CH0027120663 | CHF | 74'000 | CA64734 | CBL13463 |
| CH0027120663 | CHF | 1'589'000 | CH100025SPETRANS-6 | SIXSIS20001513 |
| CH0027120671 | CHF | 155'000 | CH100025SPETRANS-7 | SIXSIS20001513 |
| CH0027120689 | EUR | 207'000 | CH100025SPETRANS-8 | SIXSIS20001513 |
| CH0027120697 | EUR | 72'000 | CH100025SPETRANS-9 | SIXSIS20001513 |
| CH0027120705 | USD | 102'000 | CA64744 | CBL13463 |
| CH0027120705 | USD | 498'000 | CH100025SPETRANS-10 | SIXSIS20001513 |
| CH0027120713 | USD | 7'000 | CH100025SPETRANS-11 | SIXSIS20001513 |
| CH0027120747 | EUR | 74'000 | CH100025SPETRANS-12 | SIXSIS20001513 |
| CH0027120754 | EUR | 43'000 | CH100025SPETRANS-13 | SIXSIS20001513 |
| CH0027120770 | Units | 16'861 | CH100025SPETRANS-14 | SIXSIS20001513 |
| CH0027120796 | CHF | 50'000 | CH100025SPETRANS-15 | SIXSIS20001513 |

[1] For securities denominated in currency other than U.S. dollars, the amount of the claim, once determined, will be converted to U.S. dollars at the applicable exchange rate.

A/73154598.1

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER | |
|---|---|---|---|---|---|
| CH0027120812 | CHF | 1'170'000 | CA64739 | CBL13463 | |
| CH0027120812 | CHF | 35'000 | CH100025SPETRANS-16 | SIXSIS20001513 | |
| CH0027120820 | EUR | 147'000 | CA64740 | CBL13463 | |
| CH0027120820 | EUR | 80'000 | CH100025SPETRANS-17 | SIXSIS20001513 | |
| CH0027120838 | CHF | 21'000 | CH100025SPETRANS-18 | SIXSIS20001513 | |
| CH0027120846 | EUR | 25'000 | CH100025SPETRANS-19 | SIXSIS20001513 | |
| CH0027120853 | Units | 3 | CH100025SPETRANS-20 | SIXSIS20001513 | |
| CH0027120861 | CHF | 4'871'000 | CH100025SPETRANS-21 | SIXSIS20001513 | |
| CH0027120879 | EUR | 3'306'000 | CH100025SPETRANS-22 | SIXSIS20001513 | |
| CH0027120887 | CHF | 175'000 | CH100025SPETRANS-23 | SIXSIS20001513 | |
| CH0027120903 | EUR | 11'470'000 | CH100025SPETRANS-24 | SIXSIS20001513 | |
| CH0027120978 | EUR | 140'000 | CH100025SPETRANS-25 | SIXSIS20001513 | |
| CH0027120986 | CHF | 235'000 | CH100025SPETRANS-26 | SIXSIS20001513 | |
| CH0027120994 | CHF | 355'000 | CH100025SPETRANS-27 | SIXSIS20001513 | |
| CH0027121000 | EUR | 1'541'000 | CH100025SPETRANS-28 | SIXSIS20001513 | |
| CH0027121034 | CHF | 325'000 | CH100025SPETRANS-29 | SIXSIS20001513 | |
| CH0029197156 | CHF | 465'000 | CH100025SPETRANS-30 | SIXSIS20001513 | Amended |
| CH0034774536 | CHF | 16'000 | 719614392708909 | SIXSIS20001513 | |
| CH0034774536 | CHF | 2'196'000 | CH100025SPETRANS-31 | SIXSIS20001513 | |
| CH0034783636 | CHF | 75'000 | CH100025SPETRANS-32 | SIXSIS20001513 | |
| CH0034783644 | CHF | 192'000 | CH100025SPETRANS-33 | SIXSIS20001513 | |
| CH0034783651 | EUR | 23'000 | CH100025SPETRANS-34 | SIXSIS20001513 | |
| CH0034783669 | EUR | 108'000 | CH100025SPETRANS-35 | SIXSIS20001513 | |
| CH0034783685 | USD | 91'000 | CH100025SPETRANS-36 | SIXSIS20001513 | |
| CH0034783693 | EUR | 105'000 | CH100025SPETRANS-37 | SIXSIS20001513 | |
| CH0036891080 | CHF | 80'000 | CH100025SPETRANS-38 | SIXSIS20001513 | |
| CH0036891148 | CHF | 325'000 | CH100025SPETRANS-39 | SIXSIS20001513 | |
| CH0036891189 | CHF | 25'000 | CH100025SPETRANS-40 | SIXSIS20001513 | |
| CH0036891197 | EUR | 20'000 | CH100025SPETRANS-41 | SIXSIS20001513 | |
| CH0036891221 | EUR | 1'000'000 | CH100025SPETRANS-42 | SIXSIS20001513 | |
| CH0036891239 | CHF | 1'883'000 | CH100025SPETRANS-43 | SIXSIS20001513 | |
| CH0036891247 | EUR | 85'000 | CH100025SPETRANS-44 | SIXSIS20001513 | |
| CH0036891254 | EUR | 3'755'000 | CH100025SPETRANS-45 | SIXSIS20001513 | |
| CH0036891262 | CHF | 35'000 | CH100025SPETRANS-46 | SIXSIS20001513 | |
| CH0036891379 | CHF | 15'000 | CH100025SPETRANS-47 | SIXSIS20001513 | |
| CH0036891387 | CHF | 20'000 | CH100025SPETRANS-48 | SIXSIS20001513 | |
| CH0036891395 | EUR | 4'817'000 | CH100025SPETRANS-49 | SIXSIS20001513 | |
| CH0036891403 | CHF | 1'414'000 | CH100025SPETRANS-50 | SIXSIS20001513 | |
| CH0036891411 | CHF | 3'664'000 | CH100025SPETRANS-51 | SIXSIS20001513 | |
| CH0039308652 | CHF | 7'674'000 | CH100025SPETRANS-52 | SIXSIS20001513 | |
| CH0039308660 | CHF | 20'000 | CH100025SPETRANS-53 | SIXSIS20001513 | |
| CH0039308678 | USD | 75'000 | CH100025SPETRANS-54 | SIXSIS20001513 | |
| CH0039308686 | USD | 20'170'000 | CH100025SPETRANS-55 | SIXSIS20001513 | |
| CH0039308694 | USD | 4'181'000 | CH100025SPETRANS-56 | SIXSIS20001513 | |
| CH0043088605 | USD | 10'000 | CH100025SPETRANS-57 | SIXSIS20001513 | |
| CH0043088613 | EUR | 5'000 | CH100025SPETRANS-58 | SIXSIS20001513 | |
| CH0043088621 | CHF | 180'000 | CH100025SPETRANS-59 | SIXSIS20001513 | |
| CH0043088639 | CHF | 15'000 | CH100025SPETRANS-60 | SIXSIS20001513 | |
| CH0043088647 | EUR | 35'000 | CH100025SPETRANS-61 | SIXSIS20001513 | |
| CH0043088654 | USD | 21'000 | CH100025SPETRANS-62 | SIXSIS20001513 | |
| DE000A0LJV62 | Units | 10 | CA28482 | SIXSIS20001597 | |

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| DE000A0MHVV0 | Units | 170 | CA28469 | SIXSIS20001597 |
| DE000A0MJHE1 | Units | 15 | CA64741 | CBL13463 |
| DE000A0MJHE1 | Units | 242 | CA28470 | SIXSIS20001597 |
| DE000A0NLYL5 | Units | 49 | CA43764 | SIXSIS20001597 |
| DE000A0NMJ46 | Units | 103 | CA29101 | SIXSIS20001597 |
| DE000A0NMJ46 | Units | 20 | CA28472 | SIXSIS20001597 |
| DE000A0NPV47 | Units | 67 | CA64738 | CBL13463 |
| DE000A0S5NN9 | Units | 20 | CA43766 | SIXSIS20001597 |
| DE000A0TLL96 | EUR | 20'000 | CA34878 | SIXSIS20001597 |
| DE000A0TQG23 | EUR | 100'000 | CA64736 | CBL13463 |
| XS0128857413 | EUR | 2'264'000 | CA64746 | CBL13463 |
| XS0162289663 | EUR | 50'000 | CA64742 | CBL13463 |
| XS0163559841 | EUR | 75'000 | CA64745 | CBL13463 |
| XS0169028700 | Units | 6 | CA64743 | CBL13463 |
| XS0176153350 | EUR | 773'000 | CA64749 | CBL13463 |
| XS0178969209 | EUR | 145'000 | CA64748 | CBL13463 |
| XS0179304869 | EUR | 1'111'000 | CA64747 | CBL13463 |
| XS0181945972 | EUR | 635'000 | CA64750 | CBL13463 |
| XS0183944643 | EUR | 3'097'000 | CA64751 | CBL13463 |
| XS0183944643 | EUR | 30'000 | CA90715 | CBL73526 |
| XS0185655445 | EUR | 85'000 | CA64753 | CBL13463 |
| XS0186243118 | CHF | 1'530'000 | CA64755 | CBL13463 |
| XS0186883798 | USD | 206'000 | CA64752 | CBL13463 |
| XS0187966949 | USD | 110'000 | CA64760 | CBL13463 |
| XS0187967160 | CHF | 1'053'000 | CA64758 | CBL13463 |
| XS0189294225 | EUR | 510'000 | CA64756 | CBL13463 |
| XS0189741001 | EUR | 9'549'000 | CA64731 | CBL13463 |
| XS0189741001 | EUR | 75'000 | CA90533 | CBL73520 |
| XS0189741001 | EUR | 11'000 | CA34066 | SIXSIS20001597 |
| XS0189741001 | EUR | 4'000 | CA34065 | SIXSIS20001597 |
| XS0192355302 | Units | 570 | CA64759 | CBL13463 |
| XS0192518370 | USD | 56'000 | CA64754 | CBL13463 |
| XS0193035358 | EUR | 2'331'000 | CA94912 | CBL13463 |
| XS0195431613 | EUR | 220'000 | CA94920 | CBL13463 |
| XS0198737735 | USD | 400'000 | CA94922 | CBL13463 |
| XS0199536029 | EUR | 20'000 | CA94913 | CBL13463 |
| XS0200265709 | CHF | 1'625'000 | CA94923 | CBL13463 |
| XS0200284247 | EUR | 888'000 | CA94914 | CBL13463 |
| XS0202417050 | EUR | 75'000 | CA94915 | CBL13463 |
| XS0203783526 | USD | 200'000 | CA94918 | CBL13463 |
| XS0203783526 | USD | 150'000 | CA90711 | CBL73526 |
| XS0204933997 | USD | 228'000 | CA94921 | CBL13463 |
| XS0204933997 | USD | 125'000 | CA43637 | CBL13463 |
| XS0204933997 | USD | 100'000 | CA90535 | CBL73520 |
| XS0205185456 | EUR | 795'000 | CA94917 | CBL13463 |
| XS0208459023 | EUR | 630'000 | CA94916 | CBL13463 |
| XS0209026805 | EUR | 15'000 | CA94919 | CBL13463 |
| XS0209198927 | USD | 705'000 | CA67960 | CBL13463 |
| XS0210414750 | GBP | 4'910'000 | CA67963 | CBL13463 |
| XS0210414750 | GBP | 350'000 | CA01735 | CBL13463 |
| XS0210414750 | GBP | 1'510'000 | CA90534 | CBL73520 |

| ISIN NUMBER | FACE AMOUNT¹/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| XS0210414750 | GBP | 100'000 | CA90887 | CBL73527 |
| XS0210433206 | EUR | 647'000 | CA67970 | CBL13463 |
| XS0210782552 | EUR | 407'000 | CA67962 | CBL13463 |
| XS0211093041 | EUR | 440'000 | CA67961 | CBL13463 |
| XS0211814123 | EUR | 1'060'000 | CA67965 | CBL13463 |
| XS0212915523 | EUR | 80'000 | CA67972 | CBL13463 |
| XS0213416141 | EUR | 305'000 | CA67971 | CBL13463 |
| XS0213416141 | EUR | 300'000 | CA90717 | CBL73526 |
| XS0213519464 | EUR | 252'000 | CA67964 | CBL13463 |
| XS0213899510 | EUR | 1'947'000 | CA67975 | CBL13463 |
| XS0213971210 | EUR | 155'000 | CA67969 | CBL13463 |
| XS0214408840 | EUR | 195'000 | CA67968 | CBL13463 |
| XS0215349357 | EUR | 2'948'000 | CA67973 | CBL13463 |
| XS0216591692 | USD | 85'000 | CA67967 | CBL13463 |
| XS0218304458 | EUR | 165'000 | CA67980 | CBL13463 |
| XS0220152069 | EUR | 680'000 | CA67979 | CBL13463 |
| XS0220704109 | EUR | 50'000 | CA67974 | CBL13463 |
| XS0220791585 | EUR | 5'820'000 | CA67977 | CBL13463 |
| XS0222698283 | EUR | 770'000 | CA67984 | CBL13463 |
| XS0223590612 | CHF | 74'000 | CA67982 | CBL13463 |
| XS0224346592 | EUR | 3'240'000 | CA67981 | CBL13463 |
| XS0224346592 | EUR | 250'000 | CA90531 | CBL73520 |
| XS0225326858 | CHF | 50'000 | CA67983 | CBL13463 |
| XS0225841898 | EUR | 1'565'000 | CA67978 | CBL13463 |
| XS0226380334 | CHF | 260'000 | CA67989 | CBL13463 |
| XS0228149075 | EUR | 241'000 | CA67985 | CBL13463 |
| XS0228154158 | CHF | 20'000 | CA67986 | CBL13463 |
| XS0228314885 | JPY | 40'880'000 | CA67990 | CBL13463 |
| XS0229269856 | EUR | 5'204'000 | CA67995 | CBL13463 |
| XS0229269856 | EUR | 265'000 | CA90728 | CBL73526 |
| XS0229269856 | EUR | 150'000 | CA45670 | CBL13463 |
| XS0229584296 | EUR | 1'228'000 | CA76353 | CBL13463 |
| XS0229584296 | EUR | 10'000 | CA28471 | SIXSIS20001597 |
| XS0231181222 | EUR | 10'000 | CA67987 | CBL13463 |
| XS0232035534 | CHF | 5'365'000 | CA67992 | CBL13463 |
| XS0232035880 | EUR | 3'958'000 | CA67994 | CBL13463 |
| XS0232035880 | EUR | 59'000 | CA90713 | CBL73526 |
| XS0232037159 | USD | 2'993'000 | CA67993 | CBL13463 |
| XS0232364868 | EUR | 1'532'000 | CA67996 | CBL13463 |
| XS0234123650 | CHF | 240'000 | CA68002 | CBL13463 |
| XS0234582178 | USD | 500'000 | CA69190 | CBL13463 |
| XS0234632700 | Units | 50 | CA69192 | CBL13463 |
| XS0234972981 | Units | 59'472 | CA69199 | CBL13463 |
| XS0236535679 | EUR | 60'000 | CA69193 | CBL13463 |
| XS0237709208 | EUR | 100'000 | CA69191 | CBL13463 |
| XS0238679079 | Units | 7'584 | CA69200 | CBL13463 |
| XS0238681307 | Units | 49'702 | CA69189 | CBL13463 |
| XS0241762748 | USD | 2'000'000 | CA69198 | CBL13463 |
| XS0242136413 | CHF | 100'000 | CA69204 | CBL13463 |
| XS0246504210 | EUR | 800'000 | CA69194 | CBL13463 |
| XS0247274599 | Units | 228 | CA69201 | CBL13463 |

| ISIN NUMBER | FACE AMOUNT/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| XS0247182894 | EUR | 7,087.000 | CA69207 | CBL13463 |
| XS0248782889 | CHF | 70.000 | CA69203 | CBL13463 |
| XS0250113841 | Units | 131 | CA69206 | CBL13463 |
| XS0251155205 | USD | 160.000 | CA69208 | CBL13463 |
| XS0251655885 | EUR | 3.000.000 | CA69195 | CBL13463 |
| XS0251906174 | Units | 1.697 | CA69205 | CBL13463 |
| XS0251906159 | Units | 48.035 | CA69196 | CBL13463 |
| XS0253852454 | EUR | 3.100.000 | CA69197 | CBL13463 |
| XS0253843476 | EUR | 3000.000 | CA90712 | CBL73526 |
| XS0253843476 | EUR | 250.000 | CA80690 | CBL73527 |
| XS0253852110 | EUR | 5.926.000 | CA10705 | CBL13463 |
| XS0253852110 | EUR | 250.000 | CA52638 | CBL13463 |
| XS0253852254 | Units | 22 | CA69211 | CBL13463 |
| XS0254171191 | EUR | 5.450.000 | CA08001 | CBL13463 |
| XS0254662998 | EUR | 500.000 | CA69209 | CBL13463 |
| XS0255569598 | EUR | 2.830.000 | CA69213 | CBL13463 |
| XS0256596308 | USD | 100.000 | CA69116 | CBL73526 |
| XS0256930000 | EUR | 2.391.000 | CA69210 | CBL13463 |
| XS0258101856 | Units | 76 | CA69214 | CBL13463· |
| XS0258283077 | CHF | 105.000 | CA69216 | CBL13463 |
| XS0258584745 | Units | 80 | CA69220 | CBL13463 |
| XS0259881114 | EUR | 1.000.000 | CA92217 | CBL13463 |
| XS0260445550 | Units | 170 | CA92215 | CBL13463 |
| XS0261019228 | Units | 58.342 | CA92212 | CBL13463 |
| XS0262353831 | EUR | 105.000 | CA69218 | CBL13463 |
| XS0263715497 | EUR | 75.000 | CA69219 | CBL13463 |
| XS0264679549 | GBP | 250.000 | CA74438 | CBL13463 |
| XS0264946671 | USD | 58.000 | CA74437 | CBL13463 |
| XS0265957251 | Units | 143.028 | CA74439 | CBL13463 |
| XS0266558025 | USD | 25.000 | CA74440 | CBL13463 |
| XS0267505755 | EUR | 99.000 | CA74446 | CBL13463 |
| XS0267595242 | Units | 20 | CA74442 | CBL13463 |
| XS0267960359 | EUR | 1.160.000 | CA74443 | CBL13463 |
| XS0268083709 | EUR | 226.000 | CA74453 | CBL13463 |
| XS0268986952 | EUR | 15.550.000 | CA74447 | CBL13463 |
| XS0268986752 | EUR | 400.000 | CA90719 | CBL73526 |
| XS0268992145 | USD | 5.000 | CA74441 | CBL13463 |
| XS0269669027 | EUR | 30.000 | CA74444 | CBL13463 |
| XS0270107013 | USD | 2.519.000 | CA74455 | CBL13463 |
| XS0270610972 | EUR | 172.000 | CA74454 | CBL13463 |
| XS0271141565 | GBP | 50.000 | CA74445 | CBL13463 |
| XS0271201484 | Units | 274 | CA74449 | CBL13463 |
| XS0271522542 | JPY | 110.000.000 | CA90720 | CBL73526 |
| XS0271522542 | JPY | 225.000.000 | CA90689 | CBL73527 |
| XS0272861753 | EUR | 96.000 | CA74450 | CBL13463 |
| XS0272542900 | EUR | 50.000 | CA74451 | CBL13463 |
| XS0273043629 | EUR | 87.000 | CA74448 | CBL13463 |
| XS0274451210 | CHF | 20.000 | CA74456 | CBL13463 |
| XS0272512009 | USD | 6000.000 | CA90722 | CBL73526 |
| XS0272512009 | USD | 3000.000 | CA90688 | CBL73527 |
| XS0272592478 | USD | 100.000 | CA90725 | CBL73526 |

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| XS0275924578 | USD | 1'250'000 | CA90892 | CBL73527 |
| XS0275925112 | USD | 1'800'000 | CA90724 | CBL73526 |
| XS0275925112 | USD | 250'000 | CA90891 | CBL73527 |
| XS0276149738 | USD | 800'000 | CA90893 | CBL73527 |
| XS0276272936 | EUR | 4'000'000 | CA74459 | CBL13463 |
| XS0276439493 | EUR | 500'000 | CA74452 | CBL13463 |
| XS0276441044 | EUR | 6'000 | CA74458 | CBL13463 |
| XS0276598538 | USD | 750'000 | CA90718 | CBL73526 |
| XS0276598538 | USD | 650'000 | CA90894 | CBL73527 |
| XS0276599346 | USD | 350'000 | CA74462 | CBL13463 |
| XS0276599346 | USD | 1'600'000 | CA90727 | CBL73526 |
| XS0276599346 | USD | 1'300'000 | CA90898 | CBL73527 |
| XS0276600292 | USD | 2'350'000 | CA90723 | CBL73526 |
| XS0276600292 | USD | 1'150'000 | CA90897 | CBL73527 |
| XS0276619805 | EUR | 209'000 | CA74460 | CBL13463 |
| XS0277185152 | EUR | 7'000'000 | CA74461 | CBL13463 |
| XS0279424310 | Units | 84'755 | CA74457 | CBL13463 |
| XS0280903740 | JPY | 120'000'000 | CA90721 | CBL73526 |
| XS0281520352 | EUR | 30'000 | CA74464 | CBL13463 |
| XS0282579290 | JPY | 100'000'000 | CA90726 | CBL73526 |
| XS0282764199 | USD | 1'000'000 | CA90634 | CBL73526 |
| XS0282937985 | EUR | 900'000 | CA74465 | CBL13463 |
| XS0282978666 | Units | 2'585'000 | CA74515 | CBL13463 |
| XS0282978666 | Units | 110'000 | CA90631 | CBL73526 |
| XS0283497005 | EUR | 25'000 | CA74463 | CBL13463 |
| XS0285759121 | EUR | 300'000 | CA90635 | CBL73526 |
| XS0285759121 | EUR | 800'000 | CA90895 | CBL73527 |
| XS0285922133 | EUR | 33'000 | CA74516 | CBL13463 |
| XS0286242390 | USD | 600'000 | CA90636 | CBL73526 |
| XS0286242390 | USD | 300'000 | CA90896 | CBL73527 |
| XS0286900708 | CHF | 50'000 | CA15684 | CBL13463 |
| XS0287044969 | EUR | 14'600'000 | CA76352 | CBL13463 |
| XS0287563646 | Units | 1'152'000 | CA74517 | CBL13463 |
| XS0287567043 | USD | 2'000'000 | CA74513 | CBL13463 |
| XS0288356123 | EUR | 2'270'000 | CA74683 | CBL13463 |
| XS0288569972 | USD | 400'000 | CA90668 | CBL73526 |
| XS0288579260 | EUR | 5'500'000 | CA74689 | CBL13463 |
| XS0288704264 | USD | 100'000 | CA90633 | CBL73526 |
| XS0288760761 | EUR | 800'000 | CA90632 | CBL73526 |
| XS0288760761 | EUR | 200'000 | CA90901 | CBL73527 |
| XS0289717968 | EUR | 720'000 | CA74685 | CBL13463 |
| XS0290294742 | Units | 150 | CA74682 | CBL13463 |
| XS0290694925 | USD | 1'700'000 | CA90670 | CBL73526 |
| XS0290694925 | USD | 100'000 | CA90899 | CBL73527 |
| XS0290837383 | CHF | 100'000 | CA74684 | CBL13463 |
| XS0291251808 | JPY | 60'000'000 | CA90666 | CBL73526 |
| XS0291251808 | JPY | 50'000'000 | CA90910 | CBL73527 |
| XS0292337309 | USD | 1'200'000 | CA90637 | CBL73526 |
| XS0292337309 | USD | 200'000 | CA90900 | CBL73527 |
| XS0293572425 | EUR | 20'000 | CA74691 | CBL13463 |
| XS0293964002 | USD | 5'000'000 | CA74690 | CBL13463 |

| ISIN NUMBER | FACE AMOUNT¹/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| XS0294585889 | CHF | 30'000 | CA74699 | CBL13463 |
| XS0294695043 | USD | 550'000 | CA74688 | CBL13463 |
| XS0294745673 | EUR | 880'000 | CA74686 | CBL13463 |
| XS0295664535 | Units | 47 | CA74687 | CBL13463 |
| XS0295698947 | EUR | 3'543'000 | CA74692 | CBL13463 |
| XS0298614552 | EUR | 20'000 | CA74700 | CBL13463 |
| XS0299086644 | USD | 400'000 | CA90902 | CBL73527 |
| XS0299141332 | GBP | 300'000 | CA74697 | CBL13463 |
| XS0299386101 | CHF | 6'480'000 | CA74695 | CBL13463 |
| XS0299411222 | EUR | 200'000 | CA90638 | CBL73526 |
| XS0299411222 | EUR | 800'000 | CA90906 | CBL73527 |
| XS0299624568 | SEK | 2'120'000 | CA74696 | CBL13463 |
| XS0299641224 | SEK | 180'000 | CA74694 | CBL13463 |
| XS0299929595 | USD | 100'000 | CA90532 | CBL73520 |
| XS0300055547 | EUR | 500'000 | CA74704 | CBL13463 |
| XS0300339578 | EUR | 900'000 | CA90676 | CBL73526 |
| XS0300339578 | EUR | 100'000 | CA90904 | CBL73527 |
| XS0300658597 | CHF | 673'000 | CA74706 | CBL13463 |
| XS0301473327 | SEK | 75'000 | CA74703 | CBL13463 |
| XS0301522396 | EUR | 245'000 | CA74707 | CBL13463 |
| XS0301522719 | EUR | 80'000 | CA74701 | CBL13463 |
| XS0301813522 | USD | 8'644'000 | CA74709 | CBL13463 |
| XS0301813522 | USD | 600'000 | CA90538 | CBL73520 |
| XS0301813522 | USD | 12'836'000 | CA90671 | CBL73526 |
| XS0301813522 | USD | 4'883'000 | CA90905 | CBL73527 |
| XS0301886247 | USD | 850'000 | CA34882 | CBL73526 |
| XS0301886247 | USD | 100'000 | CA34887 | CBL73527 |
| XS0301958178 | USD | 1'100'000 | CA90677 | CBL73526 |
| XS0301958178 | USD | 100'000 | CA90903 | CBL73527 |
| XS0302043012 | EUR | 100'000 | CA90678 | CBL73526 |
| XS0302280499 | USD | 1'700'000 | CA90674 | CBL73526 |
| XS0302280499 | USD | 1'500'000 | CA90911 | CBL73527 |
| XS0302285290 | USD | 600'000 | CA90672 | CBL73526 |
| XS0302285290 | USD | 900'000 | CA90908 | CBL73527 |
| XS0302350888 | EUR | 50'000 | CA74705 | CBL13463 |
| XS0302351266 | CHF | 125'000 | CA74708 | CBL13463 |
| XS0302669196 | EUR | 300'000 | CA90669 | CBL73526 |
| XS0302669196 | EUR | 200'000 | CA90912 | CBL73527 |
| XS0303465214 | EUR | 850'000 | CA74702 | CBL13463 |
| XS0303475957 | EUR | 2'000'000 | CA74710 | CBL13463 |
| XS0303476849 | EUR | 2'000'000 | CA74715 | CBL13463 |
| XS0303746571 | EUR | 25'000 | CA74712 | CBL13463 |
| XS0306179168 | Units | 17639 | CA74713 | CBL13463 |
| XS0307264050 | USD | 1'450'000 | CA90675 | CBL73526 |
| XS0307264050 | USD | 200'000 | CA90913 | CBL73527 |
| XS0307355445 | CZK | 15'000'000 | CA74711 | CBL13463 |
| XS0307745744 | EUR | 350'000 | CA74714 | CBL13463 |
| XS0307992676 | EUR | 58'000 | CA74717 | CBL13463 |
| XS0307992676 | EUR | 100'000 | CA01704 | CBL13463 |
| XS0308389807 | USD | 30'000 | CA74716 | CBL13463 |
| XS0308937514 | JPY | 400'000'000 | CA90681 | CBL73526 |

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| XS0309334356 | EUR | 2'000'000 | CA74762 | CBL13463 |
| XS0309485729 | EUR | 1'440'000 | CA74767 | CBL13463 |
| XS0309835139 | Units | 10'013 | CA74763 | CBL13463 |
| XS0309871019 | EUR | 3'120'000 | CA74760 | CBL13463 |
| XS0310069538 | Units | 46'810 | CA74759 | CBL13463 |
| XS0310175566 | USD | 2'100'000 | CA74768 | CBL13463 |
| XS0310486641 | USD | 1'500'000 | CA90673 | CBL73526 |
| XS0310487292 | JPY | 20'000'000 | CA74769 | CBL13463 |
| XS0310487292 | JPY | 590'000'000 | CA90682 | CBL73526 |
| XS0310487292 | JPY | 110'000'000 | CA90909 | CBL73527 |
| XS0310793905 | USD | 700'000 | CA90679 | CBL73526 |
| XS0310793905 | USD | 1'000'000 | CA90907 | CBL73527 |
| XS0311179252 | USD | 200'000 | CA90680 | CBL73526 |
| XS0311179252 | USD | 3'000'000 | CA90916 | CBL73527 |
| XS0311223688 | EUR | 1'000'000 | CA74770 | CBL13463 |
| XS0312194854 | USD | 1'150'000 | CA90684 | CBL73526 |
| XS0312194854 | USD | 700'000 | CA90914 | CBL73527 |
| XS0313528944 | EUR | 1'000'000 | CA74761 | CBL13463 |
| XS0313532623 | EUR | 1'000'000 | CA74764 | CBL13463 |
| XS0313893215 | EUR | 86'000 | CA74765 | CBL13463 |
| XS0314157644 | USD | 200'000 | CA90685 | CBL73526 |
| XS0314774257 | Units | 9'984'000 | CA74773 | CBL13463 |
| XS0314871293 | GBP | 100'000 | CA74775 | CBL13463 |
| XS0314918276 | Units | 10 | CA74772 | CBL13463 |
| XS0315549690 | JPY | 385'000'000 | CA90686 | CBL73526 |
| XS0317359718 | EUR | 940'000 | CA74766 | CBL13463 |
| XS0317744380 | USD | 1'350'000 | CA90683 | CBL73526 |
| XS0317744380 | USD | 1'500'000 | CA90917 | CBL73527 |
| XS0317961729 | EUR | 1'000 | CA74771 | CBL13463 |
| XS0318056354 | CHF | 49'000 | CA74780 | CBL13463 |
| XS0319817788 | USD | 1'350'000 | CA90687 | CBL73526 |
| XS0319862818 | CHF | 170'000 | CA74783 | CBL13463 |
| XS0320033466 | USD | 1'100'000 | CA90690 | CBL73526 |
| XS0320322901 | CHF | 17'798'000 | CA74782 | CBL13463 |
| XS0320521429 | USD | 1'000'000 | CA90691 | CBL73526 |
| XS0321019258 | EUR | 10'620'000 | CA74776 | CBL13463 |
| XS0321395583 | EUR | 7'000'000 | CA74781 | CBL13463 |
| XS0321795170 | CHF | 200'000 | CA90915 | CBL73527 |
| XS0322031591 | USD | 1'500'000 | CA90689 | CBL73526 |
| XS0322152462 | USD | 3'000'000 | CA74778 | CBL13463 |
| XS0322153270 | CHF | 20'000 | CA74785 | CBL13463 |
| XS0322265157 | USD | 3'000'000 | CA90536 | CBL73520 |
| XS0322468850 | USD | 100'000 | CA90688 | CBL73526 |
| XS0322468850 | USD | 1'100'000 | CA91606 | CBL73527 |
| XS0322748202 | CHF | 10'000 | CA74786 | CBL13463 |
| XS0323005610 | CHF | 2'260'000 | CA74777 | CBL13463 |
| XS0323081801 | USD | 500'000 | CA90699 | CBL73526 |
| XS0323081801 | USD | 100'000 | CA91611 | CBL73527 |
| XS0323412337 | EUR | 500'000 | CA74790 | CBL13463 |
| XS0323535418 | Units | 8 | CA74787 | CBL13463 |
| XS0323978162 | EUR | 3'000'000 | CA74791 | CBL13463 |

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| XS0324192243 | EUR | 200'000 | CA74779 | CBL13463 |
| XS0324446524 | CHF | 25'000'000 | CA74788 | CBL13463 |
| XS0324890440 | CHF | 52'547'000 | CA74789 | CBL13463 |
| XS0324890440 | CHF | 120'000 | CA43638 | CBL13463 |
| XS0324929164 | EUR | 700'000 | CA74793 | CBL13463 |
| XS0325152154 | EUR | 103'000 | CA74792 | CBL13463 |
| XS0325244514 | CHF | 50'000 | CA74794 | CBL13463 |
| XS0325369725 | USD | 200'000 | CA74858 | CBL13463 |
| XS0325550472 | CHF | 375'000 | CA74853 | CBL13463 |
| XS0325550555 | EUR | 80'000 | CA74856 | CBL13463 |
| XS0325813409 | USD | 130'000 | CA74852 | CBL13463 |
| XS0326006540 | EUR | 3'750'000 | CA74854 | CBL13463 |
| XS0326006540 | EUR | 100'000 | CA01734 | CBL13463 |
| XS0326006540 | EUR | 100'000 | CA90693 | CBL73526 |
| XS0326086716 | CHF | 100'000 | CA74860 | CBL13463 |
| XS0326427480 | CHF | 25'301'000 | CA74857 | CBL13463 |
| XS0326476693 | GBP | 110'000 | CA74859 | CBL13463 |
| XS0326538120 | SGD | 300'000 | CA91609 | CBL73527 |
| XS0326542072 | EUR | 2'333'000 | CA74855 | CBL13463 |
| XS0326730313 | USD | 142'000 | CA74861 | CBL13463 |
| XS0326819728 | EUR | 1'633'000 | CA74862 | CBL13463 |
| XS0326826343 | EUR | 30'000 | CA74867 | CBL13463 |
| XS0327277272 | HKD | 1'000'000 | CA90692 | CBL73526 |
| XS0327277272 | HKD | 8'000'000 | CA91614 | CBL73527 |
| XS0327731096 | EUR | 650'000 | CA74865 | CBL13463 |
| XS0327848015 | USD | 100'000 | CA90695 | CBL73526 |
| XS0328064810 | USD | 235'000 | CA74863 | CBL13463 |
| XS0328873681 | CHF | 140'000 | CA74868 | CBL13463 |
| XS0329243876 | EUR | 65'000 | CA74864 | CBL13463 |
| XS0329288384 | USD | 68'000 | CA74866 | CBL13463 |
| XS0329522758 | CHF | 35'000 | CA74869 | CBL13463 |
| XS0329633829 | CHF | 55'000 | CA74870 | CBL13463 |
| XS0330222984 | Units | 50 | CA74871 | CBL13463 |
| XS0330834598 | EUR | 2'000'000 | CA74872 | CBL13463 |
| XS0331427061 | EUR | 4'000'000 | CA74873 | CBL13463 |
| XS0332137271 | USD | 200'000 | CA90694 | CBL73526 |
| XS0332199115 | USD | 40'000 | CA74875 | CBL13463 |
| XS0332756849 | EUR | 3'190'000 | CA74879 | CBL13463 |
| XS0332848372 | USD | 200'000 | CA74877 | CBL13463 |
| XS0333830700 | USD | 100'000 | CA91612 | CBL73527 |
| XS0334419321 | GBP | 4'452'000 | CA90537 | CBL73520 |
| XS0335243159 | EUR | 700'000 | CA74874 | CBL13463 |
| XS0335576475 | EUR | 10'000 | CA74876 | CBL13463 |
| XS0335964648 | EUR | 30'000 | CA74881 | CBL13463 |
| XS0336019996 | EUR | 165'000 | CA74878 | CBL13463 |
| XS0336050215 | EUR | 1'675'000 | CA74880 | CBL13463 |
| XS0336320022 | USD | 2'850'000 | CA74884 | CBL13463 |
| XS0336373575 | USD | 1'000'000 | CA74883 | CBL13463 |
| XS0336410013 | USD | 300'000 | CA91610 | CBL73527 |
| XS0336416051 | USD | 200'000 | CA91613 | CBL73527 |
| XS0336617625 | USD | 1'650'000 | CA74882 | CBL13463 |

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER |
|---|---|---|---|---|
| XS0336850762 | USD | 1'050'000 | CA76354 | CBL13463 |
| XS0336927149 | ISK | 25'000'000 | CA75566 | CBL13463 |
| XS0337337710 | CHF | 168'000 | CA75568 | CBL13463 |
| XS0337637515 | CHF | 120'000 | CA75576 | CBL13463 |
| XS0337685670 | USD | 100'000 | CA75567 | CBL13463 |
| XS0337685670 | USD | 25'000 | CA43636 | CBL13463 |
| XS0338071987 | EUR | 320'000 | CA75577 | CBL13463 |
| XS0338316093 | CHF | 5'000'000 | CA75571 | CBL13463 |
| XS0338495087 | EUR | 2'523'000 | CA75579 | CBL13463 |
| XS0338684565 | USD | 500'000 | CA75572 | CBL13463 |
| XS0338802191 | USD | 10'000'000 | CA91627 | CBL73527 |
| XS0339479841 | USD | 400'000 | CA91619 | CBL73527 |
| XS0339479924 | USD | 1'000'000 | CA91616 | CBL73527 |
| XS0339537804 | USD | 185'000 | CA75573 | CBL13463 |
| XS0340050284 | USD | 100'000 | CA90701 | CBL73526 |
| XS0340648145 | USD | 2'150'000 | CA90698 | CBL73526 |
| XS0340696466 | EUR | 510'000 | CA75578 | CBL13463 |
| XS0340756898 | USD | 225'000 | CA75574 | CBL13463 |
| XS0341522687 | USD | 50'000 | CA75581 | CBL13463 |
| XS0341731411 | USD | 5'000'000 | CA90700 | CBL73526 |
| XS0341731767 | USD | 5'000'000 | CA90696 | CBL73526 |
| XS0341923083 | USD | 4'000'000 | CA75575 | CBL13463 |
| XS0342097747 | USD | 100'000 | CA75580 | CBL13463 |
| XS0342194601 | EUR | 1'170'000 | CA75582 | CBL13463 |
| XS0342399325 | USD | 1'150'000 | CA90697 | CBL73526 |
| XS0342399325 | USD | 250'000 | CA91615 | CBL73527 |
| XS0343530340 | EUR | 500'000 | CA75584 | CBL13463 |
| XS0343643036 | USD | 550'000 | CA90703 | CBL73526 |
| XS0344087183 | USD | 500'000 | CA75588 | CBL13463 |
| XS0344960058 | USD | 2'650'000 | CA75590 | CBL13463 |
| XS0344962260 | USD | 2'000'000 | CA75585 | CBL13463 |
| XS0345205693 | EUR | 900'000 | CA75587 | CBL13463 |
| XS0345213283 | USD | 1'500'000 | CA91618 | CBL73527 |
| XS0345288459 | USD | 30'000 | CA75586 | CBL13463 |
| XS0346007320 | EUR | 1'545'000 | CA75591 | CBL13463 |
| XS0346073975 | USD | 400'000 | CA90708 | CBL73526 |
| XS0346073975 | USD | 1'000'000 | CA91628 | CBL73527 |
| XS0346080590 | EUR | 21'000 | CA75593 | CBL13463 |
| XS0346122343 | USD | 490'000 | CA75589 | CBL13463 |
| XS0346123150 | USD | 10'000'000 | CA91620 | CBL73527 |
| XS0346508707 | USD | 300'000 | CA91622 | CBL73527 |
| XS0346776460 | USD | 20'000'000 | CA75594 | CBL13463 |
| XS0346785537 | EUR | 2'000'000 | CA75596 | CBL13463 |
| XS0346821357 | USD | 100'000 | CA75595 | CBL13463 |
| XS0347064924 | EUR | 360'000 | CA75592 | CBL13463 |
| XS0347383274 | USD | 1'000'000 | CA90705 | CBL73526 |
| XS0347452855 | USD | 100'000 | CA75598 | CBL13463 |
| XS0347732892 | USD | 180'000 | CA75600 | CBL13463 |
| XS0347790403 | USD | 510'000 | CA75601 | CBL13463 |
| XS0347938671 | EUR | 500'000 | CA75597 | CBL13463 |
| XS0348395814 | SGD | 1'750'000 | CA90702 | CBL73526 |

A/73154598.1

| ISIN NUMBER | FACE AMOUNT[1]/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER | |
|---|---|---|---|---|---|
| XS0348395814 | SGD | 1'000'000 | CA91621 | CBL73527 | |
| XS0349166917 | Units | 1'830 | CA75599 | CBL13463 | |
| XS0349506369 | EUR | 1'956'000 | CA75642 | CBL13463 | |
| XS0349757442 | USD | 100'000 | CA91636 | CBL73527 | |
| XS0349842558 | EUR | 1'000'000 | CA75646 | CBL13463 | |
| XS0350312608 | EUR | 50'000 | CA75643 | CBL13463 | |
| XS0350635875 | USD | 5'000'000 | CA90704 | CBL73526 | |
| XS0351629687 | USD | 150'000 | CA90706 | CBL73526 | |
| XS0351979587 | CHF | 33'000 | CA75644 | CBL13463 | |
| XS0352061245 | USD | 100'000 | CA34888 | CBL73527 | |
| XS0352117641 | USD | 500'000 | CA75645 | CBL13463 | |
| XS0353348666 | USD | 10'300'000 | CA90707 | CBL73526 | |
| XS0353557233 | USD | 8'640'000 | CA75649 | CBL13463 | |
| XS0353676082 | CHF | 220'000 | CA75648 | CBL13463 | |
| XS0354064841 | USD | 10'000'000 | CA91630 | CBL73527 | |
| XS0354065061 | USD | 10'000'000 | CA91631 | CBL73527 | |
| XS0354298241 | USD | 10'000'000 | CA91629 | CBL73527 | |
| XS0355133454 | EUR | 9'000 | CA75651 | CBL13463 | |
| XS0356499052 | USD | 1'271'000 | CA75647 | CBL13463 | |
| XS0357385177 | USD | 10'000'000 | CA91633 | CBL73527 | |
| XS0357658672 | EUR | 1'540'000 | CA75650 | CBL13463 | |
| XS0358125473 | USD | 10'000'000 | CA91632 | CBL73527 | |
| XS0358176468 | EUR | 1'130'000 | CA75652 | CBL13463 | |
| XS0358302601 | CZK | 44'500'000 | CA75653 | CBL13463 | |
| XS0358410164 | USD | 1'000'000 | CA75657 | CBL13463 | |
| XS0358787694 | USD | 10'000'000 | CA91643 | CBL73527 | |
| XS0359722856 | USD | 10'000'000 | CA91640 | CBL73527 | |
| XS0360700560 | USD | 10'000'000 | CA91635 | CBL73527 | |
| XS0361379166 | EUR | 3'000'000 | CA75655 | CBL13463 | |
| XS0361723637 | USD | 10'000'000 | CA91638 | CBL73527 | |
| XS0361965212 | USD | 10'000'000 | CA91634 | CBL73527 | |
| XS0362447558 | EUR. | 50'000 | CA75654 | CBL13463 | |
| XS0362447806 | USD | 10'000'000 | CA91639 | CBL73527 | |
| XS0362829599 | USD | 10'000'000 | CA91641 | CBL73527 | |
| XS0362891631 | EUR | 45'000 | CA75658 | CBL13463 | |
| XS0363204941 | Units | 1'200'000 | CA75659 | CBL13463 | |
| XS0363471631 | USD | 100'000 | CA91642 | CBL73527 | |
| XS0363488361 | USD | 10'000'000 | CA91644 | CBL73527 | |
| XS0364418102 | USD | 4'350'000 | CA75656 | CBL13463 | |
| XS0364962661 | USD | 10'000'000 | CA91646 | CBL73527 | |
| XS0366059953 | USD | 3'092'000 | CA75661 | CBL13463 | |
| XS0366074242 | USD | 500'000 | CA75660 | CBL13463 | |
| XS0366383387 | USD | 230'000 | CA75669 | CBL13463 | |
| XS0366802964 | USD | 560'000 | CA75665 | CBL13463 | |
| XS0368205869 | USD | 10'000'000 | CA91645 | CBL73527 | |
| XS0368298187 | EUR | 25'000 | CA75668 | CBL13463 | |
| XS0368533369 | USD | 10'000'000 | CA91649 | CBL73527 | |
| XS0377054381 | USD | 2'000'000 | CA75670 | CBL13463 | |
| XS0275725611 | USD | 300'000 | CA77824 | CBL73527 | Additional |
| XS0321317603 | EUR | 700'000 | CA77823 | CBL73526 | Additional |
| XS0326006540 | EUR | 100'000 | CA77948 | CBL13463 | Additional |

| ISIN NUMBER | FACE AMOUNT/UNITS | | BLOCKING NUMBER | ACCOUNT NUMBER | |
|---|---|---|---|---|---|
| XS0300055547 | EUR | 800'000 | CA77947 | CBL13463 | Additional |
| XS0189741001 | EUR | 100'000 | CA77825 | CBL13463 | Additional |
| XS0183944643 | EUR | 30'000 | CA77946 | CBL13463 | Additional |

Amount of Claim: To be determined, including principal, accrued interest, any enhanced returns on principal, and expenses, to the extent permitted by the governing documents and applicable law.

 **UBS**

UBS AG
Badenerstrasse 547 / D
P.O.Box, CH-8098 Zurich
Tel.

Corporate Events
OMN7 Default Management

Jean-Claude Besson
OQ9C / O5GC-JWJ
Tel.+41 44 235 60 42
Fax +41 44 235 47 21
. jean-claude.besson@ubs.com

www.ubs.com

**BY DHL EXPRESS MAIL**
Epiq Bankruptcy Solutions, LLC,
Attn.Lehman Brothers Holdings
Claim Processing
757 Third Avenue, 3rd Floor
New York, NY 1017, USA

# Message

October 29, 2009

subject **Amended Proof of Claim Filing on various Bonds Lehman Program Securities**                    .

On behalf of

you are receiving        Amended Proof of Claim Form and Schedule as of 29.10.2009 on behalf of various
Bondsholders LEHMAN PROGRAM SECURITIES

| | | |
|---|---|---|
| ☐ for your information | ☐ returned with thanks | ☐ please return |
| ☒ for your records | ☐ please comment | ☒ please confirm receipt |
| ☐ as agreed | ☐ please sign | ☐ please process |
| ☐ please complete | ☐ please forward to | |

Remarks
Please receive 1 Package by DHL Express 439 1052 993 containing

1 amended Proof of Claim Form and Schedule on Lehman Program Securities to replace the
initial Proof of Claim Form dated 27.10.2009

Yours sincerely,

UBS AG

Jean-Claude Besson
Associate Director

Hugo Koller
Director



**EXPRESS WORLDWIDE**
IntraShip

**DOX** *DHL*

From Bär & Karrer AG
Peter Hsu 058 261 52 38
Brandschenkestrasse 90
Postfach 1548
8027 Zürich
CH SWITZERLAND

Origin
**ZRH**

To
**Epiq Bankruptcy Solutions, LLC**
**Ms. Lauren Rodriguez**
**757 Third Vanue, 3rd Floor**
**New York, NY 10017**
**10017 NEW YORK NEW YORK**
**US UNITED STATES OF**
**AMERICA**

Phone:
001 800 314 55
50

# JFKL   US–ZYP–TS2   .

| | Day | Time |
|---|---|---|

Ref code   WJ 367647
Account No   150041953

Piece Weight: **0.5 kg**
Pickup date: 2014-06-16

Piece
**1/1**

Content / Commerce Control Statement / RC
Business Documents
Incoterm      : DAP        Customs Value  :  0.00 CHF
Imp/Exp Type : permanent  IV             :  0.00 CHF



FILE[] RECEIVED
JUN 17 2014
EPIQ BANKRUPTCY SOLUTIONS, LLC



WAYBILL 57 6799 3895

(2L)US10017+42000000



(J)JD01 4600 0000 5333 4163

