UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (SCC)
                                          :
                         Debtors.         :    (Jointly Administered)
                                          :
-------------------------------------------------------------------x    Ref. Docket No. 44846

<u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

CHRISTINA SIGUENZA, being duly sworn, deposes and says:

1.   I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.   On June 24, 2014, I caused to be served the "Alternative Dispute Resolution Procedures Order for Indemnification Claims of the Debtors Against Mortgage Loan Sellers," dated June 24, 2014 [Docket No. 44846], by causing true and correct copies to be:

     i.    delivered via electronic mail to those parties listed on the annexed <u>Exhibit A</u>,

     ii.   enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit B</u>, and

     iii.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                          _____
                                          Christina Siguenza

Sworn to before me this
26th day of June, 2014

_____
Notary Public

CAROL IRIS ZHANG
Notary Public, State of New York
No. 01ZH6284996
Qualified in Kings County
Commission Expires July 01, 2017

# EXHIBIT A

Lehman Brothers Holdings Inc. Email Service List

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agoldstein@tnsj-law.com
agottfried@morganlewis.com
aisenberg@saul.com
akadish@dtlawgroup.com
akantesaria@oppenheimerfunds.com
akolod@mosessinger.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
amh@amhandlerlaw.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apalazzolo@fzwz.com
aquale@sidley.com
arainone@bracheichler.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com

ashmead@sewkis.com
asnow@ssbb.com
asomers@rctlegal.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
caitrin.mckiernan@freshfields.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cdesiderio@nixonpeabody.com
cgonzalez@diazreus.com
chad.husnick@kirkland.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chemrick@connellfoley.com

Lehman Brothers Holdings Inc. Email Service List

chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.greco@kirkland.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohen@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
craigjustinalbert@gmail.com
crmomjian@attorneygeneral.gov
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
cszyfer@stroock.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.livshiz@freshfields.com
david.powlen@btlaw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com

dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
dhurst@coleschotz.com
dhw@dhclegal.com
diconzam@gtlaw.com
djcarragher@daypitney.com
djoseph@stradley.com
dkessler@ktmc.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dmarkham@gibbonslaw.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@peitzmanweg.com
dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
ecohen@russell.com
edward.flanders@pillsburylaw.com
efleck@milbank.com
efriedman@fklaw.com
efriedman@friedmanspring.com
eglas@mccarter.com
ekbergc@lanepowell.com

2

Lehman Brothers Holdings Inc. Email Service List

eleicht@whitecase.com
ellen.halstead@cwt.com
emagnelli@bracheichler.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
ep@scottwood.com
eschwartz@contrariancapital.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
fbp@ppgms.com
ffm@bostonbusinesslaw.com
fhenn@law.nyc.gov
fhyman@mayerbrown.com
foont@foontlaw.com
fritschj@sullcrom.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gary.ravertpllc@gmail.com
gbray@milbank.com
george.south@dlapiper.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
goldenberg@ssnyc.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com
hmagaliff@r3mlaw.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com

hsteel@brownrudnick.com
ian.roberts@bakerbotts.com
icatto@mwe.com
igoldstein@proskauer.com
ilevee@lowenstein.com
irethy@stblaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jalward@blankrome.com
james.heaney@lawdeb.com
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamesboyajian@gmail.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jchubak@proskauer.com
jdoran@haslaw.com
jdrucker@coleschotz.com
jdwarner@warnerandscheuerman.com
jdweck@sutherland.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffery.black@bingham.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jfalgowski@reedsmith.com

Lehman Brothers Holdings Inc. Email Service List

jflaxer@golenbock.com
jfreeberg@wfw.com
jg5786@att.com
jgenovese@gjb-law.com
jgoodchild@morganlewis.com
jguy@orrick.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmakower@tnsj-law.com
jmazermarino@msek.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
jnadritch@olshanlaw.com
jnm@mccallaraymer.com
john.monaghan@hklaw.com
john.mule@ag.state.mn.us
john.rapisardi@cwt.com
jonathan.goldblatt@bnymellon.com
jonathan.henes@kirkland.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joseph.serino@kirkland.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com

jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschiller@bsfllp.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshenwick@gmail.com
jsherman@bsfllp.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jsullivan@mosessinger.com
jtimko@shutts.com
judy.morse@crowedunlevy.com
jvail@ssrl.com
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
kanema@formanlaw.com
karen.wagner@dpw.com
karl.geercken@alston.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kit.weitnauer@alston.com
kjarashow@stutman.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
klynch@formanlaw.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com

Lehman Brothers Holdings Inc. Email Service List

krodriguez@allenmatkins.com

krosen@lowenstein.com

kurt.mayr@bgllp.com

lacyr@sullcrom.com

landon@slollp.com

lapeterson@foley.com

lathompson@co.sanmateo.ca.us

lawallf@pepperlaw.com

lawrence.gelber@srz.com

lberkoff@morithock.com

lee.stremba@troutmansanders.com

lgranfield@cgsh.com

lhandelsman@stroock.com

lhill@reedsmith.com

lhoffman@deilylawfirm.com

linda.boyle@twtelecom.com

lisa.ewart@wilmerhale.com

lisa.solomon@att.net

ljkotler@duanemorris.com

lkatz@ltblaw.com

lkiss@klestadt.com

lmarinuzzi@mofo.com

lmay@coleschotz.com

lmcgowen@orrick.com

lml@ppgms.com

lnashelsky@mofo.com

loizides@loizides.com

lperkins@deilylawfirm.com

lscarcella@farrellfritz.com

lschweitzer@cgsh.com

lubell@hugheshubbard.com

lwhidden@salans.com

mabrams@willkie.com

maofiling@cgsh.com

marc.chait@sc.com

margaret.welsh@cliffordchance.com

margolin@hugheshubbard.com

mark.bane@ropesgray.com

mark.deveno@bingham.com

mark.ellenberg@cwt.com

mark.ellenberg@cwt.com

mark.mckane@kirkland.com

mark.sherrill@sutherland.com

marvin.clements@ag.tn.gov

matt@willaw.com

matthew.klepper@dlapiper.com

maustin@orrick.com

mbenner@tishmanspeyer.com

mberman@nixonpeabody.com

mberman@nixonpeabody.com

mbienenstock@proskauer.com

mbloemsma@mhjur.com

mbossi@thompsoncoburn.com

mcademartori@sheppardmullin.com

mcordone@stradley.com

mcto@debevoise.com

mcyganowski@oshr.com

mdorval@stradley.com

melorod@gtlaw.com

meltzere@pepperlaw.com

metkin@lowenstein.com

mfeldman@willkie.com

mginzburg@daypitney.com

mgordon@briggs.com

mgreger@allenmatkins.com

mh1@mccallaraymer.com

mhopkins@cov.com

michael.frege@cms-hs.com

michael.kelly@monarchlp.com

michael.krauss@faegrebd.com

michael.mccrory@btlaw.com

michaels@jstriallaw.com

michelle.park@freshfields.com

millee12@nationwide.com

miller@taftlaw.com

mimi.m.wong@irscounsel.treas.gov

mitchell.ayer@tklaw.com

mjedelman@vedderprice.com

mjr1@westchestergov.com

mkjaer@winston.com

mlahaie@akingump.com

mlandman@lcbf.com

Lehman Brothers Holdings Inc. Email Service List

mlichtenstein@crowell.com
mlynch2@travelers.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mparry@mosessinger.com
mpomerantz@julienandschlesinger.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mrothchild@mofo.com
mruetzel@whitecase.com
mschimel@sju.edu
msegarra@mayerbrown.com
mshiner@tuckerlaw.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarner@coleschotz.com
mwarren@mtb.com
nathan.spatz@pillsburylaw.com
nbojar@fklaw.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
nyrobankruptcy@sec.gov
otccorpactions@finra.org
paronzon@milbank.com
patrick.oh@freshfields.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com

peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
pfinkel@wilmingtontrust.com
phayden@mcguirewoods.com
philip.wells@ropesgray.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrain-gutierrez@kaplanlandau.com
ptrostle@jenner.com
raj.madan@bingham.com
ramona.neal@hp.com
raul.alcantar@alcantarlaw.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rflanagan@flanassoc.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgoodman@moundcotton.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
rhorkovich@andersonkill.com
richard.fingard@newedge.com
richard.lear@hklaw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
rick.murphy@sutherland.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.dombroff@bingham.com
robert.honeywell@klgates.com

Lehman Brothers Holdings Inc. Email Service List

robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
ross.martin@ropesgray.com
rrainer@wmd-law.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
russj4478@aol.com
rwasserman@cftc.gov
sabin.willett@bingham.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
sandyscafaria@eaton.com
scargill@lowenstein.com
schager@ssnyc.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scott.golden@hoganlovells.com
scottj@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
seba.kurian@invesco.com
sehlers@armstrongteasdale.com
sfalanga@connellfoley.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com

sldreyfuss@hlgslaw.com
sleo@bm.net
slerman@ebglaw.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
squsba@stblaw.com
sree@lcbf.com
sschultz@akingump.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
sstarr@starrandstarr.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
stephen.hessler@kirkland.com
steve.ginther@dor.mo.gov
steven.usdin@flastergreenberg.com
steven.wilamowsky@bingham.com
streusand@slollp.com
susheelkirpalani@quinnemanuel.com
sweyl@haslaw.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tbrock@ssbb.com
tdewey@dpklaw.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
tim.desieno@bingham.com
timothy.harkness@freshfields.com
tjfreedman@pbnlaw.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmarrion@haslaw.com

tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tomwelsh@orrick.com
tsalter@blankrome.com
tslome@msek.com
tunrad@burnslev.com
twheeler@lowenstein.com
villa@slollp.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wchen@tnsj-law.com
wcurchack@loeb.com
wdase@fzwz.com
wfoster@milbank.com
will.sugden@alston.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wweintraub@stutman.com
wzoberman@bermanesq.com
yuwatoko@mofo.com

**<u>Additional Emails</u>**

harvey.miller@weil.com
jacqueline.marcus@weil.com
lori.fife@weil.com
richard.krasnow@weil.com
robert.lemons@weil.com

**EXHIBIT B**

Lehman Brothers Holdings Inc. Overnight Service List

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: WILLIAM K. HARRINGTON, ESQ.,
SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 1 SOLUTION LENDERS GROUP INC | 1650 SAND LAKE RD 245 ORLANDO FL 32809 |
| 1 SOLUTION LENDERS GROUP INC | C/O HERIBERTO SANTIAGO 1650 SAND LAKE RD 245 ORLANDO FL 32809 |
| 1 SOLUTION LENDERS GROUP INC | 7031 GRAND NATIONAL DRIVE ORLANDO FL 32819 |
| 1ST 2ND MORTGAGE COMPANY OF N.J., INC. | 50 SPRING STREET CRESSKILL NJ 07626 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 W. 22ND STREET SUITE 125 LOMBARD IL 60148 |
| 1ST ADVISORS MORTGAGE | 223 WANAQUE AVENUE POMPTON LAKES NJ 07442 |
| 1ST ALLIANCE MORTGAGE LLC | 2000 NORTH LOOP W STE 133 HOUSTON TX 77018 |
| 1ST ALLIANCE MORTGAGE LLC | C/O JILL GALLAGHER 2000 NORTH LOOP W STE 133 HOUSTON TX 77018 |
| 1ST ALLIANCE MORTGAGE LLC | 19 BRIAR HOLLOW LN STE 110 HOUSTON TX 77027 |
| 1ST AMERICAN HOME MORTGAGE LLC | C/O JOSEPH J. PEARSON 5019 BRAND ROAD DUBLIN OH 43017 |
| 1ST AMERICAN HOME MORTGAGE LLC | 8657 TAYLOR WOODS DR REYNOLDSBURG OH 43068 |
| 1ST AMERICAN HOME MORTGAGE LLC | 1105 SCHROCK ROAD SUITE 135 COLUMBUS OH 43229 |
| 1ST AMERICAN MORTGAGE INC. | 3926 PENDER DRIVE 1ST FLOOR FAIRFAX VA 22030 |
| 1ST AMERICAN MORTGAGE INC. | C/O CORPORATION SERVICE COMPANY 1111 E MAIN ST RICHMOND VA 23219 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | 15901 REDHILL AVE SUITE 200 TUSTIN CA 92780 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | 5753 E SANTA ANA CANYON RD, SUITE G #336 ANAHEIM HILLS CA 92807 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | C/O ROBERT S CASTANEDA 6523 VIA ARBOLES ANAHEIM CA 92807 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | 271 E PRESIDENT GEORGE BUSH HWY STE 150 PLANO TX 75074 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | 2083 N. COLLINS BLVD. SUITE 100 RICHARDSON TX 75080 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | C/O YEO LIU 811 S CENTRAL EXPY STE 302 RICHARDSON TX 75080 |
| 1ST CAPITAL MORTGAGE CORP. | C/O JON M ANTHONY 2938 LIMITED LN SW #D OLYMPIA WA 98502 |
| 1ST CAPITAL MORTGAGE CORP. | 2602 EDITH CT. SW OLYMPIA WA 98512 |
| 1ST CHICAGO FINANCIAL INC | 18 S MARENGO AVE PASADENA CA 91101 |
| 1ST CHICAGO FINANCIAL INC | 11996 JACK BENNY DRIVE, SUITE 110 RANCHO CUCAMONGA CA 91730 |
| 1ST CHICAGO FINANCIAL INC | C/O CARLOS MARIO JARAMILLO 11996 JACK BENNY DRIVE, SUITE 110 RANCHO CUCAMONGA CA 91730 |
| 1ST CHOICE MTG/EQUITY CORP OF LEXINGTON | 1021 BRIARGATE CIRCLE COLUMBIA SC 29210 |
| 1ST CLASS LLC | 2510 WIGWAM PKWY #102 HENDERSON NV 89074 |
| 1ST CLASS LLC | C/O SCOTT KUNISHIMA 2451 TOUR EDITION DRIVE HENDERSON NV 89074 |
| 1ST COMMON SENSE FINANCIAL | 1562 S. PARKER RD STE 117 DENVER CO 80231 |
| 1ST FEDERATED MORTGAGE INC. | 17 BRILLIANT AVE PITTSBURGH PA 15215 |
| 1ST FLORIDA STATE MORTGAGE CORP | 1600 SARNO RD SUITE 117 MELBOURNE FL 32935 |
| 1ST FLORIDA STATE MORTGAGE CORP | C/O DAVID ARNOFF 4167 MOCKINGBIRD LANE MELBOURNE FL 32935 |
| 1ST GEORGIA MORTGAGE FUNDING INC | 1224 CANTON ST ROSWELL GA 30075 |
| 1ST NATIONS MORTGAGE CORP. | 300 CENTER DRIVE, SUITE G129 SUPERIOR CO 80027 |
| 1ST NATIONS MORTGAGE CORP. | C/O ROBERT LEE 715 WILDROSE WAY LOUISVILLE CO 80027 |
| 1ST PENNSYLVANIA MORTGAGE CORP | 204 W. JEFFERSON ROAD BUTLER PA 16002 |
| 1ST PENNSYLVANIA MORTGAGE CORP | C/O EVERETT A. ROY 204 W. JEFFERSON ROAD BUTLER PA 16002 |
| 1ST PENNSYLVANIA MORTGAGE CORP | 1158 PITTSBURGH RD SUITE 101 VALENCIA PA 16059-3128 |
| 1ST PYRAMID FINANCIAL INC | C/O RAFAEL H. ULLOA 15825 NW 16 COURT PEMBROKE PINES FL 33028 |
| 1ST PYRAMID FINANCIAL INC | 4 WEST LAS OLAS BLVD STE 203 FT LAUDERDALE FL 33301 |
| 1ST PYRAMID FINANCIAL INC | 5400 S UNIVERSITY DR SUITE 208 DAVIE FL 33328 |
| 1ST RATE MORTGAGE INC | C/O EDWARD P. FITCH 210 SW 5TH STREET, SUITE 2 REDMOND OR 97756 |
| 1ST SECURITY MORTGAGE INC | C/O DAYA SINGH KHALSA 6017 PARK HEIGHTS AVENUE BALTIMORE MD 00000 |
| 1ST SECURITY MORTGAGE INC | 6901 ROCKLEDGE DRIVE SUITE 710 BETHESDA MD 20817 |
| 1ST SECURITY MORTGAGE INC | 6845 ELM STREET #705 MCLEAN VA 22101 |
| 21ST CENTURY FINANCIAL CENTER INC. | 290 CARPENTER DR BLDG 300 ATLANTA GA 30328 |
| 21ST CENTURY MORTGAGE INVESTMENTS | 3660 CANTON ROAD, SUITE 240 MARIETTA GA 30066 |
| 21ST CENTURY MORTGAGE INVESTMENTS | C/O WATKINS, JEFFREY A. 100 WEST CHEROKEE AVENUE CARTERSVILLE GA 30120 |

| Claim Name | Address Information |
|---|---|
| 21ST CENTURY MORTGAGE INVESTMENTS | P.O. BOX 2044 WOODSTOCK GA 30188 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W FLAGLER ST STE 120 MIAMI FL 33174 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W FLAGLER ST STE 170 MIAMI FL 33174 |
| 2ND CENTURY MORTGAGE COMPANY | C/O AURELIO NOYA 8700 W FLAGLER ST STE 170 MIAMI FL 33174 |
| A & B LENDING | C/O JEREME ALBIN 3337 VICTORIA AVE LAFAYETTE CA 94549 |
| A & B LENDING | 1255 TREAT BLVD #372 WALNUT CREEK CA 94597 |
| A & E MORTGAGE COMPANY LLC | 1480 ROUTE 9 NORTH PARK 1 SUITE 304 WOODBRIDGE NJ 07203 |
| A & E MORTGAGE COMPANY LLC | 625 W 1ST AVE ROSELLE NJ 07203 |
| A ACCREDITED HOME MORTGAGE CORP. | 355 RT 46 WEST MOUNTAIN LAKES NJ 07046 |
| A ACCREDITED HOME MORTGAGE CORP. | 1 BANK ST ROCKAWAY NJ 07866 |
| A ACCREDITED HOME MORTGAGE CORP. | C/O CLAUDIA J DORMAN 16 GREENFIELD HL SPARTA NJ 07871-3587 |
| A AMERICAN FINANCIAL GROUP INC | 1239 W MADISON 2ND FLOOR CHICAGO IL 60607 |
| A TEAM MORTGAGE LLC | 3720 HAMPTON SUITE 102 ST. LOUIS MO 63109 |
| A&L FINANCIAL SERVICES INC | 1875 CALIFORNIA AVE CORONA CA 92881 |
| A-1 TRUST MORTGAGE BUSINESS CORP | 5951 NW 173 DR #5 MIAMI FL 33015 |
| A-1 TRUST MORTGAGE BUSINESS CORP | C/O CARLOS H. CABALLERO 1311 NW 155 LANE PEMBROKE PINES FL 33028 |
| A-M-S MORTGAGE SERVICES, INC. | C/O ANASTASIA KOVARY - OFFICER 52 HARDING AVE CALDWELL NJ 07006 |
| A-M-S MORTGAGE SERVICES, INC. | 482-NOTCH ROAD W. PATERSON NJ 07424 |
| A-ONE MORTGAGE & FINANCIAL LLC | 5100 GAMBLE DRIVE SUITE 125 ST. LOUIS PARK MN 55416 |
| A.G. FINANCIAL INC | 16800 MADISON AVENUE LAKEWOOD OH 44107 |
| A.G. FINANCIAL INC | C/O JAMES R. DOUGLASS 20521 CHAGRIN BLVD. 2ND FLOOR SUITE SHAKER HEIGHTS OH 44122 |
| AA CAPITAL, INC. | 20 PITCH PINE ROAD ALBANY NY 12203 |
| AA LENDING SOLUTIONS, INC. | 3 MOURNING DOVE LANE LITTLETON CO 80127 |
| AA LENDING SOLUTIONS, INC. | C/O SHANNON M. ABRAMS 3 MOURNING DOVE LANE LITTLETON CO 80127 |
| AA LENDING SOLUTIONS, INC. | 7008 S. DUDLEY STREET LITTLETON CO 80128 |
| AARON DAVID LOEWY | 454 S. ROBERTSON BLVD STE A LOS ANGELES CA 90048 |
| AARON DAVID LOEWY | 3128 BROOKDALE RD UNIT 135 STUDIO CITY CA 91604 |
| AARON DAVID LOEWY | C/O AARON DAVID LOEWY 3128 BROOKDALE RD UNIT 135 STUDIO CITY CA 91604 |
| AAXA DISCOUNT MORTGAGE, INC. | 2004 EASTWOOD ROAD  STE 202 WILMINGTON NC 28403 |
| ABACUS LENDING CORP. | 1738 WYNKOOP, #102 DENVER CO 80202 |
| ABACUS MORTGAGE INC | 2025 SW 163RD CT BURIEN WA 98166 |
| ABACUS MORTGAGE INC | C/O JACQUELINE NAFF 2117 SW 174TH STREET BURIEN WA 98168 |
| ABBA MORTGAGE SERVICES INC. | 4635 NW 53RD AVE SUITE 201A GAINESVILLE FL 32653 |
| ABBA MORTGAGE SERVICES INC. | C/O ROBERT M. FRASER 25721 NW 68 LANE NEWBERRY FL 32669 |
| ABC MORTGAGE PROFESSIONALS INC. | C/O RICHARD A. KEEN 12152 LAKE VALLEY DRIVE CLERMONT FL 34711 |
| ABC MORTGAGE PROFESSIONALS INC. | 1876 N UNIVERSITY DR PLANTATION FL 33322 |
| ABC MORTGAGE PROFESSIONALS INC. | 1834 N. UNIVERSITY DRIVE PLANTATION FL 33322 |
| ABLE FINANCIAL SERVICES, INC. | C/O GARY D. MARINOSCI, ESQ. 1575 SOUTH COUNTY TRAIL EAST GREENWICH RI 02818 |
| ABLE FINANCIAL SERVICES, INC. | 1700 CRANSTON STREET 1ST 7 2ND FLOOR CRANSTON RI 02920 |
| ABLE INTERNET MORTGAGE CORP | 430 S TAMIAMI TRAIL OSPREY FL 34229 |
| ABLE INTERNET MORTGAGE CORP | 4370 S. TAMIAMI TR., SUITE 326 SARASOTA FL 34231 |
| ABLE INTERNET MORTGAGE CORP | C/O DON ROBERTS 3212 SOUTH GATE CIRCLE SARASOTA FL 34239 |
| ABLE MORTGAGE FUNDING LLC | 1550 W. CLEVELAND ST. TAMPA FL 33606 |
| ABSOLUTE MORTGAGE CORPORATION | 2800 NORTHUP WAY SUITE 220 BELLEVUE WA 98004 |
| ABSOLUTE MORTGAGE CORPORATION | C/O DON E DASCENZO 777 108TH AVE NE #1900 BELLEVUE WA 98004 |
| ABSOLUTE MORTGAGE SERVICES, INC. | 10609 IH 10 WEST SUITE 105 SAN ANTONIO TX 78230 |
| ACACIA MORTGAGE CORP | C/O RICHARD SCHMERMAN 5312 N 12TH ST #301 PHOENIX AZ 85014 |
| ACACIA MORTGAGE CORP | 12003 S MONTEZUMA COURT PHOENIX, AZ 85044 |

| Claim Name | Address Information |
|---|---|
| ACACIA MORTGAGE CORP | 1255 W. BASELINE RD SUITE #150 MESA AZ 85202 |
| ACCENT MORTGAGE GROUP, LLC | 6208 LORAN SAINT LOUIS MO 63109 |
| ACCENT MORTGAGE GROUP, LLC | C/O GERBER, THOMAS 6208 LORAN SAINT LOUIS MO 63109 |
| ACCENT MORTGAGE GROUP, LLC | 12122 TESSON FERRY ROAD ST. LOUIS MO 63385 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 35915 N HIGHWAY 395 DEER PARK WA 99006-9534 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | C/O FRANKLIN B TAYLOR 113 E MAGNESIUM RD UNIT D SPOKANE WA 99208 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 15812 E. INDIANA AVE SPOKANE VALLEY WA 99216 |
| ACCESS CAPITAL FUNDING, LLC | 14366 S. OUTER 40 CHESTERFIELD MO 63117 |
| ACCESS E-MORTGAGE, INC. | 24 CATHEDRAL PL., SUITE 612 SAINT AUGUSTINE FL 32084 |
| ACCESS E-MORTGAGE, INC. | 24 CATHEDRAL PLACE STE 503 SAINT AUGUSTINE FL 32084 |
| ACCESS E-MORTGAGE, INC. | C/O CARMEN DYKES 24 CATHEDRAL PLACE STE 503 SAINT AUGUSTINE FL 32084 |
| ACCESS HOMES, LLC | 5250 NEIL RD SUITE 207 RENO NV 89502 |
| ACCESS HOMES, LLC | C/O MICHAEL KITE 5940 STILLMEADOW DR RENO NV 89502 |
| ACCESS MORTGAGE CORPORATION | 13331 US HIGHWAY 98 WEST SUITE 300 MIRAMAR BEACH FL 32550 |
| ACCESS MORTGAGE CORPORATION | C/O CT CORPORATION SYSTEM 1200 S PINE ISLAND RD PLANTATION FL 33324 |
| ACCESS MORTGAGE CORPORATION | C/O JAMES R. WESTERN 2107 E VILLAGE POINT WAY SANDY UT 84093 |
| ACCESS MORTGAGE SERVICES, INC. | 671 KING GEORGE RD. 1ST FLOOR FORDS NJ 08863 |
| ACCESS MORTGAGE SERVICES, INC. | 633 LACEY RD P O BOX 386 FORKED RIVER NJ 70003 |
| ACCESS MORTGAGE SERVICES, INC. | C/O BRUCE HUGHES – OFFICER 633 LACEY RD FORKED RIVER NJ 70003 |
| ACCESS NATIONAL MORTGAGE CORPORATION | 1800 ROBERT FULTON DR. SUITE 350 RESTON VA 20191 |
| ACCREDITED HOME LENDERS | 15253 AVENUE OF SCIENCE BLDG 1 SAN DIEGO CA 92128 |
| ACCREDITED HOME LENDERS | C/O RANSOM, JAMES K 9915 MIRA MESA BLVD STE 120 SAN DIEGO CA 92131 |
| ACCREDITED MORTGAGE COMPANY LLC | 817 1/2 EAST MAIN RICHMOND IN 47374 |
| ACE HOME LOAN INC. | 4509 RENAISSANCE PKWY CLEVELAND OH 44128 |
| ACE HOME LOAN INC. | C/O NEAL WOLF 4509 RENAISSANCE PKWY WARRENSVILLE HEIGHTS OH 44128 |
| ACE HOME LOAN INC. | 27801 EUCLID AVE #560 EUCLID OH 44132 |
| ACE MORTGAGE FUNDING, LLC | 7820 INNOVATION BLVD SUITE 300 INDIANAPOLIS IN 46278 |
| ACE MORTGAGE INC OF SOUTH CAROLINA | C/O BRADLEY R. HEIN 812 SAGE CREEK LN APT 2 FAYETTEVILLE NC 28305 |
| ACE MORTGAGE INC OF SOUTH CAROLINA | 630 CHESTNUT ROAD MYRTLE BEACH SC 29572 |
| ACE MORTGAGE INC OF SOUTH CAROLINA | 9714 N. KINGS HWY SUITE 164 MYRTLE BEACH SC 29572 |
| ACE MORTGAGE LENDING CORP | 8222 NW 14TH ST MIAMI FL 33126 |
| ACE MORTGAGE LENDING CORP | C/O LUIS SPD CASO 15472 SW 151 ST MIAMI FL 33196 |
| ACL MORTGAGE SOLUTIONS INC. | C/O ALLEN, CLAUDETTE MARCIA 5375 SUGARLOAF PKWY , APT 11304 LAWRENCEVILLE GA 30043 |
| ACL MORTGAGE SOLUTIONS INC. | 1970 MAIN ST EAST SUITE C SNELLVILLE GA 30078 |
| ACT LENDING CORPORATION | 481 SAWGRASS CORPORATE PARKWAY SUNRISE FL 33325 |
| ACT MORTGAGE CORPORATION | 10300 SUNSET DRIVE SUITE 272 MIAMI FL 33173 |
| ACT MORTGAGE CORPORATION | C/O EDGAR GUILLEN 15037 SW 87 LN MIAMI FL 33193 |
| ADMIRAL LENDING LLC | 6095 28TH ST SE 204 GRAND RAPIDS MI 49546 |
| ADMIRAL LENDING LLC | 3737 LAKE EASTBROOK BLVD SE GRAND RAPIDS MI 49546 |
| ADMIRAL LENDING LLC | C/O BILL HERCEG 3737 LAKE EASTBROOK BLVD SE GRAND RAPIDS MI 49546 |
| ADVANCE CAPITAL SERVICES INC. | 10261 SW 72ND STREET #103 MIAMI FL 33173 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | 25  WEST CEDAR ST PENSACOLA FL 32502 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | C/O ROBERT K. RUSHING 2710 EDMUND DR GULF BREEZE FL 32563 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | 30500 STATE HIGHWAY 181 STE 460 SPANISH FORT AL 36527 |
| ADVANCED FINANCIAL SERVICES, INC. | 25 ENTERPRISE CENTER NEWPORT RI 02842 |
| ADVANCED FINANCIAL SERVICES, INC. | C/O CT CORPORATION SYSTEM 450 VETERANS MEMORIAL PARKWAY, SUITE 7A EAST |

| Claim Name | Address Information |
|---|---|
| ADVANCED FINANCIAL SERVICES, INC. | PROVIDENCE RI 02914 |
| ADVANCED MORTGAGE CONSULTING INC | 6635 S. DAYTON STREET #230 GREENWOOD VILLAGE CO 80111 |
| ADVANCED MORTGAGE CONSULTING INC | 6886 S. YOSEMITE STREET SUITE 260 CENTENNIAL CO 80112 |
| ADVANCED MORTGAGE SOLUTIONS OF SOUTH FLORIDA INC | 621 NW 53RD ST. SUITE 255 ONE PARK PLACE BOCA RATON FL 33487 |
| ADVANTAGE FIRST HOME LENDING LLC | 31886 NORTHWESTERN HIGHWAY FARMINGTON HILLS MI 48334 |
| ADVANTAGE INVESTORS MORTGAGE CORP | 4405 BELTWOOD PARKWAY NORTH DALLAS TX 75244 |
| ADVANTAGE INVESTORS MORTGAGE CORP | PO BOX 702288 DALLAS TX 75370 |
| ADVANTAGE INVESTORS MORTGAGE CORP | C/O DAVID C FLEIG 245 COMMERCE GREEN BLVD SUITE 210 SUGAR LAND TX 77478 |
| ADVANTAGE LENDING GROUP INC | 1052 W STONE FLY DRIVE BLUFFDALE UT 84065 |
| ADVANTAGE LENDING GROUP INC | C/O CHRISTOPHER M. BENNETT 1052 W STONE FLY DRIVE BLUFFDALE UT 84065 |
| ADVANTAGE LENDING GROUP INC | 9551 S. 700 EAST SUITE 200 SANDY UT 84070 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 6500 RIVER PLACE BLVD BLDG 2, SUITE 208 AUSTIN TX 78730 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 4425 MOPAC EXPY S BLDG III AUSTIN TX 78735 |
| ADVANTAGE MORTGAGE NETWORK, INC. | C/O PATRICIA E FLANARY 4425 S MOPAC BLDG 3 AUSTIN TX 78735 |
| ADVANTAGE MORTGAGE OF SOUTH FLORIDA INC | C/O GLEN LANSKY 137 S.PARSONS AVENUE BRANDON FL 33511 |
| ADVANTAGE MORTGAGE OF SOUTH FLORIDA INC | 3293 FRUITVILLE ROAD SUITE 104 SARASOTA FL 34237 |
| ADVANTAGE ONE MORTGAGE BROKER, INC. | 201 SOUTH 19TH STREET SUITE J ROGERS AR 72756 |
| ADVISOR MORTGAGE LLC | 1532 ROUTE 9 CLIFTON PARK NY 12065 |
| ADVISORS MORTGAGE GROUP, LLC | 1411 HIGHWAY 35 OCEAN NJ 07712 |
| ADVISORS MORTGAGE GROUP, LLC | 2517 HWY 35 BLDG B SUITE 104 MANASQUAN NJ 08736 |
| ADVISORS MORTGAGE, LLC | 5270 WEST 84TH STREET SUITE 400 BLOOMINGTON MN 55437 |
| ADVISORS REALTY GROUP, LLC | 402 W. RHAPSODY STE 105 SAN ANTONIO TX 78216 |
| ADVISORS REALTY GROUP, LLC | 402 W. RHAPSODY SAN ANTONIO TX 78216 |
| ADVISORS REALTY GROUP, LLC | C/O YOLANDA FREEMAN-BERNARDON 402 W. RHAPSODY SAN ANTONIO TX 78216 |
| ADVISORY MORTGAGE & FINANCIAL SVCS LLC | C/O WILLIAM CAHILL 39W850 CARNEY LANE GENEVA IL 60134 |
| ADVISORY MORTGAGE & FINANCIAL SVCS LLC | 311 N. 2ND ST. SUITE 303 ST. CHARLES IL 60174 |
| AEGIS MORTGAGE CORPORATION | C/O CT CORPORATION SYSTEM 350 N SAINT PAUL ST STE 2900 DALLAS TX 75201 |
| AEGIS MORTGAGE CORPORATION | 3250 BRIARPARK, SUITE 400 HOUSTON TX 77042 |
| AFFILIATED FUNDING CORP. | 5 HUTTON CENTRE DRIVE SUITE 1100 SOUTH COAST METRO CA 92707 |
| AFFILIATED FUNDING CORP. | 5 HUTTON CENTRE DR STE 1100 SANTA AN CA 92707 |
| AFFILIATED MORTGAGE AND FINANCIAL SERVICES | C/O STEVEN M. DAVIS 2138 CHADBURY LANE TOLEDO OH 43614 |
| AFFILIATED MORTGAGE AND FINANCIAL SERVICES | 855 S HOLLAND SYLVANIA SUITE 3 TOLEDO OH 43615 |
| AFFINITY MORTGAGE CORPORATION | 1057 COLLEGE AVE SUITE 101 SANTA ROSA CA 95404 |
| AFFINITY MORTGAGE CORPORATION | C/O PATRICK SPALDING 1004 RAGLE RD SEBASTOPOL CA 95472 |
| AFFORDABLE HOME MORTGAGE INC. | 6320 S DALE MABRY HWY TAMPA FL 33611 |
| AFFORDABLE MORTGAGE CO, INC | 1925 PEMBROKE ROAD HOLLYWOOD FL 33020 |
| AFFORDABLE MORTGAGE CO, INC | 2500 HOLLYWOOD BLVD. STE 212 HOLLYWOOD FL 33020 |
| AFFORDABLE MORTGAGE CO, INC | C/O JOSEPH PESQ KLAPHOLZ 2500 HOLLYWOOD BLVD. STE 212 HOLLYWOOD FL 33020 |
| AFFORDABLE MORTGAGE INC | 12809 NW 22ND CT VANCOUVER WA 98685 |
| AGAPE MORTGAGE PARTNERS CORP | 8005 WEST 110TH STREEET, STE 216 OVERLAND PARK KS 66210 |
| AGAPE MORTGAGE PARTNERS CORP | 6900 COLLEGE BLVD. SUITE 840 OVERLAND PARK KS 66211 |
| AGENCY MORTGAGE CORPORATION | C/O :CORPORATION TRUST COMPANY 820 BEAR TAVERN RD EWING NJ 08628 |
| AGENCY MORTGAGE CORPORATION | 6000 SAGEMORE DRIVE SUITE 6302 MARLTON NJ 08053 |
| AGGRESSIVE HOME LOANS CORPORATION | C/O ROSENDO GONZALEZ 515 S FIGUEROA ST #1970 LOS ANGELES CA 90071 |
| AGGRESSIVE HOME LOANS CORPORATION | 19713 MATHILDE LANE SANTA CLARITA CA 91350 |
| AGGRESSIVE MORTGAGE CORP | 6806 PARAGON PL STE 150 RICHMOND VA 23230 |
| AGGRESSIVE MORTGAGE CORP | C/O BROWN, WILLIAM A 9606 PARAGON PL STE 150 RICHMOND VA 23230 |

| Claim Name | Address Information |
|---|---|
| AGGRESSIVE MORTGAGE CORP | 575 LYNNHAVEN PKWY STE 260 VIRGINIA BEACH VA 23452 |
| AIB MORTGAGE COMPANY | 2500 NORTHWEST 79TH AVENUE MIAMI FL 33122 |
| AIB MORTGAGE COMPANY | C/O AMKGS REGISTERED AGENTS, INC. ONE SE THIRD AVENUE SUITE 2250 MIAMI FL 33131 |
| AJ CAPCO LLC | C/O BELL & YOUNG, LTD 4001 MEADOWS LN LAS VEGAS NV 89107 |
| AJ CAPCO LLC | 2685 SOUTH RAINBOW BLVD STE 100 LAS VEGAS NV 89146 |
| ALBANY BANK & TRUST | 152 EAST BAY STREET CHARLESTON SC 29401 |
| ALCOVA MORTGAGE LLC | 206 WOODBROOK DR COVINGTON VA 24426 |
| ALCOVA MORTGAGE LLC | C/O ROBERT L. LINDSTROM 305 MARKET ST SE SUITE 204 ROANOKE VA 24011 |
| ALCOVA MORTGAGE LLC | 2001 S. MAIN STREET SUITE 103 BLACKSBURG VA 24060 |
| ALERA FINANCIAL, LLC | 1001 WADE AVENUE RALEIGH NC 27605 |
| ALERA FINANCIAL, LLC | C/O STALLINGS, JOSEPH H. 5410 TRINITY ROAD SUITE 210 RALEIGH NC 27607 |
| ALERA FINANCIAL, LLC | 2840 PLAZA PLACE SUITE 450 RALEIGH NC 27612 |
| ALETHES, LLC | C/O NATIONAL REGISTERED AGENTS INC 150 S. PERRY ST MONTGOMERY AL 36104 |
| ALETHES, LLC | 8601 RR 2222 BUILDING 1, SUITE 150 AUSTIN TX 78730 |
| ALETHES, LLC | 311 RANCH ROAD 620 S STE 206 LAKEWAY TX 78734 |
| ALETHES, LLC | C/O DANNY L SMITH 311 RANCH ROAD 620 S STE 206 LAKEWAY TX 78734 |
| ALG REAL ESTATE SERVICES INC | 23734 VALENCIA BLVD, SUITE 206 VALENCIA CA 91355 |
| ALG REAL ESTATE SERVICES INC | C/O MARK FLEISCHMANN 23734 VALENCIA BLVD, SUITE 206 VALENCIA CA 91355 |
| ALG REAL ESTATE SERVICES INC | 5716 CORSA AVE STE 200 WESTLAKE VILLAGE CA 91362 |
| ALICIA M. CHILDS – MORTGAGE CREATIONS, INC. | 1089 N COLLIER BLVD SUITE 436 MARCO ISLAND FL 34145 |
| ALICIA M. CHILDS – MORTGAGE CREATIONS, INC. | C/O CRAIG R. WOODWARD 606 BALD EAGLE DR MARCO ISLAND FL 34146 |
| ALKAN MORTGAGE CORP | 1331 S INTERNATIONAL PARKWAY STE 2251 LAKE MARY FL 32746 |
| ALKAN MORTGAGE CORP | C/O BURT J. SELLERS 390 CHINOOK CR LAKE MARY FL 32746 |
| ALL AMERICAN FAMILY HOME LOAN INC. | 5821 CEDAR LAKE ROAD MINNEAPOLIS MN 55416 |
| ALL AMERICAN FAMILY HOME LOAN INC. | C/O CHRISTOPHER L KOSHIRE 3161 FERNBROOK LN PLYMOUTH MN 55447 |
| ALL AMERICAN HOME MORTGAGE CORP. | 1001 60TH ST BROOKLYN NY 11219 |
| ALL AMERICAN HOME MORTGAGE CORP. | 333 EARLE OVINGTON BLVD SUITE 102 UNIONDALE NY 11553 |
| ALL CAPITAL MORTGAGE, INC | 6755 W CHARLESTON BLVD., #C LAS VEGAS NV 89146 |
| ALL COMMUNITIES FINANCE CORP | 27169 ST HWY 189 BLUE JAY CA 92317 |
| ALL COMMUNITIES FINANCE CORP | 28200 HIGHWAY 189 #200 LAKE ARROWHEAD CA 92352 |
| ALL COMMUNITIES FINANCE CORP | C/O BARBERA ANN MCCUSKER PO BOX 3213 LAKE ARROWHEAD CA 92352 |
| ALL COUNTY FINANCIAL SERVICES INC. | 722 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| ALL COUNTY FINANCIAL SERVICES INC. | 12590 NW 65 DRIVE PARKLAND FL 33076 |
| ALL CREDIT CONSIDERED MORTGAGE, INC. | 932 HUNGERFORD DRIVE, SUITE 6B ROCKVILLE MD 20850 |
| ALL HOME LENDING, INC. | 6131 ORANGETHORPE AVE STE 160 BUENA PARK CA 90620 |
| ALL IN ONE MORTGAGE LENDERS LLC | C/O PADIAL, JOSE 2600 DOUGLAS ROAD PENTHOUSE 6 CORAL GABLES FL 33145 |
| ALL IN ONE MORTGAGE LENDERS LLC | 9200 S. DADELAND BLVD SUITE 600 MIAMI FL 33156 |
| ALL SERVICE MANAGEMENT COMPANY LLC | 6151 MONTMORENCY DR CALEDONIA MI 49316 |
| ALL STAR MORTGAGE LLC | 286 MAIN STREET SALEM NH 03079 |
| ALL STAR MORTGAGE LLC | C/O JOHN COOK 16 SUNSET RD SALEM NH 03079 |
| ALL STATE MORTGAGE INC | 6603 QUEEN AVE S SUITE F RICHFIELD MN 55432 |
| ALLIANCE CAPITAL FUNDING, INC. | 802 E. BAMBERGER DR., SUITE A AMERICAN FORK UT 84003 |
| ALLIANCE CAPITAL LENDING INC | 8577 HAVEN AVE SUITE 100 RANCHO CUCAMONGA CA 91730 |
| ALLIANCE CAPITAL LENDING INC | C/O ALBERT DOMINGUEZ 5191 MORRO CT MIRA LOMA CA 91752 |
| ALLIANCE CAPITAL LENDING INC | 2920 INLAND EMPIRE BLVD STE 100 ONTARIO CA 91764 |
| ALLIANCE FINANCIAL INC | 4705 BROOM DR OLNEY MD 20832 |
| ALLIANCE FINANCING MORTGAGE CORP. | 321 W. PROSPECT AVENUE MT. PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE FINANCING MORTGAGE CORP. | 799 S. WATERBURY DR ROUND LAKE IL 60073 |
| ALLIANCE FINANCING MORTGAGE CORP. | C/O SHAWN KIM 3758 W MONTROSE AVE CHICAGO IL 60618 |
| ALLIANCE OF SAVINGS KLUB INC | 220 BUSH ST STE 558 SAN FRANCISCO CA 94104 |
| ALLIANCE OF SAVINGS KLUB INC | 563 BRIDGEWAY, APT 3 SAUSALITO CA 94965 |
| ALLIANCE OF SAVINGS KLUB INC | C/O MICHAEL JEFFREY LOGAN 563 BRIDGEWAY, APT 3 SAUSALITO CA 94965 |
| ALLIED CAPITAL MORTGAGE COMPANY | 7899 BAYMEADOWS WAY SUITE #1 JACKSONVILLE FL 32256 |
| ALLIED FINANCIAL INVESTMENT GROUP | 7175 SW 8TH ST SUITE #209 MIAMI FL 33144 |
| ALLIED FINANCIAL INVESTMENT GROUP | 10000 SW 56TH ST SUITE 29 MIAMI FL 33165 |
| ALLIED FINANCIAL INVESTMENT GROUP | C/O SUAREZ, MARCELINO 15250 SW 139 ST MIAMI FL 33196 |
| ALLIED GROUP FINANCIAL INC. | 2510 WARREN DR SUITE A ROCKLIN CA 95677 |
| ALLIED GROUP FINANCIAL INC. | 9159 EDEN OAK CIRCLE GRANITE BAY CA 95746 |
| ALLIED GROUP FINANCIAL INC. | C/O LEELA KITE 9159 EDEN OAK CIRCLE GRANITE BAY CA 95746 |
| ALLSTATE LENDING SERVICES, INC. | 1700 ELTON ROAD STE 100 SILVER SPRING MD 20903 |
| ALLSTATE MORTGAGE & LOAN CORPORATION | 4512 PAMLICO DR RALEIGH NC 27609 |
| ALLSTATE MORTGAGE & LOAN CORPORATION | C/O JAMES T. MCDERMOTT 1010 KEYSTONE AVE CLEARWATER FL 33756 |
| ALLSTATE MORTGAGE LOANS & INV INC. | 809 NE 25TH AVE OCALA FL 34470 |
| ALLSTATE MORTGAGE, INC. | 8996 FERN PARK DRIVE BURKE VA 22015 |
| ALMADEN-BLOSSOM HILL REALTY INC. | 6489 CAMDEN AVE SUITE 104 SAN JOSE CA 95120 |
| ALOHA LENDING GROUP, INC. | 73-4976 KAMANU ST KAILUA KONA HI 96740 |
| ALOHA LENDING GROUP, INC. | 73-4976 KAMANU STREET SUITE 201 KAILUA-KONA HI 96740 |
| ALOHA LENDING GROUP, INC. | C/O LYNN KARLSON 73-4976 KAMANU STREET SUITE 201 KAILUA-KONA HI 96740 |
| ALPINE MORTGAGE LLC | C/O STEVEN M. ZIPPER 805 SW BROADWAY, SUITE 1900 PORTLAND OR 97205 |
| ALTERNATIVE FINANCING CORP. | 475 EL CAMINO REAL STE 201 SANTA CLARA CA 95050 |
| ALTERNATIVE FINANCING CORP. | C/O DAVID GUNNING 475 EL CAMINO REAL STE 201 SANTA CLARA CA 95050 |
| ALTERNATIVE FINANCING CORP. | 3031 TISCH WAY SUITE 502 SAN JOSE CA 95128 |
| ALTERNATIVE MORTGAGE FUNDING CORP. | 222 S. WESTMONTE DR. SUITE 116 ALTAMONTE FL 32714 |
| ALTERNATIVE MORTGAGE FUNDING CORP. | 667 CRICKLEWOOD TERRACE LAKE MARY FL 32802 |
| ALTERNATIVE RESOURCE SERVICES INC | 301 CRAWFORD BLVD STE #203 BOCA RATON FL 33432 |
| ALTERNATIVE RESOURCE SERVICES INC | 1341 WEST PALMETTO PARK RD BOCA RATON FL 33486 |
| ALTERNATIVE RESOURCE SERVICES INC | C/O LEONARD SILVESTRI 80 SW 14 AVE BOCA RATON FL 33486 |
| ALVAREZ REALTY AND LOANS INC | 1170 6TH STREET NORCO CA 92860 |
| ALVAREZ REALTY AND LOANS INC | 870 GARDEN GROVE AVE NORCO CA 92860 |
| ALVAREZ REALTY AND LOANS INC | C/O SILVIA G ALVAREZ 870 GARDEN GROVE AVE NORCO CA 92860 |
| ALVIN C. SILBERNAGEL | 1190 S BASCOM AVE SUITE 118 SAN JOSE CA 95128 |
| ALVIN C. SILBERNAGEL | 2190 STOKES STREET 101 SAN JOSE CA 95128 |
| ALWAYS HOME MORTGAGE, LLC | 115 EAST JEFFERSON STREET SUITE 301 SYRACUSE NY 13202 |
| ALWAYS HOME MORTGAGE, LLC | 2621 HIBISCUS WAY APT 323 BEAVERCREEK OH 45431 |
| AMA FINANCIAL MORTGAGE CORP. | 547 DES PLAINES AVENUE, SUITE B FOREST PARK IL 60130 |
| AMAZON MORTGAGE LOANS, INC | 822 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| AMAZON MORTGAGE LOANS, INC | 12113 HERITAGE PARK CIRCLE SILVER SPRING MD 20906 |
| AMAZON MORTGAGE LOANS, INC | C/O FELIX A. MANZANARES 12113 HERITAGE PARK CIRCLE SILVER SPRING MD 20906 |
| AMBER MORTGAGE CO LLC | C/O THOMAS W. MADONNA 70 JEFFERSON BOULEVARD WARWICK RI 02888 |
| AMBER MORTGAGE CO LLC | 984 CHARLES STREET NORTH PROVIDENCE RI 02904 |
| AMERA MORTGAGE CORPORATION | 1050 CORPORATE OFFICE DR STE 200 MILFORD MI 48381 |
| AMERI-MORTGAGE CORP. | 233 E. ERIE ST. SUITE 306 CHICAGO IL 60611 |
| AMERIBANC ONE CORPORATION | 2400 CAMINO RAMON SUITE 136 SAN RAMON CA 94583 |
| AMERICA FIRST MORTGAGE & LOAN SVCS LLC | 301 S MAIN ST WOODSTOCK VA 22664 |
| AMERICA FIRST MORTGAGE & LOAN SVCS LLC | C/O CHESSA S. ROBINSON 2721 SOUTH OX ROAD EDINBURG VA 22824 |
| AMERICA FIRST MORTGAGE & LOAN SVCS LLC | 64 WENDOVER ROAD SUITE B DALEVILLE VA 24083 |

| Claim Name | Address Information |
|---|---|
| AMERICA ONE FINANCIAL INC | C/O WILLIAM C. DUVAL 1012 SW KING AVENUE, SUITE 103 PORTLAND OR 97205 |
| AMERICA ONE MORTGAGE CORPORATION | PO BOX 235719 ENCINITAS CA 92023 |
| AMERICA ONE MORTGAGE CORPORATION | 523 ENCINITAS BOULEVARD SUITE 204 ENCINITAS CA 92024 |
| AMERICA ONE MORTGAGE CORPORATION | C/O MARK G LUCIANI 1991 VILLAGE PARK WAY, 205 C ENCINITAS CA 92024 |
| AMERICA TRUST FUNDING-MRTG BANKERS LLC | C/O HELIO SOUZA 4 MANNAKEE STREET ROCKVILLE MD 20850 |
| AMERICA TRUST FUNDING-MRTG BANKERS LLC | 11820 PARKLAWN DR SUITE 530 ROCKVILLE MD 20852 |
| AMERICA'S MONEY SOURCE, INC | 2306 CURRY FORD RD ORLANDO FL 32806 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | 11941 WEST 48TH AVENUE SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICA'S MORTGAGE BANC INC | 13220 METCALF AVE SUITE #140 OVERLAND PARK KS 66213 |
| AMERICA'S MORTGAGE BROKER LLC | 324 N. DALE MABRY HWY SUITE 100 TAMPA FL 33609 |
| AMERICA'S MORTGAGE CORP. | 325 S. DIXIE HWY. LAKE WORTH FL 33460 |
| AMERICA'S MORTGAGE CORP. | 1013 LUCERNE AVE STE 20 LAKE WORTH FL 33460 |
| AMERICA'S MORTGAGE, LLC | 11941 WEST 48TH AVENUE, SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICAHOMEKEY, INC. | 1580 STEMMONS AVE DALLAS TX 75208 |
| AMERICAHOMEKEY, INC. | 3838 OAK LAWN AVE. SUITE 1050 DALLAS TX 75219 |
| AMERICAHOMEKEY, INC. | C/O CORPORATION SERVICE COMPANY D/B/A CSC-LAWYERS INCORPORATING SERVICE COMPANY 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| AMERICAN BANK | 9001 EDMONSTON RD. SUITE 100 GREENBELT MD 20770 |
| AMERICAN BROKERAGE & FINANCE LLC | 327 1ST STREET NE AUBURN WA 98002 |
| AMERICAN DISCOUNT MORTGAGE, INC | 8712 E. VIA DE COMMERCIO, SUITE 1 SCOTTSDALE AZ 85258 |
| AMERICAN DREAM FINANCING, INC | 45 SOUTH MAIN ST HEBER CITY UT 84032 |
| AMERICAN DREAM REALTY INC | 20121 VENTURA BLVD, #211 WOODLAND HILLS CA 91364 |
| AMERICAN DREAM REALTY INC | C/O LIMOR ------ CAREY 20121 VENTURA BLVD, #211 WOODLAND HILLS CA 91364 |
| AMERICAN DREAM REALTY INC | 15208 BEAR VALLEY RD STE B-150 VICTORVILLE CA 92395 |
| AMERICAN DREAMS FINANCED, LLC | 680 LAKE WOODMOOR DRIVE MONUMENT CO 80132 |
| AMERICAN DREAMS FINANCED, LLC | 490 GUYOUT RIDGE COURT COLORADO SPRINGS CO 80919 |
| AMERICAN ELITE MORTGAGE INC | 20283 STATE RD 7 BOCA RATON FL 33498 |
| AMERICAN ELITE MORTGAGE INC | 20283 STATE RD 7 STE. 300 BOCA RATON FL 33498 |
| AMERICAN EQUITY MORTGAGE INC. | 11933 WESTLINE INDUSTRIAL DRIVE ST. LOUIS MO 63146 |
| AMERICAN FAMILY FINANCIAL, LLC | 3516 N LOCKWOOD RIDGE ROAD SARASOTA FL 34234 |
| AMERICAN FAMILY FINANCIAL, LLC | 7606 N LOCKWOOD RIDGE RD SARASOTA FL 34243 |
| AMERICAN FAMILY FINANCIAL, LLC | C/O BRIAN K. MARQUETTE 4975 CANTERBURY DRIVE SARASOTA FL 34243 |
| AMERICAN FIDELITY MORTGAGE CORP | 1896 MORRIS AVENUE UNION NJ 07083 |
| AMERICAN FINANCIAL RESOURCES INCORPORATE | 3770 N. 7TH STREET SUITE 100 PHOENIX AZ 85014 |
| AMERICAN FINANCIAL SOLUTIONS, LLC | D/B/A RADIANT MORTGAGE 6103 75TH STREET KENOSHA WI 53142 |
| AMERICAN FINANCIAL SOLUTIONS, LLC | 4600 GREEN BAY ROAD KENOSHA WI 53144 |
| AMERICAN FINANCIAL SOLUTIONS, LLC | C/O BRUNO M. RIZZO RIZZO & DIERSEN SC 3505 30TH AVE KENOSHA WI 53144 |
| AMERICAN FREEDOM GROUP, INC. | 2731 WETMORE AVENUE 305 EVERETT WA 98201 |
| AMERICAN FRONTIER MORTGAGE GROUP | C/O JEFF HOUG 15973 XENON ST NW ANOKA MN 55303 |
| AMERICAN GENERAL MORTGAGE CORPORATION | 1100 EAST BROADWAY SUITE 300 GLENDALE CA 91205 |
| AMERICAN HOME BANK, N.A. | 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN HOME BANK, N.A. | C/O GRAYSTONE TOWER BANK 100 GRANITE RUN DRIVE. LANCASTER PA 17601 |
| AMERICAN HOME EQUITY CORPORATION | 2677 N. MAIN STREET # 225 SANTA ANA CA 92705 |
| AMERICAN HOME EQUITY CORPORATION | 2321 E 4TH STREET SUITE C SANTA ANA CA 92705 |
| AMERICAN HOME EQUITY CORPORATION | C/O ALAN POTT 2321 E 4TH STREET SUITE C SANTA ANA CA 92705 |
| AMERICAN HOME FINANCE GROUP INC. | 1OO E LINTON BLVD DELRAY BEACH FL 33483 |
| AMERICAN HOME FINANCE GROUP INC. | 1OO E LINTON BLVD SUITE 406B DELRAY BEACH FL 33483 |
| AMERICAN HOME FUNDING, INC. | 8400 E. PRENTICE AVENUE, SUITE 1203 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN HOME LENDING GROUP, LLC | 10777 SUNSET OFFICE DRIVE, STE. 210 ST. LOUIS MO 63127 |
| AMERICAN HOME LENDING INC. | 440 BENIGNO BLVD. 1ST FLOOR, SUITE A BELLMAWR NJ 08031 |
| AMERICAN HOME LENDING INC. | 222 HADDON AVE FL 300 HADDON TOWNSHIP NJ 08108 |
| AMERICAN HOME LENDING INC. | C/O WHITE AND WILLIAMS LLP 222 HADDON AVE FL 300 HADDON TOWNSHIP NJ 08108 |
| AMERICAN HOME MORTGAGE | 538 BROADHOLLOW RD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE CORP | C/O CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 11207 |
| AMERICAN HOME MORTGAGE CORP | 224 SHERWOOD AVE FARMINGDALE NY 11735 |
| AMERICAN HOME MORTGAGE CORP | 538 BROADHOLLOW RD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE CORP | C/O CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207 |
| AMERICAN HOMEBUYER MORTGAGE CORPORATION | 365 WEKIVA SPRINGS RD STE 201 LONGWOOD FL 32779 |
| AMERICAN HOMEFRONT MORTGAGE, INC. | 3815 E. 52ND ODESSA TX 79762 |
| AMERICAN INTEGRITY MORTGAGE CORPORATION | 1575 DELUCCHI LANE SUITE 207 RENO NV 89502 |
| AMERICAN LENDING & INVESTMENTS, LLC | 5901 SW 74TH STREET SUITE 304 SOUTH MIAMI FL 33143 |
| AMERICAN LENDING NETWORK INC | 251 E 1200 S OREM UT 84058 |
| AMERICAN LENDING NETWORK INC | C/O SCOTT CROCKETT 251 E 1200 S OREM UT 84058 |
| AMERICAN LIBERTY MORTGAGE INC. | 2785 N. SPEER BLVD. STE 250 DENVER CO 80211 |
| AMERICAN LIBERTY MORTGAGE INC. | 1932 W 33RD AVE DENVER CO 80211 |
| AMERICAN MORTGAGE & INVESTMENT SERVICES, INC. | C/O J. STEVEN LOVEJOY 901 DULANEY VALLEY ROAD SUITE 610 TOWSON MD 21204 |
| AMERICAN MORTGAGE & INVESTMENT SERVICES, INC. | 12510 PROSPERITY DRIVE, #100 SILVER SPRING MD 20904 |
| AMERICAN MORTGAGE GROUP INC. | 5400 GLENWOOD AVE. SUITE 115 RALEIGH NC 27612 |
| AMERICAN MORTGAGE GROUP INC. | PO BOX 31099 PHOENIX AZ 85046 |
| AMERICAN MORTGAGE GROUP INC. | C/O MARK BUSARD 42104 N. VENTURE DRIVE SUITE D126 ANTHEM, AZ 85086 |
| AMERICAN MORTGAGE GROUP INC. | 8630 E VIA DE VENTURA, SUITE 100 SCOTTSDALE AZ 85258 |
| AMERICAN MORTGAGE PROFESSIONALS, INC. | 3045 ROSECRANS ST STE 205 SAN DIEGO CA 92110-4829 |
| AMERICAN MORTGAGE SERVICES INC | 1745 NORTH BROWN ROAD SUITE 150 LAWRENCEVILLE GA 30043 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 1255 W. BASELINE RD, SUITE 288 MESA AZ 85202 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 2200 N. ARIZONA AVE. PLAZA #8 CHANDLER AZ 85225 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | C/O MARK S SIFFERMAN C/O NORLING KOLSRUD SIFFERMAN 16427 N SCOTTSDALE RD #210 SCOTTSDALE AZ 85254 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 16100 N. GREENWAY HAYDEN LP SUITE 108 SCOTTSDALE AZ 85260 |
| AMERICAN NATIONAL BANK | 8990 WEST DODGE ROAD OMAHA NE 68114-3383 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | 3820 NORTHDALE BLVD. SUITE 111A TAMPA FL 33624 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | 224 MID RIVERS CENTER ST PETERS FL 63376 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | C/O NRAI SERVICES, INC. 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| AMERICAN NATIONWIDE MORTGAGE, INC. | 720 S. JONES BLVD. LAS VEGAS NV 89107 |
| AMERICAN NATIONWIDE MORTGAGE, INC. | C/O SCOTT C HEYDEN 6181 RACEL STREET LAS VEGAS NV 89131 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE CT #200 ROSEVILLE CA 95661 |
| AMERICAN PARTNERS BANK | 6903 ROCKLEDGE DRIVE SUITE 525 BETHESDA MD 20817 |
| AMERICAN PREMIERE MORTGAGE LLC | C/O HAGAI RAPAPORT 235 WEST BROOKS AVENUE SECOND FLOOR NORTH LAS VEGAS NV 89030 |
| AMERICAN PREMIERE MORTGAGE LLC | 3465 WEST CRAIG RD. SUITE C NORTH LAS VEGAS NV 89031 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | 2000 WYATT DRIVE STE 5 SANTA CLARA CA 95054 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | 1800 WYATT DR. STE 16 SANTA CLARA CA 95054 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | C/O PACITA C CORN 1800 WYATT DR. STE 16 SANTA CLARA CA 95054 |
| AMERICAN REPUBLIC MORTGAGE INC. | C/O MICHELE SPRINGER 2000 HUGHES DRIVE CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| AMERICAN REPUBLIC MORTGAGE INC. | 4010 NIGHT SKY LANE CUMMING GA 30041 |
| AMERICAN RESIDENTIAL MORTGAGE LP | 235 E. ROSELAWN AVENUE SUITE 12 MAPLEWOOD MN 55117 |
| AMERICAN RESIDENTIAL MORTGAGE LP | 235 E. ROSELAWN AVENUE SUITE 13 MAPLEWOOD MN 55117 |
| AMERICAN SECURITY MORTGAGE CORP. | 2101 REXFORD RD. SUITE 150W CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE CORP. | 2101 REXFORD ROAD,STE 100E CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE CORP. | C/O ABBOTT, JAMES A. 2101 REXFORD ROAD,STE 100E CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE INC. | 261 E. LAKE ST. BLOOMINGDALE IL 60108 |
| AMERICAN SECURITY MORTGAGE INC. | 123 ROSE DR BLOOMINGDALE IL 60108 |
| AMERICAN SECURITY MORTGAGE INC. | C/O RONALD J BANTZ 226 N WEST AVE STE 205 ELMHURST IL 60126 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | 4101 PERIMETER CENTER DR STE 200 OKLAHOMA CITY OK 73112 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | C/O GARY L GIESSMANN 4101 PERIMETER CENTER DR STE 200 OKLAHOMA CITY OK 73112 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | 3503 NW 63RD SUITE 500 OKLAHOMA CITY OK 73116 |
| AMERICAN SPIRIT MORTGAGES INC. | 1501 S. PINELLAS AVE, UNIT F TARPON SPRINGS FL 34689 |
| AMERICAN SPIRIT MORTGAGES INC. | C/O VISSARIO DELAPORTAS 1208 ROLLINGWOOD DR. TARPON SPRINGS FL 34689 |
| AMERICAN STERLING BANK | 27422 PORTOLA PARKWAY SUITE 110 FOOTHILL RANCH CA 92610 |
| AMERICAN WAY MORTGAGE OF SPRINGFIELD LLC | 1949 E. SUNSHINE STE I-30 SPRINGFIELD MO 65804 |
| AMERICAN WAY MORTGAGE OF SPRINGFIELD LLC | C/O MICHAEL J. DEARMON 1949 E. SUNSHINE STE I-30 SPRINGFIELD MO 65804 |
| AMERICAN WAY MORTGAGE OF SPRINGFIELD LLC | 300 E. SUNSHINE SUITE B SPRINGFIELD MO 65807 |
| AMERICAN WHOLESALE MORTGAGE INC. | 1110 13TH STREET SE SALEM OR 97302 |
| AMERICAN WHOLESALE MORTGAGE INC. | 1110 13TH STREET SE SUITE 100 SALEM OR 97302 |
| AMERICAS LENDING TREE CORP. | 1118 DONEGAN AVE KISSIMMEE FL 34744 |
| AMERICOR LENDING GROUP, INC. | C/O CSC LAWYERS INCORPORATING SVC INC 150 S PERRY ST MONTGOMERY AL 36104 |
| AMERICOR LENDING GROUP, INC. | 18111 VON KARMAN AVENUE 7TH FLOOR IRVINE CA 92612 |
| AMERICORP MORTGAGE FUNDING INC | 4731 MIDLOTHIAN TURNPIKE  SUITE 35 CRESTWOOD IL 60445 |
| AMERICORP MORTGAGE FUNDING INC | 13753 S LE CLAIRE AVE CRESTWOOD IL 60445 |
| AMERIFIRST FINANCIAL CORP. | 616 W. CENTRE AVENUE PORTAGE MI 49024 |
| AMERIFIRST FINANCIAL CORP. | C/O NATIONAL CORPORATE RESEARCH, LTD., INC. 155 OFFICE PLAZA DRIVE TALLAHASSEE FL 32301 |
| AMERIFIRST FINANCIAL CORP. | 10251 SW 72 ST., SUITE 105 MIAMI FL 33173 |
| AMERIFIRST HOME MORTGAGE CORP | C/O ENRIQUE LAZARO 61 GRAND CANAL DRIVE MIAMI FL 33144 |
| AMERIFIRST HOME MORTGAGE CORP | 9415 SUNSET DRIVE, SUITE 157 MIAMI FL 33173 |
| AMERIFUND FINANCIAL INC. | C/O NATIONAL REGISTERED AGENTS INC 505 UNION AVE SE STE 120 OLYMPIA WA 98501 |
| AMERIHOME LOAN CORP. | 9123 N. MILITARY TRAIL #210 PALM BEACH GARDENS FL 33410 |
| AMERIHOME LOAN CORP. | 2101 VISTA PARKWAY SUITE 4210 WEST PALM BEACH FL 33411 |
| AMERIHOME MORTGAGE COMPANY, L.L.C. | C/O INLANTA MORTGAGE, INC. 611 NORTH BARKER RD, STE. 200 BROOKFIELD WI 53045 |
| AMERIHOME MORTGAGE COMPANY, L.L.C. | C/O DELTORTO, NICHOLAS J 611 NORTH BARKER RD, STE. 200 BROOKFIELD WI 53045 |
| AMERIMORT LLC | 2425 WEST LOOP S SUITE 200 HOUSTON TX 77027 |
| AMERIMORT LLC | C/O GEORGE FESEHA TESFA 2425 WEST LOOP S SUITE 200 HOUSTON TX 77027 |
| AMERIMORT LLC | 6420 RICHMOND SUITE 200 HOUSTON TX 77057 |
| AMERITIME MORTGAGE COMPANY, LLC | 2100 WEST LOOP SOUTH SUITE 900 HOUSTON TX 77027 |
| AMERIWEST HOME LOANS INC. | 6815 14TH ST. WEST STE 202 BRADENTON FL 34207 |
| AMERON MORTGAGE CORPORATION | 1970 ROSEWELL ROAD SUITE C MARIETTA GA 30062 |
| AMERON MORTGAGE CORPORATION | C/O ROBERT M PRESLEY 4955 HICKORY MILL DRIVE SMYRNA GA 30082 |
| AMFUND MORTGAGE LLC | 1 FLORIDA PARK DRIVE NORTH SUITE 107 PALM COAST FL 32137-3843 |
| AMFUND MORTGAGE LLC | 145 CYPRESS POINT PKWY UNIT 203 PALM COAST FL 32164 |
| AMFUND MORTGAGE LLC | C/O ELLA CHAGEYEVA 47 EDITH POPE PALM COAST FL 32164 |
| AMMBH CORP | 3715 W HORATIO ST TAMPA FL 33609 |

| Claim Name | Address Information |
| --- | --- |
| AMMIE HO | 1930 TIENDA DRIVE SUITE 102 LODI CA 95242 |
| AMORTGAGENOW.NET CORP | 26777 E ZION RD N OLMSTED OH 44070 |
| AMORTGAGENOW.NET CORP | C/O GARY MANTOWSKI 6294 RIDGE RD. SHARON CENTER OH 44274 |
| AMSTAR MORTGAGE CORPORATION | 10851 SCARSDALE SUITE 800 HOUSTON TX 77089 |
| AMSTAR MORTGAGE CORPORATION | 11902 SUSAN FOREST LN HOUSTON TX 77089 |
| AMSTAR MORTGAGE CORPORATION | C/O HOWARD M. WAYLAND 11902 SUSAN FOREST LN HOUSTON TX 77089 |
| AMTRUST MORTGAGE CORPORATION | C/O DAVID CHRISTOPHER HOUGHTLIN 227 SANDY SPRINGS PL NE STE D366 ATLANTA GA 30328 |
| AMTRUST MORTGAGE CORPORATION | 100 GLENRIDGE POINT PKWY. SUITE 400 ATLANTA GA 30342 |
| ANB FINANCIAL, N.A. | 2901 E ZION RD FAYETTEVILLE AR 72703 |
| ANB FINANCIAL, N.A. | C/O HUGH EUGENE LONG 2901 E ZION RD FAYETTEVILLE AR 72703 |
| ANCHOR FINANCIAL MORTGAGE COMPANY, INC. | 290 TECHNOLOGY WAY #100 ROCKLIN CA 95765 |
| ANCHOR FINANCIAL, INC. | 1580 SAWGRASS CORP. PARKWAY SUNRISE FL 33323 |
| ANCHOR FINANCIAL, INC. | 4501 TAMIAMI TRAIL STE. 204 NAPLES FL 33940 |
| ANDERTON INC. | 2001 MCHENRY AVE SUITE G MODESTO CA 95350 |
| ANDERTON INC. | C/O MICHAEL DALLAS ANDERTON 509 SCENIC DR MODESTO CA 95350 |
| ANDERTON INC. | 1874 EDGEWOOD DR TURLOCK CA 95382 |
| ANDREA MATISSE | 1047 E. ALISAL STREET SALINAS CA 93905 |
| ANDREA MATISSE | 1549 CANELLI CT SALINAS CA 93905 |
| ANDREA MATISSE | C/O ANDREA MATISSE 1549 CANELI CT SALINAS CA 93905 |
| ANDY ROSS GROUP LLC | C/O MICHAEL D. REINER, ESQ 160 FARMINGTON AVENUE FARMINGTON CT 06032 |
| ANDY ROSS GROUP LLC | 29 BOSTON POST ROAD MADISON CT 06443 |
| ANGELS FINANCIAL MORTGAGE CORP | 900 WEST 49TH ST MIAMI FL 33012 |
| ANGELS FINANCIAL MORTGAGE CORP | 900 W 49TH ST STE 200 HIALEAH FL 33012 |
| ANGELS FINANCIAL MORTGAGE CORP | C/O XIOMARA GONZALEZ 19828 NW 81 PL MIAMI FL 33015 |
| ANH TU NGUYEN | 1200 HILLCREST ST SUITE 203 ORLANDO FL 32801 |
| ANNAPOLIS FIRST MORTGAGE, LLC | 7272 PARK CIRCLE DRIVE, SUITE 140 HANOVER MD 21076 |
| ANTHEM ENTERPRISES INC. | 2654 W. HORIZON RIDGE PKWY B-8 HENDERSON NV 89052 |
| ANTHONY GROTJAHN | 10157 E. TROON NORTH DR SCOTTSDALE AZ 85262 |
| ANTHONY PROSPERO DIAZ | 9439 ARCHIBALD AVE SUITE 109 RANCHO CUCAMONGA CA 91730 |
| ANVIL MORTGAGE CORPORATION | C/O MARCO A. GALLIANI 19158 DOWDEN CIRCLE POOLESVILLE MD 20837 |
| ANVIL MORTGAGE CORPORATION | 1801 ROCKVILLE PIKE, SUITE 301 ROCKVILLE MD 20852 |
| APEX FINANCIAL GROUP, INC. | 213 WEST BLOOMINGDALE AVENUE BRANDON FL 33511 |
| APEX HOME LOANS, INC. | 10411 MOTOR CITY DRIVE #350 BETHESDA MD 20827 |
| APEX HOME LOANS, INC. | 3204 TOWER OAKS BLVD. SUITE 400 ROCKVILLE MD 20852 |
| APEX HOME LOANS, INC. | C/O ERIC D. GATES 11713 ROBERTS GLEN CT POTOMAC MD 20854 |
| APEX LENDING, INC. | 10300 49TH STREET NORTH CLEARWATER FL 33762-5000 |
| APEX MORTGAGE COMPANY | 2340 DETROIT AVE MAUMEE OH 43537 |
| APEX MORTGAGE COMPANY | 5345 HEATHERDOWNS BOULEVARD TOLEDO OH 43614 |
| APOLLO MORTGAGE GROUP LLC | 2100 EAST MAPLE ROAD SUITE 500 BIRMINGHAM MI 48009 |
| APPLE MORTGAGE & LENDING GROUP LLC | 8359 BEACON BLVD, 602 FORT MYERS FL 33907 |
| APPLE MORTGAGE & LENDING GROUP LLC | 3620 COLONIAL BLVD SUITE 180 FORT MYERS FL 33966 |
| APPLIED LENDING, LLC | 1111 DRAPER PARKWAY, SUITE 206 DRAPER UT 84020 |
| APPLIED LENDING, LLC | C/O DAVID A. SELF 13603 SOUTH 300 EAST DRAPER UT 84020 |
| APPLIED LENDING, LLC | 9137 S. MONROE ST., SUITE D SANDY UT 84070 |
| APPROVED FUNDING CORP. | 41 GRAND AVENUE RIVER EDGE NJ 07661 |
| APPROVED MORTGAGE CORP | 8655 E VIA DE VENTURA STE G-200 SCOTTSDALE AZ 85258 |
| APPROVED MORTGAGE CORP | 5483 W. QUAIL AVE. GLENDALE AZ 85308 |
| APPROVED MORTGAGE CORP | C/O ANTHONY BELLASSAI 5483 W QUAIL AVE GLENDALE AZ 85308 |

| Claim Name | Address Information |
|---|---|
| APR CONSULTANTS LLC | 5923 NW CONUS STREET PORT ST. LUCIE FL 34986 |
| APR CONSULTANTS LLC | 850 NW FEDERAL HWY SUITE 201 STUART FL 34994 |
| APR LLC | 3600 PORT JACKSONVILLE PARKWAY JACKSONVILLE FL 32226 |
| APR LLC | C/O CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 32226 |
| APR LLC | 800 WESTWOOD SQ SUITE E OVIEDO FL 32765 |
| APREVA FINANCIAL CORPORATION | 15008 SILCOX DR SW LAKEWOOD WA 98498 |
| ARBC FINANCIAL MORTGAGE CORP | 3 BALDWIN GREEN COMMON SUITE 108 WOBURN MA 01801 |
| ARBC FINANCIAL MORTGAGE CORP | C/O HONG YING LI 158 ROSEMONT DR. ANDOVER MA 01845 |
| ARISEN MORTGAGE CORP. | C/O BARTON, HAROLD H 690 J CLYDE MORRIS BLVD STE A NEWPORT NEWS VA 23601 |
| ARISEN MORTGAGE CORP. | 3526 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23693 |
| ARIZONA LOAN CENTER INC. | 1450 W. GUADALUPE DR. GILBERT AZ 85233 |
| ARIZONA MORTGAGE CONSULTANTS LLC | 16841 N 31ST AVE STE 120 PHOENIX AZ 85053 |
| ARIZONA MORTGAGE CONSULTANTS LLC | C/O LEONARDO ZUNIA 8228 W CHARTER OAK DR PEORIA AZ 85381 |
| ARIZONA WHOLESALE MORTGAGE INC | 3813 E. TRACKER TRAIL PHOENIX AZ 85050 |
| ARK MORTGAGE, INC. | 299 MARKET STREET SADDLE BROOK NJ 07663 |
| ARK MORTGAGE, INC. | 1254 STATE ROUTE 27 NORTH BRUNSWICK NJ 08902 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | 5160 TENNYSON PARKWAY STE 2000W PLANO TX 75024 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | 16000 DALLAS PARKWAY SUITE 800 DALLAS TX 75248 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | C/O CORPORATION SERVICE CO DBA CSC LAWYERS INCORPORATING SERVICE CO 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| ARLENE J ZWEMKE | 1741 S CLEARVIEW AVENUE #29 MESA AZ 85208 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | PO BOX 180 NEW HOPE PA 18938 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | 3260 TILLMAN DRIVE SUITE 90 BENSALEM PA 19020 |
| ASCENT HOME LOANS INC | 6465 S. GREENWOOD PLAZA BLVD #800 ENGLEWOOD CO 80111 |
| ASCENT HOME LOANS INC | 6465 S. GREENWOOD PLAZA BLVD. SUITE 800 ENGLEWOOD CO 80111 |
| ASIAN PACIFIC HOME LOANS, INC. | 6268 S. RAINBOW BLVD SUITE 100 LAS VEGAS NV 89118 |
| ASPURU MORTGAGE CORP | 3782  W 12 AVE HIALEAH FL 33012 |
| ASPURU MORTGAGE CORP | 1535 SW 87 AVE MIAMI FL 33174 |
| ASSET BASED FUNDING | 1322 N. ACADEMY BLVD SUITE 114-E COLORADO SPRINGS CO 80909-3320 |
| ASSET BASED FUNDING | P.O. BOX 75341 COLORADO SPRINGS CO 80970-5341 |
| ASSOCIATED MORTGAGE SERVICES, INC. | 481 S. PINE STREET SPARTANBURG SC 29302 |
| ASSOCIATES IN MORTGAGE LENDING INC | 19799 BEAULIEU COURT FORT MYERS FL 33904 |
| ASSOCIATES IN MORTGAGE LENDING INC | 6296 CORPORATE CT STE B-101 FORT MYERS FL 33919 |
| ASSOCIATES MORTGAGE CORPORATION | 7809 AIRLINE DRIVE SUITE 208 METAIRIE LA 70003 |
| ASSOCIATES MORTGAGE CORPORATION | C/O ERIC C. STUMPF 233 APPLE STREET NORCO LA 70079 |
| ASSURANCE MORTGAGE LLC | 6559 SOUTH CANYON COVE PLACE SALT LAKE CITY UT 84121 |
| ASSURANCE MORTGAGE LLC | C/O TASIA JEAN WADE 655 SOUTH CANYON COVE PLACE SALT LAKE CITY UT 84121 |
| ASSURED FINANCIAL CORPORATION | 725 W. SHAW AVENUE FRESNO CA 93704 |
| ASSURED FINANCIAL CORPORATION | 285 W BULLARD STE 103 FRESNO CA 93704 |
| ASSURED FINANCIAL CORPORATION | C/O RICHARD A BRYANT 285 W BULLARD STE 103 FRESNO CA 93704 |
| ASSURED LENDING CORPORATION | 1818 OLD CUTHBERT ROAD SUITE 300 CHERRY HILL NJ 08034 |
| ASSURED LENDING CORPORATION | 106 H CENTRE BLVD MARLTON NJ 08053 |
| ASSURED LENDING CORPORATION | C/O MOIN A. ALI 106 H CENTRE BLVD MARLTON NJ 08053 |
| ASTANA MORTGAGE LLC | 1921 S ALMA SCHOOL RD SUITE 214 MESA AZ 85210 |
| ASTANA MORTGAGE LLC | C/O SOAYDA ASTANA 1562 S. MARGATE STREET CHANDLER AZ 85286 |
| ATLANTIC BAY MORTGAGE GROUP LLC | 596 LYNNHAVEN PARKWAY STE 200 VIRGINIA BEACH VA 23452 |
| ATLANTIC BAY MORTGAGE GROUP LLC | 1427 N. GREAT NECK ROAD SUITE 201 VIRGINIA BEACH VA 23454 |
| ATLANTIC BAY MORTGAGE GROUP LLC | C/O STACY S. TEMPLE TOMLIN TEMPLE PC 291 INDEPENDENCE BLVD STE 219 VIRGINIA BEACH VA 23462 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC CAPITAL MORTGAGE CORPORATION | 5536 HANSEL AVE ORLANDO FL 32809 |
| ATLANTIC HOME MORTGAGE INC | 4209-A MAYFAIR ST MYRTLE BEACH SC 29577 |
| ATLANTIC HOME MORTGAGE INC | 113 48TH AVENUE N, SUITE 118 MYRTLE BEACH SC 29577 |
| ATLANTIC HOME MORTGAGE INC | C/O WILLIAM E. BLACKBURN 113 48TH AVENUE N, SUITE 118 MYRTLE BEACH SC 29577 |
| ATLANTIC MORTGAGE & FUNDING INC. | 360 SOUTHPORT CIR SUITE 101 VIRGINIA BEACH VA 23452 |
| ATLANTIC MORTGAGE & FUNDING INC. | 780 LYNNHAVEN PKWY STE 160 VIRGINIA BEACH VA 23452 |
| ATLANTIC MORTGAGE & FUNDING INC. | C/O CHARLES D PITTMAN JR & ASSOCIATES PC 712 HILLINGDON CT VIRGINIA BEACH VA 23462 |
| ATLANTIC MORTGAGE COMPANY INC | 3106 N CICERO AVE CHICAGO IL 60641 |
| ATLANTIC MORTGAGE LOANS INC. | 14004 ROOSEVELT BLVD STE 604 CLEARWATER FL 33762 |
| ATLANTIC MORTGAGE LOANS INC. | 3062 GULF WINDS CIRCLE HERNANDO BEACH FL 34607 |
| ATLANTIC ONE FUNDING, INC | 654 RED LION RD STE 200 HUNTINGDON VALLEY PA 19006 |
| ATLANTIC ONE FUNDING, INC | 9841 NORTHEAST AVENUE 14B PHILADELPHIA PA 19115 |
| ATLANTIC TRUST MORTGAGE CORP | C/O FRED ELEFANT 1650 PRUDENTIAL DRIVE STE. 105 JACKSONVILLE FL 32207 |
| ATLANTIC TRUST MORTGAGE CORP | 2950 HALCYON LANE SUITE 704 JACKSONVILLE FL 32223 |
| ATLANTIC TRUST MORTGAGE CORP | 9250 BAYMEADOW RD STE 120 JACKSONVILLE FL 32256 |
| ATLAS MORTGAGE FUNDING CORP. | PO BOX 20167 FOUNTAIN HILLS AZ 85268 |
| ATLAS MORTGAGE FUNDING CORP. | 4801 S. LAKESHORE DRIVE STE. 108 TEMPE AZ 85282 |
| ATLAS MORTGAGE INC | 3821 LORNA ROAD SUITE 114 BIRMINGHAM AL 35244 |
| ATMIC LENDING CORPORATION | 285 HUKILIKE ST. SUITE 201-B KAHULUI HI 96732 |
| ATRIUM MORTGAGE & LENDING GROUP CORP. | 7522 WILES RD SUITE B-206 CORAL SPRINGS FL 33065 |
| ATRIUM MORTGAGE & LENDING GROUP CORP. | C/O JOAQUIN LOPES 3081 NW 92 AVE CORAL SPRINGS FL 33065 |
| ATTERSTROM CONSULTING GROUP INC. | 6800 LOCKSLEY CIR PLANO TX 75023 |
| ATTERSTROM CONSULTING GROUP INC. | 7600 SAN JACINTO PL SUITE 200 PLANO TX 75024 |
| ATTORNEYS' MORTGAGE SERVICES, LLC | 6545 CORPORATE CENTRE BLVD. 2ND FLOOR ORLANDO FL 32822 |
| AUDROC INC | 8921 W HACKAMORE DR BOISE ID 83709 |
| AURORA LOAN SERVICES INC. | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| AURORA MORTGAGE, LLC | 8150 LEESBURG PIKE SUITE 1070 VIENNA VA 22182 |
| AURORA MORTGAGE, LLC | 8150 LEESBURG PIKE STE 410 VIENNA VA 22182 |
| AVAILABLE MORTGAGE FUNDING LLC | 17300 NORTH DALLAS PKWY. DALLAS TX 75248 |
| AVAILABLE MORTGAGE FUNDING LLC | PO BOX 703569 DALLAS TX 75370 |
| AVALON FINANCIAL GROUP, LLC | 106 MISSION CT STE 105 FRANKLIN TN 37067 |
| AVALON FINANCIAL GROUP, LLC | C/O CAUDELL, CHARLES F 106 MISSION CT STE 105 FRANKLIN TN 37067 |
| AVALON FINANCIAL GROUP, LLC | 4544 HARDING ROAD SUITE 211 NASHVILLE TN 37205 |
| AVALON MORTGAGE CORPORATION | 1309 E. REDMON DRIVE TEMPE AZ 85283 |
| AVALON MORTGAGE CORPORATION | C/O L CRISTYN COSTIGAN 1309 E. REDMON DRIVE TEMPE AZ 85283 |
| AVALON MORTGAGE CORPORATION | 8400 S KYRENE RD STE 230 TEMPE AZ 85284 |
| AVANTI FINANCIAL SERVICES INC | 11336 WILES ROAD #1 CORAL SPRINGS FL 33076 |
| AVANTI FINANCIAL SERVICES INC | 6289 W SUNRISE BLVD SUITE 123 SUNRISE FL 33313 |
| AVANTOR CAPITAL, LLC | 1200 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| AVANTOR CAPITAL, LLC | 1200 US HIGHWAY 22 BRIDGEWATER NJ 08807 |
| AVENUE MORTGAGE INC | 14241 FIRESTONE BLVD STE 110 LA MIRADA CA 90638 |
| AVENYA, INC. | 203 N. PARSON AVE. BRANDON FL 11510 |
| AVENYA, INC. | 203 N. PARSONS AVENUE BRANDON FL 33510 |
| AVENYA, INC. | C/O JOSEPH M. FITZGERALD JR. 210 APOLLO BEACH BLVD. APOLLO BEACH FL 33572 |
| AVENYA, INC. | 5945 CHERRY OAK DR VALRICO FL 33594 |
| AXIOM FINANCIAL, LLC. | 9350 SOUTH 150 EAST SUITE 140 SANDY UT 84070 |
| AXIOM FINANCIAL, LLC. | C/O CORPORATION SERVICE COMPANY 2180 SOUTH 1300 EAST, SUITE 650 SALT LAKE CITY UT 84106 |

| Claim Name | Address Information |
|---|---|
| AXIS MORTGAGE & INVESTMENTS LLC | C/O A-B LAW SERVICES COMPANY LLC - STATUTORY AGENT 4600 E SHEA BLVD STE 100 PHOENIX AZ 85028 |
| AXIS MORTGAGE & INVESTMENTS LLC | C/O A-B LAW SERVICES COMPANY LLC - 4600 E SHEA BLVD STE 100 PHOENIX AZ 85028 |
| AXIS MORTGAGE & INVESTMENTS LLC | 1201 S. ALMA SCHOOL RD. SUITE 3700 MESA AZ 85210 |
| AXIS MORTGAGE & INVESTMENTS LLC | 1201 S. ALMA SCHOOL ROAD MESA AZ 85210 |
| AXXIUM HOME LOANS INC. | 26 PHEASANT RUN RD NEW HOPE PA 21549 |
| AZ LOAN TEAM, LLC | C/O ROY C. HOWA 456 W. MAIN STREET SUITE 1 MESA AZ 85201 |
| AZ LOAN TEAM, LLC | 2135 E. UNIVERSITY DRIVE SUITE #121 MESA AZ 85213 |
| B N OWNER MORTGAGE, INC. | 840 HUBER LANE GLENVIEW IL 60025 |
| B N OWNER MORTGAGE, INC. | C/O ALEXANDER BOGACHKOV 4020 GREENLEAF SKOKIE IL 60076 |
| B N OWNER MORTGAGE, INC. | 8826 NILES CENTER RD SKOKIE IL 60077 |
| B.P. CARROLL HOME MORTGAGE, INC. | 5929 NORTH MAY AVENUE, STE. 301 OKLAHOMA CITY OK 73112 |
| B.P. CARROLL HOME MORTGAGE, INC. | 5929 NORTH MAY AVENUE STE. 501 OKLAHOMA CITY OK 73112 |
| B.P. CARROLL HOME MORTGAGE, INC. | C/O BRYAN PEARCE CARROLL 5929 N MAY STE 501 OKLAHOMA CITY OK 73112 |
| BACKBAY HOLDING COMPANY LLC | 5835 POST ROAD EAST GREENWICH RI 02818 |
| BACKBAY HOLDING COMPANY LLC | C/O CORPORATION SERVICE COMPANY 222 JEFFERSON BOULEVARD, SUITE 200 WARWICK RI 02888 |
| BAMC MORTGAGE COMPANY INC | 5950 PRIESTLY DR STE 101 CARLSBAD CA 92008 |
| BAMC MORTGAGE COMPANY INC | 5950 PRIESTLY DR CARLSBAD CA 92008 |
| BANC GROUP MORTGAGE CORP. | PO BOX 1889 BRIDGEVIEW IL 60455-0889 |
| BANC GROUP MORTGAGE CORP. | C/O MS REGISTERED AGENT SERVICES 191 NORTH WACKER DR SUITE 1800 CHICAGO IL 60606 |
| BANCFINANCIAL MORTGAGE, INC. | 331 WEST PATRICK STREET FREDERICK MD 21701 |
| BANCFINANCIAL MORTGAGE, INC. | C/O MONICA K. PACHECO 10221 ROYAL SAINT ANDREWS PLACE IJAMSVILLE MD 21754 |
| BANCO POPULAR NORTH AMERICA | 120 BROADWAY 16TH FLOOR NEW YORK NY 10271 |
| BANCO POPULAR NORTH AMERICA | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| BANCO POPULAR NORTH AMERICA | C/O ISRAEL VELASCO 7900 MIAMI LAKES, DRIVE W MIAMI LAKES FL 33016 |
| BANCPLUS HOME MORTGAGE CENTER INC. | 2699 E. OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| BANCPLUS HOME MORTGAGE CENTER INC. | 8320 W SUNRISE BLVD #104 PLANTATION FL 33322 |
| BANCSTAR MORTGAGE LLC | 8120 WOODMONT AVENUE #350 BETHESDA MD 20814 |
| BANCSTAR MORTGAGE LLC | 1804 SHERWOOD ROAD SILVER SPRING MD 20902 |
| BANCSTAR MORTGAGE LLC | C/O ROBERT F. GARAGUSI 1804 SHERWOOD ROAD SILVER SPRING MD 20902 |
| BANK OF AMERICA | C/O CT CORPORATION SYSTEM 150 FAYETTEVILLE ST STE 1011 RALEIGH NC 27601 |
| BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA | SECONDARY MARKETING MANAGER 201 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF BLUE VALLEY | 11935 RILEY STREET OVERLAND PARK KS 66213 |
| BANK OF ENGLAND | 5 STATEHOUSE PLAZA SUITE 500 LITTLE ROCK AR 72201 |
| BANK OF ENGLAND | C/O PETER JOHAL 4020 LENNANE DR STE 103 SACRAMENTO CA 95834 |
| BANK OF FAYETTEVILLE MORTGAGE | ONE SOUTH BLOCK FAYETTEVILLE AR 72701 |
| BANK OF ST. AUGUSTINE | 120 STATE ROAD 312 WEST ST. AUGUSTINE FL 32086 |
| BANKERS CHOICE MORTGAGE CORP | 10651 N KENDALL DR #200 MIAMI FL 33176 |
| BANKERS CHOICE MORTGAGE CORP | C/O ALBERTO COBO 11932 SW 81 LANE MIAMI FL 33183 |
| BANKERS FINANCIAL MORTGAGE GROUP, LTD | 13101 PRESTON RD. #100 DALLAS TX 75240 |
| BANKERS FIRST MORTGAGE CORP. | 210 FIFTH STREET, SUITE A CASTLE ROCK CO 80104 |
| BANKERS FIRST MORTGAGE CORP. | 333 PERRY ST. STE. 212 CASTLE ROCK CO 80104 |
| BANKERS FIRST MORTGAGE CORP. | C/O FRED B. ADAM 8345 E. HINSDALE AVE. CENTENNIAL CO 80112 |
| BANKERS INVESTMENT GROUP INC | 23272 MILL CREEK DR #240 LAGUNA HILLS CA 92653 |
| BANKERS INVESTMENT GROUP INC | 28202 CABOT RD., SUITE #305 LAGUNA NIGUEL CA 92677 |
| BANKERS INVESTMENT GROUP INC | C/O FREDERICK DELONG HESLEY III 28202 CABOT RD., SUITE #305 LAGUNA NIGUEL CA 92677 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANKERS MORTGAGE CORPORATION | 255 OLD NEW BRUNSWICK ROAD SUITE S210 PISCATAWAY NJ 08854-3758 |
| BANKERSWEST FUNDING CORPORATION | 17595 ALMAHURST STREET SUITE 100A CITY OF INDUSTRY CA 91748 |
| BANKERSWEST FUNDING CORPORATION | C/O TRENT J FORD 2300 E. KATELLA AVE, SUITE 400 ANAHEIM CA 92806 |
| BANKFIRST | C/O NATIONAL REGISTERED AGENT INC 590 PARK ST STE 6 SAINT PAUL MN 55103 |
| BANKFIRST | 150 S. 5TH STREET SUITE 3000 MINNEAPOLIS MN 55402 |
| BANN-COR MORTGAGE | C/O DONALD R. KURTZ - RESIGNED 05/06/11 26632 TOWNE CENTRE DR STE 220 FOOTHILL RANCH CA 92610 |
| BANN-COR MORTGAGE | 26431 CROWN VALLEY PKWY #100 MISSION VIEJO CA 92691 |
| BARCLAY BUTLER FINANCIAL, INC. | 5309 RITA AVECRYSTAL CRYSTAL LAKE IL 60014 |
| BARCLAY BUTLER FINANCIAL, INC. | 1051 E. MAIN STREET, #219 EAST DUNDEE IL 60118 |
| BARCLAY BUTLER FINANCIAL, INC. | C/O BARCLAY E BUTLER 1051 E MAIN ST STE 219 EAST DUNDEE IL 60118 |
| BARRETT FINANCIAL GROUP LLC | 1910 S, STAPLEY DRIVE SUITE 120 MESA AZ 85204 |
| BARRINGTON CAPITAL CORP. | C/O JAMES C WAYNE 609 SEAWARD RD CORONA DEL MAR CA 92625 |
| BARRINGTON CAPITAL CORP. | 5000 BIRCH STREET SUITE 610, EAST TOWER NEWPORT BEACH CA 92660 |
| BARTH D. BUCHMANN | 9374 HILLSBORO HOUSE SPRINGS HILLSBORO MO 63050 |
| BARTH D. BUCHMANN | C/O BARTH D. BUCHMANN 9374 HILLSBORO HOUSE SPRINGS HILLSBORO MO 63050 |
| BARTH D. BUCHMANN | 11100 MUELLER RD STE 4B ST. LOUIS MO 63123 |
| BAUMGARTNER, MICHELE JOANA | 181 SAND CREEK ROAD SUITE K BRENTWOOD CA 94513 |
| BAUMGARTNER, MICHELE JOANA | C/O CHRISTOPHER K. TENG 1800 SUTTER ST SUITE 730 CONCORD CA 94520 |
| BAY CITIES FUNDING CORPORATION | 2790 SKYPARK DR STE 210 TORRANCE CA 90505 |
| BAY CITIES FUNDING CORPORATION | C/O DAVID DOSKI 2790 SKYPARK DRIVE, SUITE 305 TORRANCE CA 90505 |
| BAY CITIES FUNDING CORPORATION | 12760 HIGH BLUFF DRIVE, SUITE 250 SAN DIEGO CA 92130 |
| BAY CITY FINANCIAL FUNDING GROUP | 1060 MINNESOTA AVE. SUITE 10 SAN JOSE CA 95125 |
| BAYONA MORTGAGE & LENDING, INC. | 628 E. ALPINE ST ALTAMONTE SPRINGS FL 32701 |
| BAYONA MORTGAGE & LENDING, INC. | 320 S BUMBY AVE SUITE 9 ORLANDO FL 32803 |
| BAYONE REAL ESTATE INVESTMENT CORP. | C/O CHRIS WONG 15513 HARBOR WAY SAN LEANDRO CA 94579 |
| BAYONE REAL ESTATE INVESTMENT CORP. | 1754 TECHNOLOGY DR STE 108 SAN JOSE CA 95110 |
| BAYPORTE ENTERPRISES, INC. | 1153 TRITON DRIVE SUITE A-1 FOSTER CITY CA 94404 |
| BAYPORTE ENTERPRISES, INC. | C/O HADLEY WEXLER 1153 TRITON DR #A1 FOSTER CITY CA 94404 |
| BAYROCK FINANCIAL LLC | 6040 EARLE BROWN DR SUITE 200 BROOKLYN CENTER MN 55430 |
| BAYROCK FINANCIAL LLC | 10418 ABBOTT CT N BROOKLYN PARK MN 55443 |
| BAYROCK FINANCIAL LLC | C/O COREY NEU 10418 ABBOTT CT N MINNEAPOLIS MN 55443 |
| BAYROCK MORTGAGE CORPORATION | 11575 GREAT OAKS WAY SUITE 300 ALPHARETTA GA 30022 |
| BAYROCK MORTGAGE CORPORATION | 11380 SOUTHBRIDGE PKWY ALPHARETTA GA 30022 |
| BAYROCK MORTGAGE CORPORATION | C/O HAYDEN KEPNER 1500 CANDLER ST BUILDING 127 ATLANTA GA 30303 |
| BAYSIDE FIRST MORTGAGE INC | 177 RIVERSIDE DRIVE #F NEWPORT BEACH CA 92663 |
| BAYSIDE FIRST MORTGAGE INC | 550 N. PARK CENTER DRIVE SUITE 105 SANTA ANA CA 92705 |
| BAYSIDE FIRST MORTGAGE INC | C/O PASQUALE CAIZZA 606 EAST CHAPMAN STE 201 ORANGE CA 92866 |
| BAYTREE LENDING COMPANY | C/O DOREEN M WOLF 664 N WESTERN AVE LAKE FOREST IL 60045 |
| BAYTREE LENDING COMPANY | 1S443 SUMMIT AVENUE SUITE 201 OAKBROOK TERRACE IL 60181 |
| BBC MARKETING LLC | 313 TALBOT COURT ABINGDON MD 21009 |
| BBC MARKETING LLC | C/O BRADLEY D. SMITH 313 TALBOT COURT ABINGDON MD 21009 |
| BBC MARKETING LLC | 9524 BELAIR ROAD 2ND FLOOR BALTIMORE MD 21236 |
| BC MORTGAGE INC. | C/O JUAN G ZARAGOZA 14811 N KIERLAND BLVD SUITE 500 SCOTTSDALE AZ 85254 |
| BC MORTGAGE INC. | 4400 E BROADWAY SUITE 610 TUCSON AZ 85711 |
| BC MORTGAGE INC. | 1221 N VIA RONDA OESTE TUCSON AZ 85715 |
| BEACH FIRST NATIONAL BANK | MORTGAGE HEADQUARTERS 1384 HIGHWAY 17 LITTLE RIVER SC 29566 |
| BEKELE ERENNA | 9318A OLD KEENE MILL ROAD BURKE VA 22015 |
| BELL AMERICA MORTGAGE LLC | 1000 SHELARD PARKWAY SUITE 500 MINNEAPOLIS MN 55426 |

| Claim Name | Address Information |
|---|---|
| BELL CAPITAL INC. | 3801 W. NORTH AVE. CHICAGO IL 60647 |
| BELVIDERE NETWORKING ENTERPRISES | 600 ANTON BLVD, 11TH FL COSTA MESA CA 92626 |
| BELVIDERE NETWORKING ENTERPRISES | C/O WAYNE K CAFFEY 600 ANTON BLVD, 11TH FL COSTA MESA CA 92626 |
| BELVIDERE NETWORKING ENTERPRISES | 3611 S. HARBOR BLVD. SUITE 160 SANTA ANA CA 92704 |
| BENCHMARK FLORIDA MORTGAGE CORP. | C/O HEATHER PASTOOR 11012 NW 18TH CT. GAINESVILLE FL 32606 |
| BENCHMARK FLORIDA MORTGAGE CORP. | 8970 FONTANA DEL SOL WAY #2 NAPLES FL 34109 |
| BENCHMARK HOME MORTGAGE, INC | 7680 CAMBRIDGE MANOR PLACE STE 200 FORT MYERS FL 33907 |
| BENCHMARK LENDING GROUP, INC. | C/O PETER J. BASSING ** RESIGNED ON 03/11/2013 4300 REDWOOD HWY SAN RAFAEL CA 94903 |
| BENCHMARK LENDING GROUP, INC. | 120 STONY POINT ROAD SUITE 210 SANTA ROSA CA 95401 |
| BENCHMARK LENDING GROUP, INC. | 2585 SEBASTOPOL RD #8400 SANTA ROSA CA 95407 |
| BENCHMARK MORTGAGE LLC | 18425 HWY 105 WEST SUITE 104 MONTGOMERY TX 77356 |
| BERNARD GUERRERO | C/O BERNARDO GUERRERO 919 PARKWOOD AVE VISTA CA 92081 |
| BERNARD GUERRERO | 830 E. VISTA WAY SUITE 220 VISTA CA 92084 |
| BEST ACTIVE MORTGAGE INC | 18001 OLD CUTLER RD #335 PALMETTO BAY FL 33035 |
| BEST ACTIVE MORTGAGE INC | C/O ESPERANZA GARCIA-LOYNAZ 2056 SE 19 STREET HOMESTEAD FL 33035 |
| BEST ACTIVE MORTGAGE INC | 10661 NORTH KENDALL DR SUITE 112 MIAMI FL 33176 |
| BEST FINANCIAL MORTGAGE SERVICES INC. | 108 PHENIX AVENUE CRANSTON RI 02920 |
| BEST FUNDING INC | 207 B NORTH MAIN ST TOOLE UT 84074 |
| BEST FUNDING INC | 1439 E 970 N TOOELE UT 84074 |
| BEST FUNDING INC | C/O EDDIE DWAYNE WYMAN 1439 E 970 N TOOELE UT 84074 |
| BEST INTEREST RATE MORTGAGE COMPANY, LLC | C/O FLASTER/GREENBERG P.C. 1810 CHAPEL AVE W CHERRY HILL NJ 08002 |
| BEST INTEREST RATE MORTGAGE COMPANY, LLC | 216 HADDON AVE STE 105 HADDON TOWNSHIP NJ 08054 |
| BEST MORTGAGE, INC. | 7001 NORTH LOCUST SUITE 101 GLADSTONE MO 64118 |
| BEST RATE FUNDING CORP | C/O MICHAEL A MICHALSKE 2429 W COSTA HWY #207 NEWPORT BEACH CA 92663 |
| BEST RATE FUNDING CORP | 22431 ANTONIO PKWY STE B160-438 RANCHO SANTA MARGARITA CA 92688 |
| BEST RATE FUNDING CORP | 2 MAC ARTHUR PLACE #800 SANTA ANA CA 92707 |
| BESTWAY MORTGAGE COMPANY INC | 1201 S RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| BESTWAY MORTGAGE COMPANY INC | C/O WALTER E. FOSTER III 315 SOUTH PALMETTO AVE. DAYTONA BEACH FL 32127 |
| BG FINANCE GROUP CORP | 12837 SW 54 CT MIRAMAR FL 33027 |
| BG FINANCE GROUP CORP | C/O LUIS A. BENITEZ 17603 SW 47 ST MIRAMAR FL 33029 |
| BG FINANCE GROUP CORP | 4005 N.W. 114 AVE. MIAMI FL 33178 |
| BIRMINGHAM BANCORP MORTGAGE CORPORATION | C/O KENNETH G. LESSON 26377 WILLOWGREEN WAY FRANKLIN MI 48025 |
| BIRMINGHAM BANCORP MORTGAGE CORPORATION | 6230 ORCHARD LAKE RD STE 280 WEST BLOOMFIELD MI 48322 |
| BIRMINGHAM BANCORP MORTGAGE CORPORATION | 25882 ORCHARD LAKE RD STE 202 FARMINGTON HILLS MI 48336 |
| BISHOP LENDING GROUP, LLC. | 236 CANAL BLVD SUITE 1 PONTE VEDRA BEACH FL 32082 |
| BISHOP LENDING GROUP, LLC. | C/O GLAZIER & GLAZIER, P.A. 8225 PERIMETER PARK BLVD. STE. 504 JACKSONVILLE FL 32216 |
| BISHOP LENDING GROUP, LLC. | 1502 ROBERTS DR. JACKSONVILLE BEACH FL 32250 |
| BJD MORTGAGE COMPANY, INC. | 11363 SAN JOSE BLVD., #200 JACKSONVILLE FL 32223 |
| BLACKSTONE MORTGAGE GROUP INC. | 1634 6TH STREET NW WASHINGTON DC 20001 |
| BLACKSTONE MORTGAGE GROUP INC. | 2500 WISCONSIN AVE NW WASHINGTON DC 20007 |
| BLACKSTONE MORTGAGE GROUP INC. | C/O ERIK PERLMUTLER 2500 WISCONSIN AVE NW WASHINGTON DC 20007 |
| BLANK ROME LLP | COUNSEL TO: STEARNS LENDING INC. ATTN: TIMOTHY W. SALTER, JILL E. ALWARD THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BLUE EAGLE CORPORATION | 2015 S. ARLINGTON HEIGHTS RD #101 ARLINGTON HEIGHTS IL 60005 |
| BLUE EAGLE CORPORATION | 1507 HAISE LANE ELK GROVE VILLAGE IL 60007 |
| BLUELINE MORTGAGE GROUP LTD, INC. | C/O SPIEGEL & UTRERA, P.A. 123 W MADISON ST STE 806 CHICAGO IL 60602 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLUELINE MORTGAGE GROUP LTD, INC. | 10030 S. WESTERN AVENUE CHICAGO IL 60643 |
| BMAC MORTGAGE LLC | 8314 1/2 S KEDZIE AVE CHICAGO IL 60652 |
| BMR PINNACLE FINANCIAL CORPORATION | 1652 W. TEXAS ST. SUITE 222 FAIRFIELD CA 94533 |
| BMR PINNACLE FINANCIAL CORPORATION | C/O RIC LAMELA 390 BRAZELTON CT SUISUN CITY CA 94585 |
| BNC MORTGAGE | C/O C T CORPORATION SYSTEM 818 W 7TH ST LOS ANGELES CA 90017 |
| BNC MORTGAGE | 1063 MCGAW AVE IRVINE CA 92614 |
| BOMAC MORTGAGE HOLDINGS LP, LLC | 1445 ROSS AVENUE, SUITE 4450 DALLAS TX 75202 |
| BONAVISTA MORTGAGE, LLC | 411 WEST 7200 NORTH SUITE 302 MIDVALE UT 84047 |
| BONAVISTA MORTGAGE, LLC | 411 WEST 7200 SOUTH SUITE 300 MIDVALE UT 84047 |
| BONAVISTA MORTGAGE, LLC | C/O EDWARD M. RUDER 465 KWANZAN CIRCLE OREM UT 84058 |
| BONDCORP REALTY SERVICES, INC. | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| BONDCORP REALTY SERVICES, INC. | 1200 QUAIL STREET SUITE 160 NEWPORT BEACH CA 92660 |
| BONDCORP REALTY SERVICES, INC. | 1201 DOVE ST. # 570 NEWPORT BEACH CA 92660 |
| BORROWERS NETWORK, LLC | 2350 FRANKLIN ROAD SUITE 140 BLOOMFIELD MI 48302 |
| BR MORTGAGE GROUP CORP. | 3685 N. FEDERAL HIGHWAY SUITE 103 POMOPANO BEACH FL 33064 |
| BR MORTGAGE GROUP CORP. | C/O THE WAY GROUP 446 W. HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| BRAN CASTLE MORTGAGE, INC. | C/O VICTOR P. DOBRIN 1124 TYLER STREET HOLLYWOOD FL 33019 |
| BRAN CASTLE MORTGAGE, INC. | 1909 TYLER STREET HOLLYWOOD FL 33020 |
| BRAN CASTLE MORTGAGE, INC. | 1909 TYLER STREET #503 HOLLYWOOD FL 33020 |
| BRANDNER MORTGAGE INC | C/O BRANT,ABRAHAM,REITER,MCCORMICK & GREEN,PA 50 N. LAURA ST. SUITE 2750 JACKSONVILLE FL 32202 |
| BRANDNER MORTGAGE INC | 13724 SHADY WOODS STREET NORTH JACKSONVILLE FL 32224 |
| BRANDNER MORTGAGE INC | 9310 OLD KINGS RD. S SUITE 1401 JACKSONVILLE FL 32257 |
| BREMER BANK NA | 7650 EDINBOUGH WAY STE 100 BLOOMINGTON MN 55435 |
| BREMER BANK NA | 1100 W SAINT GERMAIN ST ST CLOUD MN 56301 |
| BRENTWOOD MORTGAGE SERVICES INC | C/O KENNETH P. ENGLER 2318 MILL STREAM COURT NAPLES FL 34109 |
| BRENTWOOD MORTGAGE SERVICES INC | 1019 CROSSPOINTE DR. #1 NAPLES FL 34110 |
| BRIAN A. COLE & ASSOCIATES LTD. | 6100 ROCKSIDE WOODS BLVD, SUITE 345 INDEPENDENCE OH 44131 |
| BRIAN A. COLE & ASSOCIATES LTD. | 2035 CROCKER RD. STE. 203 WESTLAKE OH 44145 |
| BRIDGE CAPITAL CORPORATION | 25391 COMMERCENTRE DRIVE, SUITE 100 LAKE FOREST CA 92630 |
| BRIDGE CAPITAL CORPORATION | 26691 PLAZA DR STE 100 MISSION VIEJO CA 92691 |
| BRIDGE MORTGAGE INVESTMENTS, INC. | 9475 CHAMBERLIN RD TWINSBURG OH 44087 |
| BRIDGE MORTGAGE INVESTMENTS, INC. | C/O LOWERY, THOMAS W 9475 CHAMBERLIN RD TWINSBURG OH 44087 |
| BRIDGE MORTGAGE INVESTMENTS, INC. | 5454 STATE ROAD PARMA OH 44134 |
| BRIDGEVIEW MORTGAGE CO INC. | 1 BRIDGEVIEW CIRCLE UNIT 2 TYNGSBORO MA 01879 |
| BRIDGEVIEW MORTGAGE CO INC. | 253 PAWTUCKET BOULEVARD TYNGSBORO MA 01879 |
| BRIDGEVIEW MORTGAGE CO INC. | C/O THOMAS DOYLE 253 PAWTUCKET BOULEVARD TYNGSBORO MA 01879 |
| BRIDGEVIEW MORTGAGE CORP. | 1200 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| BRIDGEWATER CAPITAL, INC. | 2108 SOUTH BLVD. SUITE 209 CHARLOTTE NC 28203 |
| BRIDGEWATER RESIDENTIAL MORTGAGE, INC. | C/O PRINCIPAL OFFICE 1192 E DRAPER PARKWAY SUITE 323 DRAPER UT 84020 |
| BRIDGEWATER RESIDENTIAL MORTGAGE, INC. | 10619 S. JORDAN GATEWAY #220 SOUTH JORDAN UT 84095 |
| BRIER MORTGAGE CORP. | 3201 WEST COUNTY ROAD 42 SUITE 102 BURNSVILLE MN 55306 |
| BRITESTAR FINANCIAL SERVICES INC. | 401 W. ATLANTIC AVE #013 DELRAY BEACH FL 33444 |
| BRITESTAR FINANCIAL SERVICES INC. | 401 W. ATLANTIC AVE SUITE R-12 DELRAY BEACH FL 33444 |
| BROAD LOANS | 215 W. UNIVERSITY AVENUE GEORGETOWN TX 78626 |
| BROAD RIPPLE MORTGAGE INC | 5743 NORTH NEW JERSEY INDIANAPOLIS IN 46220 |
| BROAD RIPPLE MORTGAGE INC | C/O ANGELA CORBETT 8720 CASTLECREEK PKWY STE 106 INDIANAPOLIS IN 46220 |
| BROADVIEW MORTGAGE CORPORATION | 2200 WEST ORANGEWOOD AVENUE SUITE 215 ORANGE CA 92868 |
| BROKER FUNDING NETWORK CORP | 13903 NW 67TH AVE STE 340 MIAMI LAKES FL 33014 |

| Claim Name | Address Information |
| --- | --- |
| BROKER ONE LENDING | C/O DON COOK 2765 S VICTOR ST AURORA CO 80014 |
| BROKER ONE LENDING | 1221 AURARIA PKWY DENVER CO 80204 |
| BROKER ONE LENDING | 29029 UPPER BEAR CREEK EVERGREEN CO 80439 |
| BROKER SOLUTIONS INC | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| BROKER SOLUTIONS INC | 17890 SKYPARK CIRCLE STE 100 IRVINE CA 92614 |
| BROKER SOLUTIONS INC | 14511 MYFORD ROAD, SUITE 100 TUSTIN CA 92780 |
| BROOKE FINANCIAL, INC. | 40 SHUMAN BLVD. SUITE 320 NAPERVILLE IL 60563 |
| BROOKE FINANCIAL, INC. | 40 SAWMAN BLVD #320 NAPERVILLE IL 60563 |
| BROOKE FINANCIAL, INC. | C/O JON D BROOKE 1428 KEATS AVE NAPERVILLE IL 60564 |
| BROOKS BALLARD MORTGAGE LLC | C/O SPENCER D SOLOMAN 3815 LISBON ST FORT WORTH TX 76107 |
| BROOKS BALLARD MORTGAGE LLC | 4150 WESTHEIMER HOUSTON TX 77027 |
| BROOKS BALLARD MORTGAGE LLC | PO BOX 22173 HOUSTON TX 77227 |
| BROWN LENDING GROUP, INC. | C/O JUDD BROWN 377 RIVER BLUFF LANE ROYAL PALM BEACH FL 33411 |
| BROWN LENDING GROUP, INC. | 6901 SW 18TH STREET SUITE 105 BOCA RATON FL 33433 |
| BROWN LENDING GROUP, INC. | 3319 SR 7 - SUITE 301 SUITE 105 WELLINGTON FL 33449 |
| BRUINGTON, EUGENE LEE | 1260 HEALDSBURG AVE #101 HEALDSBURG CA 95448 |
| BRUINGTON, EUGENE LEE | C/O EUGENE BRUINGTON 8465 OLD REDWOOD HWY STE 621 WINDSOR CA 95492 |
| BRUINGTON, EUGENE LEE | 917 BIRKDALE CT WINDSOR CA 95492-7951 |
| BRYCO FUNDING, INC. | 580 CALIFORNIA ST. 8TH FLOOR SAN FRANCISCO CA 94104 |
| BRYCO FUNDING, INC. | C/O BRYCE ANGELL 1 DANIEL BURNHAM COURT NO 902 SAN FRANCISCO CA 94109 |
| BSM FINANCIAL LP | 1301 CENTRAL EXPRESSWAY SOUTH SUITE 200 ALLEN TX 75013 |
| BSM FINANCIAL LP | 1301 CENTRAL EXPRESSWAY SOUTH ALLEN TX 75013 |
| BSM FINANCIAL LP | 350 N SAINT PAUL ST DALLAS TX 75201 |
| BSM FINANCIAL LP | C/O CT CORPORATION SYSTEM 350 N SAINT PAUL ST STE 2900 DALLAS TX 75201 |
| BUCKINGHAM MORTGAGE CORPORATION | 1593 SPRING HILL ROAD SUITE 300 VIENNA VA 22182 |
| BUCKINGHAM MORTGAGE CORPORATION | C/O NATIONAL REGISTERED AGENTS INC 4001 9TH ST N STE 227 ARLINGTON VA 22203 |
| BUILDERSMORTGAGE LLC | C/O GILBERT L. RUDOLPH ONE E. CAMELBACK ROAD #1100 PHOENIX AZ 85012 |
| BUILDERSMORTGAGE LLC | 8800 N. GAINEY CTR DR #175 SCOTTSDALE AZ 85258 |
| BV NEVADA HOLDINGS INC. | 5941 TINAZZI WAY LAS VEGAS NV 89141 |
| BV NEVADA HOLDINGS INC. | C/O BOBBY F VAVLA 5941 TINAZZI WAY LAS VEGAS NV 89141 |
| BV NEVADA HOLDINGS INC. | 2980 SOUTH RAINBOW BLVD SUITE 200-Q LAS VEGAS NV 89146 |
| C & G MORTGAGE INC. | C/O GEORGE L GOMEZ 3420 DARLINGTON CIR, HIGHLANDS RANCH CO 80126 |
| C & G MORTGAGE INC. | 10890 E. DARTMOUTH AVE #B DENVER CO 80237 |
| C & R LENDING SERVICES LLC | C/O RICHARD LEVINE 2431 N 147TH ST OMAHA NE 68116 |
| C & R LENDING SERVICES LLC | 3205 N 90TH ST STE 202 OMAHA NE 68134 |
| C. M. MORTGAGE SERVICES INC. | 7 N. WALNUT STREET WEST CHESTER PA 19380 |
| C. M. MORTGAGE SERVICES INC. | 1240 W. CHESTER PIKE WEST CHESTER PA 19382 |
| C.D. ADAMS FINANCIAL GROUP LLC | 625 N. EUCLID AVE STE 231 ST. LOUIS MO 63108 |
| C.D. ADAMS FINANCIAL GROUP LLC | C/O GEORGE HUDSPETH 711 N. EUCLID ST LOUIS MO 63108 |
| C.D. ADAMS FINANCIAL GROUP LLC | 600 WEST MAIN JEFFERSON CITY MO 65102 |
| CABARRUS MORTGAGE, INC. | 2400 SOUTH CANNON BLVD. KANNAPOLIS NC 28083 |
| CALCUS INC | 1480 E BETHANY HOME RD SUITE 110 PHOENIX AZ 85014 |
| CALCUS INC | 27352 N. 129TH DRIVE PEORIA AZ 85033 |
| CALCUS INC | C/O JOHN E. CALHOUN 27352 N. 129TH DRIVE PEORIA AZ 85033 |
| CALIFORNIA EMPIRE | 10681 FOOTHILL BLVD. SUITE 200 RANCHO CUCAMONGA CA 91730 |
| CALIFORNIA FINANCIAL GROUP, INC. | 4940 IRVINE BLVD SUITE 111 IRVINE CA 92620 |
| CALIFORNIA FINANCIAL GROUP, INC. | C/O KEITH CLANCY 8 POTOMAC IRVINE CA 92620 |
| CALIFORNIA FINANCIAL GROUP, INC. | 2465 BETHEL ROAD, STE. 102 PORT ORCHARD WA 98366 |
| CALIFORNIA HOME INVESTMENTS, INC. | 520 N. BROOKHURST ST. SUITE 117 ANAHEIM CA 92801 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CALIFORNIA HOME INVESTMENTS, INC. | 428 S. HAMPTON ST. ANAHEIM CA 92804 |
| CALIFORNIA HOME INVESTMENTS, INC. | C/O DANIEL JESUS ZAPATA 428 S. HAMPTON ST. ANAHEIM CA 92804 |
| CAMBRIDGE FINANCIAL SERVICES, INC. | 201 LOMAS SANTA FE SUITE 340 SOLANA BEACH CA 92075 |
| CAMBRIDGE FUNDING GROUP, INC. | 2152 DUPONT AVE, SUITE 250 IRVINE CA 92612 |
| CAMBRIDGE FUNDING GROUP, INC. | C/O ALBERT ARAYA 2152 DUPONT ST, #250 IRVINE CA 92612 |
| CAMBRIDGE FUNDING GROUP, INC. | 24422 AVENIDA DE LA CARLOTA SUITE 190 LAGUNA HILLS CA 92653 |
| CAMERON FINANCIAL GROUP, INC. | 1065 HIGUERA STREET SUITE 102 SAN LUIS OBISPO CA 93401 |
| CAMERON FINANCIAL GROUP, INC. | C/O CHUCK OGLE** RESIGNED ON 03/09/2009 770 MORRO BAY BLVD MORRO BAY CA 93442 |
| CANOPY FINANCIAL, INC | 4404 NW 36TH AVE SUITE E-1 GAINESVILLE FL 32606 |
| CANOPY FINANCIAL, INC | 4001 NEWBERRY ROAD SUITE E-3 GAINESVILLE FL 32607 |
| CANOPY FINANCIAL, INC | C/O AMELIA O. MCKNIGHT 15602 NW CR 1491 ALACHUA FL 32615 |
| CANYON LAKE MORTGAGE, INC. | 3885 S. DECATUR BLVD. SUITES 3000 & 3003 LAS VEGAS NV 89103 |
| CANYON LAKE MORTGAGE, INC. | 1330 VIRGINIA CITY AVE LAS VEGAS NV 89106 |
| CANYON LAKE MORTGAGE, INC. | C/O MORSE ARBERRY JR 1330 VIRGINIA CITY AVE LAS VEGAS NV 89106 |
| CAPFIRST MORTGAGE, LLC | 5366-B TWIN HICKORY ROAD GLEN ALLEN VA 23059 |
| CAPFIRST MORTGAGE, LLC | 11175 RIDGEFIELD PKWY STE 108 RICHMOND VA 23233 |
| CAPFIRST MORTGAGE, LLC | C/O JAMES M. FACE 11175 RIDGEFIELD PKWY STE 108 RICHMOND VA 23233 |
| CAPITAL ACCESS MORTGAGE INC. | C/O ALDEN SANCHEZ 665 S MONROE WAY DENVER CO 80209 |
| CAPITAL ADVANTAGE MORTGAGE, INC. | 1225 KEN PRATT BLVD #214 LONGMONT CO 80501 |
| CAPITAL BANC MORTGAGE CORP. | C/O RICHARD K JOHNSON 1 S 443 SUMMIT AVE #302 OAKBROOK TERRACE IL 60181 |
| CAPITAL BANC MORTGAGE CORP. | 1100 JORIE BLVD SUITE 105-117 OAK BROOK IL 60523 |
| CAPITAL BANC MORTGAGE CORP. | 1100 JORIE BLVD SUITE 105-115 OAK BROOK IL 60523 |
| CAPITAL BUILDING INVESTMENTS LLC | 5783 SHERIDAN BLVD. #305 ARVADA CO 80002 |
| CAPITAL BUILDING INVESTMENTS LLC | 1263 WASHINGTON ST. DENVER CO 80203 |
| CAPITAL CITY BANK | 217 NORTH MONROE STREET TALLAHASSEE FL 32301 |
| CAPITAL CITY BANK | 1301 METROPOLITAN BLVD. TALLAHASSEE FL 32308 |
| CAPITAL CITY FINANCIAL CORPORATION | 2740 PAWTUCKET AVENUE EAST PROVIDENCE RI 02914 |
| CAPITAL CITY MORTGAGE, INC | 555 ANTON BLVD. SUITE 120 COSTA MESA CA 92626 |
| CAPITAL CITY MORTGAGE, INC | 150 PAULARINO SUITE 165A COSTA MESA CA 92626 |
| CAPITAL CITY MORTGAGE, INC | C/O MOHAMMAD BASTI 150 PAULARINO SUITE 165A COSTA MESA CA 92626 |
| CAPITAL DIRECT FINANCIAL, INC | C/O MARK E BAKER ** RESIGNED ON 04/25/2011 5850 CANOGA AVE STE 206 WOODLAND HILLS CA 91367 |
| CAPITAL DIRECT FINANCIAL, INC | 25391 COMMERCENTRE DR STE 250 FOREST CA 92630 |
| CAPITAL DIRECT FINANCIAL, INC | 29901 SANTA MARGARITA PARKWAY SUITE 250 RANCHO SANTA MARGARITA CA 92688 |
| CAPITAL DIRECT LENDING CORPORATION | 3 SAN JOAQUIN PLAZA STE 250 NEWPORT BEACH CA 92660 |
| CAPITAL DIRECT LENDING CORPORATION | C/O MICHAEL HULBERT 3 SAN JOAQUIN PLAZA STE 250 NEWPORT BEACH CA 92660 |
| CAPITAL DIRECT LENDING CORPORATION | 3100 S HARBOR BLVD SUITE 320 SANTA ANA CA 92704 |
| CAPITAL FINANCIAL HOME EQUITY, LLC | 870 GREENBRIER CIRCLE SUITE 200 CHESAPEAKE VA 23320 |
| CAPITAL FINANCIAL HOME EQUITY, LLC | C/O PAUL M. NEAL 615 SAN PEDRO DR CHESAPEAKE VA 23322 |
| CAPITAL FINANCIAL HOME EQUITY, LLC | 3516 TUNAS ST RALEIGH NC 27616 |
| CAPITAL FINANCIAL SERVICES, INC. | 1100 EAST 6600 SOUTH SUITE 100 SALT LAKE CITY UT 84121 |
| CAPITAL FINANCING LLC | 2723 E HOBART ST GILBERT AZ 85296 |
| CAPITAL FINANCING LLC | C/O JASON BREINHOLT 2644 E VALENCIA ST GILBERT AZ 85296 |
| CAPITAL FIRST MORTGAGE COMPANY, INC. | 9921 REISTERSTOWN ROAD SECOND AND THIRD FLOOR REISTERSTOWN MD 21117 |
| CAPITAL FIRST MORTGAGE COMPANY, INC. | 1735 OAKLAND ROAD REISTERSTOWN MD 21136 |
| CAPITAL FIRST MORTGAGE COMPANY, INC. | C/O JAMES B. WOODRUFF 1735 OAKLAND ROAD REISTERSTOWN MD 21136 |
| CAPITAL FUNDING & MORTGAGE GROUP INC | C/O CAROLINA MANAGEMENT GROUP PROPERTIES, INC. PO BOX 1673 SUWANEE GA 30024 |
| CAPITAL FUNDING & MORTGAGE GROUP INC | 3883 ROGERS BRIDGE ROAD DULUTH GA 30097 |
| CAPITAL FUNDING & MORTGAGE GROUP INC | 1827 POWERS FERRY RD BLDG 25 STE 100 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| CAPITAL FUNDING GROUP LLC | 1021 EAST OAKWOOD STREET TARPON SPRINGS FL 34689 |
| CAPITAL FUNDING GROUP LLC | 2218 US HIGHWAY 19 HOLIDAY FL 34691 |
| CAPITAL FUNDING SOLUTIONS, INC. | 1647 WILLOW PASS RD. 448 CONCORD CA 94520 |
| CAPITAL FUNDING SOLUTIONS, INC. | C/O LINDY CICERO 1155 ARNOLD DR C-110 MARTINEZ CA 94553 |
| CAPITAL FUNDING SOLUTIONS, INC. | 655 UNIVERSITY AVE. SUITE 123 SACRAMENTO CA 95825 |
| CAPITAL MARKET FUNDING INC | 318 DIABLO ROAD, BLDG. C DANVILLE CA 94526 |
| CAPITAL MARKET FUNDING INC | 395 HARTZ AVE DANVILLE CA 94526 |
| CAPITAL MARKET FUNDING INC | C/O MICHAEL J DALTON 1646 N. CALIFORNIA BLVD, #310 WALNUT CREEK CA 94596 |
| CAPITAL MORTGAGE & INV INC OF S. FLORIDA | C/O MARCOS MINAYA 1024 NW 36TH AVE HOMESTEAD FL 33033 |
| CAPITAL MORTGAGE & INV INC OF S. FLORIDA | 8410 W. FLAGLER STREET #209B MIAMI FL 33144 |
| CAPITAL MORTGAGE & INV INC OF S. FLORIDA | 2240 NW 87TH AVE DORAL FL 33172 |
| CAPITAL MORTGAGE FINANCIAL GROUP LLC | 13000 AVALON LAKE DRIVE STE #303 ORLANDO FL 32828 |
| CAPITAL MORTGAGE FINANCIAL GROUP LLC | C/O JONATHAN F. CZARNY 14621 SALINGER RD ORLANDO FL 32828 |
| CAPITAL MORTGAGE FUNDING, LLC | 17170 WET 12 MILE ROAD SOUTHFIELD MI 48076 |
| CAPITAL MORTGAGE LENDING LLC | 124 COUNTY LINE RD. WEST SUITE D WESTERVILLE OH 43082 |
| CAPITAL QUEST MORTGAGE, INC. | C/O NATIONAL REGISTERED AGENTS, INC. OF MD. 836 PARK AVENUE SECOND FLOOR BALTIMORE MD 21201 |
| CAPITOL COMMERCE MORTGAGE – CA | 10395 OLD PLACERVILLE ROAD RANCHO CORDOVA CA 95827 |
| CAPITOL COMMERCE MORTGAGE – CA | 401 WATT AVE #3 SACRAMENTO CA 95864 |
| CAPITOL COMMERCE MORTGAGE – CA | C/O CHRIS SORDI 401 WATT AVE #3 SACRAMENTO CA 95864 |
| CAPITOL MORTGAGE CORPORATION INC | 1540 EUREKA RD. SUITE 100 ROSEVILLE CA 95661 |
| CAPITOL MORTGAGE CORPORATION INC | 1420 E. ROSEVILLE PARKWAY, SUITE 140-422 ROSEVILLE CA 95661 |
| CAPITOL MORTGAGE CORPORATION INC | C/O GREGORY D TEETER 1420 E. ROSEVILLE PARKWAY, SUITE 140-422 ROSEVILLE CA 95661 |
| CAPITOL MORTGAGE SERVICES, INC. | 2625 SHERWOOD ROAD BEXLEY OH 43209 |
| CAPITOL MORTGAGE SERVICES, INC. | C/O KEVIN KROOS 2625 SHERWOOD ROAD BEXLEY OH 43209 |
| CAPITOL MORTGAGE SERVICES, INC. | 445 N. HIGH ST. 5TH FLOOR COLUMBUS OH 43215 |
| CARNATION BANC INC. | 1650 W. MARKET ST., SUITE 30 AKRON OH 44313 |
| CARNATION BANC INC. | 600 W MAPLE ST NORTH CANTON OH 44720 |
| CARNATION BANC INC. | C/O DONALD KOTNIK 600 WEST MAPLE ST. NORTH CANTON OH 44720 |
| CARNEY MORTGAGE & FINANCE CO INC | 901 GEORGE BUSH BLVD DELRAY BEACH FL 33483 |
| CAROLINA FIRST BANK | 113 REED AVENUE LEXINGTON SC 29072 |
| CAROLINA FIRST BANK | 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | C/O WILLIAM P. CRAWFORD – AGENT RESIGNED 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA MORTGAGE SOURCE LLC | 534 I NORTH 35TH ST MOREHEAD CITY NC 28557 |
| CAROLINA MORTGAGE SOURCE LLC | 152 COUNTRY CLUB LANE NEWPORT NC 28570 |
| CAROLINA MORTGAGE SOURCE LLC | C/O HUSEK, MARGARET A. 152 COUNTRY CLUB LANE NEWPORT NC 28570 |
| CAROLINA'S LENDING SOURCE, INC. | 2500 REGENCY PARKWAY CARY NC 27511 |
| CAROUSEL MORTGAGE LOAN CORP | 5150 SW 192 TERRACE SOUTHWEST RANCHES FL 33016 |
| CAROUSEL MORTGAGE LOAN CORP | C/O YIZEL AMADOR 8057 NW 155 STREET MIAMI LAKES FL 33016 |
| CAROUSEL MORTGAGE LOAN CORP | 8057 NW 155 ST MIAMI LAKES FL 33016-5874 |
| CARROLLTON BANK | 2300 YORK ROAD SUITE 115 TIMONIUM MD 21093 |
| CARROLLTON BANK | 344 NORTH CHARLES STREET BALTIMORE MD 21201 |
| CARROLLTON BANK | C/O WILLIAM C ROGERS JR 6 S CALVERT STREET BALTIMORE MD 21202 |
| CASCADE MORTGAGE INC | 18734 MELROSE CHASE EDEN PRAIRIE MN 55347 |
| CASCADE MORTGAGE INC | C/O KAM TALEBI 18734 MELROSE CHASE EDEN PRAIRIE MN 55347 |

| Claim Name | Address Information |
| --- | --- |
| CASCADE MORTGAGE INC | 2801 HENNEPIN AVE S STE 200 MINNEAPOLIS MN 55408 |
| CASTILLO, ALAN ANTONIO | 16555 SHERMAN WY #C VAN NUYS CA 91406 |
| CASTILLO, ALAN ANTONIO | 3025 E AVENUE S STE A8 PALMDALE CA 93550 |
| CASTLE & COOKE MORTGAGE, LLC | C/O CORPORATION SERVICE COMPANY 2180 SOUTH 1300 EAST SUITE 650 SALT LAKE CITY UT 84106 |
| CASTLE & COOKE MORTGAGE, LLC | 2735 E. PARLEYS WAY SUITE 305 SALT LAKE CITY UT 84109 |
| CASTLE ROCK FINANCIAL SERVICES, LLC. | 568 WEST 800 NORTH OREM UT 84058 |
| CASTLE ROCK FINANCIAL SERVICES, LLC. | 251 W RIVER PARK DRIVE SUITE 300 PROVO UT 84604 |
| CASTLE ROCK FINANCIAL SERVICES, LLC. | C/O CLAYTON JOHNSON 251 W RIVER PARK DRIVE SUITE 300 PROVO UT 84604 |
| CATALINA CAPITAL LLC | 21150 NE 38TH AVENUE #401 AVENTURA FL 33180 |
| CATALINA CAPITAL LLC | 2720 E. OAKLAND PARK BLVD. #106 FT. LAUDERDALE FL 33306 |
| CATALINA CENTURY MORTGAGE CORP | 9175 EAST KENYON AVE SUITE 101 DENVER CO 80237 |
| CATALINA CENTURY MORTGAGE CORP | 9175 EAST KENYON AVE STE. 100 DENVER CO 80237 |
| CB&T MORTGAGE LLC | 1 SOUTH NEVADA AVE STE. 230 COLORADO SPRINGS CO 80903 |
| CB&T MORTGAGE LLC | C/O RONALD JOHNSON 1 SOUTH NEVADA AVE STE. 230 COLORADO SPRINGS CO 80903 |
| CB&T MORTGAGE LLC | 6385 CORPORATE DRIVE STE 301 COLORADO SPRINGS CO 80919 |
| CBB INC | 1504 E GRAND RIVER AVE SUITE 100 EAST LANSING MI 48823 |
| CBB INC | 1412 FRENCH CREEK CRL LANSING MI 48917 |
| CBB INC | C/O VINCENT J CAPORALE 1412 FRENCH CREEK CRL LANSING MI 48917 |
| CBSK FINANCIAL GROUP, INC. | 17991 COWAN IRVINE CA 92614 |
| CBSK FINANCIAL GROUP, INC. | 6 HUTTON CENTER DRIVE, 7TH FLOOR SANTA ANA CA 92707 |
| CBSK FINANCIAL GROUP, INC. | C/O PARACORP INCORPORATED** RESIGNED ON 08/16/2007 640 BERCUT DR STE A SACRAMENTO CA 95811 |
| CCO MORTGAGE CORPORATION | 10561 TELEGRAPH RD. GLEN ALLEN VA 23059 |
| CCO MORTGAGE CORPORATION | C/O CORPORATION SERVICE CO. BANK OF AMERICA CENTER, 16TH FLOOR 1111 EAST MAIN STREET RICHMOND VA 23219 |
| CD FINANCIAL CAPITAL MORTGAGE LLC | 11811 N. FREEWAY, SUITE 509 HOUSTON TX 77060 |
| CD FINANCIAL CAPITAL MORTGAGE LLC | 11811 N. FREEWAY STE 380 HOUSTON TX 77060 |
| CD FINANCIAL CAPITAL MORTGAGE LLC | C/O DESMOND TROTTER 11811 N. FREEWAY STE 380 HOUSTON TX 77060 |
| CD LENDING, LLC. | 13984 W. BOWLES AVE. SUITE 102 LITTLETON CO 80127 |
| CENTENNIAL MORTGAGE CORP. | 7997 W. SAHARA AVE #103 LAS VEGAS NV 89117 |
| CENTENNIAL MORTGAGE CORP. | 7301 ELDERLY AVE #103 LAS VEGAS NV 89131 |
| CENTENNIAL MORTGAGE CORP. | C/O ILONA LAMBERT 7301 ELDERLY AVE #103 LAS VEGAS NV 89131 |
| CENTENNIAL MORTGAGE LENDERS LLC | 5319 BROADWAY KNOXVILLE TN 37918 |
| CENTENNIAL MORTGAGE LENDERS LLC | 5455 MCGINNIS FERRY ROAD SUITE 102 ALPHARETTA GA 30005 |
| CENTENNIAL MORTGAGE LENDERS LLC | C/O SHAYN DECOSTA 1725 CARDINAL DR CUMMING GA 30041 |
| CENTRAL ALABAMA MORTGAGE INC. | 1805 ALABAMA AVENUE JASPER AL 35501 |
| CENTRAL ALABAMA MORTGAGE INC. | 275 J D HILL RD NAUVOO AL 35578 |
| CENTRAL ALABAMA MORTGAGE INC. | C/O BROWN, JACOB R 275 J D HILL RD NAUVOO AL 35578 |
| CENTRAL CHOICE MORTGAGE, LLC | C/O IVAN REYES 3851 S. JEBEL WAY AURORA CO 80013 |
| CENTRAL CHOICE MORTGAGE, LLC | 3033 S. PARKER RD. #360 AURORA CO 80014 |
| CENTRAL PACIFIC MORTGAGE COMPANY | C/O NATIONAL REGISTERED AGENTS, INC. ** RESIGNED ON 09/22/2008 2030 MAIN ST, STE 1030 IRVINE CA 92614 |
| CENTRAL PACIFIC MORTGAGE COMPANY | 950 IRON POINT ROAD SUITE 200 FOLSOM CA 95630 |
| CENTRAL SOURCE MORTGAGE BANKING INC | 750 NE BURNSIDE RD GRESHAM OR 97030 |
| CENTRAL SOURCE MORTGAGE BANKING INC | C/O ARMIN KAIHANI 750 NE BURNSIDE RD GRESHAM OR 97030 |
| CENTRAL SOURCE MORTGAGE BANKING INC | 6400 SE LAKE ROAD SUITE 180 MILWAUKIE OR 97222 |
| CENTURION HOME LOANS, INC. | 5854 SE STEELE PORTLAND OR 97206 |
| CENTURY BANK FSB | 1680 FRUITVILLE ROAD SARASOTA FL 34236 |
| CENTURY FINANCIAL SERVICES, LLC | 101 C. SUMMER DUCK TRAIL LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| CENTURY FINANCIAL SERVICES, LLC | 2586 KELLYTOWN ROAD HARTSVILLE SC 29550 |
| CENTURY FINANCIAL SERVICES, LLC | C/O GOSNOLD G. SEGARS, JR. 2586 KELLYTOWN ROAD HARTSVILLE SC 29550 |
| CENTURY HOME MORTGAGE LLC | 8237 SWINNEA RD SUITE A SOUTHAVEN MS 38671 |
| CENTURY WEST HOME LOANS INC. | 22981 MILL CREEK DRIVE SUITE B LAGUNA HILLS CA 92653 |
| CENTURY WEST HOME LOANS INC. | 658 N CLINTON STREET ORANGE CA 92867 |
| CENTURY WEST HOME LOANS INC. | C/O JASON A MUCHA 658 N CLINTON STREET ORANGE CA 92867 |
| CERTIFIED HOME LOANS OF FLORIDA, INC. | 7333 CORAL WAY MIAMI FL 33155 |
| CERTIFIED HOME LOANS OF FLORIDA, INC. | 9415 SUNSET DRIVE STE. 274 MIAMI FL 33173 |
| CESAR LEONARDO HERRERA | 13659 VICTORY BLVD VAN NUYS CA 91401 |
| CESAR LEONARDO HERRERA | C/O CESAR LEONARDO HERRERA 13659 VICTORY BLVD VAN NUYS CA 91401 |
| CESAR LEONARDO HERRERA | 7139 KESTER AVE VAN NUYS CA 91405 |
| CFA FINANCIAL SERVICES INC | C/O JOHN KENNEY 17791 FJORD DR NE STE 154 POULSBO WA 98370-8483 |
| CFA FINANCIAL SERVICES INC | 10715 SILVERDALE WAY, SUITE 201 SILVERDALE WA 98383 |
| CFM CORP | 16000 VENTURA BLVD. SUITE 105-327 ENCINO CA 91436 |
| CFM CORP | 16000 VENTURA BLVD STE 800 ENCINO CA 91436 |
| CFM CORP | C/O SAMUEL OGBU** RESIGNED ON 03/27/2009 5801 CHRISTIE AVE STE 350 EMERYVILLE CA 94608 |
| CHARLES EDWARD HILL | 10382 NICANOR CT. ELK GROVE CA 95757 |
| CHARTER FUNDING | 603 NORTH WILMOT ROAD TUCSON AZ 85711 |
| CHASE CAPITAL MORTGAGE & INVESTMENT LLC | 185 WAYMONT CT #101 LAKE MARY FL 32746 |
| CHASE FUNDING GROUP INC | 2900 BRISTOL STE A-208 COSTA MESA CA 92626 |
| CHASE FUNDING GROUP INC | 5000 BIRCH ST STE 3000 NEWPORT BEACH CA 92660 |
| CHASE FUNDING GROUP INC | C/O MOHAMMAD JAVAD SETAYESHI 5000 BIRCH ST STE 3000 NEWPORT BEACH CA 92660 |
| CHASE MANHATTAN BANK | C/O CT CORPORATION 1633 BROADWAY NEW YORK NY 10019 |
| CHASE MANHATTAN BANK | 1 CHASE MANHATTAN PLZ NEW YORK NY 10081 |
| CHERRY CREEK MORTGAGE CO., INC. | 7600 EAST ORCHARD ROAD SUITE 250-N GREENWOOD VILLAGE CO 80111 |
| CHERRY CREEK MORTGAGE CO., INC. | C/O THE CORPORATION COMPANY 1675 BROADWAY STE. 1200 DENVER CO 80202 |
| CHERRY HILLS LENDING SERVICES CORP. | 10795 LISMORE WAY HIGHLANDS RANCH CO 80126 |
| CHERRY HILLS LENDING SERVICES CORP. | C/O GREGORY M. MANZANARES 10795 LISMORE WAY HIGHLANDS RANCH CO 80126 |
| CHERRYWOOD HOME LOANS LLC | C/O CHARLES P. LEDER BERENBAUM WEINSHIENK PC 370 - 17TH ST., #4800 DENVER CO 80202-5698 |
| CHERRYWOOD HOME LOANS LLC | 18607 E 48TH AVE #110 DENVER CO 80249 |
| CHICAGO BANCORP, INC. | C/O PAUL BOZYCH 16TH S LASALLE ST FLOOR 10 CHICAGO IL 60603 |
| CHICAGO BANCORP, INC. | 300 NORTH ELIZABETH STREET SUITE 3E CHICAGO IL 60607 |
| CHICAGO MORTGAGE SOLUTIONS | 3400 DUNDEE RD. SUITE 150 NORTHBROOK IL 60062 |
| CHICAGO MORTGAGE SOLUTIONS | 333 KNIGHTSBRIDGE #210 LINCOLNSHIRE IL 60069 |
| CHICAGO MORTGAGE SOLUTIONS | C/O MICHAEL LAKHOVSKY 333 KNIGHTSBRIDGE #210 LINCOLNSHIRE IL 60069 |
| CHICAGO PREMIER MORTGAGE INC. | 4352 WEST FULLERTON AVE CHICAGO IL 60622 |
| CHICAGO PREMIER MORTGAGE INC. | 1833 N TALMAN CHICAGO IL 60647 |
| CHOICE FINANCE CORPORATION | 6001 MONTROSE RD. SUITE 704 ROCKVILLE MD 20852 |
| CHOICE FINANCE CORPORATION | 1122 PIPESTEM PLACE ROCKVILLE MD 20854 |
| CHOICE FINANCE CORPORATION | C/O ERIC A. STRASSER 1122 PIPESTEM PLACE ROCKVILLE MD 20854 |
| CHOICE ONE MORTGAGE INC. | 703 BARBERRY TRAIL FOX RIVER GROVE IL 60021 |
| CHOICE ONE MORTGAGE INC. | 152 E. MAIN STREET LAKE ZURICH IL 60047 |
| CHOICE ONE MORTGAGE, INC | 5025 N CENTRAL AVE PHOENIX AZ 85012 |
| CHOICE ONE MORTGAGE, INC | C/O LARRY GATES 5025 N CENTRAL AVE PHOENIX AZ 85012 |
| CHOICE ONE MORTGAGE, INC | 11024 N. 28TH DRIVE, STE. 250 PHOENIX AZ 85029 |
| CHRIS BARTLETT & CO MTG SOLUTIONS LLC | 782 CLINTON AVENUE BRIDGEPORT CT 06604 |
| CHRISTENSEN FINANCIAL, INC. | 355 S. RONALD REAGAN BLVD. LONGWOOD FL 32750 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHRISTENSEN FINANCIAL, INC. | 2484 SR 434 WEST LONGWOOD FL 32779 |
| CHRISTINE SPALDING | 3625 MCINTOSH RD SUITE 10 SARASOTA FL 34232 |
| CHRISTINE SPALDING | 4128 BENT TREE BLVD SARASOTA FL 34241 |
| CHRISTOPHER E. HOBSON, INC. DBA FRANKLIN FINANCIAL | 3242 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| CHURCH FINANCIAL SERVICES, INC. | 9810 PATUXENT WOODS DR SUITE J COLUMBIA MD 21046 |
| CHURCH FINANCIAL SERVICES, INC. | 1224 RACE ROAD ROSEDALE MD 21237 |
| CHURCH FINANCIAL SERVICES, INC. | C/O RUTH MCCLELLAN 1224 RACE ROAD #100 ROSEDALE MD 21237 |
| CIMA MORTGAGE BANKERS L.L.C. | C/O AMKE REGISTERED AGENS LLC 2250 SUNTRUST INTERNATIONAL CTR MIAMI FL 33131 |
| CIMA MORTGAGE BANKERS L.L.C. | 9485 SW 72ND STREET SUITE A-240 MIAMI FL 33173 |
| CIRCLE ONE MORTGAGE COMPANY | C/O THE CORPORATION COMPANY 1675 BROADWAY STE. 1200 DENVER CO 80202 |
| CIRCLE ONE MORTGAGE COMPANY | 205 WEST OAK STREET FORT COLLINS CO 80521 |
| CIRCLE ONE MORTGAGE COMPANY | 205 WEST OAK STREET FORT COLLINS CO 80522 |
| CITIFINANCE, LLC | 1110 BRICKELL AVE MIAMI FL 33131 |
| CITIFINANCE, LLC | 1110 BRICKELL AVE SUITE 430 MIAMI FL 33131 |
| CITIFINANCE, LLC | C/O BEATRIZ H. BUITRAGO 3340 NE 190 ST #402 AVENTURA FL 33180 |
| CITIMUTUAL CORPORATION | 91 PARKSIDE DRIVE DALY CITY CA 94015 |
| CITIMUTUAL CORPORATION | 999 BAYHILL DRIVE SUITE 101 SAN BRUNO CA 94066 |
| CITIMUTUAL CORPORATION | C/O MARTIN E EISENBERG LAW OFFICE OF MARTIN EISENBERG 177 BOVET ROAD, SUITE 600 SAN MATEO CA 94402 |
| CITINET MORTGAGE INC. | 1 CENTERPOINTE DR. #370 LA PALMA CA 90623 |
| CITINET MORTGAGE INC. | C/O THOMAS YOUNG LEE 17407 VINWOOD LANE YORBA LINDA CA 92886 |
| CITIZEN FIRST FINANCIAL INC. | 2200 NORTHLAKE PKWY SUITE 300 TUCKER GA 30084 |
| CITIZEN FIRST FINANCIAL INC. | C/O ANTHONY D. CADE 222 WHITAKER CIRCLE, N.W ATLANTA GA 30314 |
| CITIZENS FIRST FINANCIAL CORPORATION | 4486 SOUTH NEW VINTAGE COURT SALT LAKE CITY UT 84124 |
| CITIZENS FIRST FINANCIAL CORPORATION | C/O RICK F. NELSON 4486 SOUTH NEW VINTAGE COURT SALT LAKE CITY UT 84124 |
| CITIZENS MORTGAGE MANAGEMENT INC | 6363 CHRISTIE AVE #2807 EMERYVILLE CA 94608 |
| CITIZENS MORTGAGE MANAGEMENT INC | C/O FABIO B GARCIA 6363 CHRISTIE AVENUE # 38907 EMERYVILLE CA 94608 |
| CITY BANK | 11832 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| CITY BANK | PO BOX 41200 OLYMPIA WA 98504 |
| CITY FIRST MORTGAGE SERVICES, L.L.C. | 750 SOUTH MAIN SUITE 104 BOUNTIFUL UT 84010 |
| CITY MORTGAGE GROUP INC | 5620 N. WESTERN SUITE B CHICAGO IL 60659 |
| CITY MORTGAGE GROUP INC | 5936 N MAPLEWOOD CHICAGO IL 60659 |
| CITY MORTGAGE GROUP INC | C/O SANDY JACOB 5936 N MAPLEWOOD CHICAGO IL 60659 |
| CITY MORTGAGE GROUP INC. | 8230 BOONE BLVD #360 VIENNA VA 22182 |
| CITY MORTGAGE GROUP INC. | 8230 BOONE BLVD. #430 VIENNA VA 22182 |
| CITY MORTGAGE GROUP INC. | C/O MINOO JALILI 8230 BOONE BLVD. #430 VIENNA VA 22182 |
| CITY MORTGAGE LENDERS INC | C/O JORGE LUIS LOPEZ-GARCIA, P.A. 1570 MADRUGA AVE SUITE 211 CORAL GABLES FL 33146 |
| CITY MORTGAGE LENDERS INC | 10700 SW 88TH ST STE 301 MIAMI FL 33176 |
| CITY MORTGAGE LENDERS INC | 13015 SW 89TH PLACE SUITE 183 MIAMI FL 33176 |
| CITY NATIONAL FINANCE CORP. | 5242 KATELLA AVE #201 LOS ALAMITOS CA 90720 |
| CITY NATIONAL FINANCE CORP. | C/O PAUL JACOBS 881 DOVER DR. #285 NEWPORT BEACH CA 92663 |
| CITY NATIONAL FINANCE CORP. | 9712 WILLOW GLENN CIRCLE COWAN HEIGHTS CA 92705 |
| CITY VIEW GROUP LLC | 5940 S RAINBOW BLVD LAS VEGAS NV 89118 |
| CITY VIEW GROUP LLC | C/O JASON LEE 5940 S RAINBOW BLVD #4009 LAS VEGAS NV 89118 |
| CITYSPECTRUM MORTGAGE CORP. | 27501 S. DIXIE HWY NARANJA FL 33032 |
| CITYSPECTRUM MORTGAGE CORP. | 12900 SW 133 CT. MIAMI FL 33186 |
| CITYWIDE HOME LOANS, A UTAH CORPORATION | 4001 SOUTH 700 EAST SUITE 250 SALT LAKE CITY UT 84107 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | 9229 WARD PARKWAY STE. 285 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
| --- | --- |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | 10800 FARLEY STE 300 OVERLAND PARK KS 66210 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | C/O TERRY C. PILGREEN 229 E WILLIAM 5TH FL WICHITA KS 67202 |
| CITYWIDE MORTGAGE CORPORATION | 8401 CORPORATE DRIVE SUITE 200 LANDOVER MD 20785 |
| CITYWIDE MORTGAGE CORPORATION | C/O BRIAN SELIGMAN 6739 KENWOOD FOREST LN CHEVY CHASE MD 20815 |
| CITYWIDE MORTGAGE, LLC | 3932 FEDERAL BLVD #200 DENVER CO 80211 |
| CITYWIDE MORTGAGE, LLC | 6767 WEST TROPICANA AVE. LAS VEGAS NV 89103 |
| CITYWIDE MORTGAGE, LLC | 311 S DIVISION ST CARSON CITY NV 89703 |
| CITYWIDE MORTGAGE, LLC | C/O BUSINESS FILINGS INCORPORATED 311 S DIVISION ST CARSON CITY NV 89703 |
| CLARION MORTGAGE CAPITAL INC | 6530 S. YOSEMITE ST. SUITE 300 GREENWOOD VILLAGE CO 80111 |
| CLARK/ALLENBACH GROUP | 2075 MORENA BLVD SAN DIEGO CA 92110 |
| CLARK/ALLENBACH GROUP | C/O MICHELLE GOODWIN-HENDRICKSON 2075 MORENA BLVD SAN DIEGO CA 92110 |
| CLARK/ALLENBACH GROUP | 4660 LA JOLLA VILLAGE DRIVE SAN DIEGO CA 92122 |
| CLASSIC HOME MORTGAGE CORP. | 47702 VAN DYKE SHELBY TOWNSHIP MI 48315 |
| CLASSIC MORTGAGE LTD. CO. | 850 E FRANKLIN ROAD SUITE 402 MERIDIAN ID 83642 |
| CLASSIC MORTGAGE LTD. CO. | C/O KEN B STACKPOOLE 2530 NW 8TH AVE MERIDIAN ID 83642 |
| CMB CAPITAL, INC. | 7380 W SAHARA AVE SUITE 140 LAS VEGAS NV 89117 |
| CMB CAPITAL, INC. | 6077 S FORT APACHE RD STE 100 LAS VEGAS NV 89148 |
| CMB CAPITAL, INC. | C/O BRETT CAMPBELL CPA 6077 S FORT APACHE RD STE 100 LAS VEGAS NV 89148 |
| CMG FINANCIAL SERVICES INC. | 2235 E FLAMINGO RD SUITE 402 LAS VEGAS NV 89119 |
| CMG FINANCIAL SERVICES INC. | 1670 E FLAMINGO RD STE B LAS VEGAS NV 89119 |
| CMG FINANCIAL SERVICES INC. | C/O MARY SUE MYERS 1670 E FLAMINGO RD STE B LAS VEGAS NV 89119 |
| CMG MORTGAGE INC. | 3160 CROW CANYON ROAD SUITE 400 SAN RAMON CA 94583 |
| CMG MORTGAGE INC. | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| CMJ MORTGAGE, INC. | 2401 FOUNTAINVIEW SUITE 910 HOUSTON TX 77057 |
| CMLDIRECT INC. | 26555 EVERGREEN RD SUITE 810 SOUTHFIELD MI 48076 |
| CMS CAPITAL GROUP, INC. | 9301 OAKDALE AVE. SUITE 320 CHATSWORTH CA 91311 |
| CMS CAPITAL GROUP, INC. | 9135-A RESEDA BLVD. #108 NORTHRIDGE CA 91324 |
| CMS CAPITAL GROUP, INC. | C/O DAVID MOZES 17740 MERRIDY ST. UNIT 10 NORTHRIDGE CA 91325 |
| CN FINANCIAL GROUP CORP. | 737 WEST OAK RIDGE RD. ORLANDO FL 32809 |
| CNA CAPITAL CORP | 2360 CORPORATE CIR STE 400 HENDERSON NV 89074 |
| CNA CAPITAL CORP | 2310 PASEO DEL PRADO #A120 LAS VEGAS NV 89102 |
| COASTAL LENDING SERVICES INC | 464 S. RIDGEWOOD AVE. DAYTONA BEACH FL 32114 |
| COASTAL LENDING SERVICES INC | 3624 S ATLANTIC AVE SUITE 102 DAYTONA BEACH SHORES FL 32118 |
| COASTAL MTG SVCS OF THE LOW COUNTRY LLC | 1555 FORDING ISLAND ROAD BLUFFTON SC 29910 |
| COASTAL MTG SVCS OF THE LOW COUNTRY LLC | C/O ANTHONY S. GUASTO 1555 FORDING ISLAND ROAD BLUFFTON SC 29910 |
| COASTAL MTG SVCS OF THE LOW COUNTRY LLC | 1555 FORDING ISLAND ROAD SUITE B-1 HILTON HEAD SC 29926 |
| COASTLINE MORTGAGE CONSULTANTS LLC | 1430 COMMONWEALTH DRIVE, SUITE 100 WILMINGTON NC 28403 |
| COASTLINE MORTGAGE CONSULTANTS LLC | C/O RUSS, JOHN E., III 1430 COMMONWEALTH DRIVE, SUITE 100 WILMINGTON NC 28403 |
| COASTLINE MORTGAGE CONSULTANTS LLC | 353 MILITARY CUTOFF RD SUITE 200 WILMINGTON NC 28405 |
| COFFEE SHOP MORTGAGE SOLUTION, LLC | 11178 HURON ST #204 NORTHGLENN CO 80234 |
| COFFEE SHOP MORTGAGE SOLUTION, LLC | C/O MINETTE MARTIN 13036 MARION DR THORTON CO 80241 |
| COLONIAL 1ST MORTGAGE INC | 11213 C NUCKOLS ROAD GLEN ALLEN VA 23059 |
| COLONIAL 1ST MORTGAGE INC | 4551 COX RD STE 240 GLEN ALLEN VA 23060 |
| COLONIAL 1ST MORTGAGE INC | C/O WILLIAM D. HAMNER 3520 A COURTHOUSE RD N CHESTERFIELD VA 23236 |
| COLONIAL MORTGAGE LENDING INC | 3344 NE 32 ST FT LAUDERDALE FL 33308 |
| COLONIAL MORTGAGE LENDING INC | 23060-6 AQUA VIEW BOCA RATON FL 33433 |
| COLONIAL SAVINGS, F.A. | 2626A WEST FREEWAY FORT WORTH TX 76102 |
| COLONY CAPITAL LENDING GROUP INC | 1515 NORTH UNIVERSITY DRIVE #113 CORAL SPRINGS FL 33071 |
| COLONY CAPITAL LENDING GROUP INC | 9530 NW 52ND COURT SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| COLORADO COMMUNITY MORTGAGE INC. | 2139 CHUCKWAGON #100 COLORADO SPRINGS CO 80919 |
| COLORADO COMMUNITY MORTGAGE INC. | 924 DANCING HORSE DRIVE COLORADO SPRINGS CO 80919 |
| COLORADO COMMUNITY MORTGAGE INC. | C/O RENEE M. TEDESCO 924 DANCING HORSE DRIVE COLORADO SPRINGS CO 80919 |
| COLORADO FEDERAL SAVINGS BANK | 8400 E. PRENTICE AVENUE SUITE 545 GREENWOOD VILLAGE CO 80111 |
| COLORADO FINANCIAL CENTER INC | 1450 S. HAVANA ST. #724 AURORA CO 80012 |
| COLORADO FINANCIAL CENTER INC | 6509 S. LOCUST WAY CENTENNIAL CO 80111 |
| COLORADO FINANCIAL CENTER INC | C/O GORSKIY IGOR 6509 S. LOCUST WAY CENTENNIAL CO 80111 |
| COLORADO MORTGAGE SOLUTIONS INC. | 7200 E. DRY CREEK RD. F-202 CENTENNIAL CO 80112 |
| COLORADO MORTGAGE SOLUTIONS INC. | C/O DAVID A KOCHENBERGER 276 W. DELAWARE CIR. LITTLETON CO 80120 |
| COLORADO MORTGAGE SOLUTIONS INC. | 678 ELATI ST DENVER CO 80204 |
| COLUMBIA FUNDING CORP | 7226 CONGRESS ST NEW PORT RICHEY FL 34653 |
| COLUMBIA FUNDING CORP | C/O YULI ARIZA 10246 HILLTOP DR. NEW PORT RICHEY FL 34654 |
| COMMERCIAL LENDING, INC. | 101 E. PANAMA ROAD WINTER SPRINGS FL 32708 |
| COMMERCIAL LENDING, INC. | 105 E. ROBINSON ST. STE 550 ORLANDO FL 32801 |
| COMMONWEALTH MORTGAGE GROUP, INC | 2066 MAGNOLIA AVE BUENA VISTA VA 24416 |
| COMMONWEALTH MORTGAGE GROUP, INC | C/O JOHN P. VITA 15A E NELSON ST LEXINGTON VA 24450 |
| COMMUNITY BANKS OF COLORADO | 5570 DTC PARKWAY GREENWOOD VILLAGE CO 80111 |
| COMMUNITY BANKS OF COLORADO | C/O KATHY SISNEROS 5570 DTC PARKWAY LITTLETON CO 80111 |
| COMMUNITY BANKS OF COLORADO | C/O KATHY SISNEROS 5570 DTC PARKWAY GREENWOOD VILLAGE CO 80111 |
| COMMUNITY BANKS OF COLORADO | 500 STATE AVE. ALAMOSA CO 81101 |
| COMMUNITY CORP MORTGAGE, INC. | 232 MILES RD. CHAGRIN FALLS OH 44022 |
| COMMUNITY CORP MORTGAGE, INC. | C/O GARY WILLIAMS 232 MILES RD. CHAGRIN FALLS OH 44022 |
| COMMUNITY CORP MORTGAGE, INC. | 3439 W. BRAINARD RD SUITE 261 WOODMERE OH 44122 |
| COMMUNITY EQUITY MORTGAGE CORPORATION | 3456 W WHISPERING BELLS CT TUCSON AZ 85745 |
| COMMUNITY EQUITY MORTGAGE CORPORATION | C/O LIZETTE MUNOZ 3456 W WHISPERING BELLS CT TUCSON AZ 85745 |
| COMMUNITY HOME LENDING, LLC | 9501 N CANYON HEIGHTS DRIVE CEDAR HILLS UT 84062 |
| COMMUNITY HOME LENDING, LLC | C/O BRANDON DENTE 9501 N CANYON HEIGHTS DRIVE CEDAR HILLS UT 84062 |
| COMMUNITY HOME LENDING, LLC | 5252 N EDGEWOOD DRIVE SUITE 200 PROVO UT 84604 |
| COMMUNITY MARKETING ENTERPRISES INC. | 393 E RIVERSIDE DR NUM 201 ST. GEORGE UT 84790 |
| COMMUNITY MARKETING ENTERPRISES INC. | 1815 E 580 S CIRCLE ST. GEORGE UT 84790 |
| COMMUNITY MARKETING ENTERPRISES INC. | C/O JOSH SYLVESTER 2372 MOUNTAIN LEDGE ST. GEORGE UT 84790 |
| COMMUNITY MORTGAGE CORPORATION | 142 TIMBER CREEK DR. CORDOVA TN 38018 |
| COMMUNITY MORTGAGE LENDERS, INC. | 7525 OFFICE RIDGE CIRCLE EDEN PRAIRIE MN 55344 |
| COMMUNITY MORTGAGE LENDING GROUP, INC | 7138 LAKE WORTH ROAD SUITE 104 LAKE WORTH FL 33467-2970 |
| COMMUNITY MORTGAGE LENDING GROUP, INC | 6551 WINDING BROOK WAY DELRAY BEACH FL 33484 |
| COMMUNITY MORTGAGE LLC | 602 CENTER ST. UNIT #103 MT. AIRY MD 21771-0000 |
| COMMUNITY MORTGAGE SERVICES CORP. | 8100 THREE CHOPT ROAD SUITE 116 RICHMOND VA 23229 |
| COMMUNITY MORTGAGE SERVICES CORP. | 10045 MIDLOTHIAN TPKE NORTH CHESTERFIELD VA 23235 |
| COMMUNITY MORTGAGE SERVICES CORP. | C/O MICHAEL A LEBRON 10045 MIDLOTHIAN TPKE NORTH CHESTERFIELD VA 23235 |
| COMMUNITY MORTGAGE SOLUTIONS, INC. | 21 OLD KINGS ROAD, STE B-215 PALM COAST FL 32137 |
| COMMUNITY MORTGAGE SOLUTIONS, INC. | 1030 PALM COAST PARKWAY NW STE 3 PALM COAST FL 32137 |
| COMMUNITY MTG NETWORK OF FLORIDA, INC | C/O ADAM BAYER 2119 N. 15TH AVE. HOLLYWOOD FL 33020 |
| COMMUNITY MTG NETWORK OF FLORIDA, INC | 400 SE 6TH STREET FT. LAUDERDALE FL 33301 |
| COMMUNITY NATIONAL BANK | 5481 ST. CROIX TRAIL NORTH BRANCH MN 55056 |
| COMMUNITY RESOURCE MORTGAGE, INC. | 791 BROUGHTON ST ORANGEBURG SC 29115 |
| COMMUNITY RESOURCE MORTGAGE, INC. | 508 HAMPTON STREET SUITE 201 COLUMBIA SC 29201 |
| COMMUNITY RESOURCE MORTGAGE, INC. | C/O JOHN MARSHALL MOSSER 1314 PARK STREET COLUMBIA SC 29201 |
| COMMUNITY WEST BANK, N.A. | 445 PINE AVENUE GOLETA CA 93117 |
| COMPASS MORTGAGE LLC | 2212 S. FLORIDA AVE SUITE 300 LAKELAND FL 33803 |

| Claim Name | Address Information |
|---|---|
| COMPASS MORTGAGE LLC | 2015 S FLORIDA AVE LAKELAND FL 33808 |
| COMPASS MORTGAGE SERVICES, INC. | 7015 BERACASA WAY, SUITE 104 BOCA RATON FL 33433 |
| COMPLETE MORTGAGE COMPANY LLC | 1020 PARK AVENUE SUITE 107 CRANSTON RI 02910 |
| COMPLETE MORTGAGE SOLUTIONS, INC. | 10474 NW 31 TERR MIAMI FL 33172 |
| COMPLETE REAL ESTATE SERVICES INC | 3101 OLD HWY STE 8 ROSEVILLE MN 55113 |
| COMSTOCK MORTGAGE | 3426 AMERICAN RIVER DR SACRAMENTO CA 95864 |
| COMUNITY LENDING, INCORPORATED | 7650 MARATHON DRIVE, SUITE A LIVERMORE CA 94550 |
| COMUNITY LENDING, INCORPORATED | C/O RICHARD G COUCH 7650 MARATHON DRIVE, SUITE A LIVERMORE CA 94550 |
| COMUNITY LENDING, INCORPORATED | 610 JARVIS DRIVE SUITE 200 MORGAN HILL CA 95037 |
| CONCORD HOME MORTGAGE, INC | 17023 SE RIVER ROAD MILWAUKIE OR 97267 |
| CONCORD MORTGAGE CORP. | 315 MAPLE ST WEST HEMPSTEAD NY 11552 |
| CONCORD MORTGAGE CORP. | C/O PO BOX 100 WEST HEMPSTEAD NY 11552 |
| CONCORD MORTGAGE CORP. | 25 MELVILLE PARK ROAD MELVILLE NY 11747 |
| CONCORDIA MORTGAGE SERVICES LLC | C/O RIMA D. PORTS 150 N MICHIGAN AVE. #2700 CHICAGO IL 60601 |
| CONCORDIA MORTGAGE SERVICES LLC | 4037 W 26TH ST CHICAGO IL 60623 |
| CONCORDIA MORTGAGE SERVICES LLC | 2138 S. 61ST COURT CICERO IL 60804 |
| CONGRESSIONAL FUNDING USA LLC | 15245 SHADY GROVE RD., #145 ROCKVILLE MD 20850 |
| CONGRESSIONAL FUNDING USA LLC | 77 S. WASHINGTON STREET ROCKVILLE MD 20850 |
| CONGRESSIONAL FUNDING USA LLC | C/O DAWN JEFFERSON 77 S. WASHINGTON STREET SUITE 205 ROCKVILLE MD 20850 |
| CONSOLIDATED CAPITAL MORTGAGE | 100 STONY POINT ROAD SUITE 260 SANTA ROSA CA 95401 |
| CONSOLIDATED MORTGAGE INC | 900 STRAND MISSOULA MT 59801 |
| CONSOLIDATED MORTGAGE INC | C/O "MAILING" 900 STRAND MISSOULA MT 59801 |
| CONSOLIDATED MORTGAGE INC | 413 W IDAHO, STE 301 BOISE ID 83702 |
| CONSUMER MORTGAGE SERVICES, INC | 999 WEST CHESTER PIKE SUITE 200 WEST CHESTER PA 19382 |
| CONSUMERS CHOICE MORTGAGE SERVICES, INC. | 150 RIVER RD STE H 4 MONTVILLE NJ 07045 |
| CONSUMERS CHOICE MORTGAGE SERVICES, INC. | 8324 KENNEDY BLVD 2ND FLOOR NORTH BERGEN NJ 07047 |
| CONSUMERS' CHOICE MORTGAGE, INC. | 1300 E 9TH ST CLEVELAND OH 44114 |
| CONSUMERS' CHOICE MORTGAGE, INC. | C/O TRUBIANO, MARK A 1300 E 9TH ST CLEVELAND OH 44114 |
| CONSUMERS' CHOICE MORTGAGE, INC. | 8162 COLUMBIA ROAD OLMSTED FALLS OH 44188 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | 498 PALM SPRINGS DRIVE, SUITE 220 ALTAMONTE SPRINGS FL 32701 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | C/O JEFFREY A. ICANDI 549 WYMORE ROAD #220 ALTAMONTE SPRINGS FL 32701 |
| CONTINENTAL MORTGAGE CORP | C/O DAVID SMALL 7001 SYMPHONY CT MCLEAN VA 22101 |
| CONTINENTAL MORTGAGE CORP | 8521 LEESBURG PIKE #300 VIENNA VA 22182 |
| CONTINENTAL TRUST MORTGAGE CORPORATION | 5835 BLUE LAGOON DRIVE 100 MIAMI FL 33126 |
| CONTINENTAL TRUST MORTGAGE CORPORATION | 10 NW 42 AVENUE SUITE 700 MIAMI FL 33126 |
| CONTRASTATO, LAURA | 28131 NEWPORT WARREN MI 48088 |
| CORE MORTGAGE GROUP LLC | 15333 N PIMA RD #300 SCOTTSDALE AZ 85260 |
| CORE STATE FINANCIAL LLC | 4258 NEW HOLLAND RD MOHNTON PA 19540 |
| CORNERSTONE BANCOR MORTGAGE CORP. | 107 WEST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| CORNERSTONE BANCOR MORTGAGE CORP. | 85 SHINNECOCK AVENUE MASSAPEQUA NY 11758 |
| CORNERSTONE HOME LOAN MORTGAGE INC. | 5950 W. OAKLAND PARK BLVD #103 LAUDERHILL FL 33313 |
| CORNERSTONE HOME LOAN MORTGAGE INC. | C/O ROBERT DEROGENE 12007 NW 47TH STREET CORAL SPRINGS FL 33313 |
| CORNERSTONE HOME MORTGAGE CORP. | 6905 N. WICKHAM ROAD SUITE 405 MELBOURNE FL 32940 |
| CORNERSTONE HOME MORTGAGE CORP. | 6905 N. WICKHAM ROAD SUITE 501 MELBOURNE FL 32940 |
| CORNERSTONE MORTGAGE & FINANCIAL SERVICE | 5050 S NICOLET DR NEW BERLIN WI 53151 |
| CORNERSTONE MORTGAGE & FINANCIAL SERVICE | C/O CORDELIA IFEANYI EKWUEME 5050 S NICOLET DR NEW BERLIN WI 53151 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE MORTGAGE & FINANCIAL SERVICE | 5401 N 76TH ST STE 105 MILWAUKEE WI 53218 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |
| CORNERSTONE MORTGAGE, INC. | 17280 NORTH OUTER 40 ROAD STE 100 CHESTERFIELD MO 63005 |
| CORNERSTONE MORTGAGE, INC. | C/O JAMES E DEAN 17280 NORTH OUTER 40 ROAD STE 100 CHESTERFIELD MO 63005 |
| CORNERSTONE MORTGAGE, INC. | 11255 OLIVE BOULEVARD ST. LOUIS MO 63141 |
| CORPORATE FINANCIAL INC | 438 E. KATELLA AVE #F ORANGE CA 92867 |
| CORRIDOR MORTGAGE GROUP, INC. | 11085 STRATFIELD COURT MARRIOTSVILLE MD 21104 |
| CORRIDOR MORTGAGE GROUP, INC. | C/O KEITH R. HAVENS, ESQ. 2401 RESEARCH BLVD SUITE 308 ROCKVILLE MD 20850 |
| CORSTAR FINANCIAL INC. | 7310 N. 16TH STREET SUITE 170 PHOENIX AZ 85020 |
| CORSTAR FINANCIAL INC. | 29834 N. CAVE CREEK ROAD #118 PMB 264 CAVE CREEK AZ 85331 |
| CORSTAR FINANCIAL INC. | C/O SUSAN M. JACOBS DICKES 5578 E. BUTTE CANYON DRIVE CAVE CREEK AZ 85331 |
| COULBOURN MORTGAGE INC. | 4 CHARLES RIDGE GARTH TOWSON MD 21204 |
| COUNTYWIDE MORTGAGE CORPORATION | 36358 GARFIELD, STE 8 CLINTON TOWNSHIP MI 48035 |
| COUNTYWIDE MORTGAGE CORPORATION | 36358 GARFIELD SUITE 2 CLINTON TOWNSHIP MI 48035 |
| COUNTYWIDE MORTGAGE CORPORATION | C/O KEVIN M SABOL 36358 GARFIELD SUITE 2 CLINTON TOWNSHIP MI 48035 |
| COURTESY FINANCIAL SERVICES, INC. | 5600 SW 135 AVE #103 MIAMI FL 33183 |
| COURTESY FINANCIAL SERVICES, INC. | 8501 S.W. 124TH AVE STE 315 MIAMI FL 33183 |
| COVELLI INVESTMENTS, LLC | 702 MAIN STREET FT. MORGAN CO 80701 |
| COVENTRY MORTGAGE LLC | 845 E FAIRVIEW AVE MERIDIAN ID 83642 |
| COVENTRY MORTGAGE LLC | C/O TRAVIS WALKER 6550 EMERALD STE 112 BOISE ID 83704 |
| COVENTRY MORTGAGE LLC | 12400 WEST OVERLAND ROAD BOISE ID 83709 |
| COYOTE LENDING INC. | 6860 S. YOSEMITE CT. SUITE 2000 CENTENNIAL CO 80112 |
| COYOTE LENDING INC. | 9457 S UNIVERSITY BL#338 HIGHLANDS RANCH CO 80126 |
| COYOTE LENDING INC. | C/O TAX SAVE, INC. 9457 S UNIVERSITY HIGHLANDS RANCH CO 80126 |
| CPAC FINANCIAL CORPORATION | 3665 JFK PARKWAY BLDG 1 STE 210 FORT COLLINS CO 80525 |
| CPAC FINANCIAL CORPORATION | C/O THOMAS C BOECKENSTEDT 5151 E BOARDWALK DRIVE UNIT E-1 FORT COLLINS CO 80525 |
| CRANBROOK MORTGAGE CORP. | 41800 HAYES ROAD CLINTON TOWNSHIP MI 48038 |
| CRANBROOK MORTGAGE CORP. | 41800 HAYES RD. SUITE B CLINTON TOWNSHIP MI 48038 |
| CREATIVE FINANCIAL SOLUTIONS, INC. | 707 BROADWAY SUITE 1720 SAN DIEGO CA 92101 |
| CREATIVE FINANCIAL SOLUTIONS, INC. | C/O SAID BETECH 707 BROADWAY SUITE 1720 SAN DIEGO CA 92101 |
| CREATIVE FINANCIAL SOLUTIONS, INC. | PO BOX 12434 SAN DIEGO CA 92112 |
| CREATIVE FUNDING HOME & COMMERCIAL INC | 2801 PINOLE VALLEY ROAD SUITE 210 PINOLE CA 94564 |
| CREATIVE FUNDING HOME & COMMERCIAL INC | 2801 PINOLE VALLEY RD., STE 208 PINOLE CA 94564 |
| CREATIVE LENDING SOLUTIONS, LLC | 100 N 17TH ST STE 902 PHILADELPHIA PA 19103 |
| CREATIVE LENDING SOLUTIONS, LLC | 325 CHESTNUT ST PHILADELPHIA PA 19106 |
| CREATIVE MORTGAGE CORP. OF SW FL | 2038 N E 18TH STREET CAPE CORAL FL 33909 |
| CREATIVE MORTGAGE INC | C/O JOSEPH B. HARTMAN PO BOX 2617 ENGLEWOOD CO 80110 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 5747-5749 N UNIVERSITY DR TAMARAC FL 33321 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 3380 FAIRLANE FARMS ROAD #9 WELLINGTON FL 33449 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | C/O BARBARA APUZZO 11522 MANATEE BAY LANE WELLINGTON FL 33449 |
| CREDIT CORP MORTGAGE, LLC | 3 RIVERWAY STE 1900 HOUSTON TX 77056 |
| CREDIT CORP MORTGAGE, LLC | C/O RUSSELL E MACKERT 3 RIVERWAY STE 1900 HOUSTON TX 77056 |
| CREDIT CORP MORTGAGE, LLC | 1 SUGAR CREEK CENTER BLVD SUITE 880 SUGAR LAND TX 77478 |
| CRESLAND MORTGAGE CO LLC | 13405 15TH AVE N PLYMOUTH MN 55441 |
| CRESTLINE FUNDING CORPORATION | 18851 BARDEEN AVENUE IRVINE CA 92612 |
| CRISVAN INVESTMENT GROUP INC. | 3785 NW 82 AVENUE STE #205 DORAL FL 33166 |
| CRISVAN INVESTMENT GROUP INC. | 1414 NW 107TH AVE SUITE 106 MIAMI FL 33172 |

| Claim Name | Address Information |
|---|---|
| CROSSCOUNTRY HOME LOANS INC | 3 POINTE DRIVE SUITE 200 BREA CA 92821 |
| CROSSCOUNTRY HOME LOANS INC | C/O GILBERTO GARCIA 322 N ORANGE AVENUE, SUITE A BREA CA 92821 |
| CROSSCOUNTRY HOME LOANS INC | PO BOX 673 BREA CA 92822 |
| CROSSCOUNTY MORTGAGE CORP | 18810 S CICERO AVE SUITE 100 COUNTRY CLUB HILLS IL 60478 |
| CROSSTATE MORTGAGE CORPORATION | 211 RIDGE ROAD 1ST FLOOR NORTH ARLINGTON NJ 07031 |
| CROWN LENDING CAPITAL INC. | 18110 88TH AVENUE WEST EDMONDS WA 98026 |
| CRT MORTGAGE & CONSULTING, LLC | C/O CRAIG TURLEY 16638 S. 18TH WAY PHOENIX AZ 85048 |
| CRT MORTGAGE & CONSULTING, LLC | 2460 W RAY ROAD 2 CHANDLER AZ 85224 |
| CS FINANCIAL, INC. | 9595 WILSHIRE BLVD SUITE 801 BEVERLY HILLS CA 90212 |
| CS FINANCIAL, INC. | C/O GENERAL COUNSEL 18500 VON KARMAN STE 1100 IRVINE CA 92612 |
| CS MORTGAGE CORP. | 906 C AIRPORT ROAD HOT SPRINGS AR 71913 |
| CS MORTGAGE CORP. | 160 GLADYS FAIR ST HOT SPRINGS NATIONAL PARK AR 71913 |
| CS MORTGAGE CORP. | C/O CINDY SUNDERLAND 160 GLADYS FAIR ST HOT SPRINGS NATIONAL PARK AR 71913 |
| CSW FINANCIAL, INC. | 592 CALIFORNIA AVE RENO NV 89509 |
| CSW FINANCIAL, INC. | 7510 LONGLEY LANE SUITE 101 RENO NV 89511 |
| CTR FINANCIAL CORP | 522 RIDGE DRIVE ALPINE UT 84004 |
| CTR FINANCIAL CORP | C/O SUSAN DEHAAN 522 RIDGE DRIVE ALPINE UT 84004 |
| CTX MORTGAGE COMPANY, LLC | 2828 N. HARWOOD 15TH FLOOR DALLAS TX 75201 |
| CTX MORTGAGE COMPANY, LLC | 2828 N. HARWOOD DALLAS TX 75201 |
| CTX MORTGAGE COMPANY, LLC | PO BOX 199000 DALLAS TX 75219 |
| CTX MORTGAGE COMPANY, LLC | C/O CORPORATION SERVICE COMPANY 211 E 7TH ST #620 AUSTIN TX 78701 |
| CU FINANCIAL INC. | 16530 S. 106TH COURT ORLAND PARK IL 60467 |
| CU FINANCIAL INC. | C/O CHARLES UTLAK 13608 W BRIARWOOD DR HOMER GLEN IL 60491 |
| CUSTOM CAPITAL CORP. | 1016 PARK BOULEVARD MASSAPEQUA PARK NY 11762 |
| CUSTOM CAPITAL CORP. | 1000 PARK BLVD STE 202 MASSAPEQUA PARK NY 11762 |
| CUSTOM HOME LOAN CORP | 1485 SOUTH COUNTY TRAIL EAST GREENWICH RI 02818 |
| CUSTOM HOME LOAN CORP | C/O GREGORY A. MADEROSIAN 400 RESERVOIR AVENUE SUITE 2K PROVIDENCE RI 02907 |
| CUSTOM HOME LOANS, INC. | C/O DAVID S GIBSON ESQ 502 S NINTH ST LAS VEGAS NV 89101 |
| CUSTOM HOME LOANS, INC. | 4460 W. HACIENDA AVENUE SUITE 101 LAS VEGAS NV 89118 |
| CUSTOM MORTGAGE SOLUTIONS, INC. | 1886 GREENTREE ROAD CHERRY HILL NJ 08003 |
| CUSTOMER ONE MORTGAGE CORP | 7700 LITTLE RIVER TURNPIKE SUITE 601 ANNANDALE VA 22003 |
| CUSTOMER ONE MORTGAGE CORP | 1200 N HERNDON ST APT 2258 ARLINGTON VA 22201 |
| CUSTOMER ONE MORTGAGE CORP | C/O WILLIAM G MURRAY 6045 WILSON BLVD STE 300 ARLINGTON VA 22205 |
| D AND D HOME LOANS INC | 2200 DUNBARTON DRIVE, SUITE G CHESAPEAKE VA 23325 |
| D AND D HOME LOANS INC | 4705 COLUMBUS STREET STE 303 VIRGINIA BEACH VA 23462 |
| D AND D HOME LOANS INC | C/O VALERIA ROBINSON 4705 COLUMBUS STREET STE. 303 VIRGINIA BEACH VA 23462 |
| D&B MORTGAGE CONSULTANTS, INC | 2929 E. COMMERICAL BLVD. SUITE 202 FT. LAUDERDALE FL 33308 |
| D&B MORTGAGE CONSULTANTS, INC | 2667 KEY LARGO LN FORT LAUDERDALE FL 33312 |
| D&E REALTY FINANCING AND INVESTMENTS LLC | 1634 N 7TH ST SUITE 1 PHOENIX AZ 85006 |
| D&E REALTY FINANCING AND INVESTMENTS LLC | 1634 N 7TH ST PHOENIX AZ 85006-2259 |
| D'LOANS INC | 249 E. OCEAN BLVD SUITE 814 LONG BEACH CA 90802 |
| D'LOANS INC | 249 E OCEAN BLVD STE 250 LONG BEACH CA 90802 |
| D.C.T. LENDING, LLC | C/O ISSIAH K. MAGALEI 4380 HARLAND ST STE. 210 WHEAT RIDGE CO 80033 |
| D.C.T. LENDING, LLC | 2521 VINE STREET DENVER CO 80205 |
| DALLAS CREATIVE MORTGAGE SOLUTIONS, INC. | 14860 MONTFORT SUITE 200 DALLAS TX 75240 |
| DALLAS INVESTMENT INC | 23676 PARK ST DEARBORN MI 48124 |
| DALLAS INVESTMENT INC | C/O MOHAMED AYOUB 23676 PARK ST DEARBORN MI 48124 |

| Claim Name | Address Information |
|---|---|
| DALLAS INVESTMENT INC | 29240 BUCKINGHAM SUITE 1 LIVONIA MI 48154 |
| DANARIR INVESTMENTS, INC | 4606 BARBARA DRIVE BELTSVILLE MD 20705 |
| DANARIR INVESTMENTS, INC | C/O ARLENE W. CALLOWAY 6806 BRADFORD PLACE LAUREL MD 20707 |
| DANARIR INVESTMENTS, INC | 7500 GREENWAY  CENTER DRIVE SUITE 1000 GREENBELT MD 20770 |
| DANBER LENDING LLC | 3220 S. FAIR LANE SUITE 23 TEMPE AZ 85282 |
| DANIEL ISLAND MORTGAGE INC | 1499 OLD WILLIAMSTON CT. MT. PLEASANT SC 29464 |
| DANIEL ISLAND MORTGAGE INC | C/O GARY HARWYN 1499 OLD WILLIAMSTON CT. MT. PLEASANT SC 29464 |
| DANIEL ISLAND MORTGAGE INC | 672 MARINA DR ST 107 DANIEL ISLAND SC 29492 |
| DANVILLE FINANCIAL ENTERPRISES INC | 671 SAN RAMON VALLEY BLVD DANVILLE CA 94526 |
| DANVILLE FINANCIAL ENTERPRISES INC | C/O JAMES A. WATTSON 330 IGNACIO BLVD STE. 201 NOVATO CA 94949 |
| DAVID Y BROWN | 5250 W. CENTURY BLVD STE 626 LOS ANGELAS CA 90045 |
| DAWSON FORD GARBEE MORTGAGE, INC. | 18281 FOREST RD. LYNCHBURG VA 24502 |
| DBI MANAGEMENT CO, LLC | C/O THOMAS R. RICCI 303 JEFFERSON BOULEVARD WARWICK RI 02940 |
| DC LENDING LLC | 1406 WEST LAKE ST STE 202 MINNEAPOLIS MN 55408 |
| DEDICATED MORTGAGE LLC | C/O CARLOS RAMIREZ 6300 S. SYRACUSE WAY STE. 650 ENGLEWOOD CO 80111 |
| DEDICATED MORTGAGE LLC | 4930 FENWOOD DR HIGHLANDS RANCH CO 80130 |
| DEDICATED MORTGAGE LLC | 4100 E. MISSISSIPPI AVE SUITE 1200 GLENDALE CO 80246 |
| DELTA HOME LOANS, INC. | 6420 WILSHIRE BOULEVARD 19TH FLOOR LOS ANGELES CA 90048 |
| DELTA HOMES & LENDING INC | C/O MOCTEZUMA TOVAR 3239 MCKINELEY AVENUE SACRAMENTO CA 95816 |
| DELTA HOMES & LENDING INC | 931 HOWE AVE STE 101 SACRAMENTO CA 95825 |
| DELTA LENDING GROUP | 2755 LONE TREE WAY ANTIOCH CA 94509 |
| DELTA LENDING GROUP | 8640 BRENTWOOD BLVD #D BRENTWOOD CA 94513 |
| DELTA LENDING GROUP | C/O MARK DIMERCURIO 8640 BRENTWOOD BLVD #D BRENTWOOD CA 94513 |
| DELTA MORTGAGE COMPANY | 2911 N. CICERO AVE CHICAGO IL 60641 |
| DESCANO LTD | 1019 SOUTH COAST HIGHWAY OCEANSIDE CA 92054 |
| DESERT VALLEY MORTGAGE LLC | 2637 CRESTVIEW DRIVE SANTA CLARA UT 84765 |
| DESERT VALLEY MORTGAGE LLC | C/O LEE ELLEN BRIGGS 2637 CRESTVIEW DRIVE SANTA CLARA UT 84765 |
| DESERT VALLEY MORTGAGE LLC | 382 S BLUFF NUM 150 SAINT GEORGE UT 84770 |
| DESERT WEST FINANCIAL GROUP, INC. | 8933 S 3860 W WEST JORDAN UT 84088 |
| DESERT WEST FINANCIAL GROUP, INC. | C/O RAYMOND J. KISSEL 8933 S 3860 W WEST JORDAN UT 84088 |
| DESERT WEST FINANCIAL GROUP, INC. | 10702 S. 300 W. SUITE 130 SOUTH JORDAN UT 84095 |
| DESIGN DEVELOPMENT MORTGAGE, LLC | C/O D. WHITE INVESTMENT GROUP, LLC 5800 SOUTHRIDGE GREENS BLVD. FORT COLLINS CO 80525 |
| DESIGN MORTGAGE GROUP, INC. | 2040 NORTH LOOP 336 WEST SUITE 124 CONROE TX 77304 |
| DESIGN MORTGAGE GROUP, INC. | 7511 FM 1488 RD MAGNOLIA TX 77354 |
| DESPORTES & SELIG LLC | 37347 U S HIGHWAY 6 & 24, G-100 AVON CO 81620 |
| DESPORTES & SELIG LLC | PO BOX 4826 EDWARDS CO 81632 |
| DESPORTES & SELIG LLC | C/O WILLIAM DESPORTES 40 JUNE CREEK RD. UNIT W EDWARDS CO 81632 |
| DESTINATION MORTGAGE, LLC | 5008 US HWY 98 STE 5 SANTA ROSA BEACH FL 32459 |
| DESTINY LENDING, LLC | 1635 FOXTRAIL DRIVE STE 1 LOVELAND CO 80538 |
| DESTINY LENDING, LLC | 1437 N DENVER AVE. #107 LOVELAND CO 80538 |
| DEVSOL CORPORATION | 1036 W. GARDENA BLVD SUITE 3 GARDENA CA 90247 |
| DFS LENDING, LLC | 1206 N. PARSONS AVE. BRANDON FL 33510 |
| DFS LENDING, LLC | 3658 ERINDALE DRIVE VALRICO FL 33594 |
| DFS LENDING, LLC | C/O STEVE ROBERTS 2776 BUCKHORN OAKS DR. VALRICO FL 33594 |
| DGG FINANCIAL CORPORATION | 8200 HAVEN AVE. SUITE 2109 RANCHO CUCAMONGA CA 91730 |
| DGG FINANCIAL CORPORATION | 3333 E CONCOURS ST BDG 7 STE 7102 ONTARIO CA 91764 |
| DGG FINANCIAL CORPORATION | C/O DENNIS GAMALINDA 3333 E CONCOURS ST BDG 7 STE 7102 ONTARIO CA 91764 |
| DHE & ASSOCIATES INC. | 1186 DAFFODIL COURT TOMS RIVER NJ 08753 |

| Claim Name | Address Information |
|---|---|
| DHE & ASSOCIATES INC. | 125 PHEASANT RUN SUITE 210 NEWTOWN PA 18940 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE  #200 SAN RAMON CA 94583 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE SUITE 100 SAN RAMON CA 94583 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE SUITE 200 SAN RAMON CA 94583 |
| DIABLO FUNDING GROUP, INC. | C/O JOSEPH D. MATHEWS** RESIGNED ON 12/24/2009 100 PARK PLACE SUITE 200 SAN RAMON CA 94583 |
| DIAMOND BANK, FSB | 1525 W. HOMER STREET SUITE 101 CHICAGO IL 60622-1285 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | 3790 TYRONE BLVD UNIT D ST PETERSBURG FL 33710 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | 3701 GRAND AVENUE SUITE E GURNEE FL 60031 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | C/O INCORP SERVICES, INC. 17888 67TH COURT NORTH LOXAHATCHEE FL 33470 |
| DIGNITY MORTGAGE CORPORATION | 6255 N. CLARK STREET CHICAGO IL 60660 |
| DIGNITY MORTGAGE CORPORATION | 1600 W EDGEWATER AVE CHICAGO IL 60660 |
| DILLMAN FAMILY MORTGAGE, LLC | 1635 BOWSTRING RD. MONUMENT CO 80132 |
| DILLMAN FAMILY MORTGAGE, LLC | 355 KINGS DEER POINT MONUMENT CO 80132 |
| DILLMAN FAMILY MORTGAGE, LLC | C/O TAMMY MARIE DILLMAN 355 KINGS DEER POINT MONUMENT CO 80132 |
| DIMAGGIO MORTGAGE FINANCE, INC. | C/O BOGIN MUNNS & MUNNS 2601 TECHNOLOGY DR ORLANDO FL 32804 |
| DIMAGGIO MORTGAGE FINANCE, INC. | 506 S. HWY 27 SUITE N MINNELOA FL 34715 |
| DIMENSION TEXAS MORTGAGE, INC. | 9770 W. LITTLE YORK HOUSTON TX 77040 |
| DIMENSION TEXAS MORTGAGE, INC. | C/O STEVEN J. STONEBURNER 5450 NW CENTRAL DRIVE 110 HOUSTON TX 77092 |
| DIRECT ACCESS LLC | C/O RAY MUELLER 494 EDGEFIELD RIDGE PLACE HENDERSON NV 89012 |
| DIRECT ACCESS LLC | 650 WHITE DRIVE #200 LAS VEGAS NV 89119 |
| DIRECT CAPITAL & REAL ESTATE INVESTMENT INC. | 1678 PACIFIC BEACH DRIVE SAN DIEGO CA 92109 |
| DIRECT CAPITAL & REAL ESTATE INVESTMENT INC. | 2750 ERIE ST SAN DIEGO CA 92117 |
| DIRECT CAPITAL & REAL ESTATE INVESTMENT INC. | C/O ALEXANDER PFLEGER 2750 ERIE ST SAN DIEGO CA 92117 |
| DIRECT FINANCIAL SERVICES CORPORATION | 6775 DALY ROAD, SUITE 104 WEST BLOOMFIELD MI 48322 |
| DIRECT FINANCIAL SERVICES CORPORATION | 5777 W. MAPLE RD STE 130 WEST BLOOMFIELD MI 48322 |
| DIRECT FINANCIAL SERVICES CORPORATION | C/O ALAN LUCIA 5777 W. MAPLE RD STE 130 WEST BLOOMFIELD MI 48322 |
| DIRECT HOME CAPITAL, LLC | 1301 N. CONGRESS AVE SUITE 120 BOYNTON BEACH FL 33426 |
| DIRECT HOME CAPITAL, LLC | 1200 NW 12TH AVE STE 7 DELRAY BEACH FL 33445 |
| DIRECT LENDING INC | 32900 FIVE MILE RD STE 200 LIVONIA MI 48154 |
| DIRECT LENDING INC | 32900 FIVE MILE RD. LIVONIA MI 48154 |
| DIRECT LENDING INC | 32900 FIVE MILE RD STE 120 LIVONIA MI 48154 |
| DIRECT LENDING INC | C/O GUSTE SHUKEIREH 32900 FIVE MILE RD LIVONIA MI 48154 |
| DIRECT LENDING INC | C/O GUSTE SHUKEIREH 32900 FIVE MILE RD. SUITE 120 LIVONIA MI 48154 |
| DIRECT LOAN INC | 14640 VICTORY BLVD SUITE 208 VAN NUYS CA 91411 |
| DIRECT MORTGAGE CORPORATION | 6955 S. UNION PARK CENTER SUITE 540 SALT LAKE CITY UT 84047 |
| DIRECT MORTGAGE CORPORATION | 6955 UNION PARK CENTER SUITE 540 MIDVALE UT 84047 |
| DIRECT MORTGAGE CORPORATION | C/O CORPORATION SERVICE COMPANY 2180 S 1300 E SUITE 650 SALT LAKE CITY UT 84106 |
| DIRECTIONS MORTGAGE, INC. | 47 WATERFORD POINTE CIR SUGAR LAND TX 77479 |
| DIRECTIONS MORTGAGE, INC. | 14100 SAN PEDRO SUITE 618 SAN ANTONIO TX 78232 |
| DIRECTIONS MORTGAGE, INC. | C/O WEST CRAFTS 16500 SAN PEDRO AVE #280 SAN ANTONIO TX 78232 |
| DIRECTORS MORTGAGE COMPANY | 8190 PRECINCT LINE ROAD SUITE 100 HURST TX 76054 |
| DIRECTORS MORTGAGE INC. | 4550 SW KRUSE WAY SUITE 275 LAKE OSWEGO OR 97035 |
| DIRECTORS MORTGAGE INC. | C/O DAVID B. WILES 510 SW 5TH AVENUE, 6TH FLOOR PORTLAND OR 97204 |
| DIRECTORS RESIDENTIAL LENDING INC | 13024 HESPERIA RD STE 103 VICTORVILLE CA 92392 |
| DIRECTORS RESIDENTIAL LENDING INC | C/O RORY JOHN SHANON 9384 SVL BOX VICTORVILLE CA 92395 |

| Claim Name | Address Information |
| --- | --- |
| DISCOUNT FUNDING ASSOCIATES | 1000 FORT SALONGA ROAD NORTHPOINT NY 11768 |
| DISCOUNT MORTGAGE WAREHOUSE INC. | 3363 NE 163RD STREET SUITE 804 NORTH MIAMI BEACH FL 33160 |
| DISCOVER MORTGAGE COMPANY | 204 SE STONEMILL DRIVE, SUITE 280 VANCOUVER WA 98684 |
| DISTINCTIVE HOME LENDING, INC. | 8101 E. PRENTICE AVE. SUITE 260 GREENWOOD VILLAGE CO 80111 |
| DISTINCTIVE HOME LENDING, INC. | 5613 DTC PARKWAY STE. 240 GREENWOOD VILLAGE CO 80111 |
| DISTINCTIVE HOME LENDING, INC. | C/O LEE F. SACHNOFF 1801 CALIFORNIA STREET STE. 3000 DENVER CO 80202 |
| DIVERSIFIED BAY MORTGAGE, INC. | 2610 SAN RAMON VALLEY BLVD SAN RAMON CA 94583 |
| DIVERSIFIED BAY MORTGAGE, INC. | 2610 SAN RAMON VALLEY BLVD #E600 SAN RAMON CA 94583 |
| DIVERSIFIED BAY MORTGAGE, INC. | C/O CHRISTOPHER A. BROWN 2033 N MAIN ST STE 355 WALNUT CREEK CA 94596 |
| DIVERSIFIED CAPITAL FUNDING, INC. | 5075 HOPYARD ROAD, SUITE 120 PLEASANTON CA 94588 |
| DIVERSIFIED CAPITAL FUNDING, INC. | 1901 S. BASCOM AVENUE SUITE 300 CAMPBELL CA 95008 |
| DIVERSIFIED CAPITAL FUNDING, INC. | C/O JENNIFER L GERANEN 987 UNIVERSITY AVE., SUITE 6 LOS GATOS CA 95032 |
| DIVERSIFIED CAPITAL MORTGAGE LLC | 13103 TACONITE CT NE MINNEAPOLIS MN 55449 |
| DIVERSIFIED CAPITAL MORTGAGE LLC | C/O NO NAME PROVIDED 13103 TACONITE CT NE MINNEAPOLIS MN 55449 |
| DIVERSIFIED FINANCIAL LLC | 9420 KEY WEST AVE, SUITE 150 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL LLC | C/O JEFFREY M. FINK 13 LEATHERLEAF COURT GAITHERSBURG MD 20878 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | 200-A MONROE ST  SUITE 215 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | 110 N. WASHINGTON ST. STE 330 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | C/O ULBIO G PARRAGA 4605 DISTILLERY CT IJAMSVILLE MD 21754 |
| DIVERSIFIED MORTGAGE GROUP, INC. | 8375 W. FLAMINGO #102 LAS VEGAS NV 89147 |
| DIVERSIFIED MORTGAGE GROUP, INC. | 7408 ROYAL CREST ST LAS VEGAS NV 89147 |
| DIVERSIFIED MORTGAGE GROUP, INC. | C/O MARIO L DOMINIQUE 7408 ROYAL CREST ST LAS VEGAS NV 89147 |
| DIVERSIFIED MORTGAGE INC. | 1036 SW HWY 351 CROSS CITY FL 32628 |
| DIVERSIFIED MORTGAGE INC. | 26133 U.S. HIGHWAY 19 NORTH SUITE 400 CLEARWATER FL 33763 |
| DIVIDEND AMERICA LLC | 5901-C PEACHTREE DUNWOODY ROAD SUITE 400 ATLANTA GA 30328 |
| DIVIDEND AMERICA LLC | C/O MICHAEL D. GROSS 2239 N SHALLOWFORD RD ATLANTA GA 30341 |
| DIXIE MORTGAGE INC. | 445 E. ST. GEORGE BLVD. SUITE 104 ST. GEORGE UT 84737 |
| DIXIE MORTGAGE INC. | 445 E. ST. GEORGE BLVD. SUITE 104 ST. GEORGE UT 84770 |
| DIXIE MORTGAGE INC. | C/O PRINCIPAL OFFICE 445 E. ST. GEORGE BLVD. ST. GEORGE UT 84770 |
| DNTI MORTGAGE INC | 9425 LAKESIDE TR CHAMPLIN MN 55316 |
| DNTI MORTGAGE INC | C/O NO NAME PROVIDED 9425 LAKESIDE TR CHAMPLIN MN 55316 |
| DOLAN MORTGAGE LLC | 2330 DECATUR HIGHWAY GARDENDALE AL 35071 |
| DOLAN MORTGAGE LLC | 2603 DECATUR HWY STE 201 GARDENDALE AL 35071 |
| DOLAN MORTGAGE LLC | C/O DOLAN, DAVID ALAN 2603 DECATUR HWY STE 201 GARDENDALE AL 35071 |
| DOLLAR INVESTMENT CORP. OF MEMPHIS | 3426 PARK AVENUE MEMPHIS TN 38111 |
| DOLLAR MORTGAGE CORPORATION | 7578 EL CAJON BLVD. LA MESA CA 91941 |
| DOLLAR WISE MORTGAGE CORPORATION | 9990 LEE HWY. SUITE 550 FAIRFAX VA 22030 |
| DOLLAR WISE MORTGAGE CORPORATION | 9990 FAIRFAX BLVD STE 550 FAIRFAX VA 22030 |
| DOLLAR WISE MORTGAGE CORPORATION | C/O WASEEM HAIDER 9687 MAIN ST STE C FAIRFAX VA 22031 |
| DOLPHIN MORTGAGE OF NAPLES, INC. | 9010 STRADA STELL COURT #209 NAPLES FL 34109 |
| DOLPHIN MORTGAGE OF NAPLES, INC. | C/O JOSEPH T. BARRETT JR. 2312 HARRIER RUN NAPLES FL 34109 |
| DOMINION EAGLE FINANCIAL GROUP INC | C/O R. LEIGH FRACKELTON, JR. 1602 WILLIAM STREET, SUITE B FREDERICKSBURG VA 22401 |
| DOMINION EAGLE FINANCIAL GROUP INC | 1107 HEATHERSTONE DRIVE FREDERICKSBURG VA 22407 |
| DOMINION HOME LOANS INC. | 10440 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| DOMINION HOME LOANS INC. | 2 BAILEY LANE OWINGS MILLS MD 21117 |
| DOMINION HOME LOANS INC. | C/O STANLEY J. KLOS 2B 2007 TIDEWATER COLONY DR ANNAPOLIS MD 21401 |
| DOMINION MORTGAGE CORPORATION | 11130 MAIN STREET SUITE 110 FAIRFAX VA 22030 |
| DONALD O'DEA | 49 MT. PLEASANT AVE WEST ORANGE NJ 07052 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOOR TO YOUR DREAMS MORTGAGE CORP. | 2704 REW CIRCLE SUITE 102 OCOEE FL 34761 |
| DOROTHY GALLOWA MTG LOAN CONSULTANT | 14884 BLUEGRASS LOOP SISTERS OR 97759 |
| DOROTHY GALLOWA MTG LOAN CONSULTANT | 14884 S. BLUEGRASS LANE SISTERS OR 97759 |
| DOROTHY GALLOWA MTG LOAN CONSULTANT | C/O DOROTHY GALLOWA, AUTHORIZED REPRESENTATIVE 14884 S. BLUEGRASS LANE SISTERS OR 97759 |
| DOROTHY VIRGINIA TRIVIERI | 2748 PACIFIC AVE STOCKTON CA 95204 |
| DOVE CAPITAL CORPORATION | 4190 GREEN RIVER ROAD CORONA CA 92880 |
| DOVE CAPITAL CORPORATION | 1241 E HILLSDALE FOSTER CITY CA 94404 |
| DOVE CAPITAL CORPORATION | C/O KIRK DOVE 1241 E HILLSDALE FOSTER CITY CA 94404 |
| DPG MORTGAGE INC | 11500 S ORANGE BLOSSOM TRAIL SUITE #6A ORLANDO FL 32837 |
| DPG MORTGAGE INC | 3708 TOWN CENTER BLV STE. C ORLANDO FL 32837 |
| DPG MORTGAGE INC | C/O DANIELLA GARCIA 11904 CAMDEN PARK DR WINDERMERE FL 34786 |
| DRAGAS MORTGAGE COMPANY | 4532 BONNEY ROAD SUITE C VIRGINIA BEACH VA 23462 |
| DRAGAS MORTGAGE COMPANY | 4538 BONNEY ROAD, SUITE B VIRGINIA BEACH VA 23462 |
| DRAGAS MORTGAGE COMPANY | C/O DRAGAS ASSOCIATES, INC. 4538 BONNEY ROAD, SUITE B VIRGINIA BEACH VA 23462 |
| DREAM HOME MORTGAGE & FINANCIAL SVCS INC | 1412 W WATERS AVE SUITE 203 TAMPA FL 33604 |
| DREAM HOME MORTGAGE & FINANCIAL SVCS INC | C/O LUIS A. ANDUJAR SR. 6838 ROSEMARY DR TAMPA FL 33604 |
| DREAM HOUSE MORTGAGE CORPORATION | 300 CENTERVILLE ROAD, SUITE 320 E WARWICK RI 02886 |
| DREAM HOUSE MORTGAGE CORPORATION | C/O JOHN C PONTE 825 MAIN STREET WEST WARWICK RI 02893 |
| DREAM HOUSE MORTGAGE CORPORATION | 18 IMPERIAL PLACE SUITE 1G PROVIDENCE RI 02903 |
| DREAMERICA MORTGAGE INC. | 146 MONROE CENTER SUITE 1210 GRAND RAPIDS MI 49503 |
| DREAMQUEST MORTGAGE CORP. | 8170 LARK BROWN RD. #203 ELKRIDGE MD 21075 |
| DREAMQUEST MORTGAGE CORP. | C/O WILLIAM P. DARR 1553 PROVINCIAL LANE SEVERN MD 21144 |
| DSD MORTGAGE LLC | 3151 KITTERY DRIVE SNELLVILLE GA 30039 |
| DSD MORTGAGE LLC | 5014 HIGHWAY 78 SUITE C LILBURN GA 30047 |
| DSD MORTGAGE LLC | C/O NIPPER, SAMUEL 5014 HWY. 78 SUITE C LILBURN GA 30047 |
| DUFFY J. MENDONCA | 5637 N. PERSHING AVE SUITE C-11-D STOCKTON CA 95207 |
| DUFFY J. MENDONCA | 3422 W HAMMER LANE STOCKTON CA 95219 |
| DUFFY J. MENDONCA | C/O DUFFY J MENDONCA 3422 W HAMMER LANE STE F STOCKTON CA 95219 |
| DUKE MORTGAGE LLC | 4211 LEGACY SQ EAST POINT GA 30344 |
| DUKE MORTGAGE LLC | C/O ADAJI ADUKU 4211 LEGACY SQUARE EAST POINT GA 30344 |
| DUNES MORTGAGE | 4612 OLEANDER DR MYRTLE BEACH SC 29577 |
| DUNES MORTGAGE | 680 ESPERIA LANE MYRTLE BEACH SC 29577 |
| DUNES MORTGAGE | C/O THOMAS DARIN EPPS 680 ESPERIA LANE MYRTLE BEACH SC 29577 |
| DUVAL STREET FINANCIAL GROUP LLC | 16441 ARBOR RIDGE DR FORT MYERS FL 33908 |
| DUVAL STREET FINANCIAL GROUP LLC | 8660 COLLEGE PKWY SUITE 300 FORT MYERS FL 33919 |
| DUXFORD FINANCIAL, INC. | 36 EXECUTIVE PARK SUITE 200 IRVINE CA 92614 |
| DUXFORD FINANCIAL, INC. | 4695 MACARTHUR CT 8TH FL NEWPORT BEACH CA 92660 |
| DUXFORD FINANCIAL, INC. | C/O RICHARD S ROBINSON 4695 MACARTHUR CT 8TH FL NEWPORT BEACH CA 92660 |
| DYNAMIC CAPITAL MORTGAGE, INC. | 1371 BEACON STREET SUITE 301 BROOKLINE MA 02446 |
| DYNAMIC CAPITAL MORTGAGE, INC. | C/O DREW GRANDI 37 PHILBRICK ROAD NEWTON MA 02459 |
| E-LOAN, INC. | 120 BROADWAY 16TH FLOOR NEW YORK NY 10271 |
| E-LOAN, INC. | C/O C T CORPORATION SYSTEM 818 WEST SEVENTH ST 2ND FL LOS ANGELES CA 90017 |
| E-LOAN, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| EAGLE FINANCIAL INC | 10995 SW 173 TERRACE MIAMI FL 33157 |
| EAGLE FINANCIAL INC | C/O RODRIGUEZ VALES, NESTOR 10995 SW 173 TERR MIAMI FL 33157 |
| EAGLE FINANCIAL INC | 401 E LAS OLAS BLVD #130 FT. LAUDERDALE FL 33301 |
| EAGLE GATE FINANCIAL SERVICES | 10653 SOUTH RIVER FRONT PARKWAY JORDAN UT 84095 |

| Claim Name | Address Information |
|---|---|
| EAGLE GATE FINANCIAL SERVICES | 10653 SOUTH RIVER FRONT PARKWAY SUITE 170 SOUTH JORDAN UT 84095 |
| EAGLE GATE FINANCIAL SERVICES | C/O GREGORY ROBBINS 10653 SOUTH RIVER FRONT PARKWAY SUITE 170 SOUTH JORDAN UT 84095 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 3 DICKENSON DRIVE SUITE 200 CHADDS FORD PA 19317 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | C/O SAMUEL B. MORELLI 789 EAST LANCASTER AVENUE SUITE 201 VILLANOVA PA 19085 |
| EARTH MORTGAGE LP | 2245 KELLER WAY CARROLLTON TX 75006 |
| EARTH MORTGAGE LP | C/O DEBBIE ZIEGLER 816 TWILIGHT CIR RICHARDSON TX 75080 |
| EAST COAST LENDING LLC | 11820 MIRAMAR PARKWAY SUITE 210 MIRAMAR FL 33025 |
| EAST COAST LENDING LLC | C/O HAGEN & HAGEN P.A. 3531 GRIFFIN ROAD FORT LAUDERDALE FL 33312 |
| EAST COAST LENDING LLC | 1525 NORTH PARK DR SUITE 101 WESTON FL 33326 |
| EAST COAST MORTGAGE CORP. | 110 FAIRVIEW AVE. VERONA NJ 07044 |
| EAST TRUST MORTGAGE CORP | 904 E MOODY BLVD BUNNELL FL 32110 |
| EAST TRUST MORTGAGE CORP | PO BOX 579 BUNNELL FL 32110 |
| EAST TRUST MORTGAGE CORP | C/O EDNA P. HOSKINS 11 POPE LANE PALM COAST FL 32164 |
| EAST WEST MORTGAGE COMPANY, INC. | 1604 SPRING HILL ROAD VIENNA VA 22182 |
| EAST WEST MORTGAGE COMPANY, INC. | 1604 SPRING HILL ROAD 2ND FLOOR VIENNA VA 22182 |
| EDGEWATER LENDING GROUP INC. | C/O DEAN ALTERMAN 1000 SW BROADWAY, SUITE 910 PORTLAND OR 97205 |
| EFAST FUNDING LLC | 5450 NORTHWEST CENTRAL SUITE 220 HOUSTON TX 77092 |
| EFAST FUNDING LLC | 15507 STALLION POINT CIR CYPRESS TX 77429 |
| EFAST FUNDING LLC | C/O REBECCA R CABALLERO 13522 LAYTON CASTLE LANE CYPRESS TX 77429 |
| EHOMECREDIT CORP. | 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY NY 11530 |
| ELITE FINANCIAL INVESTMENTS, INC. | 1211 W. 22ND STREET SUITE #900 OAK BROOK IL 60523 |
| ELITE FINANCIAL INVESTMENTS, INC. | 815 COMMERCE DR SUITE 120 OAK BROOK IL 60523 |
| ELITE FINANCIAL INVESTMENTS, INC. | C/O ANA MCNAMARA 910 W VAN BUREN STE 119 CHICAGO IL 60607 |
| ELITE FUNDING CORP. | 6303 IVY LANE, SUITE 310 GREENBELT MD 20770 |
| ELITE FUNDING CORP. | 7333 NEW HAMPSHIRE AVENUE UNIT 103 TAKOMA PARK MD 20912 |
| ELITE FUNDING CORP. | C/O MIKE POSTAL 7333 NEW HAMPSHIRE AVENUE UNIT 103 TAKOMA PARK MD 20912 |
| ELITE HOME LOANS CORP | 5511 SW 8TH STREET SUITE 201 CORAL GABLES FL 33134 |
| ELITE HOME LOANS CORP | C/O IULIAN SUAREZ 8600 GRAND CANAL DRIVE MIAMI FL 33144 |
| ELITE INVESTMENTS, INC | C/O NOEL FANNELL 4385 LAUREL CIRCLE SMYRNA GA 30082 |
| ELITE INVESTMENTS, INC | 5715 VININGS PLACE DRIVE MABLETON GA 30126 |
| ELITE INVESTMENTS, INC | 960 EAST PACES FERRY ROAD SUITE 179 ATLANTA GA 30326 |
| ELITE MORTGAGE FUNDING INC | 5101 EAST BUSCH BOULEVARD SUITE 11 TAMPA FL 33617 |
| ELITE MORTGAGE FUNDING INC | C/O JESUS E. SIRA 10823 BARBADOS ISLE DRIVE TAMPA FL 33647 |
| EMAC LENDING INC | 3600 WILSHIRE BLVD SUITE 930 LOS ANGELES CA 90010 |
| EMAC LENDING INC | C/O JOHN NIELSEN 2649 CASTLEWOOD LN SIMI VALLEY CA 93065 |
| EMBASSY MORTGAGE GROUP I LLC | 2500 NE COACHMAN RD. CLEARWATER FL 33765 |
| EMBASSY MORTGAGE, INC. | C/O JON D. PELS 51 MONROE STREET SUITE 1800 ROCKVILLE MD 20850 |
| EMBASSY MORTGAGE, INC. | 8807 COLESVILLE RD. 4TH FLOOR SILVER SPRINGS MD 20910 |
| EMERALD MORTGAGE COMPANY | 103 LARCHMONT DRIVE SAN ANTONIO TX 78209 |
| EMERALD MORTGAGE COMPANY | 8603 N. NEW BRAUNFELS SAN ANTONIO TX 78217 |
| EMMA ELAINE FLUCKERS | 11515 LANDS POND SAN ANTONIO TX 78253 |
| EMPIRE EQUITY GROUP INC. | 25 PHILIPS PARKWAY MONTVALE NJ 07645 |
| EMPIRE EQUITY GROUP INC. | C/O CORPORATION TRUST COMPANY 820 BEAR TAVERN RD EWING NJ 08628 |
| EMPIRE FINANCIAL SERVICES, INC | 51 MONROE STREET SUITE 1107 ROCKVILLE MD 20850 |
| EMPIRE HOME LOAN CORPORATION | 10193 COMBIE RD. #120 AUBURN CA 95602 |
| EMPIRE HOME LOAN CORPORATION | C/O BRAIN KATZ 4364 TOWN CENTER BLVD., #207 EL DORADO HILLS CA 95762 |
| EMPIRE HOME LOAN CORPORATION | 426 SUTTON WAY, SUITE 114 GRASS VALLEY CA 95945 |
| EMPIRE MORTGAGE INC | 2031 N DEVON RD COLUMBUS OH 43212 |

| Claim Name | Address Information |
|---|---|
| EMPIRE MORTGAGE INC | C/O GREGORY M JANOWICZ 2031 N DEVON RD COLUMBUS OH 43212 |
| ENLOE ENTERPRISES INC | 235 EAST WARM SPRINGS ROAD SUITE 107 LAS VEGAS NV 89119 |
| ENLOE ENTERPRISES INC | 9449 CHATEAU ST. JEAN DRIVE LAS VEGAS NV 89123 |
| ENLOE ENTERPRISES INC | C/O PARKER ENLOE 9449 CHATEAU ST. JEAN DRIVE LAS VEGAS NV 89123 |
| ENMM, INC | 221 MAIN ST SUITE 201 SALINAS CA 93901 |
| ENMM, INC | 250 KING ST # 570 SAN FRANCISCO CA 94107 |
| ENMM, INC | C/O ERIK S. GONZALES 250 KING ST # 570 SAN FRANCISCO CA 94107 |
| ENVISION LENDING LLC | C/O DAVID BOYUM 2513 W KANSAS AVE UNIT C TAMPA FL 33629 |
| ENVISION LENDING LLC | 1001 TWELVE OAKS CTR DR STE 1032 WAYZATA MN 55391 |
| ENVISION MORTGAGE SOLUTIONS, INC. | C/O ANTHONY RABIOLA 2720 RIVER RD DES PLAINES IL 60018 |
| ENVISION MORTGAGE SOLUTIONS, INC. | 4731 MIDLOTHIAN TURNPIKE SUITE 32 CRESTWOOD IL 60445 |
| ENVISIONS LENDING GROUP, INC. | 10813 SOUTH RIVER FRONT PARKWAY SUITE 300 SOUTH JORDAN UT 84095 |
| ENZO MORTGAGE GROUP INC | 230 FIFTH STREET EAST SUITE 200 ST. PAUL MN 55101 |
| EPIX FUNDING GROUP, INC. | 215 LITHIA PINECREST ROAD BRANDON FL 33511 |
| EQ FINANCIAL INC. | 9 HARBOR CENTER DRIVE SUITE 12 PALM COAST FL 32137 |
| EQUAL MORTGAGE CORPORATION | 2655 LE JEUNE ROAD SUITE 312 CORAL GABLES FL 33134 |
| EQUAL MORTGAGE CORPORATION | 3721 SW 87 AVE MIAMI FL 33165 |
| EQUAL MORTGAGE CORPORATION | C/O JOSE PERDOMO 10443 S.W. 21ST TERRACE MIAMI FL 33165 |
| EQUIHOME MORTGAGE CORP. | 150 MORRISTOWN RD. BERNARDSVILLE NJ 07924 |
| EQUIHOME MORTGAGE CORP. | 150 MORRISTOWN RD. STE 101 BERNARDSVILLE NJ 07924 |
| EQUILLIANCE, LLC | 3501 QUADRANGLE BLVD. SUITE 100 ORLANDO FL 32817 |
| EQUINOX BANK, FSB | 1851 NW 125TH AVENUE, SUITE 100 PEMBROKE PINES FL 33028 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 3636 NOBEL DR STE 400 SAN DIEGO CA 92122 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 3256 PENRYN RD. LOOMIS CA 95650 |
| EQUIPOINT FINANCIAL NETWORK, INC. | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| EQUITABLE FUNDING GROUP INC | 3340 PEACHTREE RD NE ATLANTA GA 30309 |
| EQUITABLE FUNDING GROUP INC | 3340 PEACHTREE ROAD NE SUITE 710 ATLANTA GA 30326 |
| EQUITABLE FUNDING GROUP INC | C/O BERNARD WILMY 3340 PEACHTREE RD NE SUITE 710 ATLANTA GA 30326 |
| EQUITABLE HOME MORTGAGE INC. | C/O POLI & BALL PLC - JEFFREY MESSING 2999 N. 44TJ ST #500 PHOENIX AZ 85018 |
| EQUITABLE HOME MORTGAGE INC. | 6831 E 5TH AVENUE SCOTTSDALE AZ 85251 |
| EQUITABLE MORTGAGE & INVESTORS INC. | 5600 SW 135 AVE MIAMI FL 33183 |
| EQUITABLE TRUST MORTGAGE CORPORATION | C/O RICHARD SAPP 3014 SUFFOLK LANE FALLSTON MD 21047 |
| EQUITABLE TRUST MORTGAGE CORPORATION | 3211 EASTERN AVE. BALTIMORE MD 21224 |
| EQUITABLE TRUST MORTGAGE CORPORATION | 5022 D CAMPBELL BLVD BALTIMORE MD 21236 |
| EQUITAS CAPITAL INC | 455 N SANTA CRUZ AVE LOS GATOS CA 95030 |
| EQUITAS CAPITAL INC | 1050 S BASCOM AVE STE 100 SAN JOSE CA 95128 |
| EQUITY ADVANTAGE, LLC | 33 CLINTON ROAD, STE. 201 WEST CALDWELL NJ 07006 |
| EQUITY CONCEPTS INC | C/O MIKE LEPIZZERA 301 METRO CENTER BOULEVARD WARWICK RI 02886 |
| EQUITY CONCEPTS INC | 40 SHARPE DRIVE CRANSTON RI 02920 |
| EQUITY FINANCIAL INC. | 204 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| EQUITY FINANCIAL INC. | 197 STATE ROUTE 18 STE 207 EAST BRUNSWICK NJ 08816 |
| EQUITY MAX MORTGAGE INC. | 1011 CAMINO DEL MAR, SUITE 240 DEL MAR CA 92014 |
| EQUITY NATIONAL FUNDING GROUP, INC. | 1900 WRIGHT PL STE 180 CARLSBAD CA 92008 |
| EQUITY NATIONAL FUNDING GROUP, INC. | C/O WILLIAM S LAWTON 1900 WRIGHT PL STE 180 CARLSBAD CA 92008 |
| EQUITY NATIONAL FUNDING GROUP, INC. | 9095 RIO SAN DIEGO DRIVE SUITE 195 SAN DIEGO CA 92108 |
| EQUITY RESOURCES, INC. | 25 1/2 S. PARK PLACE PO BOX 5177 NEWARK OH 43055 |
| EQUITY SOLUTIONS INC. | 4923 W. CYPRESS ST SUITE B TAMPA FL 33607 |

| Claim Name | Address Information |
|---|---|
| EQUITY SOLUTIONS INC. | C/O JEFFREY G. LANE 12513 BASSBROOK LANE TAMPA FL 33626 |
| ERETZ FUNDING NJ LTD. | 426 CLIFTON AVENUE LAKEWOOD NJ 08701 |
| ESI MORTGAGE, LP | 2224 WALSH TARLTON LANE 220 AUSTIN TX 78746 |
| ESSENCE FINANCIAL GROUP, INC. | 34927 LINDEN LN THIRD LAKE IL 60030 |
| ESSENCE FINANCIAL GROUP, INC. | C/O RICHARD NASATIR 34927 LINDEN LN THIRD LAKE IL 60030 |
| ETTOVATI RICK THAMI | 8902 N. DALE MABRY HWY SUITE 208 TAMPA FL 33614 |
| EVERETT FINANCIAL, INC. | C/O CT CORPORATION SYSTEM 1999 BRYAN ST 900 DALLAS TX 75201 |
| EVERETT FINANCIAL, INC. | 17290 PRESTON RD, STE 300 DALLAS TX 75252 |
| EVERETT FINANCIAL, INC. | 44801 QUORUM DRIVE 300 DALLAS TX 75254 |
| EVERGREEN FINANCIAL SOLUTIONS INC | 10625 N ORTH KENDALL DR MIAMI FL 33176 |
| EVERGREEN PACIFIC SERVICES INC | 607 SOUTH WEST GRADY WAY SUITE 240 RENTON WA 98055 |
| EVOFI ONE | 2460 PASEO VERDE PKWY STE 125 HENDERSON NV 89074 |
| EVOFI ONE | 777 N RAINBOW BLVD SUITE 175 LAS VEGAS NV 89107 |
| EVOFI ONE | C/O KENNETH A CASCHETTE 2735 S MILLER LN LAS VEGAS NV 89117 |
| EVOLUTION FUNDING GROUP, LLC | 672 EAST VINE ST. SUITE 1 MURRAY UT 84107 |
| EVOLUTION FUNDING GROUP, LLC | 672 EAST VINE ST. SUITE 2 MURRAY UT 84107 |
| EVOLUTION FUNDING GROUP, LLC | C/O MARK W. MALOUF 672 EAST VINE ST. SUITE 2 MURRAY UT 84107 |
| EVOLVE BANK & TRUST | 123 WEST PARKIN PARKIN AR 72373 |
| EVOLVE BANK & TRUST | C/O CORPORATION SERVICE COMPANY D/B/A CSC- LAWYERS INCORPORATING SERVICE COMPANY 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| EWA MORTGAGE, INC. | 7913 BELLE POINTE DRIVE GREENBELT MD 20770 |
| EWA MORTGAGE, INC. | 209 TWINBROOK PKWY ROCKVILLE MD 20851 |
| EWA MORTGAGE, INC. | C/O EVERETT A. WAJID-ALI 209 TWINBROOK PKWY ROCKVILLE MD 20851 |
| EXCEL FINANCIAL GROUP, LLC | 123 N COLLEGE AVE STE. 230 FORT COLLINS CO 80524 |
| EXCEL FINANCIAL GROUP, LLC | C/O MATTHEW COREY SEITZ 123 N COLLEGE AVE STE. 230 FORT COLLINS CO 80524 |
| EXCEL FINANCIAL GROUP, LLC | 3000 S. COLLEGE AVE, #201 FT. COLLINS CO 80525 |
| EXCEL FUNDING INC | 1706 D STREET STE A VANCOUVER WA 98663 |
| EXCEL FUNDING INC | C/O BRETT T LAWRENCE 1706 D STREET STE A VANCOUVER WA 98663 |
| EXCEL MORTGAGE GROUP, INC. | 606 EDMONDSON AVE SUITE 300 BALTIMORE MD 21228 |
| EXCEL MORTGAGE GROUP, INC. | 1810 S CHARLES ST BALTIMORE MD 21230 |
| EXCEL MORTGAGE GROUP, INC. | C/O ROBERT C. SHAFFER 1810 S CHARLES ST BALTIMORE MD 21230 |
| EXCELLENCE MORTGAGE CORPORATION | 688 EAST UNION SQUARE SANDY UT 84070 |
| EXECUTIVE FUNDING, INC. | 1740 E. COMBE ROAD OGDEN UT 84403 |
| EXECUTIVE FUNDING, INC. | 1740 E COMBRE RD SUITE 3 OGDEN UT 84403 |
| EXECUTIVE FUNDING, INC. | 6474 BYBEE DRIVE OGDEN UT 84403 |
| EXECUTIVE FUNDING, INC. | C/O KIP CASHMORE 1740 E. COMBE ROAD SUITE 3 OGDEN UT 84403 |
| EXECUTIVE LENDING CENTER INC. | 401 E. LAS OLAS BLVD. SUITE 1400 FORT LAUDERDALE FL 33301 |
| EXECUTIVE LENDING CENTER INC. | C/O FRANZ D. KACHELE 401 E. LAS OLAS BLVD. SUITE 1400 FORT LAUDERDALE FL 33301 |
| EXECUTIVE LENDING CENTER INC. | 3412 NORTH OCEAN BLVD SUITE S FT. LAUDERDALE FL 33308 |
| EXECUTIVE MORTGAGE SERVICES LLC | 1750 CARRIAGE SQUARE SUITE 100 TAYLORSVILLE UT 84119 |
| EXECUTIVE MORTGAGE SERVICES LLC | 1750 WEST CARRIAGE SQUARE SUITE 208 TAYLORSVILLE UT 84119 |
| EXECUTIVE MORTGAGE SERVICES LLC | C/O MICHAEL Q. LE 1783 W. CARRIAGE SQUARE SALT LAKE CITY UT 84119 |
| EXECUTIVE MORTGAGE SPECIALISTS LLC | 5200 SEMINOLE BLVD STE J MADEIRA BEACH FL 33708 |
| EXECUTIVE MORTGAGE SPECIALISTS LLC | 12705 PARK BLVD. SEMINOLE FL 33776 |
| EXECUTIVE MORTGAGE SPECIALISTS LLC | C/O DEBORAH L. CURRY 12705 PARK BLVD. SEMINOLE FL 33776 |
| EXECUTIVE WORLD CORP | 1818 W BEVERLY BLVD #103 MONTBELLO CA 90640 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | 11513 LAKE UNDERHILL RD. ORLANDO FL 32825 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | 1070 SW 4TH STREET BOCA RATON FL 33486 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | C/O CHRISTINA M. BERK 1070 SW 4TH STREET BOCA RATON FL 33486 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EXPRESS MORTGAGE SERVICES, INC. | 16141 PURITAS AVE. CLEVELAND OH 44135 |
| EXPRESS MORTGAGE SERVICES, INC. | C/O KIMBERLY NOVAK 1325 BALDWIN CT. BROADVIEW HEIGHTS OH 44147 |
| EXTOL MORTGAGE SERVICES, INC. | 8805 CHAMBERY SUITE 300-119 JOHNSTON IA 50131 |
| EXTOL MORTGAGE SERVICES, INC. | C/O JOHN W. REIHER 8805 CHAMBERY BLVD. SUITE 300-119 JOHNSTON IA 50131 |
| EXTOL MORTGAGE SERVICES, INC. | 4901 UNIVERSITY AVENUE CEDAR FALLS IA 50613 |
| EZ FUNDING CORP. | C/O RICHARD C SEONG 1 CENTERPOINTE DR STE 330 LA PALMA CA 90623 |
| EZ FUNDING CORP. | 17100 PIONEER BLVD SUITE 405 ARTESIA CA 90701 |
| EZ MIRACLE PROCESSING INC | 7359 ALOMA AV SUITE 100 WINTER PARK FL 32792 |
| EZ MORTGAGE INC. | 2851 S. PARKER ROAD SUITE #940 AURORA CO 80014 |
| EZ MORTGAGE TO GO, LLC | 7751 KINGSPOINTE PARKWAY SUITE 105 ORLANDO FL 32819 |
| EZ MORTGAGE TO GO, LLC | 8803 FUTURES DRIVE #10 ORLANDO FL 32819 |
| EZ MORTGAGE TO GO, LLC | C/O FARD M. FARIBORZ 8803 FUTURES DRIVE #10 ORLANDO FL 32819 |
| F.T. FINANCIAL INC | 9420 E. DOUBLETREE RANCH RD SUITE #C-110 SCOTTSDALE AZ 85258 |
| FAIR VALLEY FINANCIAL, INC | 2810 CAMINO DEL RIO SOUTH STE 204 SAN DIEGO CA 92108 |
| FAIRFAX MORTGAGE INVESTMENTS, INC. | 3900 UNIVERSITY DRIVE SUITE 300 FAIRFAX VA 22030 |
| FAIRFAX MORTGAGE INVESTMENTS, INC. | 3900 UNIVERSITY DRIVE, SUITE 210 FAIRFAX VA 22030 |
| FAIRFAX MORTGAGE INVESTMENTS, INC. | C/O TITLEWORKS, INC. 3900 JERMANTOWN ROAD, SUITE 300 FAIRFAX VA 22030 |
| FAIRFIELD FINANCIAL MORTGAGE GROUP INC | 2 NATIONAL PLACE DANBURY CT 06810 |
| FAIRFIELD FINANCIAL MORTGAGE GROUP INC | C/O PATRICK W. BOATMAN LAW OFFICES OF PATRICK W. BOATMAN, LLC 111 FOUNDERS PLAZA, SUITE 1000 EAST HARTFORD CT 06108 |
| FAIRMONT FUNDING LTD. | 1333 60TH STREET BROOKLYN NY 11219 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 771 LOIS DR. SUN PRAIRIE WI 53590 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | C/O CORPORATION SERVICE COMPANY 8040 EXCELSIOR DRIVE SUITE 400 MADISON WI 53717 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 4801 S BILTMORE LANE MADISON WI 53718 |
| FAIRWAY MORTGAGE SOLUTIONS INC. | 8551 W. SUNRISE BLVD. SUITE 100 PLANTATION FL 33322 |
| FAKOURI MORTGAGE CO LLC | 11818 S. HARRELLS FERRY RD BATON ROUGE LA 70816 |
| FAKOURI MORTGAGE CO LLC | 16956 S HARRELLS FERRY RD BATON ROUGE LA 70816 |
| FALCON MANAGEMENT GROUP INC | 1515 E SILVER SPRINGS BLVD STE 202 OCALA FL 34470 |
| FAMILY FIRST MORTGAGE CORP. | 33 OLD KINGS RD N, STE 1 PALM COAST FL 32137 |
| FAMILY FIRST MORTGAGE CORP. | 800 BELLE TERRE PARKWAY #200 PMB #401 PALM COAST FL 32164 |
| FAMILY FIRST MORTGAGE CORP. | C/O NRAI SERVICES, INC. 515 E. PARK AVENUE TALLAHASSEE FL 32301 |
| FAMILY HOME LOANS LLC | 925 MAIN STREET STE. 208 STONE MOUNTAIN GA 30083 |
| FAMILY HOME LOANS LLC | C/O TONY J. ROGERS 925 MAIN STREET STE. 208 STONE MOUNTAIN GA 30083 |
| FAMILY HOME LOANS LLC | 4500 HUGH HOWELL ROAD SUITE 270 B TUCKER GA 30084 |
| FAMILY LENDING CENTER INC | 770 E SHAW AVE #214 FRESNO CA 93710 |
| FAMILY LENDING CENTER INC | 7050 N FRESNO ST # 204 FRESNO CA 93720 |
| FAMILY LENDING CENTER INC | C/O GURJIT PAMMA 7050 N FRESNO ST # 204 FRESNO CA 93720 |
| FAMILY MORTGAGE INC. | 4990 S RAINBOW BLVD STE 100 LAS VEGAS NV 89118 |
| FAMILY MORTGAGE INC. | C/O SHARON YE 4990 S. RAINBOW BLVD #100 LAS VEGAS NV 89118 |
| FAMILY MORTGAGE INC. | 2626 S. RAINBOW BOULEVARD SUITE 200 LAS VEGAS NV 89146 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | P.O. BOX 149 BUSHNELL IL 61422 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | 9480 CORKSCREW PALM CENTER, STE #4 ESTERO FL 33928 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | C/O MARY BETH CLARY EAQ. 9132 STRADA PLACE THIRD FLOOR NAPLES FL 34108 |
| FAST HOMES & FAST LOANS, LLC | 16422 STUEBNER AIRLINE SPRING TX 77379 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FAST HOMES & FAST LOANS, LLC | C/O VICKI NELSEN 9710 JOHN BANK DRIVE SPRING TX 77379 |
| FAST MONEY FINANCIAL CORP | 700 S. ROYAL POINCIANA BLVD SUITE #600 MIAMI SPRINGS FL 33166 |
| FAST MONEY FINANCIAL CORP | 338 FALCON AVE MIAMI FL 33166 |
| FAST MONEY FINANCIAL CORP | C/O ANGELA MOLINA 338 FALCON AVENUE MIAMI FL 33166 |
| FAST TRACK MORTGAGE, INC | PO BOX 1209 EVERGREEN CO 80437 |
| FAST TRACK MORTGAGE, INC | 28295 HIGHWAY 74 EVERGREEN CO 80439 |
| FBS CAPITAL INC. | 6485 SHILOH ROAD #B106 ALPHARETTA GA 30005 |
| FED FUNDING MORTGAGE CORPORATION | 1577 SPRING HILL ROAD SUITE 400 VIENNA VA 22182 |
| FED FUNDING MORTGAGE CORPORATION | C/O CORPORATION SERVICE COMPANY 1111 E MAIN STREET RICHMOND VA 23219 |
| FEDERATED FUNDING L.L.C. | 3122 WHITE OAK HOUSTON TX 77007 |
| FEDERATED FUNDING L.L.C. | 10135 BRIAR DRIVE HOUSTON TX 77042 |
| FEDERATED FUNDING L.L.C. | C/O ERIK SOLIS 7110 SHAVELSON ST HOUSTON TX 77055 |
| FELLOWSHIP OF THE SON INC | 17487 PENN VALLEY DR SUITE B102 PENN VALLEY CA 95946 |
| FELLOWSHIP OF THE SON INC | 11334 PLEASANT VALLEY RD PENN VALLEY CA 95946 |
| FELLOWSHIP OF THE SON INC | C/O GARY WOODALL 8042 QUARTZ LN SMARTVILLE CA 95977 |
| FERNANDO DAMAIA | 8311 EAGLE CROSSING SARASOTA FL 34241 |
| FFS MORTGAGE CORP | 6187 NW 167TH STREET MIAMI FL 33015 |
| FFS MORTGAGE CORP | 6187 NW 167TH STREET SUITE H-23 MIAMI FL 33015 |
| FFS MORTGAGE CORP | C/O RAYSA C. TOLEDO 6187 NW 167TH STREET SUITE H-23 MIAMI FL 33015 |
| FGMC | C/O GEORGE LEROY MORAN 4041 UNIVERSITY DR STE 301 FAIRFAX VA 22030 |
| FGMC | 1900 GALLOWS ROAD STE 800 TYSONS CORNER VA 22182 |
| FIDELITY DIRECT MORTGAGE LLC | 13701 LAKESIDE DR CLARKSVILLE MD 21029 |
| FIDELITY DIRECT MORTGAGE LLC | C/O MARIA DSOUZA-DATTA 9366 NORTHGATE ROAD LAUREL MD 20723 |
| FIDELITY DIRECT MORTGAGE LLC | 100 LAKEFOREST BLVD GAITHERSBURG MD 20877 |
| FIDELITY FUNDING LLC | 3841 NIGHTMUSE WAY GLEN ALLEN VA 23059 |
| FIDELITY FUNDING LLC | 4325 COX ROAD GLEN ALLEN VA 23060 |
| FIDELITY FUNDING LLC | C/O ALBERT W. THWEATT LAW OFFICES OF ALBERT W. THWEATT II, P.C. 106 N. 8TH STREET RICHMOND VA 23219 |
| FIDELITY FUNDING MORTGAGE CORP. | C/O ROBERT GILBERT DJR 1105 ARBOR GLEN CIRCLE WINTER SPRINGS FL 32708 |
| FIDELITY FUNDING MORTGAGE CORP. | 1051 WINDERLEY PLACE, SUITE 307 MAITLAND FL 32751 |
| FIDELITY FUNDING MORTGAGE CORP. | 255 S. MAITLAND AVENUE MAITLAND FL 32751 |
| FIDELITY HOME LENDING, INC. | 3168 HWY 17 S ORANGE PARK FL 32003 |
| FIDELITY HOME LENDING, INC. | 3168 HIGHWAY 17 SOUTH SUITE B ORANGE PARK FL 32003 |
| FIDELITY HOME LENDING, INC. | C/O THOMAS J. CORREIA 3168 HIGHWAY 17 SOUTH SUITE B ORANGE PARK FL 32003 |
| FIDELITY HOME MORTGAGE, LLC | 1906 KRISTY COURT LONGMONT CO 80504 |
| FIDELITY MORTGAGE LENDERS CORP. | 9050 PINES BLVD SUITE 101 PEMBROKE PINES FL 33024 |
| FIDELITY MORTGAGE LENDERS CORP. | 847 NW 119 STREET SUITE 205 MIAMI FL 33168 |
| FIDELITY MORTGAGE LENDERS CORP. | C/O BERNARD H. BRYANT 847 NW 119 STREET SUITE 205 MIAMI FL 33168 |
| FIDELITY MORTGAGE LOANS INC. | 3314 HENDERSON BLVD SUITE 103 TAMPA FL 33609 |
| FIDELITY MORTGAGE LOANS INC. | 2923 W. ALLINE AVENUE TAMPA FL 33611 |
| FIDELITY MORTGAGE LOANS INC. | C/O GLADYS H. WILLS 5266 OFFICE PARK BLVD. SUITE 205 BRADENTON FL 34203 |
| FIDELITY MORTGAGE SERVICES GROUP INC | 1614 UNION ST. BRUNSWICK GA 31520 |
| FIDELITY MORTGAGE SERVICES GROUP INC | C/O KRISTEN KELSEY 403 PALM DR SAINT SIMONS ISLAND GA 31522 |
| FIDELITY MORTGAGE SERVICES, INC. | 101 WYMORE ROAD SUITE 500 ALTAMONTE SPRINGS FL 32714 |
| FIDELITY MORTGAGE SERVICES, INC. | 240 CROWN OAK CENTRE DRIVE LONGWOOD FL 32750 |
| FIDELITY MORTGAGE SERVICES, INC. | C/O MICHAEL J. TRIVELLI 240 CROWN OAK CENTRE DRIVE LONGWOOD FL 32750 |
| FIDELITY MORTGAGE SERVICES, INC. | 1141 A LAKE COOK RD DEERFIELD IL 60015 |
| FIDELITY MORTGAGE SERVICES, INC. | 1141 LAKE COOK RD STE A DEERFIELD IL 60015 |
| FIDELITY MORTGAGE SERVICES, INC. | C/O MICHAEL MILLER 310 BLACKTHORN DR BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| FIELDSTONE | 11000 BROKEN LAND PARKWAY COLUMBIA MD 21044 |
| FIELDSTONE | 11000 BROKEN LAND PARKWAY STE 600 COLUMBIA MD 21044 |
| FIELDSTONE | C/O CSC-LAWYERS INCORPORATING SERVICE COMPAN 7 SAINT PAUL ST SU BALTIMORE MD 21202 |
| FIFTY-EIGHT INC. | 1100 MAIN STREET SUITE 140 WOODLAND CA 95695 |
| FINANCE AMERICA LLC | 16802 ASTON STREET IRVINE CA 92606 |
| FINANCE AMERICA LLC | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| FINANCE MORTGAGE OF AMERICA, INC. | 7160 SW 47 STREET MIAMI FL 33155 |
| FINANCE MORTGAGE OF AMERICA, INC. | C/O ANTONIO VIAS 7160 SW 47 STREET MIAMI FL 33155 |
| FINANCE MORTGAGE OF AMERICA, INC. | 7990 SW 117 AVENUE STE 137 MIAMI FL 33183 |
| FINANCE USA CORPORATION | 35377 GLENCOE CT. ROUNDHILL VA 20141 |
| FINANCE USA CORPORATION | 6924 A LITTLE RIVER TURNPIKE ANNANDALE VA 22003 |
| FINANCIAL ONE INC. | 953 US HIGWAY 202 N BRANCHBURG NJ 08876 |
| FINANCIAL SOLUTIONS & INVESTMENTS, INC. | 577 S. 6TH STREET MACCLENNY FL 32063 |
| FINANCIAL SOLUTIONS LENDING GROUP, INC. | C/O SANDRA P. KAYAL, CPA, PA 16501 SW 81 AVENUE MIAMI FL 33157 |
| FINANCIAL SOLUTIONS LENDING GROUP, INC. | 9360 SUNSET DRIVE SUITE 252 MIAMI FL 33173 |
| FINANCIAL SOLUTIONS LENDING GROUP, INC. | 9485 SUNSET DRIVE SUITE A-200 MIAMI FL 33173 |
| FINANCIAL SOLUTIONS, INC. | 1910 ST. JOE CENTER ROAD FORT WAYNE IN 46825 |
| FINANCIAL SOLUTIONS, INC. | 1910 SAINT JOE CENTER RD SUITE 61 FORT WAYNE IN 46825 |
| FINANCIAL SOLUTIONS, INC. | C/O LARRY R MAUGHERMAN 1910 SAINT JOE CENTER RD SUITE 61 FORT WAYNE IN 46825 |
| FINANCIAL TRUST LENDING CORP. | 701 SW 27TH AVE #950 MIAMI FL 33135 |
| FIRST ALLIANCE MORTGAGE CORP OF DELAWARE | 3878 SHERIDAN STREET HOLLYWOOD FL 33021 |
| FIRST ALLIED MORTGAGE | 925 YGNACIO VALLEY ROAD SUITE 100 WALNUT CREEK CA 94596 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | 2171 NORTHLAKE PARKWAY TUCKER GA 30084 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | C/O 2171 NORTHLAKE PARKWAY 40 TECHNOLOGY PARKWAY SOUTH SUITE 202 NORCROSS GA 30092 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | 2310 PARKLAKE DR., BLDG. 11 SUITE 530 ATLANTA GA 30345 |
| FIRST AMERICAN LENDING GROUP 1998, INC | 3860 SHERIDAN ST., SUITE C HOLLYWOOD FL 33021 |
| FIRST AMERICAN LENDING GROUP 1998, INC | 20819 NW 2ND AVENUE MIAMI GARDENS FL 33169 |
| FIRST AMERICAN LENDING GROUP 1998, INC | C/O AMNON PRI-HADASH 20819 NW 2ND AVENUE MIAMI GARDENS FL 33169 |
| FIRST AMERICAN MORTGAGE SERVICES INC | 1012 CHESTERS HOLLOW DRIVE RALEIGH NC 27603 |
| FIRST AMERICAN MORTGAGE SERVICES INC | C/O HESTER, JOHN 1012 CHESTERS HOLLOW DRIVE RALEIGH NC 27603 |
| FIRST AMERICAN MORTGAGE SERVICES INC | 4818 SIX FORKS RD STE 102 RALEIGH NC 27609 |
| FIRST BANK | 600 JAMES S MCDONNELL BLVD HAZELWOOD MO 63042 |
| FIRST BANK | C/O SECRETARY OF STATE 135 N MERAMEC AVE ST. LOUIS MO 63105 |
| FIRST BANK | #1 FIRST MISSOURI CENTER ST. LOUIS MO 63141 |
| FIRST BANK | C/O LIZ VANDEVANTER 16900 GOLDENWEST ST HUNTINGTON BEACH CA 92647 |
| FIRST BANK | 590 YGNACIO VALLEY ROAD SUITE 301 WALNUT CREEK CA 94596 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 5401 OLD REDWOOD HIGHWAY N. SUITE 208 PETALUMA CA 94945 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 1435 NORTH MCDOWELL BLVD. PETALUMA CA 94954 |
| FIRST CALIFORNIA MORTGAGE COMPANY | C/O SALLY N. FRYER 1435 NORTH MCDOWELL BLVD., SUITE 300 PETALUMA CA 94954 |
| FIRST CAPITAL GROUP, LP | 2405 MCCABE WAY SUITE 213 IRVINE CA 92614 |
| FIRST CAPITAL MORTGAGE CORP. | C/O SAM BOREK 3545 LAKE AVE STE 200 WILMETTE IL 60091 |
| FIRST CAPITAL MORTGAGE CORP. | 600 WEST CHICAGO AVE. SUITE 730 CHICAGO IL 60610 |
| FIRST CAPITAL MORTGAGE, INC. | 2230 N. UNIVERSITY PKWY #2F PROVO UT 84604 |
| FIRST CHICAGO FINANCIAL CORPORATION | 799 ROOSEVELT RD BLDG 3, STE 206 GLEN ELLYN IL 60137 |
| FIRST CHICAGO FINANCIAL CORPORATION | 1096 ORANGERY CT CAROL STREAM IL 60188 |
| FIRST CHICAGO FINANCIAL CORPORATION | C/O DIPIKA C VYAS 1096 ORANGERY CT CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE FINANCIAL OF TAMPA BAY INC | C/O EUGENE CAPOBIANCO AJR 4532 WEST KENNEDY BLVD. #189 TAMPA FL 33609 |
| FIRST CHOICE FINANCIAL OF TAMPA BAY INC | 4502 S. MANHATTAN AVE SUITE 102 TAMPA FL 33611 |
| FIRST CHOICE FUNDING, INC. | 2100 RIVERCHASE CENTER, STE 100 BRIMINGHAM AL 35244 |
| FIRST CHOICE FUNDING, INC. | C/O CSC LAWYERS INCORPORATING SVC INC 150 SOUTH PERRY ST MONTGOMERY AL 36104 |
| FIRST CHOICE MORTGAGE LLC | 3038 VALLEY AVE WINCHESTER VA 22601 |
| FIRST CHOICE MORTGAGE LLC | C/O JEFFREY S. WALLACE 3046 VALLEY AVE STE 101 WINCHESTER VA 22601 |
| FIRST CHOICE MORTGAGE LLC | 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| FIRST CLEVELAND MORTGAGE CORPORATION | 7100 E. PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 |
| FIRST CLEVELAND MORTGAGE CORPORATION | C/O DAVID J. HORVATH CO LPS 7100 E. PLEASANT VALLEY ROAD SUITE 110 INDEPENDENCE OH 44131 |
| FIRST COLONY MORTGAGE CORPORATION | 1320 SOUTH 740 EAST OREM UT 84097 |
| FIRST COLORADO HOME LOANS CORP. | 12295 ORACLE BLVD SUITE 340 COLORADO SPRINGS CO 80921 |
| FIRST COMMUNITY MORTGAGE, INC. | 611 DEL RAY ST SHELBYVILLE TN 37160 |
| FIRST COMMUNITY MORTGAGE, INC. | C/O COCANOUGHER, SCOTT 207 ELM ST SHELBYVILLE TN 37160 |
| FIRST COMMUNITY MTG A DIV OF 1ST COMM BK | 121 SOUTH TEJON STREET SUITE 201 COLORADO SPRINGS CO 80903 |
| FIRST COMMUNITY MTG A DIV OF 1ST COMM BK | 5225 N. ACADEMY BLVD. STE. 100 COLORADO SPRINGS CO 80918 |
| FIRST CONTINENTAL MORTGAGE AND INVESTMENT CORP. | 155 PASSAIC AVE., SUITE 200 FAIRFIELD NJ 07004 |
| FIRST CONTINENTAL MORTGAGE AND INVESTMENT CORP. | 353 US HIGHWAY 46 FAIRFIELD NJ 07004 |
| FIRST CONTINENTAL MORTGAGE AND INVESTMENT CORP. | C/O GOLDMAN LEVY ZOLOTOROFE ET AL 341 BROAD ST CLIFTON NJ 07013 |
| FIRST CONTINENTAL MORTGAGE, LTD. | 2929 BRIARPARK DRIVE SUITE 125 HOUSTON TX 77042 |
| FIRST CONTINENTAL MORTGAGE, LTD. | C/O KENNETH HOLD 1 SW ARENA PLACE 7322 FWY #1818 HOUSTON TX 77074 |
| FIRST CREDIT UNION | 25 S. ARIZONA PLACE SUITE 111 CHANDLER AZ 85225 |
| FIRST DISCOUNT MORTGAGE, LLC | 2965 PHARR COURT S UNIT 801 ATLANTA GA 30305 |
| FIRST DISCOUNT MORTGAGE, LLC | 3500 LENOX RD, SUITE 1100 ATLANTA GA 30326-4238 |
| FIRST EMPIRE FUNDING CORP. | 108-16 72ND AVE FOREST HILLS NY 11375 |
| FIRST EMPIRE FUNDING CORP. | 366 SOUTH OYSTER BAY HICKSVILLE NY 11801 |
| FIRST EQUITY FINANCIAL | 11576 S. STATE STREET SUITE 1101 DRAPER UT 84020 |
| FIRST EQUITY FINANCIAL | C/O GENE FRANCISCONI 1942 E. COURSE VIEW LANE DRAPER UT 84020 |
| FIRST EQUITY FINANCIAL LLC | 2301 MAITLAND CENTER PARKWAY SUITE 140 MAITLAND FL 32751 |
| FIRST EQUITY FINANCIAL LLC | 110 N. ORLANDO AVENUE #9 MAITLAND FL 32751 |
| FIRST EQUITY FINANCIAL LLC | C/O JOSEPH T. JOWDY 110 N. ORLANDO AVENUE SUITE 9 MAITLAND FL 32751 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | 9130 S. DADELAND BLVD. SUITE 1901 MIAMI FL 33156 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | 9300 S. DADELAND BLVD. SUITE 500 MIAMI FL 33156 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | C/O SONJA RODRIGUEZ 9300 S. DADELAND BLVD. SUITE 500 MIAMI FL 33156 |
| FIRST EQUITY MORTGAGE SERVICES LLC | 202 EAST 800 SOUTH, SUITE 101 OREM UT 84058 |
| FIRST EQUITY MORTGAGE, LLC | 36 WEST MAIN STREET, SUITE 206 FREEHOLD NJ 07728 |
| FIRST EQUITY MORTGAGE, LLC | 170 WELLESLEY WAY FREEHOLD NJ 07728 |
| FIRST EQUITY MORTGAGE, LLC | C/O JARROD FENNIMORE 170 WELLESLEY WAY FREEHOLD NJ 07728 |
| FIRST FINANCIAL ASSOCIATES INC. | 1018 MONTEREY BLVD. NE SAINT PETERSBURG FL 33704 |
| FIRST FINANCIAL ASSOCIATES INC. | C/O VALARIE K. NUSSBAUM-HARRIS 1018 MONTEREY BLVD. NE ST. PETERSBURG FL 33704 |
| FIRST FINANCIAL ASSOCIATES INC. | 744 16TH ST. NORTH ST. PETERSBURG FL 33705 |
| FIRST FINANCIAL EQUITIES, INC. | 300 FRANK W. BURR BLVD 4TH FLOOR TEANECK NJ 07666 |
| FIRST FINANCIAL HOME MORTGAGE CORP | 6175 N.W 153RD ST #230 MIAMI LAKES FL 33014 |
| FIRST FINANCIAL LENDING CORPORATION | 160 OLD DERBY STREET STE 344 HINGHAM MA 02043 |
| FIRST FINANCIAL LENDING CORPORATION | 34 MAIN STREET EXT SUITE 201 PLYMOUTH MA 02360 |

| Claim Name | Address Information |
|---|---|
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | 10429 BIG CANOE JASPER GA 30143 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | C/O OBERTON, MICHAEL C 3815 PRESIDENTIAL PARKWAY , SUITE 100 ATLANTA GA 30340 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | PLAZA SQUARE NORTH 4360 CHAMBLEE DUNWOODY RD #535 ATLANTA GA 30341 |
| FIRST FLORIDA FINANCIAL SERVICES LLC | 6000 METROWEST BLVD SUITE 110 ORLANDO FL 32835 |
| FIRST FLORIDA FINANCIAL SERVICES LLC | 3800 HILLCREST DRIVE HOLLYWOOD FL 33021 |
| FIRST FUNDING MORTGAGE CORP | C/O DOUGLAS B WEXLER 55 W WACKER DR 9TH FL CHICAGO IL 60601 |
| FIRST FUNDING MORTGAGE CORP | 2602 W BLOOMINGDALE CHICAGO IL 60647 |
| FIRST GUARANTY FINANCIAL CORPORATION | 3 HUTTON CENTRE DRIVE SUITE 150 SANTA ANA CA 92707 |
| FIRST GUARANTY MORTGAGE CORP. - VA | C/O GEORGE LEROY MORAN 4041 UNIVERSITY DR STE 301 FAIRFAX VA 22030 |
| FIRST GUARANTY MORTGAGE CORP. - VA | 8180 GREENSBORO DRIVE SUITE 500 MCLEAN VA 22102 |
| FIRST GUARANTY MORTGAGE CORP. - VA | 1900 GALLOWS ROAD, STE. 800 TYSONS CORNER VA 22182 |
| FIRST HOME MORTGAGE CORPORATION | 5355 NOTTINGHAM DRIVE SUITE 130 BALTIMORE MD 21236 |
| FIRST HOME MORTGAGE CORPORATION | C/O CATHERINE A. SMITH 5355 NOTTINGHAM DRIVE SUITE 130 BALTIMORE MD 21236 |
| FIRST HOME MORTGAGE CORPORATION | 8003 CORPORATE DRIVE SUITE A BALTIMORE MD 21236-4984 |
| FIRST HORIZON HOME LOANS | 4300 EL CAMINO REAL , STE., 100 LOS ALTOS CA 94022 |
| FIRST HORIZON HOME LOANS | 851 FREMONT STE 112 LOS ALTOS CA 94024 |
| FIRST HORIZON HOME LOANS | C/O FIRST HORIZON HOME LOAN 851 FREMONT AVE STE 112 LOS ALTOS CA 94024 |
| FIRST HORIZON HOME LOANS A DIV OF FTBNA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 11225 SE 6TH STREET STE. 100 BELLEVUE WA 98004 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 12456 NE 160TH ST WOODINVILLE WA 98072 |
| FIRST INDEPENDENT MORTGAGE COMPANY | C/O CORINNE T SEYMOUR 12458 NE 180TH ST WOODINVILLE WA 98072 |
| FIRST INTEGRITY MORTGAGE CORPORATION | C/O THERESE G. FRANZEN 40 TECHNOLOGY PKWY S STE 202 NORCROSS GA 30092 |
| FIRST INTEGRITY MORTGAGE CORPORATION | 41 PERIMETER CENTER EAST, STE. 200 ATLANTA GA 30346 |
| FIRST INTEGRITY MORTGAGE, L.L.C. | 3780 NORTH GARFIELD AVENUE SUITE E LOVELAND CO 80538 |
| FIRST INTERNATIONAL MORTGAGE INC | 913 WILLOWLEAF WAY POTOMAC MD 20854 |
| FIRST INTERNATIONAL MORTGAGE INC | C/O 913 WILLOWLEAF WAY POTOMAC MD 20854 |
| FIRST INTERNATIONAL MORTGAGE INC | 16071 COMPRINT CIRCLE GAITHERSBURG MD 20877 |
| FIRST INTERSTATE MORTGAGE CORP. | 801 SOUTH DECATUR BLVD. LAS VEGAS NV 89107 |
| FIRST INTERSTATE MORTGAGE CORP. | C/O GREGORY NAVONE PO BOX 81076 LAS VEGAS NV 89107 |
| FIRST INTERSTATE MORTGAGE CORP. | PO BOX 81076 LAS VEGAS NV 89180 |
| FIRST LENDERS CHOICE CORP. | 13500 SW 88 STREET SUITE 295 MIAMI FL 33186 |
| FIRST LINE HOME LOANS INC | C/O PRINCIPAL OFFICE 6732 W. 8305 S. WEST JORDAN UT 84081 |
| FIRST LINE HOME LOANS INC | 3540 SOUTH 4000 WEST SUITE 240 WEST VALLEY UT 84120 |
| FIRST MADISON MORTGAGE CORPORATION | C/O MILLARD S. BENNETT 25 W MIDDLE LN ROCKVILLE MD 20850 |
| FIRST MADISON MORTGAGE CORPORATION | 6010 EXECUTIVE BLVD. 10TH FLOOR ROCKVILLE MD 20852 |
| FIRST MAGNUS FINANCIAL CORPORATION | C/O C T CORPORATION SYSTEM 2394 E CAMELBACK ROAD PHOENIX AZ 85016 |
| FIRST MAGNUS FINANCIAL CORPORATION | 603 N. WILMOT ROAD TUCSON AZ 85711 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 7700 LITTLE RIVER TURNPIKE SUITE 204 & 205 ANNANDALE VA 22003 |
| FIRST MERIDIAN MORTGAGE CORPORATION | C/O KEVIN RETCHER 8570 FISHER WOODS DR LORTON VA 22079 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 8305 RICHMOND HIGHWAY SUITE 12A ALEXANDRIA VA 22309 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 9051 FLORIDA MINING BLVD. SUITE 105 TAMPA FL 33634 |
| FIRST MERIDIAN MORTGAGE CORPORATION | C/O NRAI SERVICES, INC. 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| FIRST METROPOLITAN FUNDING CORPORATION | 4929 WILSHIRE BLVD STE 388 LOS ANGELES CA 90010 |
| FIRST METROPOLITAN FUNDING CORPORATION | 7136 HASKELL AVENUE SUITE 205 VAN NUYS CA 91406 |
| FIRST METROPOLITAN FUNDING CORPORATION | C/O JENNIFER EMERY 7136 HASKELL AVE STE 205 VAN NUYS CA 91406 |
| FIRST MONEY MORTGAGE LTD. | 22500 LAKELAND BLVD EUCLID OH 44132 |
| FIRST MORTGAGE CORPORATION | 1131 W 6TH STREET, SUITE 300 ONTARIO CA 91762 |
| FIRST MORTGAGE CORPORATION | C/O CLEMENT ZIROLI 1131 W 6TH STREET, SUITE 300 ONTARIO CA 91762 |
| FIRST MORTGAGE CORPORATION | 3230 FALLOW FIELD DRIVE DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| FIRST MORTGAGE FUNDING LLC | C/O ROBERT HAYES 441 W. VINE STREET KISSIMMEE FL 34741 |
| FIRST MORTGAGE FUNDING LLC | 5770 W IRLO BRONSON HWY KISSIMMEE FL 34746 |
| FIRST MORTGAGE FUNDING LLC | 5770 W IRLO BRONSON HWY STE. 129 KISSIMMEE FL 34746 |
| FIRST MORTGAGE GROUP INC | 1595 SOUTH  SEMORAN BLVD. SUITE 1530 WINTER PARK FL 32792 |
| FIRST NATIONAL BANK OF ANTHONY | 7223 W. 95TH ST. SUITE 225 OVERLAND PARK KS 66212 |
| FIRST NATIONAL BANK OF NEVADA | 17600 N. PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| FIRST NATIONAL MORTGAGE BANC INC. | 6500 POE AVENUE SUITE 200 DAYTON OH 45414 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10901 LOWELL SUITE 125 OVERLAND PARK KS 66210 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1100 FORT STREET HAYS KS 67601 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | C/O ROBERT READLE 1100 FORT STREET HAYS KS 67601 |
| FIRST NATIONS MORTGAGE OF FLORIDA, LLC | 868 106TH AVE NORTH NAPLES FL 34108 |
| FIRST NEW WEST MORTGAGE INC | 13101 W WASHINGTON BLVD SUITE 122 LOS ANGELES CA 90066 |
| FIRST NEW WEST MORTGAGE INC | C/O RAZA SYED ALI 5442 BURLINGAME AVE. BUENA PARK CA 90621 |
| FIRST NEW WEST MORTGAGE INC | 3 POINTE DR., SUITE 207 BREA CA 92821 |
| FIRST NLC FINANCIAL SERVICES, LLC | 1679 BREAKERS WEST BLVD WEST PALM BEACH FL 33421 |
| FIRST NLC FINANCIAL SERVICES, LLC | 4680 CONFERENCE WAY S. BOCA RATON FL 33431 |
| FIRST NORTHERN BANK OF DIXON | 624 SECOND ST DAVIS CA 95616 |
| FIRST NORTHERN BANK OF DIXON | PO BOX 547 DIXON CA 95620 |
| FIRST NORTHERN BANK OF DIXON | C/O LOUISE A WALKER 195 N. FIRST STREET DIXON CA 95620 |
| FIRST OHIO BANC & LENDING, INC. | 6100 ROCKSIDE WOODS BLVD. SUITE 100 INDEPENDENCE OH 44131 |
| FIRST OPTION FINANCING INC | 8351 ROCHESTER AVE #110 RANCHO CUCAMONGA CA 91730 |
| FIRST OPTION FINANCING INC | C/O ROBERT L CARDOZA 9035 HAVEN AVE STE 201 RANCHO CUCAMONGA CA 91730 |
| FIRST OPTION FINANCING INC | 5818 EAGLEWOOD PLACE RANCHO CUCAMONGA CA 91739 |
| FIRST OPTION MORTGAGE | 3527 ROLLING ROAD, SUITE 225 BALTIMORE MD 21244 |
| FIRST OPTION MORTGAGE | 3556 DERBY SHINE CIRCLE BALTIMORE MD 21244 |
| FIRST OPTION MORTGAGE | C/O SMALL ANDRE A 3556 DERBY SHINE CIRCLE BALTIMORE MD 21244 |
| FIRST OPTION MORTGAGE, L.L.C. | 400 GALLERIA PARKWAY SUITE 1750 ATLANTA GA 30339 |
| FIRST OPTION MORTGAGE, L.L.C. | 400 INTERSTATE NORTH PKWY SE ATLANTA GA 30339 |
| FIRST OPTION MORTGAGE, L.L.C. | C/O KURT A. NIKOLAI 400 INTERSTATE NORTH PKWY SE ATLANTA GA 30339 |
| FIRST PLANET MORTGAGE INC. | 4925 SHERIDAN ST. SUITE 102 HOLLYWOOD FL 33021 |
| FIRST PLANET MORTGAGE INC. | 7481 W OAKLAND PARK BLVD LAUDERHILL FL 33319 |
| FIRST PLANET MORTGAGE INC. | C/O JACQUES CHERY 9380 NW 43RD ST SUNRISE FL 33351 |
| FIRST PRIORITY FINANCIAL, INC | 3700 HILBORN ROAD FAIRFIELD CA 94534 |
| FIRST PRIORITY FINANCIAL, INC | 3700 HILBORN RD STE 700 FAIRFIELD CA 94534 |
| FIRST PRIORITY FINANCIAL, INC | C/O MICHAEL SOLDATI 3700 HILBORN RD STE 700 FAIRFIELD CA 94534 |
| FIRST PRIORITY FINANCIAL, INC. | 16310 W. 12 MILE ROAD SUITE 200 SOUTHFIELD MI 48076 |
| FIRST REPUBLIC CORPORATION | 1280 S. WEST 36TH AVENUE STE 100 POMPANO BEACH FL 33069 |
| FIRST REPUBLIC CORPORATION | C/O CHRIS CRIPPEN 1504 BAY RD. #2311 MIAMI BEACH FL 33139 |
| FIRST REPUBLIC CORPORATION | 333 LAS OLAS WAY #2108 FORT LAUDERDALE FL 33301 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | 949-A W. PACHECO BLVD LOS BANOS CA 93635 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | 555 SOQUEL AVE., SUITE 370 SANTA CRUZ CA 95062 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | C/O SALLY ANN WILLIAMS 555 SOQUEL AVE., SUITE 370 SANTA CRUZ CA 95062 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 570 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| FIRST RIVERSIDE MORTGAGE, INC. | C/O MURDOCK MONROE 609 PRINCE LANE OVIEDO FL 32765 |
| FIRST RIVERSIDE MORTGAGE, INC. | 1802 N ALAFAYA TRAIL ORLANDO FL 32826 |
| FIRST SAVINGS MORTGAGE CORPORATION | 8444 W. PARK DRIVE 4TH FLOOR MCLEAN VA 22102 |
| FIRST SECURITIES FINANCIAL SERVICES, INC. | 30150 TELEGRAPH RD STE 245 BINGHAM FARMS MI 48025 |

| Claim Name | Address Information |
|---|---|
| FIRST SECURITIES FINANCIAL SERVICES, INC. | C/O KEITH MACKEY 30150 TELEGRAPH RD STE 245 BINGHAM FARMS MI 48025 |
| FIRST SECURITIES FINANCIAL SERVICES, INC. | 34119 W. TWELVE MILE RD SUITE 355 FARMINGTON HILLS MI 48331 |
| FIRST TRUST HOLDINGS CORPORATION | 100 S. ASHLEY DRIVE, SUITE 1150 TAMPA FL 33602 |
| FIRST TRUST MORTGAGE SERVICES INC | 6466 NW 80 TERRACE PARKLAND FL 33067 |
| FIRST TRUST MORTGAGE SERVICES INC | 4613 UNIVERSITY DR 215 CORAL SPRINGS FL 33067 |
| FIRST TRUST MORTGAGE SERVICES INC | C/O GANCI, DANA B 4613 UNIVERSITY DR 215 CORAL SPRINGS FL 33067 |
| FIRST U.S. MORTGAGE & ASSOCIATES, INC. | 13075 NEW HALLS FERRY ED. FLORISSANT MO 63033 |
| FIRST U.S. MORTGAGE & ASSOCIATES, INC. | 3248 PARKER RD FLORISSANT MO 63033 |
| FIRST U.S. MORTGAGE & ASSOCIATES, INC. | C/O WOOTEN, JERMAINE 4455 HIGHWAY 67 FLORISSANT MO 63034 |
| FIRST UNION MORTGAGE INC. | 425 SOUTH 1000 EAST #506 C SALT LAKE CITY UT 84102 |
| FIRST UNITED BANK N.A. | 8095 E BELLEVIEW AVE SUITE 200 ENGLEWOOD CO 80111 |
| FIRST UNITED FINANCIAL MORTGAGE SVCS INC | 701 NORTHPOINT PKWY SUITE 205 WEST PALM BEACH FL 33407 |
| FIRST UNIVERSAL LENDING, LLC | 3300 PGA BLVD STE 410 PALM BEACH GARDENS FL 33410 |
| FIRST UNIVERSAL LENDING, LLC | 5100 PGA BOULEVARD 2ND FLOOR PALM BEACH GARDENS FL 33418 |
| FIRST UNIVERSAL LENDING, LLC | C/O FEINGOLD, DAVID JESQ. 5100 PGA BOULEVARD, 2ND FLOOR C/O FEINGOLD & KAM, LLC PALM BEACH GARDENS FL 33418 |
| FIRST WEST MORTGAGE BANKERS, LTD. | C/O 110 E 59TH STREET 29TH FL NEW YORK NY 10022 |
| FIRST WEST MORTGAGE BANKERS, LTD. | 1728 WEST SUNRISE HWY. MERRICK NY 11566 |
| FIRSTCO MORTGAGE CORPORATION | 13 WEDGEWOOD DR CHICAGO IL 62062 |
| FIRSTCO MORTGAGE CORPORATION | C/O WARD BILLHARTZ 800 BELTLINE ROAD PO BOX 809 COLLINSVILLE IL 62234 |
| FIRSTCO MORTGAGE CORPORATION | 1505 WEST HIGHWAY 50 OFALLON IL 62269 |
| FIRSTLINE RESIDENTIAL, INC. | 17310 REDHILL AVE. SUITE 250 IRVINE CA 92614 |
| FIRSTLINE RESIDENTIAL, INC. | 17821 SKY PARK CIRCLE SUITE H IRVINE CA 92614 |
| FIRSTLINE RESIDENTIAL, INC. | C/O MIKE RAFIPOOR 17821 SKY PARK CIRCLE SUITE H IRVINE CA 92614 |
| FIRSTSTAR FUNDING CORP | C/O MARK SPEIGEL ** AGENT VACATED ** 25 W WASHINGTON ST STE 1501 CHICAGO IL 60602 |
| FIVE STAR MORTGAGE INC | 8619 W POINT DOUGLAS RD STE 210 COTTAGE GROVE MN 55016 |
| FIVE STAR MORTGAGE INC. | 24100 SOUTHFIELD RD #310 SOUTHFIELD MI 48075 |
| FIVE STAR MORTGAGE INC. | 1500 N STEPHENSON HWY ROYAL OAK MI 48076 |
| FIVE STAR MORTGAGE INC. | C/O SHANNON MCDOUGAL 1500 N STEPHENSON HWY ROYAL OAK MI 48076 |
| FLAGSHIP FINANCIAL GROUP, LLC | C/O WILLIAM K. FARRAR 3130 WEST MAPLE LOOP DRIVE SUITE 200 LEHI UT 84063 |
| FLAGSHIP FINANCIAL GROUP, LLC | 3130 WEST MAPLE LOOP DRIVE SUITE 200 LEHI UT 84123 |
| FLAGSHIP FINANCIAL GROUP, LLC | 251 WEST RIVERPARK DR. STE 100 PROVO UT 84604 |
| FLAGSHIP MORTGAGE CORPORATION | 100 OLD WILSON BRIDGE ROAD WORTHINGTON OH 43085 |
| FLAGSHIP MORTGAGE CORPORATION | C/O DOUGLAS E CUTTIS 2490 EAST CLEFT DRIVE COLUMBUS OH 43221 |
| FLEETWOOD FUNDING CORP. | 499 NW 70TH AVE. #118 PLANTATION FL 33317 |
| FLEETWOOD FUNDING CORP. | C/O KOSBERG, HARVEY 11593 SOUTH BREEZE PL WELLINGTON FL 33449 |
| FLEETWOOD FUNDING CORP. | 6801 LAKE WORTH RD 350 LAKE WORTH FL 33467 |
| FLEX FINANCIAL GROUP, INC | 1500 UNIVERSITY DRIVE SUITE 202 CORAL SPRINGS FL 33071 |
| FLICK MORTGAGE INVESTORS, INC. | 145 ANCHOR DRIVE VERO BEACH FL 32963 |
| FLICK MORTGAGE INVESTORS, INC. | C/O FLICK, JEFFREY BPRES 145 ANCHOR DRIVE VERO BEACH FL 32963 |
| FLICK MORTGAGE INVESTORS, INC. | 9155 S. DADELAND BLVD PH-I, STE. 1712 MIAMI FL 33156-2742 |
| FLORIDA ATLANTIC MORTGAGE CORP. | 5400 W. SAMPLE ROAD MARGATE FL 33073 |
| FLORIDA ATLANTIC MORTGAGE CORP. | 5400 W SAMPLE ROAD SUITE C MARGATE FL 33073 |
| FLORIDA ATLANTIC MORTGAGE CORP. | C/O RICHARDS, PRYCE T 5400 W SAMPLE ROAD SUITE C MARGATE FL 33073 |
| FLORIDA FAMILY HOME LOANS CORP | 12771 WORLD PLAZA LANE, #87 FORT MYERS FL 33907 |
| FLORIDA FAMILY HOME LOANS CORP | 12771 WORLD PLAZA LN #1 FT. MYERS FL 33912 |

| Claim Name | Address Information |
|---|---|
| FLORIDA FAMILY HOME LOANS CORP | C/O ACUNA, SHIRLEY 15381 BRIARCREST CR. FORT MYERS FL 33912 |
| FLORIDA HOME FINANCING CORP | 283 CRANES ROOST BLVD SUITE 111 ALTAMONTE SPRINGS FL 32701 |
| FLORIDA HOME FINANCING CORP | C/O LEHMAN, DALLAS GSR 1718 IVERNESS COURT LONGWOOD FL 32779 |
| FLORIDA LENDING MORTGAGE COMPANY CORP | 3785 NW 82 AVE SUITE 315 MIAMI FL 33166 |
| FLORIDA LENDING MORTGAGE COMPANY CORP | 8353 LAKE DRIVE SUITE J-203 DORAL FL 33166 |
| FLORIDA LENDING MORTGAGE COMPANY CORP | C/O GAVIRIA, CINDY 11607 NW 51 LANE DORAL FL 33178 |
| FLORIDA MORTGAGE TRUST LC | 12820 KENWOOD LANE SUITE  ONE FT. MEYERS FL 33907 |
| FLORIDA PROFESSIONAL MORTGAGE INC | 7735 NW 146 ST SUITE 202 MIAMI LAKES FL 33016 |
| FLORIDA PROFESSIONAL MORTGAGE INC | 7735 NW 146TH STREET, SUITE 200 MIAMI LAKES FL 33016 |
| FLORIDA PROFESSIONAL MORTGAGE INC | C/O FLORES, MIGUEL F 7735 NW 146TH STREET, SUITE 200 MIAMI LAKES FL 33016 |
| FLORIDA RESIDENTIAL MORTGAGE CORPORATION | 20161 NW 58 AVE MIAMI FL 33015 |
| FLORIDA RESIDENTIAL MORTGAGE CORPORATION | C/O DEMAREST, STEVEN R. 20161 NW 58 AVE MIAMI FL 33015 |
| FLORIDA RESIDENTIAL MORTGAGE CORPORATION | 1500 CORDOVA RD. SUITE 314 FT. LAUDERDALE FL 33316 |
| FLORIDA STATE MORTGAGE PROFESSIONALS INC | 18 E BURGESS RD PENSACOLA FL 32503 |
| FMF CAPITAL, LLC | 25800 NORTHWESTERN HWY. SUITE 525 SOUTHFIELD MI 48075 |
| FMF CAPITAL, LLC | P.O. BOX 30054 LANSING MI 48909 |
| FMF CAPITAL, LLC | C/O CS&CL BUREAU, CORPORATIONS DIVISION P.O. BOX 30054 LANSING MI 48909 |
| FNB MORTGAGE, LLC | 8230 LEESBURG PIKE SUITE 700 VIENNA VA 22182 |
| FNBN | 17600 N. PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| FOCUS EQUITY INC | 5 TRIBUTE COURT NEWPORT BEACH CA 92663 |
| FOCUS EQUITY INC | C/O RYAN PAUL COLLINS 5 TRIBUTE COURT NEWPORT BEACH CA 92663 |
| FOCUS EQUITY INC | 11344 COLOMA ROAD SUITE 190 GOLD RIVER CA 95670 |
| FOCUS FINANCIAL MORTGAGE SRVC, INC | C/O ZEJAVAC, JOE 3110 MANATEE AVE WEST BRADENTON FL 34205 |
| FOCUS FINANCIAL MORTGAGE SRVC, INC | 2704 BEE RIDGE RD STE 200 SARASOTA FL 34239 |
| FOCUS FINANCIAL MORTGAGE SRVC, INC | 6242 AVENTURA DRIVE SARASOTA FL 34241 |
| FORTUNE FINANCIAL MORTGAGE GROUP LLC | 1563 WHITE BEAR AVE STE 101 ST. PAUL MN 55106 |
| FOUNDATION FINANCIAL INC | 21000 DEVONSHIRE ST SUITE 112 CHATSWORTH CA 91311 |
| FOUNDATION FINANCIAL INC | 21115 DEVONSHIRE STREET, SUITE 161 CHATSWORTH CA 91311 |
| FOUNDATION FINANCIAL INC | C/O PATRICK THOMAS CALLAHAN 11508 POEMA PLACE CHATSWORTH CA 91311 |
| FOUNDATION MORTGAGE CORPORATION | C/O HALL, J. LEWIS 201 S. MONROE ST. TALLAHASSEE FL 32302 |
| FOUNDATION MORTGAGE CORPORATION | 1680 MICHIGAN AVE SUITE 700 MIAMI BEACH FL 33139 |
| FOUNDATION MORTGAGE CORPORATION | 3250 WILSHIRE BLVD SUITE 1402 LOS ANGELES CA 90010 |
| FOUNDER'S CAPITAL GROUP INC | 19019 VENTURA BLVD STE 201 TARZANA CA 91356 |
| FOUNDER'S CAPITAL GROUP INC | 14014 VENTURA BLVD #201 TARZANA CA 91356 |
| FOUNDER'S CAPITAL GROUP INC | C/O DANIEL BEECH 14014 VENTURA BLVD #201 TARZANA CA 91356 |
| FOUR CORNERS REALTY FINANCIAL | 15635 ALTON PARKWAY SUITE 100 IRVINE CA 92618 |
| FOUR CORNERS REALTY FINANCIAL | C/O RIGO DIAZ III 11352 SKYLINE DRIVE SANTA ANA CA 92705 |
| FOUR CORNERS REALTY FINANCIAL | 161 FASHION LN STE 101 TUSTIN CA 92780 |
| FOX VALLEY MORTGAGE CORP. | C/O ARTURO P GONZALEZ 920 DAVIS RD STE 100 ELGIN IL 60123 |
| FRANK R. PETTEWAY | 1975 HAMILTON AVENUE #25 SAN JOSE CA 95125 |
| FRANK R. PETTEWAY | 1975 HAMILTON AVENUE #2 SAN JOSE CA 95125 |
| FRANK R. PETTEWAY | C/O FRANK R PETTEWAY 1975 HAMILTON AVENUE #2 SAN JOSE CA 95125 |
| FRANKLIN BANK, SSB | 9800 RICHMOND SUITE 680 HOUSTON TX 77042 |
| FRANKLIN BANK, SSB | 9800 RICHMOND AVENUE SUITE 680 HOUSTON TX 77042 |
| FRANKLIN FIRST FINANCIAL, LTD | 329 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| FRANKLIN FIRST FINANCIAL, LTD | 538 BROADHOLLOW RD STE 401 MELVILLE NY 11747 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANKLIN MORTGAGE FUNDING, INC. | 253 MAIN STREET STE. 2, 2ND FLOOR MILFORD MA 01757 |
| FRANKLIN MORTGAGE SOLUTIONS LLC | 833 W CENTRAL AVE SPRINGBORO OH 45066-1115 |
| FRANKLIN, MORGAN & CHASE, INC. | 4425 DEL PRADO BOULEVARD SUITE A CAPE CORAL FL 33904 |
| FRANKLIN, MORGAN & CHASE, INC. | 4423 DEL PRADO BLVD CAPE CORAL FL 33904 |
| FRANKLIN, MORGAN & CHASE, INC. | C/O FORREY, TYLER DP 412 SE 23RD ST CAPE CORAL FL 33990 |
| FRED HAROLD HEARNS | 1700 NORTH HAMPTON ROAD SUITE 103 DESOTO TX 75115 |
| FRED HAROLD HEARNS | 8081 MARVIN D LOVE FWY DALLAS TX 75237 |
| FRED HAROLD HEARNS | C/O FRED HEARNS 8081 MARVIN D LOVE FWY DALLAS TX 75237 |
| FREEDOM FINANCIAL & MORTGAGE SERVICES CORP. | 6063 E HERMOSA VISTA DR MESA AZ 85215 |
| FREEDOM FINANCIAL MORTGAGE LENDING LLC | 8145 SOUTH SAGINAW ST. SUITE B GRAND BLANC MI 48439 |
| FREEDOM FINANCIAL MORTGAGE LENDING LLC | 6139 GAITWAY CT GRAND BLANC MI 48439 |
| FREEDOM MORTGAGE CORP. | 907 PLEASANT VALLEY AVE STE 3 MOUNT LAUREL NJ 08054 |
| FREEDOM MORTGAGE CORP. | 907 PLEASANT VALLEY AVE. SUITE 3 MT. LAUREL NJ 08054 |
| FREEDOM MORTGAGE CORP. | FREEDOM MORTGAGE CORPORATION, ATTN: APRIL SCHNEIDER, SVP, CAPITAL MARKETS 907 PLEASANT VALLEY DR MOUNT LAUREL NJ 08054 |
| FREEDOM NATIONAL LENDING LLC | 1200 N. COLLEGE AVE STE 2 FAYETTEVILLE AR 72703 |
| FREEDOM NATIONAL LENDING LLC | 1200 N. COLLEGE AVE STE 1 FAYETTEVILLE AR 72703 |
| FREEDOM NATIONAL LENDING LLC | C/O D. CARTER CLARK 1200 N. COLLEGE AVE STE 1 FAYETTEVILLE AR 72703 |
| FREEDOM SERVICES FOR ALL INC | 5555 HOLLYWOOD BLVD STE 303 HOLLYWOOD FL 33021 |
| FREEDOM SERVICES FOR ALL INC | 18135 NW 15TH CT PEMBROKE PINES FL 33029 |
| FREEDOM SERVICES FOR ALL INC | C/O LAURENT, WESLEY 751 SW 98 PL CIR MIAMI FL 33174 |
| FREELAND & ROGERS LLC | 2617 SOUTHMINSTER DR BIRMINGHAM AL 35243 |
| FREELAND & ROGERS LLC | C/O FREELAND, ROBERT 2617 SOUTHMINSTER DR BIRMINGHAM AL 35243 |
| FREELAND & ROGERS LLC | 2200 VALLEYDALE ROAD BIRMINGHAM AL 35244 |
| FREESTAND FINANCIAL HOLDING CORP. | 3200 N CENTRAL AVE STE 2450 PHOENIX AZ 85012 |
| FREESTAND FINANCIAL HOLDING CORP. | C/O JESSE ALLEN GEE 3200 N CENTRAL AVE STE 2450 PHOENIX AZ 85012 |
| FREESTAND FINANCIAL HOLDING CORP. | 3200 N 6245 N. 35TH AVENUE PHOENIX AZ 85017 |
| FRELS ENTERPRISES INC | 3303 LOUISIANA SUITE #220 HOUSTON TX 77006 |
| FRELS ENTERPRISES INC | 722 E 10TH 1/2 ST #2 HOUSTON TX 77008 |
| FRESH START FINANCIAL INC. | 1 TECHNOLOGY DR IRVINE CA 92618 |
| FRESH START FINANCIAL INC. | 18062 IRVINE BLVD SUITE 103 TUSTIN CA 92780 |
| FRESH START FINANCIAL INC. | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERV** RESIGNED ON 07/10/2009 2730 GATEWAY OAKS DR, STE 100 SACRAMENTO CA 95833 |
| FRIENDLY FINANCIAL SERVICES INC | 6390 INDIANTOWN ROAD #30 C/O JUPITER LAW CENTER JUPITER FL 33458 |
| FRIENDLY FINANCIAL SERVICES INC | C/O GUMSON, RICHARD PESQ 6390 INDIANTOWN ROAD #30 C/O JUPITER LAW CENTER JUPITER FL 33458 |
| FRIENDLY FINANCIAL SERVICES INC | 19900 MONA RD SUITE 102 TEQUESTA FL 33469 |
| FRONT RANGE HOME MORTGAGE, INC. | 3204 N. ACADEMY BLVD., STE. 220 COLORADO SPRINGS CO 80917 |
| FRONT RANGE HOME MORTGAGE, INC. | 5613 BRIDLESPUR RIDGE PL COLORADO SPRINGS CO 80918 |
| FRONT RANGE HOME MORTGAGE, INC. | C/O REBEKAH E. RADICE 5613 BRIDLESPUR RIDGE PL COLORADO SPRINGS CO 80918 |
| FRONTIER INVESTMENT COMPANY | C/O CRAIG CARPENTER 440 E BROADWAY, SUITE 300 EUGENE OR 97401 |
| FRONTLINE FINANCIAL LLC | 341 S. MAIN SUITE 210 SALT LAKE CITY UT 84111 |
| FRONTLINE FINANCIAL LLC | C/O TYLER A. JACK 341 S. MAIN SUITE 210 SALT LAKE CITY UT 84111 |
| FULCRUM FINANCIAL INC | 858 OAK PARK RD STE 103 COVINA CA 91724 |
| FULCRUM FINANCIAL INC | 1074 PARKVIEW DR STE 201 COVINA CA 91724 |
| FULCRUM FINANCIAL INC | C/O KWAME J GRANDERSON 1074 PARKVIEW DR STE 201 COVINA CA 91724 |
| FUNDING QWEST LTD. | 1983 MARCUS AVENUE SUITE 220 LAKE SUCCESS NY 11042 |
| FUTURE FINANCIAL INC. | 2707 W. ADVENTURE DR. ANTHEM AZ 85086 |

| Claim Name | Address Information |
|---|---|
| FUTURE FINANCIAL INC. | C/O JASON MOORE 16819 N 62 WAY SCOTTSDALE AZ 85254 |
| FUTURE FUNDING INC. | 5755 NORTH POINT PARKWAY #87 ALPHARETTA GA 30022 |
| FUTURE FUNDING INC. | C/O CHARME, DEBORAH K 950 EAST PACES FERRY RD #300 ATLANTA GA 30326 |
| FUTURE FUNDING INC. | 2100 POWERS FERRY RD SUITE 304 ATLANTA GA 30339 |
| FUTURE SAVINGS MORTGAGE LLC | 4310 METRO PARKWAY STE 140 FORT MYERS FL 33916 |
| FUTURE SAVINGS MORTGAGE LLC | C/O CHEFFY, JANE Y 2375 TAMIAMI TRAIL NORTH #310 NAPLES FL 34103 |
| GABRIEL FINANCIAL GROUP, INC. | 1270 NORTHLAND DRIVE SUITE 370 MENDOTA HEIGHTS MN 55120 |
| GABRIEL FINANCIAL GROUP, INC. | 1171 NORTHLAND DRV #100 MENDOTA HEIGHTS MN 55120 |
| GALAXY ENTREPRENEUR INC | 2301 W LINCOLN AVE ANAHEIM CA 92801 |
| GALAXY ENTREPRENEUR INC | 2301 W LINCOLN AVE STE 124 ANAHEIM CA 92801 |
| GALAXY ENTREPRENEUR INC | C/O ANDY PHAYAKAPONG 2301 W LINCOLN AVE STE 124 ANAHEIM CA 92801 |
| GALINDO SERVICES INC | 2158 E MAIN ST STOCKTON CA 95205 |
| GALINDO SERVICES INC | P O BOX 5005 STOCKTON CA 95205 |
| GALINDO SERVICES INC | C/O BENJAMIN L GALINDO 2111 ASPEN GROVE DR LODI CA 95240 |
| GARFIELD MORTGAGE CORP. | 799 ROOSEVELT RD BDG 6, STE 210 GLEN ELLYN IL 60137 |
| GARFIELD MORTGAGE CORP. | 28W645 DOUGLAS NAPERVILLE IL 60564 |
| GARFIELD R MARTINEZ | 2934 S NEWTON ST DENVER CO 80236 |
| GATEWAY BANK, FSB | 2306 MERCED STREET SAN LEANDRO CA 94577 |
| GATEWAY BUSINESS BANK | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVENUE SUITE 280 SANTA ANA CA 92705 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH ROAD BLDG R HORSHAM PA 19044 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH RD. BUILDING 5 HORSHAM PA 19044 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | C/O GATEWAY FUNDING, INC. 300 WELSH ROAD BUILDING 5 HORSHAM PA 19044 |
| GATEWAY MORTGAGE GROUP, LLC | C/O CORPORATION SERVICE COMPANY 115 SW 89TH ST. OKLAHOMA CITY OK 73139 |
| GATEWAY MORTGAGE GROUP, LLC | 6910 E. 14TH ST. TULSA OK 74112 |
| GATEWAY MORTGAGE LC | 413 CLEAR BERRY CIRCLE DRAPER UT 84020 |
| GATEWAY MORTGAGE LC | C/O BARRY GATES 413 CLEAR BERRY CIRCLE DRAPER UT 84020 |
| GAY TALLENT | 317 RR 620 SOUTH SUITE 210 AUSTIN TX 78734 |
| GAY TALLENT | C/O GAY TALLENT 902 CHALLENGER LAKEWAY TX 78734 |
| GAY TALLENT | 902 CHALLENGER LAKEWAY TX 78734-4210 |
| GENERAL MORTGAGE COMPANY INC | 16012 HWY 71 S GREENWOOD AR 72936 |
| GENERAL MORTGAGE COMPANY INC | 311 MAIN ST MULBERRY AR 72947 |
| GENERAL MORTGAGE COMPANY INC | C/O ALEXANDER P. GOLDEN III 311 MAIN STREET MULBERRY AR 72947 |
| GENERAL MORTGAGE CORPORATION | 14420 CYPRESS POINT POWAY CA 92064 |
| GENERAL MORTGAGE CORPORATION | C/O RICHARD H PALMER 14420 CYPRESS POINT POWAY CA 92064 |
| GENERAL MORTGAGE CORPORATION | 9040 FRIARS RD STE 200 SAN DIEGO CA 92108 |
| GENERATION MORTGAGE ASSOCIATES LLC | 5775 5TH AVE N ST PETERSBURG FL 33710 |
| GENERATION MORTGAGE ASSOCIATES LLC | 6400 SEMINOLE BLVD SUITE 2 SEMINOLE FL 33772 |
| GENERATION MORTGAGE ASSOCIATES LLC | C/O YOUNG, SEAN A 12003 LILLIAN AVE N SEMINOLE FL 33778 |
| GENESIS MORTGAGE CORP | 2222 W HAWKEN WAY CHANDLER AZ 85248 |
| GENESIS MORTGAGE CORP. | 4180 LA JOLLA VILLAGE DRIVE SUITE 350 LA JOLLA CA 92037 |
| GENESIS MORTGAGE CORP. | C/O MIGUEL LEFF** RESIGNED ON 02/27/2012 2247 SAN DIEGO AVE STE 235 SAN DIEGO CA 92110 |
| GENESYS FUNDING LLC | 3430 N. MIAMI AVENUE MIAMI FL 33127 |
| GENESYS FUNDING LLC | 35 NE 40 STREET MIAMI FL 33137 |
| GENESYS FUNDING LLC | C/O MORR, JEFF 35 NE 40TH STREET MIAMI FL 33137 |
| GENEVA MORTGAGE CORP. | 100 N. CENTRE AVENUE ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
|---|---|
| GENEVA MORTGAGE CORP. | C/O 100 N. CENTRE AVENUE SUITE 300 ROCKVILLE CENTRE NY 11570 |
| GENEVA MORTGAGE CORP. | 3 EXPRESSWAY PLAZA ROSLYN HEIGHTS NY 11577 |
| GENPACT MORTGAGE SERVICES, INC. | 15420 LAGUNA CANYON ROAD SUITE 100 IRVINE CA 92618 |
| GENUINE TRUST FINANCIAL GROUP, INC. | 8020 SW 24 ST SUITE 5 MIAMI FL 33155 |
| GENUINE TRUST FINANCIAL GROUP, INC. | 8020 CORAL WAY SUITE 5 MIAMI FL 33155 |
| GENUINE TRUST FINANCIAL GROUP, INC. | C/O LLORENTE, ORESTES V 8020 CORAL WAY SUITE 5 MIAMI FL 33155 |
| GENX CAPITAL CORPORATION | 12445 VENTURA BLVD STUDIO CITY CA 91604 |
| GENX CAPITAL CORPORATION | 11319 DONA PEGITA AVE STUDIO CITY CA 91604 |
| GENX CAPITAL CORPORATION | C/O ARNE LIST 11319 DONA PEGITA AVE STUDIO CITY CA 91604 |
| GEORGE MASON MORTGAGE LLC | 4100 MONUMENT CORNER DRIVE # 100 FAIRFAX VA 22030 |
| GEORGE MASON MORTGAGE LLC | 4035 RIDGE TOP RD, STE 100 FAIRFAX VA 22030 |
| GEORGE MASON MORTGAGE LLC | C/O FREDERICK E. BROOKS 4035 RIDGE TOP RD, STE 100 FAIRFAX VA 22030 |
| GEORGE S SINJU | 3712 SOUTH GOLDEN GRAIN CIR SALT LAKE CITY UT 84120 |
| GET FINANCIAL SERVICES INC. | C/O MENDOZA, OFELIA 19621 E LAKE DR MIAMI FL 33015 |
| GET FINANCIAL SERVICES INC. | 480 SW 62 CT. MIAMI FL 33144 |
| GHD LAS VEGAS INC. | 1644 W 10600 STE D-2 SOUTH JORDAN UT 84095 |
| GHD LAS VEGAS INC. | C/O MISTY D. BARBER 1644 W. TOWN CENTER DRIVE SUITE 2 SOUTH JORDAN UT 84095 |
| GHD LAS VEGAS INC. | 7926 ELK MOUNTAIN LAS VEGAS NV 89113 |
| GHI CORPORATION | C/O SPIEGEL & UTRERA, P.A 1840 SOUTHWEST 22 STREET, 4TH FLOOR MIAMI FL 33145 |
| GHI CORPORATION | 175 FONTAINEBLEU BLVD SUITE 1-C MIAMI FL 33172-7012 |
| GIBBONS P.C. | COUNSEL TO: DHI MORTGAGE COMPANY , LTD ATTN:  DANIEL F. MARKHAM, ESQ. ONE PENNSYLVANIA PLAZA, 37TH FLOOR NEW YORK NY 10119 |
| GIBRALTAR MORTGAGE LLC | C/O F & L CORP. ONE INDEPENDENT DRIVE SUITE 1300 JACKSONVILLE FL 32202 |
| GIBRALTAR MORTGAGE LLC | 4190 BELFORT ROAD SUITE 315 JACKSONVILLE FL 32216 |
| GIBRALTAR MORTGAGE LLC | 4190 BELFORT ROAD SUITE 475 JACKSONVILLE FL 32216 |
| GLC MORTGAGE LLC | 17771 CRESCENT LAKE PL. MACOMB MI 48042 |
| GLOBAL ADVISORY GROUP, INC. | 2902 COLBY AVENUE EVERETT WA 98201 |
| GLOBAL ADVISORY GROUP, INC. | 7526 190TH PL NE ARLINGTON WA 98223-7481 |
| GLOBAL ADVISORY GROUP, INC. | C/O PACIFIC REGISTERED AGENTS INC 8000 NE PARKWAY DR STE 200 VANCOUVER WA 98662 |
| GLOBAL CHOICE MORTGAGE, INC | 2045 W. WALNUT HILL LN IRVING TX 75038 |
| GLOBAL CHOICE MORTGAGE, INC | C/O WENDELL T MCQUILLAN 1825 W WALNUT HILL LANE #120 IRVING TX 75038 |
| GLOBAL EXECUTIVE MORTGAGE, INC. | 8252 DARROW ROAD, SUITE C TWINSBURG OH 44087 |
| GLOBAL EXECUTIVE MORTGAGE, INC. | 2132 CASE PARKWAY NORTH STE. #5 TWINSBERG OH 44087 |
| GLOBAL EXECUTIVE MORTGAGE, INC. | C/O PETER TIBALDI 2132 CASE PARKWAY NORTH STE. #5 TWINSBERG OH 44087 |
| GLOBAL FINANCIAL SERVICES, INC. | 1801 ROBERT FULTON DRIVE SUITE 270 RESTON VA 20191 |
| GLOBAL FINANCIAL SERVICES, INC. | 920 W BROAD STREET FALLS CHURCH VA 22046 |
| GLOBAL FINANCIAL SERVICES, INC. | C/O HORTENCIA TORRES 920A W BROAD ST FALLS CHURCH VA 22046 |
| GLOBAL FINANCING GROUP LLC | C/O GONZALEZ, JORGE LJR 3859 KINGSTON OAKS COVE OVIEDO FL 32765 |
| GLOBAL FINANCING GROUP LLC | 5742 OLD CHENEY HWY ORLANDO FL 32807 |
| GLOBAL FUNDING EXPRESS CORP. | 5975 SUNSET DRIVE #603 MIAMI FL 33143 |
| GLOBAL FUNDING EXPRESS CORP. | C/O DIAZ, VINCET J 5975 SUNSET DRIVE #603 MIAMI FL 33143 |
| GLOBAL FUNDING EXPRESS CORP. | 1500 NW 108 AVE MIAMI FL 33172 |
| GLOBAL FUNDING LLC | C/O TEICHNER, GEORGE 2401 COLLINS AVE APT 401 MIAMI BEACH FL 33140-4742 |
| GLOBAL FUNDING LLC | 9601 COLLINS AVE. PH-204 BAL HARBOUR FL 33154 |
| GLOBAL FUNDING LLC | 1820 N. CORPORATE LAKES BLVD #305 WESTON FL 33326 |
| GLOBAL MORTGAGE OF SW FLORIDA INC | C/O MIMI S. WOLOK P.A. 1248 FRANK WHITEMAN BLVD. NAPLES FL 34103 |
| GLOBAL MORTGAGE OF SW FLORIDA INC | 2170 SANTA BARBARA BLVD NAPLES FL 34116 |
| GLOBAL MORTGAGE OF SW FLORIDA INC | 3320 GOLDEN GATE BLVD WEST NAPLES FL 34120 |

| Claim Name | Address Information |
|---|---|
| GLOBAL ONE MORTGAGE, INC. | 5002 SOUTH MAC DILL AVE. TAMPA FL 33611 |
| GLOBAL ONE MORTGAGE, INC. | 5004 SOUTH MACDILL AVE SUITE A TAMPA FL 33611 |
| GLOBAL ONE MORTGAGE, INC. | C/O RIGGIO, ROBERT J 4105 SAN LUIS ST TAMPA FL 33629 |
| GLOGIN CORP | 8000 SW 117 AVE. PH B1 MIAMI FL 33176 |
| GLOGIN CORP | C/O ROJAS, LEONARDO F 16363 SW 63 TERR MIAMI FL 33193 |
| GM MORTGAGE | 22901 RUM RIVER BLVD ST FRANCIS MN 55070 |
| GM MORTGAGE | 637 W LARPENTEUR AVE ROSEVILLE MN 55113 |
| GMAC MORTGAGE, LLC | 100 WITMER RD HORSHAM PA 19044 |
| GOLD COAST LENDING CORPORATION | 1500 WESTON ROAD SUITE 200 WESTON FL 33326 |
| GOLD COAST LENDING CORPORATION | 3501 SOUTH UNIVERSITY DRIVE DAVIE FL 33328 |
| GOLD COAST LENDING CORPORATION | C/O CRAY, PAT 4280 DIAMOND TERRACE WESTON FL 33331 |
| GOLD MORTGAGE BANC, INC. | 15095 W. 116TH ST. OLATHE KS 66062 |
| GOLD MORTGAGE BANC, INC. | 6900 COLLEGE BLVD. SUITE 700 OVERLAND PARK KS 66211 |
| GOLD MORTGAGE BANC, INC. | C/O SERVICE AGENT INCORPORATED 6900 COLLEGE BLVD. SUITE 700 OVERLAND PARK KS 66211 |
| GOLD STANDARD FINANCIAL CORP. | 72 E. MCNAB ROAD POMPANO BEACH FL 33060 |
| GOLD STANDARD FINANCIAL CORP. | C/O SHANKLIN, LINDA 72 E. MCNAB ROAD POMPANO BEACH FL 33060 |
| GOLD STANDARD FINANCIAL CORP. | 20535 NW 2ND AVENUE STE 203 N. MIAMI FL 33169 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | 3879 PARKARD ROAD ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | 100 PHOENIX DR STE 200 ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | C/O DANIEL MILSTEIN 100 PHOENIX DR STE 200 ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE GROUP, INC | C/O SCHILLER, KESSLER, & GOMEZ, PLC 7501 W OAKLAND PARK BLVD SUITE 201 FORT LAUDERDALE FL 33319 |
| GOLD STAR MORTGAGE GROUP, INC | 5301 N. FEDERAL HIGHWAY SUITE 380 BOCA RATON FL 33487 |
| GOLDEN EMPIRE MORTGAGE, INC. | 1200 DISCOVERY DRIVE SUITE 300 BAKERSFIELD CA 93309 |
| GOLDEN HEART MORTGAGE, LLC | C/O L. WENDELL ALLEN, JR. 4906 FITZHUGH AVE STE 200 RICHMOND VA 23230 |
| GOLDEN HEART MORTGAGE, LLC | 9536 HOPKINS RD RICHMOND VA 23237 |
| GOLDEN HEART MORTGAGE, LLC | 2430 SOUTHLAND DRIVE SUITE A CHESTER VA 23831 |
| GOLDEN RULE MORTGAGE, INC. | 138 E. BLOOMINGDALE AVE. BRANDON FL 33511 |
| GOLF CREST MORTGAGE INC. | 13355 GOLF CREST CIRCLE TAMPA FL 33618 |
| GOLF CREST MORTGAGE INC. | C/O GOLSON, DAVID T 13355 GOLF CREST CIRCLE TAMPA FL 33618 |
| GOOD CENTS MORTGAGE LLC | 2220 SOUTH COUNTRY CLUB DRIVE SUITE 106 MESA AZ 85210 |
| GOOD CENTS MORTGAGE LLC | 2220 SOUTH COUNTRY CLUB DRIVE 107 MESA AZ 85210 |
| GOOD CENTS MORTGAGE LLC | C/O CHAD CARTER 2220 SOUTH COUNTRY CLUB DRIVE 100 MESA AZ 85210 |
| GORDON LENDING CORPORATION | 4234 PENRITH CT DUBLIN OH 43016 |
| GORDON LENDING CORPORATION | 1333 N. BUFFALO SUITE 120 LAS VEGAS NV 89128 |
| GORDON LENDING CORPORATION | C/O CHARLES A. RUNSER JR. 1404 N BUFFALO RD. APT 201 LAS VEGAS NV 89128 |
| GORDON W. DAVIS | 16 WICK AVE SUITE 501 YOUNGSTOWN OH 44503 |
| GRACIELA FIGUEROA | 500 E ESPLANADE DR #1240 OXNARD CA 93036 |
| GRACIELA FIGUEROA | C/O GRACIELA FIGUEROA 500 E ESPLANADE DR #1240 OXNARD CA 93036 |
| GRAND MORTGAGE CORPORATION | 630 N. NORTH COURT 2ND FLOOR PALATINE IL 60067 |
| GRAND MORTGAGE CORPORATION | 804 W WILLOW PALATINE IL 60067 |
| GRAND MORTGAGE CORPORATION | C/O JAMES F PAPPAS 17W729 A ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| GRAND OAK MORTGAGE CO INC | 5225 EAST COOK ROAD GRAND BLANC MI 48439 |
| GRAND PEAK MTG.+ FINANCIAL SERVICES | 825 N. 300 W. #501 NE SALT LAKE CITY UT 84103 |
| GRAND PEAK MTG.+ FINANCIAL SERVICES | C/O ANDY IHEANACHO 825 N. 300 W. #501 NE SALT LAKE CITY UT 84103 |
| GREAT AMERICAN CAPITAL CORP | 1851 NW 125TH AVE SUITE 110 PEMBROKE PINES FL 33028 |
| GREAT AMERICAN CAPITAL CORP | 2690 WESTON RD. STE. 200 WESTON FL 33331 |
| GREAT AMERICAN CAPITAL CORP | C/O NORIEGA, CARL A 2690 WESTON RD. STE. 200 WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| GREAT COUNTRY MORTGAGE BANKERS CORP. | 601 BRICKELL KEY DRIVE #507 MIAMI FL 33131 |
| GREAT COUNTRY MORTGAGE BANKERS CORP. | C/O IAG CORPORATE SERVICES, INC 601 BRICKELL KEY DRIVE MIAMI FL 33131 |
| GREAT COUNTRY MORTGAGE BANKERS CORP. | 2850 DOUGLAS ROAD PENTHOUSE CORAL GABLES FL 33134-6925 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | 825 PARKWAY, SUITE 1 JUPITER FL 33477 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | 1016 CLEMONS STREET, SUITE 403 JUPITER FL 33477 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | C/O BAKER, DAVID L 1016 CLEMONS STREET, SUITE 403 JUPITER FL 33477 |
| GREAT HORIZONS INC. | 888 W. BIG BEAVER RD. SUITE 950 TROY MI 48084 |
| GREAT LAKES MORTGAGE COMPANY, LLC | 2180 44TH ST SE, SUITE 300 GRAND RAPIDS MI 49508 |
| GREAT LOAFERS INC | 1838 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| GREAT LOAFERS INC | C/O ALEX KOTLYAR 1828 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| GREAT LOAFERS INC | PO BOX 471435 SAN FRANCISCO CA 94147 |
| GREAT NATION MORTGAGE CORP | 47818 VAN DYKE, SUITE 320 SHELBY TOWNSHIP MI 48317 |
| GREAT NORTHERN FINANCIAL CORPORATION | 2850 GOLF ROAD SUITE 403 ROLLING MEADOWS IL 60008 |
| GREAT NORTHERN FINANCIAL CORPORATION | 25W679 THISTLEDOWN COURT CAROL STREAM IL 60188 |
| GREAT NORTHERN FINANCIAL CORPORATION | C/O FREDRIC D TANNENBAUM 222 N LASALLE ST STE 800 CHICAGO IL 60601 |
| GREAT NORTHWEST MORTGAGE INC | 3206 RAINER AVENUE SOUTH SEATTLE WA 98144 |
| GREAT WESTERN FINANCIAL GROUP INC | 175 APPALOOSA DRIVE SEDONA AZ 86351 |
| GREAT WESTERN FINANCIAL GROUP INC | 30 BELL ROCK PLAZA SUITE B SEDONA AZ 86351 |
| GREAT WESTERN FINANCIAL SERVICES, INC. | 5408 W. PLANO PARKWAY PLANO TX 75093 |
| GREAT WESTERN LENDING GROUP INC | 16742 ORANGE WAY SUITE A FONTANA CA 92335 |
| GREAT WESTERN MORTGAGE CORPORATION | 15396 N 83RD AVE #G-103 PEORIA AZ 85381 |
| GREEN MOUNTAIN MORTGAGE COMPANY, INC. | 630 JESSAMINE ST SAN ANTONIO TX 78209 |
| GREEN MOUNTAIN MORTGAGE COMPANY, INC. | 3006 BEE CAVES ROAD SUITE A230 AUSTIN TX 78746 |
| GREEN MOUNTAIN MORTGAGE COMPANY, INC. | C/O PAUL MCCUTCHEN 2724 CRADLE ROCK TRAIL AUSTIN TX 78748 |
| GREENLINK CAPITAL CORP | 21960 BURBANK BLVD 3RD FLR WOODLAND HILLS CA 91367 |
| GREENLINK CAPITAL CORP | 6222 LUBAO AVE WOODLAND HILLS CA 91367 |
| GREENLINK CAPITAL CORP | C/O MAKAN MOSTAFAVI 6222 LUBAO AVE WOODLAND HILLS CA 91367 |
| GREENPOINT MORTGAGE | P.O. BOX 10746 MCLEAN VA 22102 |
| GREENPOINT MORTGAGE | 1680 CAPITAL ONE DRIVE MCLEAN VA 22102 |
| GREENPOINT MORTGAGE | C/O CORPORATION SERVICE COMPANY 1111 E MAIN STREET RICHMOND VA 32319 |
| GREENPOINT MORTGAGE | GREENPOINT MORTGAGE FUNDING INC 100 WOOD HOLLOW DR NOVATO CA 94945 |
| GREENTREE LENDING GROUP INC | 3601 SOUTH GREEN RD SUITE 310 BEACHWOOD OH 44122 |
| GREENTREE MORTGAGE CORPORATION | 66 PAINTERS MILL ROAD, SUITE 200 OWINGS MILLS MD 21117 |
| GREENTREE MORTGAGE CORPORATION | 115 RIVER OAKS CIRCLE BALTIMORE MD 21208 |
| GREENTREE MORTGAGE CORPORATION | C/O JOEL S. WAX 115 RIVER OAKS CIRCLE BALTIMORE MD 21208 |
| GREYSTONE FINANCIAL | 704 NORTH MOUNTAIN AVENUE ONTARIO CA 91762 |
| GREYSTONE FINANCIAL | 1999 S BASCOM AVE STE 700 CAMPBELL CA 95008 |
| GREYSTONE FINANCIAL | C/O PHILLIP BROTHERS 1999 S BASCOM AVE STE 700 CAMPBELL CA 95008 |
| GREYSTONE MORTGAGE LLC | 8668 SPRING MOUNTAIN RD. SUITE 100 LAS VEGAS NV 89117 |
| GREYSTONE MORTGAGE LLC | 8550 W DESERT INN RD STE 102 LAS VEGAS NV 89117 |
| GREYSTONE MORTGAGE LLC | C/O FLANGAS MCMILLAN LAW GROUP S JONES BLVD SUITE 105 LAS VEGAS NV 89146 |
| GROUP 2000 REAL ESTATE SERVICES, INC. | 8010 HAVEN AVENUE RANCHO CUCAMONGA CA 91730 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | C/O 222 PURCHASE STREET #219 RYE NY 10580 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 2 GANNETT DRIVE SUITE 110 WHITE PLAINS NY 10604 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 108 CORPORATE PARK DRIVE STE 301 WHITE PLAINS NY 10604 |
| GUARANTEED MORTGAGE COMPANY | 3608 ST. LAWRENCE AVE, #102 READING PA 19606 |
| GUARANTEED MORTGAGE COMPANY | 3608 SAINT LAWRENCE SUITE 102 READING PA 19606 |

| Claim Name | Address Information |
|---|---|
| GUARANTEED MORTGAGE COMPANY | C/O DEAN STALEY 110B LOVE ROAD SUITE 1-3 READING PA 19607 |
| GUARANTEED MORTGAGE CONSULTANTS INC. | 1514 E 11 MILE RD ROYAL OAK MI 48067 |
| GUARANTEED MORTGAGE CONSULTANTS INC. | C/O LOUIS HENRY BITTO IV 1514 E 11 MILE RD ROYAL OAK MI 48067 |
| GUARANTEED MORTGAGE CONSULTANTS INC. | 22493 BAYVIEW DR. SAINT CLAIR SHORES MI 48081 |
| GUARANTEED RATE, INC. | 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARANTY BANK | 4000 WEST BROWN DEER ROAD MILWAUKEE WI 53209 |
| GUARDIAN FIRST FUNDING GROUP, LLC | 48 SOUTH SERVICE ROAD STE 320 MELVILLE NY 11747 |
| GUARDIAN FIRST FUNDING GROUP, LLC | 3 HUNTINGTON QUAD STE 305N MELVILLE NY 11747 |
| GUARDIAN FIRST FUNDING GROUP, LLC | C/O 3 HUNTINGTON QUAD STE 305N MELVILLE NY 11747 |
| GUARDIAN FUNDING, INC. | 3704 DECATUR AVENUE KENSINGTON MD 20895 |
| GUARDIAN FUNDING, INC. | 10847 BUCKNELL DRIVE SILVER SPRING MD 20902 |
| GUARDIAN FUNDING, INC. | C/O DANIEL BRYANT WALSH 10847 BUCKNELL DRIVE SILVER SPRING MD 20902 |
| GUARDIAN MORTGAGE LLC | 2999 W COUNTY RD 42 STE 150 BURNSVILLE MN 55306 |
| GUARDIAN MORTGAGE LLC | C/O CHAD LARSON 6537 HARES DR WENTWORTH SD 57075 |
| GUILD MORTGAGE COMPANY | C/O LISA KLIKA 5898 COPLEY DRIVE STE 400-500 SAN DIEGO CA 92111 |
| GUILD MORTGAGE COMPANY | 9160 GRAMERCY DRIVE SAN DIEGO CA 92123 |
| GUILD MORTGAGE COMPANY | P. O. BOX 85304 SAN DIEGO CA 92186 |
| GULF ATLANTIC FUNDING GROUP INC. | 5400 SOUTH UNIVERSITY DRIVE SUITE 603 DAVIE FL 33328 |
| GULF ATLANTIC FUNDING GROUP INC. | C/O EGAN, STEVEN M 5400 SOUTH UNIVERSITY DRIVE #603 BUILDING L DAVIE FL 33328 |
| GUNN ALLEN HOME LOANS INC. | C/O UNITED STATES CORPORATION AGENTS, INC. 13302 WINDING OAKS BLVD SUITE A-100 TAMPA FL 33612-3245 |
| GUNN ALLEN HOME LOANS INC. | 5002 W WATERS AVE TAMPA FL 33634 |
| GUTI GROUP, INC. | 1616 EAST INDIAN SCHOOL ROAD SUITE 100 PHOENIX AZ 85016 |
| GUTI GROUP, INC. | 2610 E WHITTON AVE PHOENIX AZ 85016 |
| GUTI GROUP, INC. | C/O IVAN GUTIERREZ 2610 E WHITTON AVE PHOENIX AZ 85016 |
| GWA MORTGAGE LLC | C/O PW&S AGENT SERVICES OF KANSAS, INC. - RA RESIGNED 6201 COLLEGE BLVD, STE 500 LEAWOOD KS 66211 |
| GWA MORTGAGE LLC | 8740 W. 151ST ST. OVERLAND PARK KS 66221 |
| HABITAT MORTGAGE INC | 18065 HARWOOD AVE HOMEWOOD IL 60430 |
| HABITAT MORTGAGE INC | C/O STEPHANIE BOYDE 18065 HARWOOD AVE HOMEWOOD IL 60430 |
| HALLMARK MORTGAGE INC | 8880 RIO SAN DIEGO DR STE 800 SAN DIEGO CA 92108 |
| HAMILTON GROUP FUNDING, INC. | 13650 NW 8TH STREET, SUITE 109 SUNRISE FL 33325 |
| HAMILTON GROUP FUNDING, INC. | 10044 GRIFFIN ROAD COOPER CITY FL 33328 |
| HAMILTON MORTGAGE COMPANY | 2700 N. CENTRAL AVE. SUITE 1500 PHOENIX AZ 85004 |
| HARBOR POINTE FINANCIAL SERVICES, INC | 26079 SCHOENHERR SUITE 100 WARREN MI 48089 |
| HARBORVIEW MORTGAGE LLC | 543 HARBOR BLVD PIER 98 CTR, SUITE 202 DESTIN FL 32541 |
| HARBORVIEW MORTGAGE LLC | 127 HARBOR BLVD UNIT#1A DESTIN FL 32541 |
| HARBORVIEW MORTGAGE LLC | C/O HOLLEY, JAMES 127 HARBOR BLVD UNIT#1A DESTIN FL 32541 |
| HARMONY MORTGAGE GROUP LLC | 343 SW 187 TERR PEMBROKE PINES FL 33029 |
| HARTLAND MORTGAGE CENTERS, INC. | 1900 WEST 75TH STREET WOODRIDGE IL 60517 |
| HARTLAND MORTGAGE CENTERS, INC. | C/O DONALD M DESALVO 625 PLAINFIELD ROAD STE 130 WILLOWBROOK IL 60527 |
| HARTLAND MORTGAGE CENTERS, INC. | 3107 AVIARA CT NAPERVILLE IL 60564 |
| HARVARD MORTGAGE CORP. | 8081 MAYFIELD RD CHESTERLAND OH 44026 |
| HARVARD MORTGAGE CORP. | C/O ANGELA M CAMPANELLA 8690 SHERMAN RD CHESTERLAND OH 44026 |
| HEDRICK FINANCIAL GROUP LLC | 132 N OLD WOODWARD AVE      MI  48009 BIRMINGHAM MI 48009 |
| HEDRICK FINANCIAL GROUP LLC | C/O DAVID HEDRICK 132 N OLD WOODWARD AVE BIRMINGHAM MI 48009 |
| HEDRICK FINANCIAL GROUP LLC | 3395 AUBURN ROAD SUITE A AUBURN HILLS MI 48326 |
| HERBERG INC | 633 LASSEN PARK CT SCOTTS VALLEY CA 95066 |
| HERBERG INC | C/O CHRISTINE HERBERG 633 LASSEN PARK CT SCOTTS VALLEY CA 95066 |

| Claim Name | Address Information |
|---|---|
| HERBERG INC | 950 S BASCOM AVE STE 2112 SAN JOSE CA 95128 |
| HERITAGE PLAZA MORTGAGE, INC | 5361 N PERSHING AVE STOCKTON CA 95207 |
| HERITAGE PLAZA MORTGAGE, INC | C/O FRED M. GREMEL 5361 N PERSHING AVE STOCKTON CA 95207 |
| HERITAGE PLAZA MORTGAGE, INC | 10940 TRINITY PARKWAY SUITE C STOCKTON CA 95219-7234 |
| HERITAGE REALTY GROUP INC | C/O DENNIS VIDOVICH 22 SURFBIRD LN ALISO VIEJO CA 92656 |
| HERITAGE REALTY GROUP INC | 899 EMBARCADERO DR SE 2 EL DORADO HILLS CA 95762 |
| HF MORTGAGE ADVISORS LLC | 1 COURTHOUSE LANE #5 CHELMSFORD MA 01824 |
| HF MORTGAGE ADVISORS LLC | C/O DAVID M. IANELLI, ESQ. 225 FRANKLIN STREET BOSTON MA 02110 |
| HF MORTGAGE ADVISORS LLC | 880 MAIN STREET WALTHAM MA 02451 |
| HIDDEN VALLEY MORTGAGE LLC | 1124 WEST SOUTH JORDAN PARKWAY SUITE A SOUTH JORDAN UT 84095 |
| HIGH PERFORMANCE LENDING INC | C/O JOHN LOVEJOY 1219 MORNINGSIDE DR MANHATTAN BEACH CA 90266 |
| HIGH PERFORMANCE LENDING INC | 11016 FULLBRIGHT AVE CHATSWORTH CA 91311 |
| HIGH PERFORMANCE LENDING INC | 28494 WESTINGHOUSE PL STE 306 VALENCIA CA 91355 |
| HIGHLAND BANC INC. | 503 S. HIGH ST. #102 COLUMBUS OH 43215 |
| HIGHLAND BANC INC. | 5025 ARLINGTON CENTRE BLVD STE 240 COLUMBUS OH 43220 |
| HIGHLAND BANC INC. | C/O CHAD KINER 5025 ARLINGTON CENTRE BLVD STE 240 COLUMBUS OH 43220 |
| HIGHLAND FINANCIAL CO LLC | 4201 MEDICAL DRIVE SUITE 150 SAN ANTONIO TX 78229 |
| HIGHLAND FINANCIAL CO LLC | PO BOX 781468 SAN ANTONIO TX 78278 |
| HIGHLAND MORTGAGE COMPANY INC | 1501 JOHNSON FERRY RD SUITE 135 MARIETTA GA 30062 |
| HIGHLAND MORTGAGE COMPANY INC | C/O MITCHELL DAVIS 417 CREEKSTONE RIDGE WOODSTOCK GA 30188 |
| HIGHLANDS CAPITAL GROUP, LLC | 1205 HILLTOP PARKWAY STEAMBOAT SPRINGS CO 80487 |
| HIGHLANDS CAPITAL GROUP, LLC | P.O. BOX 882304 STEAMBOAT SPRINGS CO 80488 |
| HILLMAN & REECE CORPORATION | 3055 S PARKER RD A-106 AURORA CO 80014 |
| HILLS HOLDINGS CORPORATION | 800 PALM TRAIL DELRAY BEACH FL 33483 |
| HOME & MORTGAGE RESOURCE, LLC. | 14458 WHITE BIRCH VALLEY LN CHESTERFIELD MO 63017 |
| HOME & MORTGAGE RESOURCE, LLC. | C/O NARINDER MAKKAR 14458 WHITE BIRCH VALLEY LN CHESTERFIELD MO 63017 |
| HOME & MORTGAGE RESOURCE, LLC. | 2200 WESTPORT PLAZA DR. ST LOUIS MO 63146 |
| HOME 1ST LENDING LLC | 300 INTERNATIONAL PARKWAY SUITE 130 LAKE MARY FL 32746 |
| HOME 1ST LENDING LLC | 1973 LONGWOOD LAKE MARY RD SUITE 1007 LONGWOOD FL 32750 |
| HOME 1ST LENDING LLC | C/O LENTINI-LOPEZ, THERESA 6265 BORDEAUX CIRCLE SANFORD FL 32771 |
| HOME 4 ALL REALTY & MORTGAGE INC. | 405 MARINA CENTER SUISUN CITY CA 94585 |
| HOME 4 ALL REALTY & MORTGAGE INC. | C/O THOMAS JOHN CUMMINGS 644 TENNESSEE ST VALLEJO CA 94590 |
| HOME 4 ALL REALTY & MORTGAGE INC. | 644 TENNESSEE ST VALLEJO CA 95490 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH STE 320 SAN DIEGO CA 92108 |
| HOME CAPITAL FUNDING | 3111 CAMINO DEL RIO NORTH SUITE 400 SAN DIEGO CA 92108 |
| HOME CAPITAL FUNDING | C/O TORREY N/A LARSEN 3131 CAMINO DEL RIO NORTH SUITE 310 SAN DIEGO CA 92108 |
| HOME EQUITY MORTGAGE | 3680 GRANT DRIVE SUITE E RENO NV 89509 |
| HOME EQUITY MORTGAGE, LLC | 2670 MEMORIAL BLVD SUITE C MURFREESBORO TN 37129 |
| HOME FINANCIAL NETWORK, INC. | 1560 SAWGRASS CORPORATE PARKWAY FOURTH FLOOR SUNRISE FL 33323 |
| HOME FINANCIAL NETWORK, INC. | C/O BARTLETT, MICHAEL J 1560 SAWGRASS CORPORATE PARKWAY FOURTH FLOOR SUNRISE FL 33323 |
| HOME FINANCIAL NETWORK, INC. | 500 FAIRWAY DRIVE #110 DEERFIELD BEACH FL 33441 |
| HOME FUNDING GROUP, LLC | 1719 ROUTE 10 EAST PARSIPPANY NJ 07054 |
| HOME FUNDING GROUP, LLC | 1719 ROUTE 10 EAST STE 122 PARSIPPANY NJ 07054 |
| HOME FUNDING SOLUTIONS INC | 438 KATELLA #212 ORANGE CA 92867 |
| HOME HUNTER INC | 3333 BREA CANYON RD SUITE 208 DIAMOND BAR CA 91765 |
| HOME HUNTER INC | 15 WOODLAND DRIVE IRVINE CA 92604 |
| HOME HUNTER INC | C/O GLENN J. PKAMOTO 15 WOODLAND DRIVE IRVINE CA 92604 |
| HOME LENDERS OF GEORGIA, LLC | 1355 TERRILL MILL ROAD, BLDG. 1472 SUITE #250 MARIETTA GA 30067 |

| Claim Name | Address Information |
|---|---|
| HOME LENDERS OF GEORGIA, LLC | C/O DAWN MUNOZ 10832 GLENLEIGH DRIVE JOHNS CREEK GA 30097 |
| HOME LOAN CENTER, INC | 11115 RUSHMORE DR CHARLOTTE NC 28277 |
| HOME LOAN CENTER, INC | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| HOME LOAN CENTER, INC | 163 TECHNOLOGY DRIVE IRVINE CA 92618 |
| HOME LOAN CORPORATION | 450 GEARS ROAD SUITE 600 HOUSTON TX 77067 |
| HOME LOAN CORPORATION | C/O KENNETH RYAN COLE 13731 TAYLORCREST RD HOUSTON TX 77079 |
| HOME LOAN CORPORATION | PO BOX 670214 HOUSTON TX 77267 |
| HOME LOAN EXPERTS INC | 327 SAVANNAH HOLLY LANE SANFORD FL 32771 |
| HOME LOAN EXPERTS INC | C/O SPIEGEL & UTRERA, P.A. 1840 SW 22ND ST. 4TH FLOOR MIAMI FL 33145 |
| HOME LOAN MORTGAGE CORPORATION | 11776 MARIPOSA ROAD HESPERIA CA 92345 |
| HOME LOAN MORTGAGE CORPORATION | C/O NATIONAL REGISTERED AGENTS, INC 2030 MAIN ST STE 1030 IRVINE CA 92614 |
| HOME LOAN NETWORK CORPORATION | 14636 S 4TH AVE PHOENIX AZ 85045 |
| HOME LOAN NETWORK CORPORATION | C/O STEPHEN LIPPENS 14636 S 4TH AVE PHOENIX AZ 85045 |
| HOME LOAN NETWORK CORPORATION | 1721 W GREENTREE DR SUITE 101 TEMPE AZ 85284 |
| HOME LOAN SAVINGS INC. | 5959 BLUE LAGOON DR MIAMI FL 33126 |
| HOME LOAN SAVINGS INC. | 61 GRAND CANAL DR SUITE 202 MIAMI FL 33144 |
| HOME LOAN SAVINGS INC. | C/O ORTA, RAUL E 61 GRAND CANAL DR SUITE 202 MIAMI FL 33144 |
| HOME LOAN SPECIALISTS, INC. | 23330 MILL CREEK DRIVE 2ND FLOOR LAGUNA HILLS CA 92653 |
| HOME LOANS USA INC | 2110 BOEGER AVE WESTCHESTER IL 60154 |
| HOME LOANS USA INC | C/O RENE B. ABAS 2110 BOEGER AVE WESTCHESTER IL 60154 |
| HOME LOANS USA INC | 6034 W 26TH STREET CICERO IL 60804 |
| HOME LOANS USA, INC | C/O STEPHEN KORI 90 MOCKINGBIRD LN OXFORD GA 30054 |
| HOME LOANS USA, INC | 1770 OLD SPRINGS HOUSE LANE STE 100 ATLANTA GA 30338 |
| HOME MORTGAGE CORP OF AMERICA INC. | C/O SAUNDERS, TERRY 9355 WALLIEN DRIVE BROOKSVILLE FL 34601 |
| HOME MORTGAGE CORP OF AMERICA INC. | 14298 SPRING HILL DR SPRING HILL FL 34609 |
| HOME MORTGAGE CORP OF AMERICA INC. | 6130 VAN BUREN ST. HOLLYWOOD FL 33023 |
| HOME MORTGAGE CORP. OF AMERICA LLC | 9662 SHEPARD PL WELLINGTON FL 33414 |
| HOME MORTGAGE EXPERTS, INC. | 11797 CRUSSELLE DR JACKSONVILLE FL 32223 |
| HOME MORTGAGE EXPERTS, INC. | C/O LAVALLEE, GREG 11797 CRUSSELLE DRIVE JACKSONVILLE FL 32223 |
| HOME MORTGAGE EXPERTS, INC. | 1263 10TH STREET LAKE PARK FL 33403 |
| HOME MORTGAGE OF MICHIGAN INC. | 5634 LAFAYETTE DEARBORN HEIGHTS MI 48127 |
| HOME MORTGAGE OF MICHIGAN INC. | C/O ABRAHAM DARWISH 5634 LAFAYETTE DEARBORN HEIGHTS MI 48127 |
| HOME MORTGAGE OF MICHIGAN INC. | 39555 ORCHARD HILL PL #250 NOVI MI 48375 |
| HOME OWNERSHIP CENTER & FIN SVCS INC. | 1000 LAKES DR. #470 WEST COVINA CA 91790 |
| HOME SAVINGS MORTGAGE | 500 E. ESPLANADE DRIVE 10TH FLOOR OXNARD CA 93036 |
| HOME SOURCE MORTGAGE LLC | 7201 W FRANKLIN RD BOISE ID 83709 |
| HOMEBRIDGE MORTGAGE BANKERS CORP | 60 OAK DRIVE SYOSSET NY 11791 |
| HOMEFIELD FINANCIAL, INC. | 410 EXCHANGE SUITE 100 IRVINE CA 92602 |
| HOMEFIELD FINANCIAL, INC. | C/O NATIONAL REGISTERED AGENTS, INC 2875 MICHELLE STE 100 IRVINE CA 92606 |
| HOMEFIRST MORTGAGE CORPORATION | 207 SOUTH ALFRED STREET ALEXANDRIA VA 22314 |
| HOMEFRONT MORTGAGE INC | C/O SCOTT HANSSLER 9841 IRVINE CENTER DR SUITE 100 IRVINE CA 92618 |
| HOMEFRONT MORTGAGE INC | 17772 IRVINE BLVD #211 TUSTIN CA 92780 |
| HOMEFRONT MORTGAGE INC. | 140 W. RICHARDON AVE SUMMERVILLE SC 29483 |
| HOMEFRONT MORTGAGE INC. | 135 BERWICK DRIVE SUMMERVILLE SC 29483 |
| HOMEFRONT MORTGAGE INC. | C/O MICHELLE DENTON 135 BERWICK DRIVE SUMMERVILLE SC 29483 |
| HOMELAND FINANCIAL INC. | 10305 KENNEBEC CT ORLANDO FL 32817 |
| HOMELENDERS INC. | 220 N STATE RD 7 SUITE 203 HOLLYWOOD FL 33021 |
| HOMELENDERS INC. | C/O SPIEGEL & UTRERA, P.A. 1840 SW 22ND ST. 4TH FLOOR MIAMI FL 33145 |
| HOMELINE LENDING LLC | 13702 COURSEY BLVD BLDG 2 BATON ROUGE LA 70816 |

| Claim Name | Address Information |
|---|---|
| HOMELINE LENDING LLC | C/O JEREMY STARNS 13702 COURSEY BLVD. BD2-B BATON ROUGE LA 70817 |
| HOMELOAN MORTGAGE LLC | 8483 INDIAN PAINTBRUSH WAY LORTON VA 22079 |
| HOMELOAN MORTGAGE LLC | C/O HUMARA AHMED 8483 INDIAN PAINTBRUSH WAY LORTON VA 22079 |
| HOMELOAN MORTGAGE LLC | 1420 SPRINGHILL RD #202 MACLEAN VA 22102 |
| HOMELOAN USA CORPORATION | 1225 RIO GRANDE BLVD. NW ALBUQUERQUE NM 87104 |
| HOMELOAN USA CORPORATION | C/O NATIONAL REGISTERED AGENTS INC. 433 PASEO DE PERALTA SANTA FE NM 87501 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | 501 VILLAGE TRACE, BLDG. 9 SUITE 101 MARIETTA GA 30067 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | C/O REGISTERED AGENT SOLUTIONS, INC. 900 OLD ROSWELL LAKES PKWY SUITE 310 ROSWELL GA 30076 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | 76 SOUTH LAURA STREET JACKSONVILLE FL 32202 |
| HOMEPOINTE MORTGAGE, INC. | 951 MARKET PROMENADE AVE, STE 2104 LAKE MARY FL 32746 |
| HOMEPOINTE MORTGAGE, INC. | 769 WHOOPING CRANE CT SANFORD FL 32771 |
| HOMEQUEST FINANCIAL LLC | 13408 EDISON ST NE HAM LAKE MN 55304 |
| HOMES UNLIMITED LLC | 8120 PENN AVENUE STE 530 BLOOMINGTON MN 55431 |
| HOMESERVICES LENDING, LLC | 1209 ORANGE STR WILMINGTON DE 19801 |
| HOMESERVICES LENDING, LLC | C/O CORPORATION SERVICE COMPANY 380 JACKSON STR #700 ST PAUL MN 55101 |
| HOMESERVICES LENDING, LLC | 6800 FRANCE AVENUE SOUTH SUITE 655 EDINA MN 55435 |
| HOMESIDE FUNDING CORP. | 184-04 HILLSIDE AVE SUITE 202 HOLLIS NY 11423 |
| HOMESIDE FUNDING CORP. | 9144 222ND ST STE 101 QUEENS VILLAGE NY 11428 |
| HOMESIDE FUNDING CORP. | C/O 91-44 222 STREET SUITE 101 QUEENS VILLAGE NY 11428 |
| HOMESTEAD ACCEPTANCE INC. | 7726 WILLIAMSON ROAD ROANOKE VA 24019 |
| HOMESTEAD ACCEPTANCE INC. | 308 POMONA DR. SUITE M GREENSBORO NC 27407 |
| HOMESTEAD LENDING CORP. | 10225 ULMERTON ROAD SUITE 12 A LARGO FL 33771 |
| HOMESTEAD LENDING CORP. | 12551 INDIAN ROCKS RD LARGO FL 33774 |
| HOMESTEAD LENDING CORP. | C/O SILVIO, VEGA JPTD 616 HIDDEN HARBOUR DR. INDIAN ROCKS BEACH FL 33785 |
| HOMESTEAD MORTGAGE CORPORATION | 8 PINE TREE DRIVE SUITE 200 ARDEN HILLS MN 55112 |
| HOMESTEAD MORTGAGE CORPORATION | 7300 METRO BLVD #630 MINNEAPOLIS MN 55439 |
| HOMESTEAD MORTGAGE INC | 8516 NE 193RD ST BOTHELL WA 98011-2275 |
| HOMESTEAD MORTGAGE INC | 11411 NE 124TH STREET STE 118 KIRKLAND WA 98034 |
| HOMESTEAD MORTGAGE INC | C/O ELLIS LI & MCKINSTRY PLLC 601 UNION ST STE 4900 SEATTLE WA 98101 |
| HOMESTEAD REAL ESTATE SERVICES INC | PO BOX 875 JACKSON CA 95642 |
| HOMESTEAD REAL ESTATE SERVICES INC | 434 SUTTER ST JACKSON CA 95642 |
| HOMESTEAD REAL ESTATE SERVICES INC | C/O DALE S HANEY 434 SUTTER ST JACKSON CA 95642 |
| HOMETEAM EQUITY LLC | C/O PARNELL, EDWARD 321 BARCLAY AVE ALTAMONTE SPRINGS FL 32701 |
| HOMETEAM EQUITY LLC | 670 NORTH ORLANDO AVE STE 1003 MAITLAND FL 32751 |
| HOMETEAM EQUITY LLC | 610 N. WYMORE RD SUITE 110 MAITLAND FL 32751 |
| HOMETOWN MORTGAGE SERVICES INC. | 5511 HIGHWAY 280 E SUITE 210 BIRMINGHAM AL 35242 |
| HOMETOWN MORTGAGE TEAM INC. | 1483 E. RIDGELINE DR #220 S. OGDEN UT 84805 |
| HOMETOWN MORTGAGE TEAM INC. | C/O NATHAN R. JOHNSON 3601 JEFFERSON AVENUE OGDEN UT 84403 |
| HOMETOWN MORTGAGE TEAM INC. | 3601 JEFFERSON AVE OGDEN UT 84405 |
| HOMETRUST MORTGAGE COMPANY | 5353 W. ALABAMA STREET SUITE 500 HOUSTON TX 77056 |
| HOMEWEALTH FINANCIAL, INC | 1601 N. PALM AVE SUITE 206 PEMBROKE PINES FL 33026 |
| HOMEWIDE LENDING CORPORATION | C/O DAVID CHANG 801 S PLYMOUTH BLVD SUITE 303 LOS ANGELES CA 90005 |
| HOMEWIDE LENDING CORPORATION | 70 S. LAKE AVE. SUITE 690 PASADENA CA 91101 |
| HORIZON COMMUNITY BANK | 225 N. LAKE HAVASU AVE LAKE HAVASU CITY AZ 86403 |
| HORIZON HOME LOANS INC | 7975 MIAMI LAKES DR SUITE 220 MIAMI LAKES FL 33016 |
| HORIZON HOME LOANS INC | 15841 PINES BLVD. STE 259 PEMBROKE PINES FL 33027 |
| HORIZON HOME LOANS INC | C/O ALMODOVAR, RAFAEL A 5275 SW 152 AVENUE MIRAMAR FL 33027 |
| HORIZON MORTGAGE & INVESTMENT CO. | 15 OREGON AVE, STE 307 TACOMA WA 98409 |

| Claim Name | Address Information |
|---|---|
| HORIZON RIDGE MORTGAGE LLC | 101 CONVENTION CENTER DR STE 700 LAS VEGAS NV 89109 |
| HORIZON RIDGE MORTGAGE LLC | C/O NEVADA CORPORATE HEADQUARTERS, INC 101 CONVENTION CENTER DR SUITE 700 LAS VEGAS NV 89109 |
| HORIZON RIDGE MORTGAGE LLC | 4045 SOUTH SPENCER STREET, STE 109 LAS VEGAS NV 89119 |
| HOUSE FINANCIAL REALTY, INC. | 15501 SAN FERNANDO MISSION BLVD SUITE 103 MISSION HILLS CA 91345 |
| HOUSE LOANS INC | 505 S VILLA REAL DR #210 ANAHEIM CA 92807 |
| HOUSE LOANS INC | 505 SOUTH VILLA REAL DR SUITE 210 ANAHEIM HILLS CA 92807 |
| HOUSE LOANS INC | C/O AHMAD KHATIB 505 SOUTH VILLA REAL DR SUITE 210 ANAHEIM HILLS CA 92807 |
| HOWARD DOPPELT | 2555 NE 15TH STREET POMPANO BEACH FL 33062 |
| HOZ MORTGAGE SERVICES CORP. | 8180 NW 36 ST SUITE 420 MIAMI FL 33166 |
| HOZ MORTGAGE SERVICES CORP. | 3650 NW 82ND AVE 405 DORAL FL 33166 |
| HOZ MORTGAGE SERVICES CORP. | C/O 3650 NW 82ND AVE 3650 NW 82ND AVE 405 DORAL FL 33166 |
| HSBC BANK USA | C/O C T CORPORATION SYSTEM 101 FEDERAL ST BOSTON MA 02110 |
| HSBC BANK USA | HSBC MORTGAGE CORPORATION (USA), ATTN: MICHAEL STILB 2929 WALDEN AVE DEPEW NY 14043 |
| HSBC BANK USA | 1 HSBC CTR BUFFALO NY 14203 |
| HSBC BANK USA | HSBC BANK USA, N.A. P.O. BOX 2013 BUFFALO NY 14240 |
| HUANG, CHRISTOPHER C | 3082 STEVENS LN SAN JOSE CA 95148 |
| HUNTER FINANCIAL GROUP, LLC | 950 W ELLIOT, SUITE 120 TEMPE AZ 85284 |
| HUNTER FINANCIAL GROUP, LLC | 1711 W. GREENTREE DRIVE #111 TEMPE AZ 85284 |
| HUNTER FINANCIAL GROUP, LLC | C/O PETE SOKOLOVIC 1711 W. GREENTREE DRIVE #111 TEMPE AZ 85284 |
| HURACO INC. | 22935 LYONS AVE UNIT E/F NEWHALL CA 91321 |
| HURACO INC. | 22215 BARBACOA DR SAUGUS CA 91350 |
| HURACO INC. | C/O MARCELA HURTADO 22215 BARBACOA DR SAUGUS CA 91350 |
| HYPERION CAPITAL GROUP, LLC | C/O DAVID E. GREIN 1030 SW MORRISON PORTLAND OR 97205 |
| I.A.G. ENTERPRISES, INC. | 5001 W AMERICAN BLVD SUITE 310 BLOOMINGTON MN 55437 |
| I.F.G. MORTGAGE SERVICES, INC. | 5430 TRABUCO ROAD SUITE 150 IRVINE CA 92620 |
| I.F.G. MORTGAGE SERVICES, INC. | C/O HYRUM PINGREE III 9471 BREWER WY VILLA PARK CA 92861 |
| I.M.S. MORTGAGE SERVICES LLC | 174 CLARKSON ROAD SUITE 205 ELLISVILLE MO 63011 |
| I.M.S. MORTGAGE SERVICES LLC | C/O CHRIS SANDER 850 CRESCEN DRIVE VALLEY PARK MO 63088 |
| I.M.S. MORTGAGE SERVICES LLC | ONE METROPOLITAN SQ STE 2600 ST. LOUIS MO 63102 |
| IBRIDGE MORTGAGE INC. | 100 SIGNAL HILLS AVE WEST ST. PAUL MN 55118 |
| ICON MORTGAGE GROUP CORP. | 2604 W WATERS AVE UNIT 202 TAMPA FL 33614 |
| IDEAL FUNDING, INC. | 811 S. CENTRAL EXPRESSWAY SUITE 303 RICHARDSON TX 75080 |
| IDEAL FUNDING, INC. | 777 S CENTRAL EXPY #6D RICHARDSON TX 75080 |
| IDEAL HOME LOANS, INC. | 7900 E UNION AVE STE 700 DENVER CO 80237 |
| IDEAL HOME LOANS, INC. | C/O SCOTT WEIBEL 7900 E UNION AVE STE 700 DENVER CO 80237 |
| IDEAL MORTGAGE CORPORATION | C/O ROBINSON FERNANDEZ 2720 S RIVER RD STE 214 DES PLAINES IL 60018 |
| IDEAL MORTGAGE CORPORATION | 24831 HERITAGE OAKS DR PLAINFIELD IL 60585 |
| IDEAL MORTGAGE CORPORATION | 6009 W. GRAND AVE CHICAGO IL 60639 |
| IDEAL MORTGAGE SPECIALISTS INC. | 436 W. SILVERDALE ROAD QUEEN CREEK AZ 85243 |
| IDEAL MORTGAGE SPECIALISTS INC. | 10404 W. COGGINS DR SUITE 105 SUN CITY AZ 85351 |
| IFREEDOM DIRECT CORPORATION | C/O C.T. CORPORATION SYSTEM 1108 E. SOUTH UNION AVENUE MIDVALE UT 84047 |
| IFREEDOM DIRECT CORPORATION | 2363 SO. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| ILLINOIS MORTGAGE FUNDING CORP. | 1952 MCDOWELL RD #301 NAPERVILLE IL 60563 |
| ILTIS LENDING GROUP INC. | 1348 FRUITVILLE ROAD SUITE 303 SARASOTA FL 34236 |
| ILTIS LENDING GROUP INC. | C/O ILTIS, J. STEPHEN 4057 ESCONDITO CIRCLE SARASOTA FL 34238 |
| IMORTGAGE.COM, INC. | C/O CORPORATION SERVICE COMPANY 2338 W. ROYAL PALM ROAD SUITE J PHOENIX AZ 85021 |
| IMORTGAGE.COM, INC. | 4800 NORTH SCOTTSDALE ROAD SUITE 3800 SCOTTSDALE AZ 85251 |

| Claim Name | Address Information |
|---|---|
| IMPAC FUNDING CORPORATION | C/O RONALD M. MORRISON 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPAC FUNDING CORPORATION | ATTN: DANIEL SIGAI 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPERIAL MORTGAGE CORP. | 54 COUNTRY DRIVE PLAINVIEW NY 11803 |
| IMPERIAL MORTGAGE CORP. | 29 ABBEY LANE PLAINVIEW NY 11803 |
| IMPERIAL MORTGAGE CORPORATION | 275 W CAMPBELL ROAD SUITE 203 RICHARDSON TX 75080 |
| IMPERIAL MORTGAGE CORPORATION | 2908 WYNDHAM LANE RICHARDSON TX 75082 |
| IMS LOANS INC | 111 DEERWOOD RD. STE 300 SAN RAMON CA 94583 |
| IMS LOANS INC | C/O DAVID MEDLIN 1 KAISER PLZ SUITE 185 OAKLAND CA 94612 |
| IMS MORTGAGE SERVICES, INC. | 11535 CARMEL COMMON BLVD SUIT 204 CHARLOTTE NC 28226 |
| IN HOUSE MORTGAGE INC. | 12074 MIRAMAR PKWY MIRAMAR FL 33025 |
| IN HOUSE MORTGAGE INC. | C/O SPIEGEL & UTRERA, P.A 1840 SW 22ND ST 4TH FLOOR MIAMI FL 33145 |
| IN HOUSE MORTGAGE INC. | 5300 NW 77 CT. STE 203 MIAMI FL 33166 |
| IN-HOME LENDERS, INC | C/O C T CORPORATION SYSTEM 2 N JACKSON ST STE 605 MONTGOMERY AL 36104 |
| IN-HOME LENDERS, INC | 926 AIRPORT ROAD HOT SPRINGS AR 71913 |
| INDEPENDENCE FINANCIAL CORPORATION | 5508 W LAWRENCE AVE CHICAGO IL 60630 |
| INDEPENDENCE FINANCIAL CORPORATION | C/O JAMES P ANTONOPOULOS 5045 N HARLEM AVE CHICAGO IL 60656 |
| INDIGO FINANCIAL GROUP INC. | 3400 PINETREE DR SUITE 104 LANSING MI 48911 |
| INDYMAC | 1301 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10019 |
| INDYMAC | 888 E WALNUT ST 04 PASADENA CA 91101 |
| INFINITE FINANCIAL CORPORATION | 8100 MAIN STREET FRISCO TX 75034 |
| INFINITE MANAGEMENT SERVICES CORPORATION | 760 E MCNABB RD POMPANO BEACH FL 33060 |
| INFINITE MANAGEMENT SERVICES CORPORATION | 720 E. MCNAB RD. POMPANO BEACH FL 33060 |
| INFINITE MANAGEMENT SERVICES CORPORATION | C/O LAWSON, CHRIS PRES 720 E. MCNAB RD. POMPANO BEACH FL 33060 |
| INFINITE MORTGAGE, INC | C/O KELVIN MITCHELL 766 GENENBILL DRIVE CINCINNATI OH 45238 |
| INFINITE MORTGAGE, INC | 5958 HARRISON AVE CINCINNATI OH 45248 |
| INFINITI FLORIDA MORTGAGE INC | 6175 NW 153 ST STE 300 MIAMI LAKES FL 33014 |
| INFINITI FLORIDA MORTGAGE INC | C/O DEMIRDJIAN, GABRIEL 6321 N.W. 176TH TERRACE MIAMI FL 33015 |
| INFINITI FLORIDA MORTGAGE INC | 14211 COMMERCE WAY, 800 MIAMI LAKES FL 33016 |
| INFINITY GROUP SERVICES | 2010 MAIN STREET, STE. 670 IRVINE CA 92614 |
| INFINITY GROUP SERVICES | 163 TECHNOLOGY DR SUITE 100 IRVINE CA 92618 |
| INFINITY GROUP SERVICES | C/O GARY L. ANGOTTI ** RESIGNED ON 03/17/2010 600 W SANTA BLVD STE 705 SANTA ANA CA 92701 |
| INFINITY HOME LENDING | 2960 SOUTH DURANGO SUITE 113 AND 114 LAS VEGAS NV 89117 |
| INFINITY HOME MORTGAGE COMPANY, INC | 1934 OLNEY AVE SUITE 100 CHERRY HILL NJ 08003 |
| INFINITY HOME MORTGAGE COMPANY, INC | C/O GIGLIOTTI, ROSS M 6 PINECONE DR VOORHEES NJ 08043 |
| INFINITY ONE REALTY INC | 3900 MORGAN RD STE E CERES CA 95307 |
| INNOVATION MORTGAGE | 8543 S REDWOOD ROAD SUITE D WEST JORDAN UT 84088 |
| INNOVATIONS MORTGAGE INC | 7901 KINGSPOINTE PKWY SUITE 20 ORLANDO FL 32819 |
| INNOVATIONS MORTGAGE INC | C/O ALMEIDA, CIRO J 10074 IVERSON DRIVE ORLANDO FL 32832 |
| INNOVATIVE DEVELOPMENT GROUP INC. | 1051 E. ALESSANDRO BLVD #200 RIVERSIDE CA 92508 |
| INNOVATIVE DEVELOPMENT GROUP INC. | 1051 E ALESSANDRO BLVD SUITE 220 RIVERSIDE CA 92508 |
| INNOVATIVE DEVELOPMENT GROUP INC. | C/O JONATHAN PAULI 12890 TAMARA DR MORENO VALLEY CA 92553 |
| INNOVATIVE LENDING SOLUTIONS, INC. | 155 INVERNESS DR. WEST, SUITE 350 ENGLEWOOD CO 80112 |
| INNOVATIVE LENDING SOLUTIONS, INC. | 98 INVERNESS DRIVE EAST STE. 370 ENGLEWOOD CO 80112 |
| INNOVATIVE LENDING SOLUTIONS, INC. | C/O DALE W. STANLEY 8352 GOPHER COURT PARKER CO 80134 |
| INNOVATIVE MORTGAGE SERVICES | 3486 MCKEEVER ROAD MACUNGIE PA 18062 |
| INNOVATIVE MORTGAGE SERVICES INC | 17717 HUNTING BOW CIRCLE UNIT 101 LUTZ FL 33558 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| INNOVATIVE MORTGAGE SERVICES INC | 1430 FLORES COURT TRINITY FL 34655 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 6575 PEACHTREE INDUSTRIAL BLVD. NORCROSS GA 30092 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 1370 CENTER DRIVE, SUITE 201 DUNWOODY GA 30338 |
| INSIGHT MORTGAGE LENDING, LLC | 4455 E. BROADWAY RD, STE 108 MESA AZ 85206 |
| INSPIRED HOME LENDING LLC | 636 COFFMAN ST STE 200 LONGMONT CO 80501 |
| INSPIRED HOME LENDING LLC | 814 4TH AVE LONGMONT CO 80501 |
| INSPIRED HOME LENDING LLC | C/O RICHARD QUINTANA 5968 SCENIC AVE LONGMONT CO 80504 |
| INTEGRA MORTGAGE & INVESTMENT, INC. | 498 PALM SPRINGS DR, SUITE 100 ALTAMONTE SPRINGS FL 32701 |
| INTEGRA MORTGAGE & INVESTMENT, INC. | C/O HOBBS, SAMUEL H 1110 ARBOR GLEN CIRCLE WINTER SPRINGS FL 32708 |
| INTEGRATED FINANCIAL GROUP, INC | 121 FRIENDS LANE NEWTOWN PA 18940 |
| INTEGRATED FINANCIAL GROUP, INC | C/O ARI SADOFF 121 FRIENDS LANE NEWTOWN PA 18940 |
| INTEGRATED FINANCIAL GROUP, INC | 507 CORPORATE DRIVE WEST LANGHORNE PA 19047 |
| INTEGRATED MORTGAGE SERVICES INC. | 1873 S BELLAIRE ST SUITE 400 DENVER CO 80222 |
| INTEGRATED MORTGAGE SERVICES INC. | 355 S. GRAND AVE. STE. 2450 DENVER CO 90071 |
| INTEGRITY GROUP FINANCIAL | 13204 PARAMOUNT BLVD SOUTH GATE CA 90280 |
| INTEGRITY GROUP FINANCIAL | C/O SANDOR X. MAYUGA 400 OCEANGATE 14TH FLOOR LONG BEACH CA 90802 |
| INTEGRITY LENDING INCORPORATED | 9140 BALTIMORE ST NE STE 140 BLAINE MN 55449 |
| INTEGRITY LENDING INCORPORATED | C/O 2416 TOURNAMENT PLAYERS CIRC N BLAINE MN 55449 |
| INTEGRITY LENDING, LLC | C/O TAZ F. EVANS 2650 E. SOUTHERN AVENUE MESA AZ 85204 |
| INTEGRITY LENDING, LLC | 2915 E BASELINE RD BUILDING 6 SUITE 112 GILBERT AZ 85234 |
| INTEGRITY MORTGAGE GROUP INC | 4370 S TAMIAMI TR #103 SARASOTA FL 34231 |
| INTEGRITY MORTGAGE GROUP, INC. | 117 E. HARWOOD ROAD HURST TX 76054 |
| INTEGRITY MORTGAGE GROUP, INC. | 9284 HUNTINGTON SQ NORTH RICHLAND HILLS TX 76182 |
| INTEGRITY MORTGAGE OF AMERICA | 3900 NW 79TH AVE #324 DORAL FL 33166 |
| INTEGRITY MORTGAGE OF AMERICA | C/O SIERRA, JULIO 5675 NW 109TH AVE #38 MIAMI FL 33178 |
| INTELLICHOICE MORTGAGE SERVICES LLC | 1702 E HIGHLAND AVENUE #400 PHOENIX AZ 85016 |
| INTELLICHOICE MORTGAGE SERVICES LLC | C/O DIETER GABLE 1702 E HIGHLAND AVENUE #400 PHOENIX AZ 85016 |
| INTELLICHOICE MORTGAGE SERVICES LLC | 8723 E. VIA DE COMMEROIO SCOTTSDALE AZ 85258 |
| INTER MOUNTAIN MORTGAGE | 1740 GILLETTE ROAD POMONA CA 91768 |
| INTERAMERICAN FINANCE CORP | 8401 NW 53RD ST SUITE C-103 DORAL FL 33166 |
| INTERAMERICAN FINANCE CORP | 12001 SW 128 CT, STE 209-1 MIAMI FL 33186 |
| INTERAMERICAN FINANCE CORP | C/O PARRA, JOVAN A 9518 SW 148TH CIRCLE EAST MIAMI FL 33196 |
| INTERBANC FINANCIAL, INC | 7056-58 W HIGGINS AVE CHICAGO IL 60656 |
| INTERBANC FINANCIAL, INC | 7058 W HIGGINS CHICAGO CHICAGO IL 60656 |
| INTERBANC FINANCIAL, INC | C/O BENJAMIN MIHAI 7058 W HIGGINS CHICAGO CHICAGO IL 60656 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | 2062 S PENINSULA DR DAYTONA BEACH FL 32118 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | 1 PURLIEU PLACE, #130 WINTER PARK FL 32792 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | C/O MITCHELL, CHARLES J, JR FIRST CAPITAL 1516 E HILLCREST ST STE 210 ORLANDO FL 32803 |
| INTERCONTINENTAL FIN & PROF SRVCS INC | C/O RICARDO, SKERRETT 328 CAPE CORAL PKWY. W SUITE 2 CAPE CORAL FL 33914 |
| INTERCONTINENTAL FIN & PROF SRVCS INC | 1468 LEE BLVD LEHIGH ACRES FL 33936 |
| INTERCONTINENTAL FIN & PROF SRVCS INC | 8951 BONITA BEACH RD. SUITE 275 BONITA SPRINGS FL 34135 |
| INTERCONTINENTAL MORTGAGE CORP. | 6201 N 35TH AVE SUITE C3 PHOENIX AZ 85017 |
| INTERCONTINENTAL MORTGAGE CORP. | 16326 N. 170TH LANE SURPRISE AZ 85388 |
| INTERKEY INVESTMENTS | 20808 WEST HIGHWAY 71 SUITE D SPICEWOOD TX 78669 |
| INTERKEY INVESTMENTS | C/O ROBERT L ARNOLD 22101 OBAN DRIVE SPICEWOOD TX 78669 |
| INTERLACHEN MORTGAGE INC. | 622 E. WASHINGTON STREET, SUITE 240 ORLANDO FL 32801 |
| INTERLINK MORTGAGE CORPORATION | OLSON & HATCHER, P.C. 5050 N. 8TH PLACE PHOENIX AZ 85014 |

| Claim Name | Address Information |
|---|---|
| INTERLINK MORTGAGE CORPORATION | C/O RODNEY G. JOHNSON 3707 N. 7TH STREET #250 PHOENIX AZ 85014 |
| INTERLINK MORTGAGE CORPORATION | 7310 N.16TH STREET #210 PHOENIX AZ 85020 |
| INTERMOUNTAIN INDUSTRIES, INC. | C/O PRINCIPAL OFFICE 103 25TH STREET OGDEN UT 84401 |
| INTERMOUNTAIN INDUSTRIES, INC. | 5137 S. 1500 WEST RIVERDALE UT 84405 |
| INTERMOUNTAIN MORTGAGE COMPANY, INC. | 2029 SIDEWINDER DRIVE SUITE 200 PARK CITY UT 84060 |
| INTERNATIONAL ASSOC OF INVESTORS LLC | 251 TAMIAMI TR S VENICE FL 34285 |
| INTERNATIONAL ASSOC OF INVESTORS LLC | C/O BURNHAM, D 421 COMMERCIAL COURT SUITE C&D VENICE FL 34292 |
| INTERNATIONAL ASSOC OF INVESTORS LLC | 500 CERROMAR DRIVE VENICE FL 34293 |
| INTERNATIONAL COMMERCIAL CAPITAL CORP | C/O DAY & ASSOCIATES, INCORPORATED 740 LOMAS SANTA FE DR STE 207 SOLANA BEACH CA 92075 |
| INTERNATIONAL COMMERCIAL CAPITAL CORP | 1905 WEST AVE SUITE K-13 LANCASTER CA 93534 |
| INTERNATIONAL FINANCIAL LENDING INC | 7742 TAFT STREET PEMBROKE PINES FL 33024 |
| INTERNATIONAL FINANCIAL LENDING INC | 10441 NW 21 STREET PEMBROKE PINES FL 33024 |
| INTERNATIONAL FINANCIAL LENDING INC | C/O ATHENS FINANCIAL SERVICES, LLC 915 NE 125TH STREET 204 NORTH MIAMI FL 33161 |
| INTERNATIONAL INVESTMENT OF MIAMI CORP | 5140 SW 87 AVE MIAMI FL 33165 |
| INTERNATIONAL MORTGAGE SERVICES LLC | 2407 HWY. 71 SUITE 2405-B SPRING LAKE HEIGHTS NJ 07762 |
| INTERNATIONAL MORTGAGE SERVICES LLC | 2407 STATE ROUTE 71 STE 2405B SPRING LAKE NJ 07762 |
| INTERSTATE BANK | 15533 S CICERO AVE OAK FOREST IL 60452 |
| INTERSTATE FINANCIAL CORPORATION | 1000 TECH ROAD MADISON HEIGHTS MI 48071 |
| INTERSTATE FINANCIAL CORPORATION | 977 E 14 MI RD  MI  48083 TROY MI 48083 |
| INTERSTATE FINANCIAL CORPORATION | C/O JAY WOLGIN 977 E 14 MI RD TROY MI 48083 |
| INTERSTATE FUNDING CORPORATION | 7130 MINSTERI WAY COLUMBIA MD 21043 |
| INTERSTATE FUNDING CORPORATION | C/O JON L. LEVINE 4305 PLEASANT PATH ELLICOTT CITY MD 21043 |
| INTERSTATE FUNDING CORPORATION | 7130 MINSTREL WAY, SUITE 200 COLUMBIA MD 21045 |
| INTERSTATE MORTGAGE ALLIANCE CORP | C/O STEVE RHEUBAN 15910 VENTURA BLVD ENCINO CA 91436 |
| INTERSTATE MORTGAGE ALLIANCE CORP | 9330 BASELINE RD. #205 RANCHO CUCAMONGA CA 91701 |
| INTERSTATE MORTGAGE ALLIANCE CORP | 7611 ETIWANDA AVE RANCHO CUCAMONGA CA 91739 |
| INTERSTATE MORTGAGE SERVICE INC | 25062 S. 190TH STREET QUEEN CREEK AZ 85142 |
| INTERSTATE MORTGAGE SERVICE INC | C/O RYAN INGRAM 25062 S. 190TH STREET QUEEN CREEK AZ 85142 |
| INTERSTATE MORTGAGE SERVICE INC | 4135 S. POWER ROAD #133 MESA AZ 85212 |
| INVESTMENT LENDING, INC. | 872 W. 810 N. PLEASANT GROVE UT 84097 |
| INVESTOR'S CHOICE MORTGAGE INC. | 7121 W. BELL ROAD SUITE 10 GLENDALE AZ 85308 |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO., INC. | 1105 N. DUTTON AVENUE SUITE 200 SANTA ROSA CA 95401 |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO., INC. | 131A STONY CIR STE 500 SANTA ROSA CA 95401 |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO., INC. | C/O JENA HETH 1248 PINECREST DR GRANTS PASS OR 97526 |
| INVISION CAPITAL INC | 21241 VENTURA BLVD #181 WOODLAND HILLS CA 91364 |
| INVISION CAPITAL INC | 4511 DULCINEA COURT WOODLAND HILLS CA 91364 |
| INVISION CAPITAL INC | C/O NATALIA JEAN BENSHAW 4511 DULCINEA COURT WOODLAND HILLS CA 91364 |
| ION CAPITAL, INC. | C/O JOHN D KOCH 19701 NORTH PARK BLVD SHAKER HEIGHTS OH 44122 |
| IQ MORTGAGE INC. | 11616 S STATE STREET #1505 DRAPER UT 84020 |
| IQ MORTGAGE INC. | C/O WENDY HEMSLEY - OFFICER 14077 TIMBER RIDGE DR DRAPER UT 84020 |
| IRES CO. | 8700 WARNER AVE. SUITE 100 FOUNTAIN VALLEY CA 92708 |
| IRWIN MORTGAGE CORPORATION | 6375 RIVERSIDE DR STE. 200 DUBLIN OH 43017 |
| IRWIN MORTGAGE CORPORATION | C/O GEORGE SHOUP 6375 RIVERSIDE DR STE 200 DUBLIN OH 43017 |
| IRWIN MORTGAGE CORPORATION | 10500 KINCAID DR. FISHERS IN 46038 |
| IVC MORTGAGE GROUP INC | 2980 S RIVER RD DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| IVC MORTGAGE GROUP INC | 425 HUEHL RD UNIT 4 NORTHBROOK IL 60062 |
| IVC MORTGAGE GROUP INC | C/O DMITRIY MELESHKO 425 HUEHL RD UNIT 4 NORTHBROOK IL 60062 |
| IWAYLOAN, LP | 10190 OLD KATY ROAD SUITE 350 HOUSTON TX 77043 |
| IZT MORTGAGE INC | 74-830 HWY 111 SUITE 100 INDIAN WELLS CA 92210 |
| IZT MORTGAGE INC | 2700 YGNACIO VALLEY RD SUITE 280 WALNUT CREEK CA 94598 |
| J&G MORTGAGE ASSOCIATES, INC | 7481 WEST OAKLAND PARK BLVD #203 FORT LAUDERDALE FL 33319 |
| J.D. SYDLEY GROUP INC | 28001 CHAGRIN BLVD. SUITE 300 WOODMERE OH 44122 |
| JACOB DAVID REYES | 2210 N. MAIN ST. SALINAS CA 93906 |
| JACOB M. MILLER | 13682 BIRCHWOOD AVE. ROSEMOUNT MN 55068 |
| JAMES B. SANDERSON | 9140 RAVENNA ROAD,  UNIT 2 TWINSBURG OH 44087 |
| JAMES N. COLE | 248 S. MAIN STREET EATON RAPIDS MI 48827 |
| JAMESTOWN MORTGAGE, LTD. | C/O MICHAEL J. SHAPIRO 23240 CHAGRIN BOULEVARD SUITE 450 BEACHWOOD OH 44122 |
| JAMESTOWN MORTGAGE, LTD. | 203 EAST ROYALTON RD SUITE 106 BROADVIEW HEIGHTS OH 44147 |
| JAMS-01, INC. | 3701 PENDER DRIVE SUITE 150 FAIRFAX VA 22030 |
| JAMS-01, INC. | C/O BRENT E. BAXTER MANNING & MURRAY PC 6045 WILSON BLVD STE 300 ARLINGTON VA 22205 |
| JARA & ASSOCIATES INC. | C/O ANTHONY J PASSANTE 12750 HIGH BLUFF DR STE 100 SAN DIEGO CA 92130 |
| JARA & ASSOCIATES INC. | 704 LEXINGTON AVE EL CERRITO CA 94530 |
| JAS REALTY INC | 712 N. EDGEMONT ST LOS ANGELES CA 90029 |
| JAS REALTY INC | C/O JORGE A. SANCHEZ 712 N. EDGEMONT ST LOS ANGELES CA 90029 |
| JAS REALTY INC | 2537 VIA CAMPO MONTEBELLO CA 90640 |
| JASON JESTER | 14-16 EAST MAIN STREET CARNEGIE PA 15106 |
| JASON JESTER | 2405 SAW MILL RUN PITTSBURGH PA 15234 |
| JASON JESTER | C/O JASON JESTER 2405 SAW MILL RUN PITTSBURGH PA 15234 |
| JASON NOLAN | 5314 HIGHLAND ROAD WATERFORD MI 48327 |
| JB MORTGAGE & FINANCIAL SERVICES LLC | 2405 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| JB MORTGAGE & FINANCIAL SERVICES LLC | C/O COHN, ALAN B 100 WEST CYPRESS CREEK ROAD, SUITE 700 FT. LAUDERDALE FL 33309 |
| JC DISTINGUISHED FINANCE | 4383 S. ZENOBIA ST. DENVER CO 80236 |
| JC LENDING, INC. | 3741 MERCED DRIVE, STE. J RIVERSIDE CA 92503 |
| JC LENDING, INC. | 12701 PALM VIEW WAY RIVERSIDE CA 92503 |
| JC LENDING, INC. | C/O JULIO C HERNANDEZ 12701 PALM VIEW WAY RIVERSIDE CA 92503 |
| JD FINANCIAL GROUP INC | 1920 HALLANDALE BEACH BLVD STE 509 HALLANDALE FL 33009 |
| JD FINANCIAL GROUP INC | 1850 SOUTH OCEAN DRIVE SUITE 1708 HALLANDALE BEACH FL 33009 |
| JD FINANCIAL GROUP INC | C/O DIFALCO, JOSEPH SR 1850 SOUTH OCEAN DRIVE APT. # 1708 HALLANDALE BEACH FL 33009 |
| JDS FINANCIAL LTD. | 129 FAIRFIELD WAY SUITE 210 BLOOMINGDALE IL 60108 |
| JDS FINANCIAL LTD. | 125 FAIRFIELD WAY SUITE 108 BLOOMINGDALE IL 60108 |
| JDS FINANCIAL LTD. | C/O SAMUEL GIANFORTE 125 FAIRFIELD WAY SUITE 108 BLOOMINGDALE IL 60108 |
| JDS MORTGAGE BROKERS INC | C/O MANNARINO, ANTHONY 9578 WATERFORD COVE DELRAY BEACH FL 33446 |
| JDS MORTGAGE BROKERS INC | 5499 NORTH FEDERAL HWY, SUITE F BOCA RATON FL 33487 |
| JDS MORTGAGE BROKERS INC | 5499 NORTH FEDERAL HIGHWAY SUITE A BOCA RATON FL 33487 |
| JDT LENDING LLC | 11555 CENTRAL PARKWAY SUITE 303 JACKSONVILLE FL 32224 |
| JEFFERSON MORTGAGE INC. | 400 S. CROATAN HIGHWAY KILL DEVIL HILLS NC 27948 |
| JEFFERSON MORTGAGE INC. | C/O DISOMMA, ALICE M 400 S. CROATAN HWY POB 3276 KILL DEVIL HILLS NC 27948 |
| JEFFERSON MORTGAGE INC. | 400 S CROATAN HWY UNIT 2 KILL DEVIL HILLS NC 27948-8895 |
| JEFFERSON SECURITY BANK | CORNER OF PRINCESS & WASHINGTON ST PO BOX 35 SHEPHERDSTOWN WV 25443 |
| JEREMY MAYFIELD | 307 F SOUTH FRIENDSHIP FRIENDSWOOD TX 77546 |
| JEREMY MAYFIELD | 3911 LEE LN. PEARLAND TX 77584 |
| JEROME F. GEIGER | 5119 N. TAMIAMI TRAIL SARASOTA FL 34234 |

| Claim Name | Address Information |
| --- | --- |
| JEROME F. GEIGER | 3140 LAKE RIDGE DRIVE SARASOTA FL 34237 |
| JEROME F. GEIGER | C/O GEIGER, JEROME F 3140 LAKE RIDGE DRIVE SARASOTA FL 34237 |
| JIG INVESTMENT MANAGEMENT GROUP | 1319 TAMARAC ST. DENVER CO 80220 |
| JIG INVESTMENT MANAGEMENT GROUP | 101 CONVENTION CENTER DR LAS VEGAS NV 89109 |
| JL MORTGAGE ASSOCIATES INC. | C/O JAMES LANZO 3832 MAIN STREET STRATFORD CT 06497 |
| JL MORTGAGE ASSOCIATES INC. | 885 ORONOQUE LANE STRATFORD CT 06614 |
| JNC MORTGAGE SERVICE INC. | 2055 W. ARMY TRAIL RD. #100 ADDISON IL 60101 |
| JNC MORTGAGE SERVICE INC. | 202 WESTMINSTER BLOOMINGDALE IL 60108 |
| JNC MORTGAGE SERVICE INC. | C/O GREGORY C CASTALDI 5521 N CUMBERLAND #1109 CHICAGO IL 60656 |
| JOHN CLEMENTE BASSI | 3210 SANTA MARIA WAY SPC 170 SANTA MARIA CA 93455 |
| JOHN CLEMENTE BASSI | 1517 STOWELL CENTER PLAZA SUITE A SANTA MARIA CA 93458 |
| JOHN DUGAN | 911 NORTH BUFFALO DRIVE SUITE 109 LAS VEGAS NV 89128 |
| JOHN R. STOUFFER, INC. | C/O VALERIE S GLASGOW 1112 OAKRIDGE DRIVE #104/204 FORT COLLINS CO 80525 |
| JOHN R. STOUFFER, INC. | 1555 MAIN STREET A3-213 WINDSOR CO 80550 |
| JOHNSON MORTGAGE COMPANY , LLC | 739 THIMBLE SHOALS BLVD. NEWPORT NEWS VA 23606 |
| JOHNSON MORTGAGE COMPANY , LLC | 740-A THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| JOHNSON MORTGAGE COMPANY , LLC | C/O RAYMOND H. SHUTTLE, JR. 701 TOWN CENTER DR STE 800 NEWPORT NEWS VA 23606 |
| JON SAMILIN | 6000 SPRING MOUNTAIN ROAD SUITE 3-B LAS VEGAS NV 89146 |
| JORGE RICARDO CRUZ | 3538 CENTRAL AVENUE SUITE 2B RIVERSIDE CA 92506 |
| JOSE P. ESCAMILLA | 18824 LEMAY ST RESEDA CA 91335 |
| JOSE P. ESCAMILLA | 10727 WHITE OAK AVE SUITE 120 GRANADA HILLS CA 91344 |
| JOSEPH SCOTT PROPERTIES INC | 6804 PORTO FINO CIR FORT MYERS FL 33912 |
| JOSEPH SCOTT PROPERTIES INC | 6804 PORTO FIND CIRCLE FORT MYERS FL 33912 |
| JP MORTGAGE GROUP | C/O JAMES PACKMAN 534 TRIMLEY COURT HENDERSON NV 89014 |
| JP MORTGAGE GROUP | 325 E. WARM SPRINGS RD SUITE 101 LAS VEGAS NV 89119 |
| JP MORTGAGE LENDING INC. | 1225 W. 190TH ST. 350 GARDENA CA 90248 |
| JP MORTGAGE SERVICES, INC. | C/O ROXANNE RYLANDER 150 N SAN GABRIEL LOOP LIBERTY HILL TX 78642 |
| JP MORTGAGE SERVICES, INC. | 11615 ANGUS ROAD STE 217 AUSTIN TX 78759 |
| JPMORGAN CHASE BANK, NA | 343 THORNALL STREET, 8TH FLOOR EDISON NJ 08837 |
| JR MORTGAGE | 600 S. CHERRY ST #143 DENVER CO 80246 |
| JR MORTGAGE SERVICES INC | 4717 MANGELS BLVD FAIRFIELD CA 94534 |
| JSSMITH MORTGAGE LLC | C/O JAMES B. BALL 2999 N 44TH ST STE 500 PHOENIX AZ 85018 |
| JSSMITH MORTGAGE LLC | 14861 N SCOTTSDALE RD STE 105 SCOTTSDALE AZ 85254 |
| JSSMITH MORTGAGE LLC | 16150 N ARROWHEAD FOUNTAIN CTR DR #135 PEORIA AZ 85382 |
| JT MORTGAGE SOLUTIONS INC. | 2120 WHISPER LAKES BLVD ORLANDO FL 32837 |
| JT MORTGAGE SOLUTIONS INC. | C/O RIVAS, JEFF S 3319 TIMUCUA CIR ORLANDO FL 32837 |
| JT MORTGAGE SOLUTIONS INC. | 1515 MICHIGAN AVE KISSIMMEE FL 34744 |
| JTM FINANCIAL SERVICES, INC. | 19 STONY HILL RD BETHEL CT 06801 |
| JTM FINANCIAL SERVICES, INC. | 57 MOORE LANE NORTHBOROUGH MA 01532 |
| JTM FINANCIAL SERVICES, INC. | C/O PETER A. KACHAJIAN, JR 300 WEST MAIN STREET SUITE A2 NORTHBOROUGH MA 01532 |
| JUDITH ANN BEHRENS | 37472 EAGLE DR RAYMOND CA 93563 |
| JV FINANCIAL SERVICE INC | 200 EAST DANIA BEACH BOULEVARD SUITE 102 DANIA BEACH FL 33004 |
| JV FINANCIAL SERVICE INC | 398 E. DANIA BEACH BLVD SUITE 102 DANIA BEACH FL 33004 |
| JV FINANCIAL SERVICE INC | C/O VARGAS, JOSEPH 403 SE 4TH TERRACE DANIA BEACH FL 33004 |
| K & B CAPITAL CORP. | C/O ROLNICK & NETBURN 9734 W SAMPLE RD POMPANO BEACH FL 33065 |
| K & B CAPITAL CORP. | 40 SE 5TH STREET SUITE 502 BOCA RATON FL 33432 |
| K C CAPITAL MORTGAGE INC | 1865 CONCOURSE DR SAN JOSE CA 95131 |
| KAREN C. CARLOUGH | 12 CEDARCREST DR RENSSELAER NY 12144 |
| KAY-CO INVESTMENTS, INC. | 88 ROWLAND WAY SUITE 200 NOVATO CA 94945 |

| Claim Name | Address Information |
|---|---|
| KAY-CO INVESTMENTS, INC. | C/O KAY M COLEMAN 88 ROWLAND WAY SUITE 200 NOVATO CA 94945 |
| KAY-CO INVESTMENTS, INC. | 350 IGNACIO BLVD. NOVATO CA 94949 |
| KELLY MORTGAGE AND REALTY INC. | 149 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KEMPER MORTGAGE, INC. | C/O JASON A. MESSER 80 SOUTH DOCKSIDE SPRINGBORO OH 45066 |
| KEMPER MORTGAGE, INC. | 2 PRESTIGE PLACE SUITE 450 MIAMISBURG OH 45342 |
| KENNEDY AND ASSOCIATES INC. | 11075 S. STATE STREET #32A SANDY UT 84070 |
| KENNEDY AND ASSOCIATES INC. | 2424 OAKCREST LANE SALT LAKE CITY UT 84121 |
| KENNEDY AND ASSOCIATES INC. | C/O REBECCA KENNEDY/PTD 2424 OAKCREST LANE SALT LAKE CITY UT 84121 |
| KENNEDY MORTGAGE CORP. | 1857 HELM DRIVE LAS VEGAS NV 89119 |
| KENNEDY MORTGAGE CORP. | C/O NVRA SERVICES, INC. 120 HWY 50 STE 3 DAYTON NV 89403 |
| KENNETH R MOORHEAD | 28892 MARGUERITE PKWY #260 MISSION VIEJO CA 92692 |
| KEY ADVISORS FINANCIAL GROUP, INC | 4040 E CAMELBACK RD SUITE 155 PHOENIX AZ 85018 |
| KEY ADVISORS FINANCIAL GROUP, INC | C/O CHRIS LAMAR SMITH 9815 S. REIDAR ROAD LAVEEN AZ 85339 |
| KEY MORTGAGE BROKERS INC | 1382 COLONIAL BLVD FORT MYERS FL 33907 |
| KEY MORTGAGE BROKERS INC | C/O PETROWITZ, BARBARA 20550 ROOKERY DRIVE ESTERO FL 33928 |
| KEY MORTGAGE LLC | 780 NW BROAD ST STE 600 SOUTHERN PINES NC 28387 |
| KEY MORTGAGE LLC | 780 NW BROAD STREET SUITE 610 SOUTHERN PINES NC 28387 |
| KEY MORTGAGE LLC | C/O GANTT, PAMELA W. 780 NW BROAD STREET SUITE 610 SOUTHERN PINES NC 28387 |
| KEYSTONE FUNDING CORP. | 409 SEIBERTS COURT WYOMISSING HILLS PA 19609 |
| KEYSTONE FUNDING CORP. | 409 SEIBERTS COURT WEST LAWN PA 19609 |
| KEYSTONE FUNDING CORP. | C/O MORGAN H. SHEARS 401 SEIBERTS COURT WYOMISSING HILLS PA 19609 |
| KEYSTONE MORTGAGE COMPANY, INC. | C/O J. RYAN HURLBUT 6472 N. COLLEGE AVE. INDIANAPOLIS IN 46220 |
| KEYSTONE MORTGAGE COMPANY, INC. | 8604 ALLISONVILLE RD SUITE 110 INDIANAPOLIS IN 46250 |
| KGFA CAPITAL PARTNERS, LLC | 80 SW 8TH STREET SUITE 2190 MIAMI FL 33130 |
| KGFA CAPITAL PARTNERS, LLC | C/O ZAPATA, GILBERTO M 20 ISLAND AVENUE - VENITIAN ISLAND UNIT 706 MIAMI BEACH FL 33139 |
| KH FINANCIAL, L.P. | 5999 NEW WILKE ROAD SUITE 203 ROLLING MEADOWS IL 60008 |
| KH FINANCIAL, L.P. | C/O CT CORPORATION SYSTEM 208 S LA SALLE ST SUITE 814 CHICAGO IL 60604 |
| KIERLAND MORTGAGE GROUP, INC. | 15849 N. 71ST STREET SUITE 100 SCOTTSDALE AZ 85254 |
| KIERLAND MORTGAGE GROUP, INC. | 5907 E. SANDRA TERRACE SCOTTSDALE AZ 85254 |
| KIMBERLEY ANN KRANZ | 127-A WAMSUTTA MILL RD MORGANTON NC 28655 |
| KIMCHO ENTERPRISES | 1212 US HWY 1 SUITE J NORTH PALM BEACH FL 33408 |
| KINGDOM FINANCIAL LLC | 3188 POWERS FORD MARIETTA GA 30067 |
| KINGDOM FINANCIAL LLC | C/O D. MICHAEL WILLIAMS #2500, 75 FOURTEENTH ST. ATLANTA GA 30309 |
| KINGDOM MORTGAGE LLC | 155 CRANES ROOST BLVD SUITE 2010 ALTAMONTE SPRINGS FL 32701 |
| KIRKWOOD FINANCIAL CORPORATION | 42302 N. VISION WAY SUITE 114 ANTHEM AZ 85086 |
| KIRKWOOD FINANCIAL CORPORATION | C/O STEPHEN KIRKWOOD 2631 W. TANYA TRAIL DESERT HILLS AZ 85086 |
| KIRKWOOD FINANCIAL CORPORATION | 13849 AMARGOSA ROAD #203 VICTORVILLE CA 92392 |
| KK FINANCIAL GROUP INC | 10700 SW BEAVERTON HILLSDALE HWY SUITE 355 BEAVERTON OR 97005 |
| KK FINANCIAL GROUP INC | 10250 SW GREENBURG ROAD SUITE 112 PORTLAND OR 97223 |
| KKP ENTERPRISES INC. | 3949 EVAN AVE #403 FT. MYERS FL 33901 |
| KKP ENTERPRISES INC. | 3949 EVANS AVE 406 FT MYERS FL 33901 |
| KLEINBANK | C/O 611 ROSE DRV BIG LAKE MN 55309 |
| KLEINBANK | 1550 AUDUBON RD. CHASKA MN 55318 |
| KM CO MORTGAGE INC. | 166 SPARROW DR 7B ROYAL PALM BEACH FL 33411 |
| KM CO MORTGAGE INC. | C/O MCDOWELL, KAWANNA N 166 SPARROW DR 7B ROYAL PALM BEACH FL 33411 |
| KM CO MORTGAGE INC. | 1253 SE NANCY LANE PORT ST LUCIE FL 34983 |
| KMA FINANCIAL RESIDENTIAL MORTGAGE STORE LLC | C/O DAVID H. COOK 501 WEST LEXINGTON INDEPENDENCE MO 64050 |

| Claim Name | Address Information |
|---|---|
| KMA FINANCIAL RESIDENTIAL MORTGAGE STORE LLC | 8319 WORNALL RD KANSAS CITY MO 64114 |
| KOALA EQUITY GROUP INC | 11011 SHERIDAN ST COOPER CITY FL 33026 |
| KOALA EQUITY GROUP INC | 11011 SHERIDAN STREET 305 COOPER CITY FL 33026 |
| KOUROSH KHATIBLOU | 7745 EAST BRIDGEWOOD DRIVE ANAHEIM CA 92808 |
| KRK FINANCIAL SERVICES INC. | 7850 N KOSTNER AVE SKOKIE IL 60076 |
| KRK FINANCIAL SERVICES INC. | 4042 N ELSTON AVE CHICAGO IL 60618 |
| KROBOTH & HELM MORTGAGE COMPANY INC | C/O DESJARLAIS, MARY LESQ 2750 STICKNEY POINT RD 201 SARASOTA FL 34231 |
| KROBOTH & HELM MORTGAGE COMPANY INC | 1444 1ST STREET SUITE A SARASOTA FL 34236 |
| KSC MORTGAGE SERVICES INC. | 865 NORTH SR RD 434 SUITE 1000 ALTAMONTE SPRINGS FL 32714 |
| L & G MORTGAGEBANC, INC. | 8737 E. VIA DE COMMERCIO SCOTTSDALE AZ 85258 |
| L & G MORTGAGEBANC, INC. | 15730 N. 83RD WAY #102 SCOTTSDALE AZ 85260 |
| L AND F FINANCIAL INC. | 10200 SEPULVEDA BLVD #270 MISSION HILLS CA 91345 |
| L AND F FINANCIAL INC. | 1243 LOS AMIGOS AVE SIMI VALLEY CA 93065 |
| L AND F FINANCIAL INC. | C/O EDUARDO L LOPEZ 1243 LOS AMIGOS AVE SIMI VALLEY CA 93065 |
| L.A.P. HOLDINGS LLC | 1815 W. MISSOURI AVENUE SUITE 210 PHOENIX AZ 85015 |
| L.A.P. HOLDINGS LLC | C/O PAUL LA CHANCE 1815 W. MISSOURI AVENUE SUITE 210 PHOENIX AZ 85015 |
| L.A.P. HOLDINGS LLC | 2020 S. MILL AVE. SUITE 100 TEMPE AZ 85282 |
| L.E.S. INC | 16131 E. WHITTIER BLVD. WHITTIER CA 90603 |
| LACY, DAVID WAYNE | 688 N RIMSDALE AVE #10 COVINA CA 91722 |
| LAKE VIEW FINANCING INC. | C/O ALAN SCOTT FAGAN 3194 DOOLITTLE DR NORTHBROOK IL 60062 |
| LAKE VIEW FINANCING INC. | 2101 W. IRVING PARK RD CHICAGO IL 60613 |
| LAKELAND REGIONAL MORTGAGE CORPORATION | 4310 SOUTH FLORIDA AVENUE LAKELAND FL 33813 |
| LAKESHORE FUNDING, INC. | C/O BURKELAW AGENTS INC 330 N WABASH AVE 22ND FL CHICAGO IL 60611 |
| LAKESHORE FUNDING, INC. | 1425 W. FULLERTON CHICAGO IL 60614 |
| LAKESHORE MORTGAGE SERVICES, LLC | 2324 NORTH HWY 16 DENVER NC 28037 |
| LAKESHORE MORTGAGE SERVICES, LLC | C/O ALEXANDER, SHERRY W. 5064 WICKFORD RD. DENVER NC 28037 |
| LAKEVIEW FINANCIAL GROUP, INC | C/O ROBERT A ROTH 454 W VIRGINIA ST CRYSTAL LAKE IL 60014 |
| LAKEVIEW FINANCIAL GROUP, INC | 500 TENBY WAY ALGONQUIN IL 60102 |
| LAKEVIEW FINANCIAL GROUP, INC | 725 TOLLGATE ROAD SUITE F ELGIN IL 60123 |
| LANCASTER MORTGAGE BANKERS LLC | 20 INDEPENDENCE BLVD. WARREN NJ 07059 |
| LAND/HOME FINANCIAL SERVICES, INC. | 1355 WILLOW WAY SUITE 250 CONCORD CA 94520 |
| LANDBANK MORTGAGE CORPORATION | 1404 S. MARYLAND PARKWAY LAS VEGAS NV 89104 |
| LAS OLAS MORTGAGE CENTER INC | 945 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAS OLAS MORTGAGE CENTER INC | C/O ARNEY, DONALD P 3100 N. OCEAN BLVD., #404 FORT LAUDERDALE FL 33308 |
| LAURUS FUNDING GROUP INC. | 724 PIERSON DRIVE CHARLOTTE NC 28205 |
| LAURUS FUNDING GROUP INC. | 2500 CRANBROOK DR CHARLOTTE NC 28207 |
| LEAD REALTY AND FINANCIAL SERVICES INC | C/O ALEKSANDR GOLDSHTADT 3975 ALLA RD MAR VISTA CA 90066 |
| LEAD REALTY AND FINANCIAL SERVICES INC | 4533 VAN NUYS BLVD STE #302 SHERMAN OAKS CA 91403 |
| LEAD REALTY AND FINANCIAL SERVICES INC | 4533 VAN NUYS BLVD #301 SHERMAN OAKS CA 91403 |
| LEADERSCORP FINANCIAL INC | 10532 ACACIA ST SUITE B5 RANCHO CUCAMONGA CA 91730 |
| LEADERSCORP FINANCIAL INC | C/O LISA ALBO 7578 PEPPER ST RANCHO CUCAMONGA CA 91730 |
| LEADERSCORP FINANCIAL INC | 3400 INLAND EMPIRE BLVD SUITE 200 ONTARIO CA 91764 |
| LEELAND GROUP MORTGAGE LLC | 116 BULL ST. SUITE B SAVANNAH GA 31401 |
| LEELAND GROUP MORTGAGE LLC | C/O GREER L. ALLGOOD 22 WEST BRYAN STREET #226 SAVANNAH GA 31401 |
| LEGACY FUNDING USA, LLC | 11639 SOUTH 700 E DRAPER UT 84020 |
| LEGACY FUNDING USA, LLC | C/O GERALD F. WEBER 14651 BIRKEN STREET HERRIMAN UT 84096 |
| LEGACY FUNDING USA, LLC | 14651 BIRKEN STREET HERRIMAN UT 84096-3429 |
| LEGACY HOME MORTGAGE, INC | 12800 S. RIDGELAND AVE. SUITE H PALOS HEIGHTS IL 60463 |

| Claim Name | Address Information |
|------------|---------------------|
| LEGACY INDUSTRIES, INC. | 135-07 CROSSBAY BLVD. OZONE PARK NY 11417 |
| LEGACY INDUSTRIES, INC. | 304 ATLANTIC AVE EAST ROCKAWAY NY 11518 |
| LEGACY INDUSTRIES, INC. | C/O ELIZABETH DZADOVSKY 2873 LONG BEACH ROAD OCEANSIDE NY 11518 |
| LEGACY LENDING & ASSOCIATES, LLC | 2039 LOMA ALTA RD IRVING TX 75063 |
| LEGACY LENDING & ASSOCIATES, LLC | 17400 DALLAS PARKWAY SUITE 124 DALLAS TX 75287 |
| LEGACY LENDING & ASSOCIATES, LLC | C/O RAMAN AHLUWALIA 17400 DALLAS PARKWAY STE 125 DALLAS TX 75287 |
| LEGACY MORTGAGE SERVICES INC | C/O COREY CASTER 17504 CREEKSIDE CIR. NORTH ROYALTON OH 44133 |
| LEGACY MORTGAGE SERVICES INC | 8223 BRECKSVILLE RD BLDG 2, SUITE 200 BRECKSVILLE OH 44141 |
| LEI FINANCIAL | 5469 KEARNEY VILLA RD.  #302 SAN DIEGO CA 92123 |
| LEND EXPRESS OF AMERICA, LLC | 112 HUMMELL STREET DENHAM SPRINGS LA 70726 |
| LEND EXPRESS OF AMERICA, LLC | 19256 SCIVICQUE LN. DENHAM SPRINGS LA 70726 |
| LEND EXPRESS OF AMERICA, LLC | C/O STEVEN L. SCHIELE, II 19256 SCIVICQUE LN. DENHAM SPRINGS LA 70726 |
| LENDCORP, INC | C/O ANDRZEJ BIELOWICZ 1131 OAKTON ST PARK RIDGE IL 60068 |
| LENDCORP, INC | 6221 N NIAGRA CHICAGO IL 60631 |
| LENDCORP, INC | 6013 W BELMONT AVE CHICAGO IL 60634 |
| LENDER DIRECT INC | 18062 IRVINE BLVD STE 107 TUSTIN CA 92780 |
| LENDER DIRECT INC | C/O MAGDY M MIKHAIL 1418 CHARLESTON ST TUSTIN CA 92782 |
| LENDER DIRECT INC | 1744 W KATELLA AVE STE 210 ORANGE CA 92867 |
| LENDIA, INC. | C/O GREGORY G O'CONNOR 126 STEEPLEVIEW DRIVE HAMPDEN MA 01036 |
| LENDING 1ST MORTGAGE, LLC | 160 S. OLD SPRINGS ROAD SUITE 110 ANAHEIM CA 92808 |
| LENDING HOUSE FINANCIAL CORP | C/O JEFFERY C. MATURA - HARPER CHRISTIAN DICHTER & GRAIF PC 2700 N. CENTRAL AVENUE, #1200 PHOENIX AZ 85004 |
| LENDING HOUSE FINANCIAL CORP | 668 NORTH 44TH STREET SUITE 233 PHOENIX AZ 85008 |
| LENDING HOUSE FINANCIAL CORP | 668 NORTH 44TH STREET SUITE 300 PHOENIX AZ 85008 |
| LENDMARK FINANCIAL, LLC | 9215 QUINTANA DR BETHESDA MD 20817 |
| LENDSOURCE, INC. | 12701 WHITEWATER DRIVE STE 340 MINNETONKA MN 55343 |
| LENDSOURCE, INC. | 5125 COUNTRY ROAD 101 SUITE 300 MINNETONKA MN 55345 |
| LENDXX SERVICES | 1553 SECOND STREET NAPA CA 94559 |
| LENDXX SERVICES | C/O DONNA THOMPSON 669A MERCHANT ST VACAVILLE CA 95688 |
| LENOX FINANCIAL MORTGAGE, LLC | 6 PIEDMONT CENTER STE 500 ATLANTA GA 30305 |
| LENOX FINANCIAL MORTGAGE, LLC | 5607 GLENRIDGE DRIVE ATLANTA GA 30342 |
| LENOX FINANCIAL MORTGAGE, LLC | C/O NATIONAL REGISTERED AGENTS INC 1201 PEACHTREE STREET N.E. SUITE 1240 ATLANTA GA 30361 |
| LENTEGRA MORTGAGE GROUP, LLC | 271 WAVERLEY OAKS ROAD SUTIE 100 WALTHAM MA 02452 |
| LEONEL B. MOLINA | 3922 TWEEDY BLVD. SOUTH GATE CA 90280 |
| LEWIS HUNT ENTERPRISES, INC. | 3250 WEST BIG BEAVER RD. SUITE 300 TROY MI 48084 |
| LEWIS HUNT ENTERPRISES, INC. | 2140 WALNUT LAKE ROAD STE. 104 WEST BLOOMFIELD MI 48323 |
| LEWIS HUNT ENTERPRISES, INC. | C/O HUNT GERSIN 2140 WALNUT LAKE ROAD STE. 104 WEST BLOOMFIELD MI 48323 |
| LEXINGTON CAPITAL CORP. | 203-20 ROCKY HILL ROAD BAYSIDE NY 11361 |
| LHM FINANCIAL CORPORATION | 7025 E. GREENWAY PARKWAY SUITE 300 SCOTTSDALE AZ 85254 |
| LHM FINANCIAL CORPORATION | 7025 E. GREENWAY PARKWAY #100 SCOTTSDALE AZ 85254 |
| LIBERTY ALLIANCE MORTGAGE INC. | 2510 NW 97TH AVE. DORAL FL 33172-1407 |
| LIBERTY ALLIANCE MORTGAGE INC. | 1508 SW 143 PL MIAMI FL 33184 |
| LIBERTY ALLIANCE MORTGAGE INC. | C/O GONZALEZ, JULIO C 1508 SW 143 PL MIAMI FL 33184 |
| LIBERTY BELL MORTGAGE CONSULTING INC. | 858 HAPPY CANYON RD #170 CASTLE ROCK CO 80108 |
| LIBERTY BELL MORTGAGE CONSULTING INC. | C/O NATHAN S. MERRILL 1430 WYNKOOP STREET STE. 400 DENVER CO 80202 |
| LIBERTY CAPITAL GROUP INC | 3261 E WARM SPRINGS ROAD LAS VEGAS NV 89120 |
| LIBERTY CAPITAL GROUP INC | 763 SHIREHAMPTON DR LAS VEGAS NV 89178 |
| LIBERTY FINANCIAL GROUP, INC. | 205 108TH AVENUE NE SUITE 270 BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| LIBERTY FINANCIAL GROUP, INC. | C/O BARRY HORN 10450 SKI HILL DRIVE 637 LEAVENWORTH WA 98826 |
| LIBERTY FINANCIAL MORTGAGE GROUP INC | 1720 WINDWOOD CONCOURSE SUITE 100 ALPHARETTA GA 30005 |
| LIBERTY FINANCIAL MORTGAGE GROUP INC | 4080 MCGINNIS FERRY RD SUITE 1501 ALPHARETTA GA 30005 |
| LIBERTY FINANCIAL MORTGAGE GROUP INC | C/O ANTON, DAVID A 2050 MARCONI DRIVE SUITE 300 ALPHARETTA GA 30005 |
| LIBERTY FINANCIAL SERVICES, INC | 90 EXECUTIVE DRIVE STE H CARMEL IN 46032 |
| LIBERTY FINANCIAL SERVICES, INC | C/O SCOTT A. WRIGHT 6679 BRAEMAR AVE. WESTFIELD IN 46062 |
| LIBERTY LENDING CORPORATION | 6911 PISTOL RANGE ROAD STE. 103-A TAMPA FL 33635 |
| LIBERTY LENDING CORPORATION | 2700 WEST CYPRESS CREEK RD, SUITE D114 FT LAUDERDALE FL 33309 |
| LIBERTY LENDING CORPORATION | C/O SIDHU, PATWINDER 2700 WEST CYPRESS CREEK RD, SUITE D114 FT LAUDERDALE FL 33309 |
| LIBERTY MORTGAGE FUNDING INC. | 47100 SCHOENHERR RD #C SHELBY TOWNSHIP MI 48315 |
| LIBERTY MORTGAGE GROUP, INC. | 1511 ROBINSON STREET ORLANDO FL 32801 |
| LIBERTY MORTGAGE GROUP, INC. | 2300 E CONCORD STREET ORLANDO FL 32803 |
| LIBERTY MORTGAGE GROUP, INC. | C/O HEISLER, LAURENCE W 1913 EAST WASHINGTON ST ORLANDO FL 32803 |
| LIBERTY NATIONAL MORTGAGE INC | 438 HAYWARD AVE N OAKDALE MN 55128 |
| LIBERTY ONE LENDING INCORPORATED | 14557 WEST INDIAN SCHOOL RD GOODYEAR AZ 85338 |
| LIBERTY PINNACLE LENDING | WESTOWNE 6 STE. 601 KANSAS CITY MO 64068 |
| LIBERTY PINNACLE LENDING | 1308 NW 62ND TERRACE KANSAS CITY MO 64118 |
| LIBERTY PINNACLE LENDING | C/O GREEN, TERRY L. 1308 NW 62ND TERRACE KANSAS CITY MO 64118 |
| LIFE MORTGAGE SERVICES LLC | 3621 SOUTH AVENUE SPRINGFIELD MO 65807 |
| LIFE MORTGAGE SERVICES LLC | 3165 S. CAMPBELL SUITE C6 SPRINGFIELD MO 65807 |
| LIFE MORTGAGE SERVICES LLC | C/O EVANS, ERIC 3165 S. CAMPBELL SUITE C6 SPRINGFIELD MO 65807 |
| LIFETIME FINANCIAL SERVICES, LLC | 46169 WESTLAKE DRIVE SUITE 130 STERLING VA 20165 |
| LIFETIME FINANCIAL SERVICES, LLC | C/O BING SING WANG 2870 SPRING CHAPEL CT HERNDON VA 20171 |
| LIFETIME FINANCIAL SERVICES, LLC | 2870 SPRING CHAPEL CT HERNDON VA 20171-3612 |
| LIGHTHOUSE FUNDING & FINANCIAL, INC. | 1412 LEGEND HILLS DRIVE SUITE 328 CLEARFIELD UT 84015 |
| LIGHTHOUSE FUNDING & FINANCIAL, INC. | 1157 W. KINGS CT. KAYSVILLE UT 84037 |
| LIGHTHOUSE FUNDING & FINANCIAL, INC. | C/O JOHN T. CAINE 2550 WASHINGTON BLVD. OGDEN UT 84401 |
| LIGHTHOUSE LENDING LLC | 12301 NORTH GRANT ST. STE. 230 THORTON CO 80241 |
| LIGHTHOUSE LENDING LLC | 910 54TH AVE. SUITE 230 GREELEY CO 80634 |
| LIGHTHOUSE MORTGAGE COMPANY, LLC | 2816 PROCTOR ROAD SARASOTA FL 34231 |
| LIGHTHOUSE MORTGAGE COMPANY, LLC | C/O BOYETTE, WILLIAM 4505 CHIMNEY CREEK SARASOTA FL 34235 |
| LIGHTHOUSE MORTGAGE SERVICE CO., INC. | 1 FAIRWAY PLAZA HUNTINGDON VALLEY PA 19006 |
| LIGHTHOUSE MORTGAGE SERVICE CO., INC. | 2600 PHILMONT AVENUE SUITE 206 HUNTINGDON VALLEY PA 19006 |
| LIGHTHOUSE MORTGAGE SERVICE CO., INC. | C/O ANDREW HOROWITZ 68 STEELE WAY HUNTINGDON VALLEY PA 19006 |
| LIGHTHOUSE MORTGAGE USA INC | C/O INCORP SERVICES INC. 2338 W. ROYAL PALM ROAD SUITE J PHOENIX AZ 85021 |
| LIGHTHOUSE MORTGAGE USA INC | 2411 W. ROSE GARDEN LANE #120 PHOENIX AZ 85027 |
| LIGHTHOUSE MORTGAGE USA INC | 21640 N. 19TH AVENUE SUITE C-102 PHOENIX AZ 85027 |
| LIGHTHOUSE MORTGAGE, INC | 5525 N. UNION BLVD. SUITE 203 COLORADO SPRINGS CO 80918 |
| LINCOLN LENDING GROUP INC | 6610 W LINEBAUGH AVE TAMPA FL 33625 |
| LINCOLN LENDING GROUP INC | C/O COTO III, FRANK 6610 W LINEBAUGH AVE TAMPA FL 33625 |
| LINDQUIST MORTGAGE LLC | 12 PARMENTER RD UNIT A6 LONDONDERRY NH 03053 |
| LINDQUIST MORTGAGE LLC | C/O SWEENEY, J LEONARD, III ESQ 6 MANCHESTER STREET NASHUA NH 03064 |
| LIRA FINANCIAL GROUP, INC. | 1515 E FT UNION BLVD SALT LAKE CITY UT 84121 |
| LIRA FINANCIAL GROUP, INC. | 1515 E FT UNION BLVD COTTONWOOD HEIGHTS UT 84121 |
| LIRA FINANCIAL GROUP, INC. | C/O PEDRO LIRA 1515 E FT UNION BLVD COTTONWOOD HEIGHTS UT 84121 |
| LJK AND ASSOCIATES | 1925 VOORHEES AVENUE SUITE B REDONDO BEACH CA 90278 |
| LLAMAS, LILIA ERMINIA | 2872 ROWENA AVE STE 1 LOS ANGELES CA 90039 |
| LLAMAS, LILIA ERMINIA | 850 SAYRE LN LOS ANGELES CA 90039 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LMC MORTGAGE CORP. | 6725 S. PULASKI ROAD CHICAGO IL 60629 |
| LN MTN LLC | 13201 N 35TH AVE SUITE 4B PHOENIX AZ 85029 |
| LN MTN LLC | 1330 E. FAIRFIELD STREET MESA AZ 85203 |
| LN MTN LLC | C/O THOMAS M. MURA 1330 E. FAIRFIELD STREET MESA AZ 85203 |
| LOAN AMERICA, INC. | 5585 TENBURY WAY ALPHARETTA GA 30022 |
| LOAN AMERICA, INC. | 3577 PARKWAY LANE SUITE 150 NORCROSS GA 30092 |
| LOAN AMERICA, INC. | C/O THOMAS E. RAINES, PC 3500 PARKWAY LN STE 230 NORCROSS GA 30092 |
| LOAN CORRESPONDENTS INC | 2081 BUSINESS CENTER DRIVE SUITE 285 IRVINE CA 91612 |
| LOAN CORRESPONDENTS INC | C/O MIKE AKIBA 2081 BUSINESS CENTER DRIVE SUITE 285 IRVINE CA 91612 |
| LOAN CORRESPONDENTS INC | C/O MIKE AKIBA 2081 BUSINESS CENTER DRIVE SUITE 285 IRVINE CA 92612 |
| LOAN CORRESPONDENTS INC | 959 SOUTH COAST DRIVE SUITE 495 COSTA MESA CA 92626 |
| LOAN DEPOT MORTGAGE SERVICES, INC | 1123 FLORIDA AVENUE ST. CLOUD FL 34769 |
| LOAN FINDERS OF SOUTH CAROLINA INC | 1830 SAVANNAH HWY CHARLESTON SC 29407 |
| LOAN FINDERS OF SOUTH CAROLINA INC | 1975-S MAGWOOD DRIVE CHARLESTON SC 29407 |
| LOAN FINDERS OF SOUTH CAROLINA INC | C/O ALAN J. WILSON 1975-S MAGWOOD DRIVE CHARLESTON SC 29407 |
| LOAN LINK FINANCIAL SERVICES | 10960 WILSHIRE BLVD STE 1225 LOS ANGELES CA 90024 |
| LOAN LINK FINANCIAL SERVICES | 4715 VIEWRIDGE AVE, STE 200 SAN DIEGO CA 92123 |
| LOAN LINK FINANCIAL SERVICES | 26800 ALISO VIEJO PARKWAY SUITE 100 ALISO VIEJO CA 92656 |
| LOAN LINK FINANCIAL SERVICES | C/O DONALD H JONES** RESIGNED ON 09/10/2010 26800 ALISO VIEJO PKWY STE 100 ALISO VIEJO CA 92656 |
| LOANGUY.COM | 11620 WILSHIRE BOULEVARD SUITE 460 LOS ANGELES CA 90025 |
| LOANGUY.COM | 11560 GATEWAY BLVD LOS ANGELES CA 90064 |
| LOANGUY.COM | C/O MITCH LICHTERMAN 11560 GATEWAY BLVD LOS ANGELES CA 90064 |
| LOANOLOGY, LLC | 10813 S RIVERFRONT PKWY SUITE 175 SOUTH JORDAN UT 84095 |
| LOANOLOGY, LLC | C/O R. CHET RUGER 10813 S RIVERFRONT PKWY SUITE 175 SOUTH JORDAN UT 84095 |
| LOANOLOGY, LLC | 10813 S RIVERFRONT PKWY SUITE 175 SOUTH JORDAN UT 85095 |
| LOANS AND MORTGAGES LLC | 8230 BOONE BLVD. 2ND FLOOR VIENNA VA 22182 |
| LOANS AND MORTGAGES LLC | 2103 SILENTREE DR VIENNA VA 22182 |
| LOANS AND MORTGAGES LLC | C/O DIPIKA AHLUWALIA 8230 BOONE BLVD STE 201 VIENNA VA 22182 |
| LOANS FX, LLC | 6478 S. QUEBEC ST, BLDG. 3 ENGLEWOOD CO 80111 |
| LOANSOURCE FUNDING LLC | 4041 SE 199TH AVE CAMAS WA 98607 |
| LOANSOURCE FUNDING LLC | C/O JAMES C SLAIGHT 4041 SE 199TH AVE CAMAS WA 98607 |
| LOANWELL FINANCIAL CORPORATION | 13700 58TH ST N STE 205 CLEARWATER FL 33760 |
| LOANWELL FINANCIAL CORPORATION | C/O DOLAN, MARK R 1277 BAY SHORE BLVD DUNEDIN FL 34698 |
| LONE STAR REALTORS & MORTGAGE INC | 11205 BELLAIRE SUITE B21 HOUSTON TX 77072 |
| LOTUS LENDING GROUP, LLC | 9300 S DADELAND BLVD MIAMI FL 33156 |
| LOTUS LENDING GROUP, LLC | 13615 S. DIXIE HWY SUITE 483 MIAMI FL 33176 |
| LOTUS LENDING GROUP, LLC | C/O ELLIS, TAMARA 13615 S. DIXIE HWY SUITE 483 MIAMI FL 33176 |
| LOUISIANA REAL ESTATE FINANCE LLC | 11842 JUSTICE AVENUE BATON ROUGE LA 70816 |
| LOWEST RATE MORTGAGE INC | 2756 E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| LOWEST RATE MORTGAGE INC | C/O SOUTH FLORIDA TAX, INC 5001 SOUTH UNIVERSITY DRIVE, SUITE B DAVIE FL 33328 |
| LOYALTY FINANCIAL SERVICES INC | 8550 W FLAGLER ST STE 103 MIAMI FL 33144 |
| LUCENT MORTGAGE GROUP, INC | 11904 MIRAMAR PARKWAY MIRAMAR FL 33025 |
| LUCID FINANCIAL INC | 1173 S. 250 W SUITE 302 ST. GEORGE UT 84770 |
| LUSCOMBE INC | 7637 ALDRICH AVE S RICHFIELD MN 55423 |
| LUSCOMBE INC | 2518 EMMERSON AVE. SOUTH MINNEAPOLIS MN 55423 |
| LUSCOMBE INC | C/O RYAN LUSCOMBE 7637 ALDRICH AVE S RICHFIELD MN 55423 |
| M D MORTGAGE GROUP INC | 4435 EASTGATE MALL DR #130 SAN DIEGO CA 92108 |
| M D MORTGAGE GROUP INC | 735 YARMOUTH CT SAN DIEGO CA 92109 |

| Claim Name | Address Information |
|---|---|
| M D MORTGAGE GROUP INC | C/O ANTON A. EWING 11415 W BERNARDO CT FL 1ST SAN DIEGO CA 92127 |
| M FINANCIAL LLC | 26 E HATCHER RD PHOENIX AZ 85020 |
| M&T BANK | ONE M&T PLAZA BUFFALO NY 14203 |
| M&T BANK | C/O PAUL W. KUCINSKI, AUTHORIZED REPRESENTATIVE ONE M&T PLAZA BUFFALO NY 14203 |
| M&T BANK | 5285 SW MEADOWS ROAD SUITE 290 LAKE OSWEGO OR 97035 |
| M.R.L. INC. | 7520 MONTGOMERY BLVD NE #E-16 ALBUQUERQUE NM 87109 |
| M.R.L. INC. | C/O MYRON TANUZ 5353 WYOMING BLVD NE STE 9 ALBUQUERQUE NM 87109 |
| MAC CLAIR MORTGAGE CORP | G 3404 MILLER RD. FLINT MI 48433 |
| MAC CLAIR MORTGAGE CORP | 4355 S SAGINAW ST BURTON MI 48529 |
| MAC CLAIR MORTGAGE CORP | C/O BERNARD J CASON 4355 S SAGINAW ST BURTON MI 48529 |
| MADRONA MORTGAGE INC | 3009 PACIFIC AVE SUITE 102 OLYMPIA WA 98501 |
| MADRONA MORTGAGE INC | C/O DAVID CULLEN 1800 COOPER PT RD SW BLDG 11 OLYMPIA WA 98502 |
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E DRAPER PARKWAY #390 DRAPER UT 84020 |
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E. DRAPER PARKWAY SUITE 206 DRAPER UT 84020 |
| MAGELLAN CAPITAL MORTGAGE, LLC | C/O TODD SKOUSEN 1148 E. LONE PEAK LANE DRAPER UT 84020 |
| MAI FINANCIAL SERVICES INC | 318 N CARSON STREET SUITE 208 CARSON CITY CA 89701 |
| MAI FINANCIAL SERVICES INC | 10061 RIVERSIDE DR STE 747 TOLUCA LAKE CA 91602 |
| MAI FINANCIAL SERVICES INC | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| MAIN STREAM FINANCIAL INC. | 1108 E. CLARK AVENUE SUITE 114 SANTA MARIA CA 93455 |
| MAIN STREAM FINANCIAL INC. | 1103 E. CLARK AVE STE F-6 SANTA MARIA CA 93455 |
| MAIN STREAM FINANCIAL INC. | C/O MICHELLE PATRICE LEACHMAN 1103 E. CLARK AVE STE F-6 SANTA MARIA CA 93455 |
| MAIN STREET BANK | 133 W. MAIN STREET SUITE 100 NORTHVILLE MI 48167 |
| MAIN STREET BANK | 126 W MAIN STREET NORTHVILLE MI 48167 |
| MAIN STREET USA MORTGAGE INC | 1516 E COLONIAL DR STE 101 ORLANDO FL 32803 |
| MAINLAND MORTGAGE CORP. | 351 S CYPRESS ROAD SUITE 303A POMPANO BEACH FL 33060 |
| MAINLAND MORTGAGE CORP. | C/O POTTER, DIANA MPRES 351 S CYPRESS ROAD SUITE 303A POMPANO BEACH FL 33060 |
| MAINLAND MORTGAGE CORP. | 2803 E. COMMERCIAL BLVD. SUITE 200 FT. LAUDERDALE FL 33308 |
| MAIRC MORTGAGE CORPORATION | 859 W. SOUTH JORDAN PKWY #101 SOUTH JORDAN UT 84095 |
| MAJESTIC MORTGAGE LLC | 2424 N. FEDERAL HIGHWAY SUITE 208 BOCA RATON FL 33431 |
| MAJESTIC MORTGAGE LLC | C/O FLICKER, MARK I 99 SE MIZNER BLVD APT. #831 BOCA RATON FL 33431 |
| MANALO REALTY INC. | 2437 FENTON ST SUITE A CHULA VISTA CA 91914 |
| MANHATTAN MORTGAGE CORP. | C/O MCKAY, MICHELLE 290 RUBY LN UNIT 9812 ELLIJAY GA 30540-7102 |
| MANHATTAN MORTGAGE CORP. | 504 S. KINGS AVENUE BRANDON FL 33511 |
| MANN FINANCIAL, INC. | 1220B WHITEFISH STAGE ROAD KALISPELL MT 59901 |
| MARCIA LYNN MARKS | 1705 EAST MAIN STREET SUITE A FREELAND WA 98249 |
| MARCIA LYNN MARKS | 1694 E. MAIN STREET FREELAND WA 98249 |
| MARCIA LYNN MARKS | C/O 1694 E. MAIN STREET FREELAND WA 98249 |
| MARIA FRANCO | 1373 W VALPICO RD TRACY CA 95304 |
| MARIBELLA MORTGAGE LLC | 3600 MINNESOTA DRIVE SUITE 650 EDINA MN 55435 |
| MARICOPA MORTGAGE, LLC | 4647 N. 32ND STREET SUITE B-180 PHOENIX AZ 85018 |
| MARICOPA MORTGAGE, LLC | 4647 N. 32ND STREET SUITE B-110 PHOENIX AZ 85018 |
| MARICOPA MORTGAGE, LLC | C/O ROB BINKLEY 4647 N. 32ND STREET SUITE B-110 PHOENIX AZ 85018 |
| MARIE EMILY ESTIOKO KLETKE | 5199 E  PACIFIC COAT HIGHWAY SUITE 507 LONG BEACH CA 90804 |
| MARK NELSON MOON | 5938 W. PARKER RD. SUITE 100 PLANO TX 75093 |
| MARK STEVEN VANDERPOOL | 2333 SAN RAMON VALLEY BLVD SAN RAMON CA 94583 |
| MARK STEVEN VANDERPOOL | 2333 SAN RAMON VALLEY BLVD STE 295 SAN RAMON CA 94583 |
| MARK STEVEN VANDERPOOL | C/O MARK S. VANDERPOOL 2333 SAN RAMON VALLEY BLVD STE 295 SAN RAMON CA 94583 |
| MARSHA A. GRIMES | 2862 JOHNSTOWN ROAD COLUMBUS OH 43219 |
| MARTIN CAMPOS ALVAREZ | 2235 STORY ROAD SAN JOSE CA 95122 |

| Claim Name | Address Information |
|---|---|
| MARYLAND RESIDENTIAL LENDING LLC | 4 RESEARCH PLACE SUITE 140 ROCKVILLE MD 20850 |
| MARYLAND RESIDENTIAL LENDING LLC | 21533 RIPPLEMEAD DRIVE LAYTONSVILLE MD 20882 |
| MARYLAND RESIDENTIAL LENDING LLC | C/O EARNEST A. SAHADY, II 21533 RIPPLEMEAD DRIVE LAYTONSVILLE MD 20882 |
| MASAD MAX BABA | 5225 KATY FRWY SUITE 202 HOUSTON TX 77007 |
| MASON DIXON FUNDING, INC. | 800 KING FARM BLVD., SUITE 210 ROCKVILLE MD 20850 |
| MASON DIXON FUNDING, INC. | C/O MICHAEL COGAN/RUBENSTEIN & COGAN 12 SOUTH SUMMIT AVE SUITE 250 GAITHERSBURG MD 20877 |
| MASON MCDUFFIE MORTGAGE CORPORATION | C/O WALTER F MERKLE 100 THE EMBARCADERO SAN FRANCISCO CA 94105 |
| MASON MCDUFFIE MORTGAGE CORPORATION | 2010 CROW CANYON PLACE SUITE 400 SAN RAMON CA 94583 |
| MASSOUD TAHERI | 9265 DOWDY DR STE 219 SAN DIEGO CA 92126 |
| MASTER FINANCIAL INC. | 703 PIER AVE STE. B708 HERMOSA BEACH CA 90254 |
| MASTER FINANCIAL INC. | C/O KIM, MICHAEL** RESIGNED ON 07/23/2010 703 PIER AVE STE B708 HERMOSA BEACH CA 90254 |
| MASTER FINANCIAL INC. | 505 CITY PARKWAY WEST, SUITE 800 ORANGE CA 92868 |
| MASTER FUNDING CORPORATION | 7500 NW 25 STREET SUITE 220M MIAMI FL 33122 |
| MASTER FUNDING CORPORATION | C/O GONZALEZ, GLENDA 7500 NW 25 STREET SUITE 220M MIAMI FL 33122 |
| MASTER FUNDING CORPORATION | 1414 NW 107TH  AVE SUITE 109 MIAMI FL 33172 |
| MASTERLEND MORTGAGE COMPANY, LLC | 1602 W VALLEY HWY S AUBURN WA 98001 |
| MASTERLEND MORTGAGE COMPANY, LLC | C/O LINDA LEONARD 1602 W VALLEY HWY S AUBURN WA 98001 |
| MASTERLEND MORTGAGE COMPANY, LLC | 1125 57TH STREET EAST SUMNER WA 98390 |
| MATCH FUNDING MORTGAGE, INC | 900 WEST 49TH ST SUITE 508 HIALEAH FL 33012 |
| MATRIX MORTGAGE | 11500 OLIVE BLVD. SUITE 250 CREVE COEUR MO 63141 |
| MATTHEW DANIEL SANTINI | 12653 NEW BRITTANY BLVD UNIT 13E FORT MYERS FL 33907 |
| MAVEN LENDING LTD. | C/O CHARLES THOMAS KEARNEY 9484 WHIPPOORWILL LANE MASON OH 45040 |
| MAVEN LENDING LTD. | 4050 EXECUTIVE PARK DR. SUITE 120 CINCINNATI OH 45241 |
| MAVERICK FINANCIAL CORPORATION | 5742 SOUTH 1475 EAST, #200 SO. OGDEN UT 84403 |
| MAVERICK FINANCIAL CORPORATION | C/O TIFFANY M. COWAN 8092 S. JUNIPER COURT SOUTH WEBER UT 84405 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | 2401 INTERNET BLVD #103 FRISCO TX 75034 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | C/O BOBBY N JOHNSON 2401 INTERNET BLVD #103 FRISCO TX 75034 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | 2701 N. DALLAS PKWY SUITE 420 PLANO TX 75093 |
| MAXIMUM PROPERTY SERVICES INC | 1010 E MAIN ST LAVONIA GA 30553 |
| MAXIMUM PROPERTY SERVICES INC | PO BOX 9 LAVONIA GA 30553 |
| MAXIMUM PROPERTY SERVICES INC | C/O WILLIAM W. HORTON JR. 1010 E. MAIN ST. LAVONIA GA 30553 |
| MBA FINANCIAL ASSOCIATES, INC | 6517 TAFT STREET SUITE 212 HOLLYWOOD FL 33024 |
| MBA FINANCIAL ASSOCIATES, INC | 4801 S. UNIVERSITY DR, 209A DAVIE FL 33328 |
| MBA FINANCIAL ASSOCIATES, INC | C/O TAYLOR, ANN 4801 S. UNIVERSITY DRIVE 209A DAVIE FL 33328 |
| MBI FINANCIAL SERVICES INC. | 8947 S CREGIER AVE CHICAGO IL 60617 |
| MBI FINANCIAL SERVICES INC. | C/O NIYA L IRVING 8947 S CREGIER AVE CHICAGO IL 60617 |
| MC MARKETING INC. | 6305 IVY LANE SUITE 410 GREENBELT MD 20770 |
| MCLAUGHLIN FINANCIAL INC. | 90 HIGHLAND AVE SALEM MA 01970 |
| MDKJR INC. | 2247 INDIAN MEADOWS DRIVE SAN ANTONIO TX 78230 |
| MDKJR INC. | 8026 VANTAGE DR #227 SAN ANTONIO TX 78230 |
| MEADOWBROOK MORTGAGE CORPORATION | 6001 ADAMS ROAD SUITE 135 BLOOMFIELD MI 48304 |
| MEADOWBROOK MORTGAGE CORPORATION | 858 S MAIN ST LAPEER MI 48446 |
| MEADOWBROOK MORTGAGE CORPORATION | C/O ERIC M JOHNSON 858 S MAIN ST LAPEER MI 48446 |
| MEGA CAPITAL FUNDING, INC. | 5000 N. PARKWAY CALABASAS CALABASAS CA 91302 |
| MEGA CAPITAL FUNDING, INC. | C/O YONG SOK NA 5000 N. PARKWAY CALABASAS CALABASAS CA 91302 |
| MEGA CAPITAL FUNDING, INC. | 5550 TOPANGA CANYON BLVD. SUITE 100 WOODLAND HILLS CA 91367 |
| MEGASTAR FINANCIAL CORP. | 1080 CHEROKEE STREET DENVER CO 80204 |

| Claim Name | Address Information |
|---|---|
| MEGASTAR FINANCIAL CORP. | C/O KEVIN TODD 1080 CHEROKEE STREET DENVER CO 80204 |
| MEKONG MORTGAGE INC. | 3300 NE 131ST AVE PORTLAND OR 97230 |
| MERCURY LENDING INC | 444 DE HORO ST STE 130 SAN FRANCISCO CA 94107 |
| MERCURY LENDING INC | C/O ALEX M. SHVARTSMAN 1011 23RD ST. UNIT 2 SAN FRANCISCO CA 94107 |
| MERCURY LENDING INC | 12 GEARY ST. STE 206 SAN FRANCISCO CA 94108 |
| MERIDIAN FINANCIAL NETWORK INC. | 918 E SAHARA STE B LAS VEGAS NV 89104 |
| MERIDIAN FINANCIAL NETWORK INC. | C/O RALPH D. BLACK 201 MERCHANT ST STE 2230 HONOLULU HI 96813 |
| MERIDIAN FINANCIAL NETWORK INC. | 1600 KAPIOLANI BLVD. SUITE 210 HONOLULU HI 96814 |
| MERIDIAS CAPITAL, INC. | 375 NORTH STEPHANIE SUITE 1011 HENDERSON NV 89014 |
| MERIDIAS CAPITAL, INC. | C/O CSC SERVICES OF NEVADA, INC. 2215B RENAISSANCE DR LAS VEGAS NV 89119 |
| MERRIMACK MORTGAGE COMPANY, INC. | 1045 ELM STREET SUITE 601 MANCHESTER NH 03101 |
| METRO FUNDING CORP | 12001 SW 128TH CT MIAMI FL 33186 |
| METRO FUNDING CORP | C/O LINARES, BRUNO C 12001 SW 128 CT SUITE 201 MIAMI FL 33186 |
| METRO MORTGAGE CO. INC. | 6657 ODANA RD MADISON WI 53719 |
| METRO MORTGAGE FINANCIAL GROUP, INC | 4801 S UNIVERSITY DR STE 111 DAVIE FL 33328 |
| METRO MORTGAGE FINANCIAL GROUP, INC | 7950 SW 30TH ST., STE. 202 DAVIE FL 33328 |
| METRO MORTGAGE FINANCIAL GROUP, INC | C/O BROMET, LAURA 7950 S.W. 30TH STREET, SUITE 202 DAVIE FL 33328 |
| METRO MORTGAGE GROUP, INC. | 119 BOONE RIDGE DRIVE JOHNSON CITY TN 37615 |
| METRO MORTGAGE GROUP, INC. | 199 BOONE RIDGE DR SUITE 301 B GRAY TN 37615 |
| METRO MORTGAGE GROUP, INC. | C/O FRICK, ROBERT 199 BOONE RIDGE DR SUITE 301 B GRAY TN 37615 |
| METROCITIES MORTGAGE, LLC | 15301 VENTURA BLD SUITE D300 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE, LLC | 15301 VENTURA BLVD SUITE D300 SHERMAN OAKS CA 91403 |
| METROPOLITAN BANCORP | 123 WEST "E" STREET ONTARIO CA 91762 |
| METROPOLITAN BANCORP | C/O HENRI JOHN RAHMON 9853 MISSION BLVD. RIVERSIDE CA 92509 |
| METROPOLITAN FINANCIAL ACCEPTANCE INC | 1425 WEST CHICAGO AVENUE CHICAGO IL 60622 |
| METROPOLITAN FINANCIAL ACCEPTANCE INC | 1428 W CHICAGO AVE CHICAGO IL 60622 |
| METROPOLITAN FINANCIAL ACCEPTANCE INC | C/O MICHAEL ENGLISH 1854 N ALBANY AVE CHICAGO IL 60647 |
| METROPOLITAN FINANCIAL MORTGAGE COMPANY | 6419 LYNDALE AVE S STE B MINNEAPOLIS MN 55423 |
| METROPOLITAN MORTGAGE GROUP INC | 811 KIRKLAND AVE STE 100 KIRKLAND WA 98033 |
| METROPOLITAN MORTGAGE GROUP INC | C/O ANTHONY E STETLER 811 KIRKLAND AVE STE 100 KIRKLAND WA 98033-8140 |
| METROPOLITAN MORTGAGE GROUP INC | 2930 WETMORE AVE SEVENTH FLOOR, SUITE A EVERETT WA 98201 |
| METROPOLITAN MORTGAGE SERVICES INC | 745 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| METROQWEST INC | 1851 NW 125TH AVENUE SUITE 280 PEMBROKE PINES FL 33028 |
| METROQWEST INC | 1806 NORTH FLAMINGO ROAD 345 PEMBROKE PINES FL 33028 |
| METROQWEST INC | C/O SIDDIQ, MOHAMMED AJR. 1302 NW 139TH AVENUE PEMBROKE PINES FL 33028 |
| MGM MORTGAGE COMPANY | 183 WEST AURORA ROAD NORTHFIELD OH 44067 |
| MGM MORTGAGE COMPANY | 24400 CHAGRIN BLVD., SUITE 220 BEACHWOOD OH 44122 |
| MICHAEL ABBOUD | 6454 VAN NUYS BLVD SUITE 150 VAN NUYS CA 91401 |
| MICHAEL T NEVILLE | 109 HICKORY RIDGE DRIVE HIGHLAND VILLAGE TX 75077 |
| MICHAEL T NEVILLE | C/O DON BANNISTER 470 CEDAR RD SHERMAN TX 75090 |
| MICHAEL T NEVILLE | 3400 WELBORN ST #213 DALLAS TX 75219 |
| MICHIGAN HOME FINANCE LLC | 2840 EAST GRAND RIVER AVE. EAST LANSING MI 48823 |
| MICHIGAN HOME FINANCE LLC | C/O WILLIAM JOSEPH JAKOVAC 4554 SPICEWOOD DR N OKEMOS MI 48864 |
| MID AMERICA MORTGAGE AND FINANCIAL SERVICES LTD | 515 OGDEN AVE DOWNERS GROVE IL 60515 |
| MID-AMERICA MORTGAGE INC. | 14707 CALIFORNIA ST SUITE 3 OMAHA NE 68154 |
| MID-AMERICA MORTGAGE INC. | 10605 108TH ST WEEPING WATER NE 68463 |
| MID-AMERICA MORTGAGE INC. | C/O RALPH EDWARD WELTE 10605 108TH ST WEEPING WATER NE 68463 |
| MID-ATLANTIC MORTGAGE CORPORATION | 400 HOLIDAY COURT SUITE 101 WARRENTON VA 20186 |

| Claim Name | Address Information |
| --- | --- |
| MIDLAND MORTGAGE CORPORATION | 1500 RICHLAND STREET COLUMBIA SC 29201 |
| MIDLAND MORTGAGE CORPORATION | C/O MARY BETH GILLIS 1500 RICHLAND STREET COLUMBIA SC 29201 |
| MIDLAND MORTGAGE CORPORATION | 1500 RICHLAND STREET COLUMBIA SC 29211 |
| MIDTOWN BANK & TRUST COMPANY | 712 WEST PEACHTREE STREET ATLANTA GA 30308 |
| MIDWEST BANKERS TRUST, INC. | 8500 210TH STREET WEST #146 LAKEVILLE MN 55044 |
| MIDWEST BANKERS TRUST, INC. | 14825 BITTERSWEET CT ROSEMOUNT MN 55068 |
| MIDWEST BANKERS TRUST, INC. | C/O 3600 KENNEBEC DRV #7B EAGAN MN 55121 |
| MIDWEST FUNDING GROUP LLC | 1172 TIDEWATER COURT WESTERVILLE OH 43082 |
| MIDWEST FUNDING GROUP LLC | C/O STEVEN V. SZASZ 1172 TIDEWATER COURT WESTERVILLE OH 43082 |
| MIDWEST FUNDING GROUP LLC | 6343 PRESIDENTIAL GATEWAY SUITE 140 COLUMBUS OH 43231 |
| MIDWEST HOME LOANS LLC | C/O PATRICIA SCHAFFER ADDRESS 2148 GARDNER CIRCLE E AURORA IL 60504 |
| MIDWEST HOME LOANS LLC | 6040 S. RT. 53 STE. B LISLE IL 60532 |
| MIDWEST LOAN SERVICES, INC. | 616 SHELDEN AVENUE SUITE 300 HOUGHTON MI 49931 |
| MIDWEST LOAN SERVICES, INC. | C/O EDWARD M. BURGER 616 SHELDEN AVENUE SUITE 300 HOUGHTON MI 49931 |
| MIDWEST MORTGAGE CONSULTANTS LLC | 500 NORTH BROADWAY STE 2000 ST LOUIS MO 63102 |
| MIDWEST MORTGAGE CONSULTANTS LLC | C/O PHILIP J MACKEY 500 NORTH BROADWAY STE 2000 ST LOUIS MO 63102 |
| MIDWEST MORTGAGE CONSULTANTS LLC | 10929 PAGE AVE SUITE 100 ST LOUIS MO 63132 |
| MILDIN MORTGAGE LLC | C/O JAMES WILSON SMITH - RESIGNED 2800 N CENTRAL AVE STE 1400 PHOENIX AZ 85004 |
| MILDIN MORTGAGE LLC | 1930 S ALMA SCHOOL ROAD SUITE A-114 MESA AZ 85210 |
| MILE HIGH BANKS, N.A. | C/O ERNIE PANASCI 5613 DTC PKWY STE 970 GREENWOOD VILLAGE CO 80111 |
| MILE HIGH BANKS, N.A. | 1726 HOVER STREET LONGMONT CO 80501 |
| MILENIUM FINANCIAL SERVICES CORPORATION | 19053 CANTERBURY PL COUNTRY CLUB HILLS IL 60478 |
| MILESTONE MORTGAGE AND REALTY GROUP INC | 16909 PARTHENIA ST STE 102 NORTH HILLS CA 91343 |
| MILESTONE MORTGAGE CORPORATION | 10255 RICHMOND AVENUE SUITE 450 HOUSTON TX 77042 |
| MILLENIUM ENTERPRISES OF SOUTH FLORIDA INC. | 11613 PLANTATION PRESERVE CIR FT. MYERS FL 33912 |
| MILLENIUM ENTERPRISES OF SOUTH FLORIDA INC. | C/O WALLEN, MARK A 11613 PLANTATION PRESERVE CIRCLE FT. MYERS FL 33912 |
| MILLENIUM ENTERPRISES OF SOUTH FLORIDA INC. | 6710 WINKLER RD, STE. 2 FT. MYERS FL 33919 |
| MILLENNIUM BANK N.A. | 1601 WASHINGTON PLAZA RESTON VA 20190 |
| MILLENNIUM FINANCIAL GROUP, INC. | 353 W. LINCOLN HIGHWAY CHICAGO HEIGHTS IL 60411 |
| MILLENNIUM MORTGAGE CORP. | 43-645 MONTEREY AVENUE SUITE D PALM DESERT CA 92260 |
| MILLENNIUM MORTGAGE FINANCIAL, INC | 4004 N COLLEGE, SUITE J FAYETTEVILLE AR 72703 |
| MILLENNIUM MORTGAGE USA LLC | 112 W. 9TH STREET SUITE 410 KANSAS CITY MO 64105 |
| MILLENNIUM MORTGAGE USA LLC | 110 W. 9TH STREET STE. 100 KANSAS CITY MO 64105 |
| MILLENNIUM MORTGAGE USA LLC | C/O MARK CURRY 110 W. 9TH STREET STE. 100 KANSAS CITY MO 64105 |
| MILLER HOME MORTGAGE LLC | 2815 DIVISION STREET SUITE 200 METAIRIE LA 70002 |
| MILLER HOME MORTGAGE LLC | C/O ROSS LAWRENCE MILLER 513 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| MINER KENNEDY CHMURA ASSOCIATES INC. | 7525 EAST 6TH AVE. SCOTTSDALE AZ 85251 |
| MINNESOTA HOME MORTGAGE CORPORATION | 9091 ALTMAN CT INVER GROVE HEIGHTS MN 55077 |
| MINNESOTA HOME MORTGAGE CORPORATION | 880 BLUE GENTIAN ROAD SUITE 190 EAGAN MN 55121 |
| MINNESOTA HOME MORTGAGE CORPORATION | C/O 880 BLUE GENTIAN ROAD SUITE 190 EAGAN MN 55121 |
| MINNESOTA LENDING COMPANY, LLC | 6465 WAYZATA BLVD. SUITE 300 ST. LOUIS PARK MN 55426 |
| MINNESOTA LENDING COMPANY, LLC | C/O 6530 N CORTLAWN CIRCLE GOLDEN VALLEY MN 55426 |
| MIZER CORP | ONE TECHNOLOGY DRIVE SUITE J-729 IRVINE CA 92618 |
| MIZER CORP | 11 BERGAMO LAGUNA NIGUEL CA 92677 |
| MIZER CORP | C/O JOHN AUBEL 11 BERGAMO LAGUNA NIGUEL CA 92677 |
| MJS LENDING, INC. | C/O MATTHEW J. SPATARO 95 ORIENT WAY APT 1B RUTHERFORD NJ 07070 |
| MJS LENDING, INC. | 777 TERRACE AVENUE HASBROUCK HEIGHTS NJ 07604 |

| Claim Name | Address Information |
| --- | --- |
| MLA, INC. | 24370 NORTHWESTERN HWY STE 150 SOUTHFIELD MI 48075 |
| MLA, INC. | C/O JOHN E. TOWNSEND 24370 NORTHWESTERN HWY STE 150 SOUTHFIELD MI 48075 |
| MLA, INC. | 30521 SCHOENHERR WARREN MI 48088 |
| MLS MORTGAGE LENDING SOLUTIONS, L.L.C. | C/O TRENT M. SMITH 802 KINNEY AVE AUSTIN TX 78704 |
| MLS MORTGAGE LENDING SOLUTIONS, L.L.C. | 7000 N MO PAC EXP #200 AUSTIN TX 78731 |
| MLS MORTGAGE LENDING SOLUTIONS, L.L.C. | 2499 CAPITAL OF TEXAS HIGHWAY SOUTH A-200 AUSTIN TX 78746 |
| MMLW INC | 365 SOUTH PARKRIDGE RD SUITE 102 BLOOMINGTON IN 47401 |
| MMLW INC | 101 W. KIRKWOOD AVE., SUITE 217A BLOOMINGTON IN 47404 |
| MONARCH MORTGAGE COMPANY INC | 1738 GARRISON WAY EL CAJON CA 92019 |
| MONARCH MORTGAGE SECURITIES INC | 2415 E NANTUCKET DR, SUITE 103 SALT LAKE CITY UT 84121 |
| MONEY SOURCE, INC. | 1240 POWERS FERY CMN #100 MARIETTA GA 30067 |
| MONEY SOURCE, INC. | C/O FARZIN AMINI 2814 SPRING ROAD SE, STE 302 ATLANTA GA 30339 |
| MONEYLINE CALIFORNIA CORPORATION | 3281 E. GUASTI RD SUITE 175 ONTARIO CA 91761 |
| MONEYLINE CALIFORNIA CORPORATION | 3602 INLAND EMPIRE BLVD STE A-110 ONTARIO CA 91764 |
| MONEYLINE CALIFORNIA CORPORATION | C/O MARICELA RAMERIZ 15275 MCDONNELL AVE FONTANA CA 92336 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | 740 W. LAS LOMITAS ROAD TUCSON AZ 85704 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | C/O JEFFREY M. ROCKLAND 7301 N WESTWARD LOOK DR TUCSON AZ 85704 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | PO BOX 35055 TUCSON AZ 85740 |
| MONSTER MORTGAGE INC. | 594 HAYWARD AVE OAKDALE MN 55128 |
| MONTGOMERY CAPITAL CORPORATION | 199 CHERRY HILL ROAD SUITE 200 PARSIPPANY NJ 07054 |
| MONTROSS MORTGAGE ASSOCIATES, INC. | 6490 PALM GARDEN COURT DAVIE FL 33314 |
| MONTROSS MORTGAGE ASSOCIATES, INC. | C/O MONTROSS, JAYNE 6490 PALM GARDEN COURT DAVIE FL 33314 |
| MONTROSS MORTGAGE ASSOCIATES, INC. | 4801 UNIVERSITY DR SUITE 264 DAVIE FL 33328 |
| MONUMENT CAPITAL LLC | 7 VILLAGE SQUARE HAZELWOOD MO 63042 |
| MONUMENT CAPITAL LLC | C/O MARK BERSTEIN 1550 WALL STREET #232 ST CHARLES MO 63303 |
| MORGAN FINANCIAL INC | C/O THE CORPORATION TRUST INCORPORATED 351 W CAMDEN ST BALTIMORE MD 21201 |
| MORGAN FINANCIAL INC | 1018 GUADALUPE RD. TEMPE AZ 85283 |
| MORIA DEVELOPMENT, INC. | C/O ROBERT G. ANDERSON- CLARK HILL 14850 N. SCOTTSDALE ROAD #500 SCOTTSDALE AZ 85254 |
| MORIA DEVELOPMENT, INC. | 4500 S. LAKESHORE DRIVE SUITE 150 TEMPE AZ 85282 |
| MORIA DEVELOPMENT, INC. | 1045 E. BUENA VISTA TEMPE AZ 85284 |
| MORQUEST LLC | 520 N. ORLANDO AVENUE #1 WINTER PARK FL 32789 |
| MORQUEST LLC | C/O BUCKLEY, PHILIP A 6210 BROOKHILL CIRCLE ORLANDO FL 32789 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | 555 WINDERLEY PL STE 350 MAITLAND FL 32751 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | 151 SOUTHHALL LANE SUITE 250 MAITLAND FL 32751 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | C/O NRAI SERVICES, INC. 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| MORTGAGE & EQUITY FUNDING CORPORATION | 10341-A DEMOCRACY LANE FAIRFAX VA 22030 |
| MORTGAGE & EQUITY FUNDING CORPORATION | C/O ROBERT SHEARER 3977 CHAIN BRIDGE ROAD #1 FAIRFAX VA 22030 |
| MORTGAGE & INSURANCE SOLUTIONS INC | 1717 NW 124TH WAY CORAL SPRINGS FL 33071 |
| MORTGAGE & INVESTMENT CONSULTANTS | C/O NO NAME PROVIDED 6957 W HWY 10 #206 RAMSEY MN 55303 |
| MORTGAGE & INVESTMENT CONSULTANTS | 9505 BLACKOAKS LANE MAPLE GROVE MN 55311 |
| MORTGAGE & INVESTMENT CONSULTANTS INC | 2978 RICE STREET #200 SAINT PAUL MN 55113 |
| MORTGAGE ACCESS CORP | 225 LITTLETON ROAD MORRIS PLAINS NJ 07950-0510 |
| MORTGAGE ACCESS CORPORATION OF CT | 1104 CHASE PKWY WATERBURY CT 06708 |
| MORTGAGE ACCESS CORPORATION OF CT | C/O TIMOTHY MCNAMARA 750 STRAITS TPKE #2A MIDDLEBURY CT 06762 |
| MORTGAGE ALLIANCE OF ARIZONA INC | 9160 E. BAHIA DRIVE SUITE 201 SCOTTSDALE AZ 85260 |
| MORTGAGE ALLIANCE OF ARIZONA INC | C/O JIM F. PRENDERGAST 30600 PIMA ROAD #89 SCOTTSDALE AZ 85262 |
| MORTGAGE ALTERNATIVES CORP | C/O ROBERT E. KELLEY 150 WOOD RD STE 203 BRAINTREE MA 02184 |
| MORTGAGE ALTERNATIVES CORP | 314 EAST MAIN ST NORTON MA 02766 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE AND EQUITY FUNDING CORPORATION | 24 D MONTGOMERY VILLAGE AVENUE GAITHERSBURG MD 20879 |
| MORTGAGE AND EQUITY FUNDING CORPORATION | C/O KATHERINE MACRABB 10816 TORRANCE DRIVE KENSINGTON MD 20895 |
| MORTGAGE APPROVAL GROUP, INC | 2937 NW 62ND STREET FT. LAUDERDALE FL 33309 |
| MORTGAGE ASSOCIATES LLC | 208 SPRUCE AVE. N  BOX 4975 KETCHUM ID 83340 |
| MORTGAGE ASSOCIATES LLC | C/O NATIONAL REGISTERED AGENTS INC 1423 TYRELL LANE BOISE ID 83706 |
| MORTGAGE ASSOCIATES OF SARASOTA INC. | 770 S. PALM AVE UNIT 1 SARASOTA FL 34236 |
| MORTGAGE ASSOCIATES OF SARASOTA INC. | C/O TOMMIE N. ULREY 770 S. PALM AVE UNIT 1801 SARASOTA FL 34236 |
| MORTGAGE ASSOCIATES OF SARASOTA INC. | 2063 MAIN STREET SARASOTA FL 34237 |
| MORTGAGE ASSOCIATES OF SC INC. | 1 OAKWOOD DRIVE BEAUFORT SC 29907 |
| MORTGAGE ASSOCIATES OF SC INC. | 134 LADYS ISLAND DR STE C BEAUFORT SC 29907 |
| MORTGAGE ASSOCIATES OF SC INC. | C/O GAIL S. MULLEN 134 LADY'S ISLAND DRIVE SUITE C BEAUFORT SC 29907 |
| MORTGAGE BANKERS LENDERS INC. | 7951 SW 40 ST. #204 MIAMI FL 33155 |
| MORTGAGE BANKERS LENDERS INC. | 12350 SW 132ND CT SUITE 110 MIAMI FL 33186 |
| MORTGAGE BANKERS LENDERS INC. | C/O MIRNA PENA 12350 SW 132ND CT SUITE 110 MIAMI FL 33186 |
| MORTGAGE CAPITAL ASSOCIATES, INC. | 11150 W. OLYMPIC BLVD. SUITE 1160 LOS ANGELES CA 90064 |
| MORTGAGE COMPANY OF JOLIET, INC. | 70 MCDONALD AVE JOLIET IL 60431 |
| MORTGAGE COMPANY OF JOLIET, INC. | C/O DAVID L RUTTLE 2455 GLENWOOD AVE JOLIET IL 60435 |
| MORTGAGE CONSULTING SERVICES, LLC | 13-17 BISSELL STR EAST HARTFORD CT 06108 |
| MORTGAGE CONSULTING SERVICES, LLC | C/O CATHERINE VANDER 451 OXFORD ROAD OXFORD CT 06478 |
| MORTGAGE DIRECT, INC. | C/O MARK BECKER 2300 BARRINGTON RD STE 400 HOFFMAN ESTATES IL 60169 |
| MORTGAGE DIRECT, INC. | 550 N. ST. CLAIRE #1601 CHICAGO IL 60611 |
| MORTGAGE DISCOUNTERS, INC. | 7535 LITTLE RIVER TURNPIKE SUITE 325 ANNANDALE VA 22003 |
| MORTGAGE EXCEL CORP | C/O CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE FL 32301 |
| MORTGAGE EXCEL CORP | 4005 NW 114 AVENUE #23 MIAMI FL 33178 |
| MORTGAGE EXCEL CORP | 10631 SW NORTH KENDALL DR 120-7 MIAMI FL 33186 |
| MORTGAGE EXECUTIVE SERVICES INC | 271 E WORKMAN AVE #204 COVINA CA 91723 |
| MORTGAGE EXPERTS | 2647 PLEASANT HILL ROAD PLEASANT HILL CA 94523 |
| MORTGAGE EXPRESS FINANCIAL SERVICES, INC. | 1780 WASHINGTON STREET STE 104 DENVER CO 80203 |
| MORTGAGE EXPRESS FINANCIAL SERVICES, INC. | 1780 WASHINGTON STREET STE. 404 DENVER CO 80203 |
| MORTGAGE EXPRESS FINANCIAL SERVICES, INC. | C/O MATINA SOUTSOS 1780 WASHINGTON STREET STE. 404 DENVER CO 80203 |
| MORTGAGE EXPRESS INC | 2608 SOUTH 47TH SUITE B TACOMA WA 98409 |
| MORTGAGE EXPRESS INC | 17411 WALLER RD E TACOMA WA 98446 |
| MORTGAGE EXPRESS INC | C/O JEFF FIFE 17411 WALLER RD E TACOMA WA 98446 |
| MORTGAGE EXPRESS, INC. | 7200 SOUTH 84TH STREET LA VISTA NE 68128 |
| MORTGAGE FINANCIAL PROFESSIONALS LLC | 43722 GATES AVE HARRIS MN 55032 |
| MORTGAGE FINANCIAL PROFESSIONALS LLC | C/O 43722 GATES AVE HARRIS MN 55032 |
| MORTGAGE FINANCIAL PROFESSIONALS LLC | 1523 WOODVIEW AVE EAGAN MN 55122 |
| MORTGAGE FINANCIAL SERVICES INC | 106 SO MAIN ST. SUITE 200 STILLWATER MN 55082 |
| MORTGAGE FINANCIAL SERVICES INC | 350 N MAIN STR STILLWATER MN 55082 |
| MORTGAGE FINANCIAL, INC. | 170 MAIN STREET SUITE 108 TEWKSBURY MA 01876 |
| MORTGAGE FINANCING SOLUTION, INC. | 12555 ORANGE DR, SUITE 205 DAVIE FL 33330 |
| MORTGAGE FOUNDATION INC. | 2400 WEST CYPRESS CREEK RD SUITE 150 FORT LAUDERDALE FL 33309 |
| MORTGAGE FOUNDATION INC. | C/O RYAN FIORE 201 SW 9TH AVENUE #1 FORT LAUDERDALE FL 33309 |
| MORTGAGE FUNDING SOLUTIONS, LLC | 400 GROVE ROAD #2 WEST DEPTFORD NJ 08066 |
| MORTGAGE GOLD INC | 4725 NORTH WESTERN #260 CHICAGO IL 60625 |
| MORTGAGE HORIZONS LLC | C/O GARY D. MARINOSCI, ESQ. 1575 SOUTH COUNTY EAST GREENWICH RI 02818 |
| MORTGAGE HORIZONS LLC | 678 PARK AVE CRANSTON RI 29100 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE HOTLINE, INC. | 428 S. CREYTS ROAD LANSING MI 48917 |
| MORTGAGE IMPRESSIONS, INC. | 1478 ATWOOD AVENUE UNIT 207-208 JOHNSTON RI 02919 |
| MORTGAGE IMPRESSIONS, INC. | C/O HAGOP S. JAWHARJIAN 2013 PLAINFIELD PIKE JOHNSTON RI 02919 |
| MORTGAGE IMPRESSIONS, INC. | 905 PONTIAC AVE. CRANSTON RI 02920 |
| MORTGAGE INK, INC. | 115 SW 1ST CT. DANIA BEACH FL 33004 |
| MORTGAGE INK, INC. | C/O COLLEEN CARNEY 2900 NE 14 STREET APT 104 POMPANO BEACH FL 33062 |
| MORTGAGE INK, INC. | 2701 NE 10TH TERRACE WILTON MANORS FL 33334 |
| MORTGAGE INSTITUTE INC | 101 WYMORE ROAD 322 ALTAMONTE SPRINGS FL 32714 |
| MORTGAGE INSTITUTE INC | 3850 TUCKS POINT WINTER PARK FL 32792 |
| MORTGAGE LENDERS NETWORK USA INC. | 213 COURT STREET MIDDLETOWN CT 06457 |
| MORTGAGE LENDERS NETWORK USA INC. | C/O JOHN CASSIDY 41 CHURCH ST WATERBURY CT 06702 |
| MORTGAGE LENDERS OF AMERICA, L.L.C. | 8400 WEST 110TH STREET SUITE 500 OVERLAND PARK KS 66210 |
| MORTGAGE LOAN SOURCE, LLC | 6581 NW 40TH COURT BOCA RATON FL 33496 |
| MORTGAGE LOAN SPECIALISTS, INC. | 514 VIA DE LA VALLE #202 SOLANA BEACH CA 92075 |
| MORTGAGE LOAN SPECIALISTS, INC. | 3666 KEARNY VILLA ROAD #304 SAN DIEGO CA 92123 |
| MORTGAGE LOAN SPECIALISTS, INC. | C/O MYLES HUBERS 3666 KEARNY VILLA ROAD #304 SAN DIEGO CA 92123 |
| MORTGAGE LOANS BANK INC. | C/O ADOLFO RODRIGUEZ-ROIG 5805 BLUE LAGOON DRIVE 310 MIAMI FL 33126 |
| MORTGAGE LOANS BANK INC. | 7309 W FLAGLER ST MIAMI FL 33144 |
| MORTGAGE MASTER, INC. | 102 ELM STREET 3RD FLOOR WALPOLE MA 02081 |
| MORTGAGE MAX DIRECT INC. | 413 VIRGINIA DRIVE ORLANDO FL 32803 |
| MORTGAGE MAX DIRECT INC. | C/O DONAVAN DAVIS 413 VIRGINIA DRIVE ORLANDO FL 32803 |
| MORTGAGE MAX DIRECT INC. | 1368 LAKE BALDWIN DRIVE ORLANDO FL 32814 |
| MORTGAGE OPTIONS OF AMERICA INC | 63 SHORE ROAD UNIT 21 WINCHESTER MA 01890 |
| MORTGAGE PARTNERS, INC. | 7428 JACKSON DRIVE SAN DIEGO CA 92119 |
| MORTGAGE PLANNERS INVESTMENTS | AND FINANCIAL SERVICES 5200 SW 8TH ST. SUITE 205-A CORAL GABLES FL 33134 |
| MORTGAGE PRO U.S.A. LLC | 27647 N 70TH STREET SCOTTSDALE AZ 85266 |
| MORTGAGE PRO U.S.A. LLC | 5107 E. LONESOME TRAIL CAVE CREEK AZ 85331 |
| MORTGAGE PRO U.S.A. LLC | C/O JASON BRACKLEY 5107 E. LONESOME TRAIL CAVE CREEK AZ 85331 |
| MORTGAGE PROCESS CENTER | 7921 KINGSWOOD DRIVE SUITE A2 CITRUS HEIGHTS CA 95610 |
| MORTGAGE PROCESS CENTER | 8048 INDIAN CREEK DRIVE ORANGEVALE CA 95662 |
| MORTGAGE PROCESS CENTER | C/O DANIEL SILVERSTEIN 8048 INDIAN CREEK DRIVE ORANGEVALE CA 95662 |
| MORTGAGE PROCESSING CENTER INC. | 114 PELICAN ROAD PLANTATION KEY FL 33070 |
| MORTGAGE PROCESSING CENTER INC. | 10975 WESTWOOD LAKE DRIVE MIAMI FL 33165 |
| MORTGAGE PROCESSING CENTER INC. | C/O MARY D PECORINO 10975 WESTWOOD LAKE DRIVE MIAMI FL 33165 |
| MORTGAGE PRODUCTION SERVICES, INC. | 1450 MERCANTILE LANE, #203 LARGO MD 20074 |
| MORTGAGE PRODUCTION SERVICES, INC. | C/O LESTER L. BUTLER 2728 WOODLAKE RD MITCHELLVILLE MD 20781 |
| MORTGAGE PROS OF NEVADA, LLC | 2505 ANTHEM VILLAGE DRIVE SUITE A HENDERSON NV 89052 |
| MORTGAGE PROS OF NEVADA, LLC | C/O PATRICIA M. PRASAD 169 MAGGIE MEI ROD LAS VEGAS NV 89123 |
| MORTGAGE PROS, INC. | 3520 EXECUTIVE CENTER DR. SUITE 250 AUSTIN TX 78731 |
| MORTGAGE PROS, INC. | 3420 EXECUTIVE CENTER DR SUITE 165 AUSTIN TX 78731 |
| MORTGAGE PROS, INC. | C/O MINDY BAKKER 3520 EXECUTIVE CENTER DR. SUITE 250 AUSTIN TX 78731 |
| MORTGAGE QUEST, INC. | 1897 PRESTON WHITE DRIVE SUITE 202 RESTON VA 20191 |
| MORTGAGE QWEST REAL ESTATE&FINANCIAL SVC | C/O PATRICK ALADADYAN 1448 VALLEY VIEW RD GLENDALE CA 91202 |
| MORTGAGE QWEST REAL ESTATE&FINANCIAL SVC | 507 N CENTRAL AVE GLENDALE CA 91203 |
| MORTGAGE RESOURCE MANAGEMENT LLC | 39555 ORCHARD HILL PLACE #170 NOVI MI 48375 |
| MORTGAGE RESOURCE MANAGEMENT LLC | 39555 ORCHARD HILL PLACE #159 NOVI MI 48375 |
| MORTGAGE RESOURCE MANAGEMENT LLC | C/O CARL R RUSSELL 39555 ORCHARD HILL PLACE #159 NOVI MI 48375 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE SECURITY NETWORK, INC. | 1620 EAGLE NEST CIRCLE WINTER SPRINGS FL 32708-5919 |
| MORTGAGE SELECT, INC | 1108 N. NOVA ROAD DAYTONA BEACH FL 32117 |
| MORTGAGE SELECT, INC | C/O SUNDEEP J. JAY 4232 CHADSWORTH LANE PORT ORANGE FL 32129 |
| MORTGAGE SELECT, INC | 3389 WEST VINE STREET KISSIMMEE FL 34741 |
| MORTGAGE SOLUTION PROVIDERS LLC | 23049 PRESERVE CT LUTZ FL 33549 |
| MORTGAGE SOLUTION PROVIDERS LLC | 2920 TRINITY COTTAGE DRIVE LAND O LAKES FL 34638 |
| MORTGAGE SOLUTION PROVIDERS LLC | C/O SUSAN M. CABRERA 2920 TRINITY COTTAGE DRIVE LAND O LAKES FL 34638 |
| MORTGAGE SOLUTIONS OF JACKSONVILLE INC. | C/O TRAVIS GUERRA 3401 CHOKEBERRY CT JACKSONVILLE FL 32223 |
| MORTGAGE SOLUTIONS OF JACKSONVILLE INC. | 10111-06 SAN JOSE BLVD JACKSONVILLE FL 32257 |
| MORTGAGE SOLUTIONS OF KNOXVILLE LLC | 408 N CEDAR BLUFF RD SUITE 300 KNOXVILLE TN 37923 |
| MORTGAGE SOLUTIONS OF KNOXVILLE LLC | 8880 CEDAR SPRINGS LN STE 105 KNOXVILLE TN 37923 |
| MORTGAGE SOLUTIONS OF SARASOTA, INC. | 2620 BEE RIDGE ROAD SARASOTA FL 34239 |
| MORTGAGE SOLUTIONS OF SARASOTA, INC. | C/O R. MURRAY 5171 PEPPERMILL CT SARASOTA FL 34241 |
| MORTGAGE SOLUTIONS OF SARASOTA, INC. | 2620 BEE RIDGE ROAD SARASOTA FL 34104 |
| MORTGAGE SOURCE INC | C/O CONSUMER RIGHTS LAW CENTER, LTD. 376 E. WARM SPRINGS RD LAS VEGAS NV 89119 |
| MORTGAGE SOURCE INC | 3765 E SUNSET RD #3 LAS VEGAS NV 89120 |
| MORTGAGE SOURCE LLC | 600 OLD COUNTRY ROAD SUITE 210 GARDEN CITY NY 11530 |
| MORTGAGE SOURCE LLC | 734 FRANKLIN AVENUE #161 GARDEN CITY NY 11530 |
| MORTGAGE SOURCE LLC | C/O 734 FRANKLIN AVENUE #161 GARDEN CITY NY 11530 |
| MORTGAGE SOUTH LENDING INC. | 1913 MARION STREET STE 102-B COLUMBIA SC 29201 |
| MORTGAGE SOUTH LENDING INC. | 1 N OAK CT. COLUMBIA SC 29212 |
| MORTGAGE SOUTH LENDING INC. | C/O BRUCE T. SUMPTER 1 N OAK CT. COLUMBIA SC 29212 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | 1910 S. HIGHLAND AVE SUITE 260 LOMBARD IL 60148 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | 6154 PERSHING AVENUE DOWNERS GROVE IL 60516 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | C/O WALTER E KRAJEWSKI 6154 PERSHING AVE DOWNERS GROVE IL 60516 |
| MORTGAGE SPECIALISTS, LLC | C/O TOM BREWER 12559 BENTLEY BLVD FISHERS IN 46038 |
| MORTGAGE SPECIALISTS, LLC | 8815 ADMIRALS BAY DRIVE INDIANAPOLIS IN 46236 |
| MORTGAGE SPECIALISTS, LLC | 10866 E ORCHARDS PLACE, #100 ENGLEWOOD CO 80111 |
| MORTGAGE STRATEGIES GROUP, LLC | 777 YAMATO RD, STE 420 BOCA RATON FL 33431 |
| MORTGAGE TEAMMATES OF FLORIDA, INC | 9340 SW 56 STREET MIAMI FL 33165 |
| MORTGAGE TEAMMATES OF FLORIDA, INC | 9350 SW 56 STREET MIAMI FL 33165 |
| MORTGAGE TEAMMATES OF FLORIDA, INC | C/O ISMAEL DE MARCHENA 9350 SW 56 STREET MIAMI FL 33165 |
| MORTGAGE WORKOUTS INC. | 5 PLEASANT ST. METHUEN MA 01844 |
| MORTGAGE WORKOUTS INC. | C/O LINDA EARLY 17 COPLEY DRIVE METHUEN MA 01844 |
| MORTGAGE WORKS INC. | 10100 BROAD RIVER RD SUITE 1 IRMO SC 29063 |
| MORTGAGECLOSE.COM, INC. | 1600 NORTH BROADWAY SUITE 500 SANTA ANA CA 92706 |
| MORTGAGECLOSE.COM, INC. | C/O CHAU N LAM 1600 NORTH BROADWAY SUITE 500 SANTA ANA CA 92706 |
| MORTGAGECLOSE.COM, INC. | 1855 W. KATELLA AVENUE SUITE 200 ORANGE CA 92868-9286 |
| MORTGAGEFINDER | 6610 DAYLILY DR CARLSBAD CA 92011 |
| MORTGAGELINE FUNDING CORPORATION | 1070 NW BOND STREET, SUITE 206 BEND OR 97701 |
| MORTGAGELINE FUNDING CORPORATION | C/O CRAIG K. EDWARDS 945 NW HARRIMAN P.O. BOX 308 BEND OR 97701 |
| MORTGAGES AND LOANS LLC | C/O LISA K. MACDONALD 846 FARMINGTON AVE #4 WEST HARTFORD CT 06119 |
| MORTGAGES AND LOANS LLC | 534 YALE AVENUE NEW HAVEN CT 06515 |
| MORTGAGES AND LOANS LLC | 236 BOSTON POST ROAD ORANGE CT 06515 |
| MORTGAGES BY PREMIER, INC | 433 NW PRIMA VISTA BLVD PORT ST LUCIE FL 34952-3498 |
| MORTGAGES ON MAIN INC | 512 S MAIN ST SAUK CENTRE MN 56378 |
| MORTGAGES UNLIMITED SOUTH INC | 7365 KIRKWOOD COURT N STE 300 MAPLE GROVE MN 55369 |
| MORTGAGES UNLIMITED, LC | 2101 E. 12 MILE, SUITE 200 WARREN MI 48092 |
| MORTGAGESOUTH FINANCIAL SERVICES INC | 4004 BARRETT DRIVE,SUITE. 201 RALEIGH NC 27601 |

| Claim Name | Address Information |
|---|---|
| MORTGAGESOUTH FINANCIAL SERVICES INC | C/O AARON R SINE 4004 BARRETT DRIVE,SUITE. 201 RALEIGH NC 27601 |
| MORTGAGESOUTH FINANCIAL SERVICES INC | 3631 BASTION LN RALEIGH NC 27604 |
| MORTGAGESTAR, INC. | 7735 OLD GEORGETOWN ROAD SUITE 800 BETHESDA MD 20814 |
| MORTGAGETREE LENDING | C/O CT CORPORATION SYSTEM 818 W 7TH STREET LOS ANGELES CA 90017 |
| MORTGAGETREE LENDING | 100 POPLAR AVENUE MODESTO CA 95354 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | 10670 SOUTH 1300 EAST SANDY UT 84094 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | 753 W. SOUTH JORDAN PARKWAY SUITE 200 SOUTH JORDAN UT 84095 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | C/O NICK BLOXHAM 753 W. SOUTH JORDAN PARKWAY SUITE 200 SOUTH JORDAN UT 84095 |
| MOUNTAIN VIEW MORTGAGE COMPANY | 7311 WEST CHARLESTON BLVD, SUITE 110 LAS VEGAS NV 89117 |
| MOUNTAIN VIEW MORTGAGE COMPANY | C/O THE CORPORATION TRUST COMPANY OF NEVADA 311 S DIVISION ST CARSON CITY NV 89703 |
| MOUNTAIN WEST FINANCIAL, INC. | 1209 NEVADA STREET SUITE 200 REDLANDS CA 92374 |
| MOUNTAINSIDE MORTGAGE LLC | C/O E. ABEL ESTRADA 1721 EAST MISTY MEADOWS CIRCLE SANDY UT 84093 |
| MOUNTAINSIDE MORTGAGE LLC | 5993 SOUTH REDWOOD ROAD SALT LAKE CITY UT 84123 |
| MRC OF SPARTANBURG, INC. | 1203 JOHN B WHITE SR BLVD SPARTANBURG SC 29306 |
| MRC OF SPARTANBURG, INC. | C/O ROGER D. MEDLOCK 1203 JOHN B WHITE SR BLVD SPARTANBURG SC 29306 |
| MRC OF SPARTANBURG, INC. | 268  W. COLEMAN BLVD., SUITE 2-B MOUNT PLEASANT SC 29464 |
| MULLER & SHANE MORTGAGE LENDERS INC. | 1127 S FEDERAL HWY POMPANO BEACH FL 33062 |
| MULTI-FUND OF COLUMBUS, INC. | 6456 HAVENS RD. BLACKLICK OH 43004 |
| MULTI-FUND OF COLUMBUS, INC. | C/O GRAHAM MONTIGNY 6456 HAVENS RD. BLACKLICK OH 43004 |
| MVB MORTGAGE CORPORATION | 24400 NORTHWESTERN HWY. SUITE 200 SOUTHFIELD MI 48075 |
| MVB MORTGAGE CORPORATION | 23938 RESEARCH DR. STE. 300 FARMINGTON HILLS MI 48335 |
| MVP FINANCIAL SERVICES INC. | 1776 W. HORIZON RIDGE PKWY SUITE 100 HENDERSON NV 89012 |
| MVP FINANCIAL SERVICES INC. | C/O ECKERSLEY, BRENT – RESIGNED S EASTERN AVE SUITE 600LAS LAS VEGAS NV 89169 |
| MWF FINANCIAL & MORTGAGE CENTER INC. | 16 N FIRST AVE 2ND FL ST CHARLES IL 60174 |
| MWF FINANCIAL & MORTGAGE CENTER INC. | C/O SAMUEL NESCHIS 311 W SUPERIOR ST #525 CHICAGO IL 60654 |
| MY HOME GROUP MORTGAGE LLC | 8350 E. RAINTREE DRIVE SUITE 210 SCOTTSDALE AZ 85260 |
| MY LOANS DIRECT LLC | C/O JEREMY D. MCCLUGGAGE 3463-A LAWRENCEVILLE SUWANEE RD #116 SUWANEE GA 30024 |
| MY LOANS DIRECT LLC | 1850 DOGWOOD RD. LAWRENCEVILLE GA 30044 |
| MY LOANS DIRECT LLC | 3678 STEWART RD SUITE A-1 ATLANTA GA 30340 |
| MYLOR FINANCIAL GROUP, INC. | 15451 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| MYLOR FINANCIAL GROUP, INC. | 15451 SAN FERNANDO MISSION BLVD STE 205 MISSION HILLS CA 91345 |
| MYLOR FINANCIAL GROUP, INC. | C/O RODOLFO F ANAYA 15451 SAN FERNANDO MISSION BLVD STE 205 MISSION HILLS CA 91345 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | 4004 MCCAIN BLVD NORTH LITTLE ROCK AR 72116 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | C/O STEVE ARENDT 4004 MCCAIN BLVD NORTH LITTLE ROCK AR 72116 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | 101 S. BOWMAN SUITE 200 LITTLE ROCK AR 72211 |
| NATIONAL BANK OF KANSAS CITY | 10700 NALL AVENUE SUITE 300 OVERLAND PARK KS 66211 |
| NATIONAL CITY MORTGAGE | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| NATIONAL FUNDING COMPANY, LLC | C/O ANTHONY JOYCE CHARLES 13877 S DELBERT RD ELBERT CO 80106 |
| NATIONAL FUNDING COMPANY, LLC | 4647 N. 32ND STREET SUITE 135 PHOENIX AZ 85018 |
| NATIONAL LENDING CORP. | 3673 WESTCENTER DRIVE HOUSTON TX 77042 |
| NATIONAL LENDING CORP. | C/O HOWARD B BUTLER 2077 S GESSNER RD #130 HOUSTON TX 77063 |
| NATIONAL LENDING GROUP INC. | C/O IMC MORTGAGE COMPANY 5901 E. FOWLER AVENUE TAMPA FL 33617 |

| Claim Name | Address Information |
|---|---|
| NATIONAL MORTGAGE ACCESS CENTER LLC | C/O BUSINESS FILINGS INCORPORATED 820 BEAR TAVERN RD EWING NJ 08628 |
| NATIONAL MORTGAGE ACCESS CENTER LLC | 545 BECKETT ROAD SUITE 103 LOGAN TWP NJ 08085 |
| NATIONAL PACIFIC MORTGAGE INC | 2082 BUSINESS CENTER DR #195 IRVINE CA 92612 |
| NATIONAL PENN BANK | 690 STOCKTON DRIVE SUITE 301 EXTON PA 19341 |
| NATIONAL WHOLESALE MORTGAGE INC | 3813 E TRACKER TRAIL PHOENIX AZ 85050 |
| NATIONS CREDIT MORTGAGE CORP | C/O SAMSON & WASSERMAN LLC 400 LANIDEX PLZ PARSIPPANY NJ 07054 |
| NATIONS CREDIT MORTGAGE CORP | 31 W MOUNTAIN BLVD WARREN NJ 07059 |
| NATIONS FINANCIAL MORTGAGE, INC. | 7220 NW 36 STREET SUITE 612 MIAMI FL 33166 |
| NATIONS FINANCIAL MORTGAGE, INC. | C/O ALVARO A. SAENZ 950 SW 104TH COURT #306 MIAMI FL 33174 |
| NATIONS FIRST FINANCIAL, LLC | 305 W. BIG BEAVER, STE 102 TROY MI 48084 |
| NATIONS FIRST LENDING, INC. | 30 CORPORATE PARK SUITE 455 IRVINE CA 92606 |
| NATIONS HOME FUNDING, INC. | C/O CLARKE, MATTHEW C 155 OFFICE PLZ TALLAHASSEE FL 32301 |
| NATIONS HOME FUNDING, INC. | 761 OLD HICKORY BOULEVARD SUITE 303 BRENTWOOD TN 37027 |
| NATIONS MORTGAGE CORPORATION | 441 EAST 3900 SOUTH 1ST FLOOR SALT LAKE CITY UT 84107 |
| NATIONS MORTGAGE CORPORATION | 441 EAST 3900 SOUTH SUITE 500 SALT LAKE CITY UT 84107 |
| NATIONS MORTGAGE CORPORATION | C/O BRAD A. PEHRSON 441 EAST 3900 SOUTH SUITE 500 SALT LAKE CITY UT 84107 |
| NATIONSIDE MORTGAGE INC. | 16045 COMPRINT CIR GAITHERSBURG MD 20877 |
| NATIONSWAY MORTGAGE FUNDING CORP | 7501 NW 4 ST STE 207 PLANTATION FL 33317 |
| NATIONWIDE EQUITIES CORPORATION | 1 INTERNATIONAL BLVD SUITE 1202 MAHWAH NY 07495 |
| NATIONWIDE EQUITIES CORPORATION | 100 MERRICK ROAD SUITE 226-W ROCKVILLE CENTRE NY 11570 |
| NATIONWIDE HOME MORTGAGE INC | 1803 RESEARCH BOULEVARD, SUITE 101 ROCKVILLE MD 20850 |
| NATIONWIDE HOME MORTGAGE INC | C/O STEWART A. ZEMIL 18843 CROSS COUNTRY LANE GAITHERSBURG MD 20879 |
| NATIONWIDE LENDING CORPORATION | C/O NATIONAL REGISTERED AGENTS, INC 2875 MICHELLE STE 100 IRVINE CA 92606 |
| NATIONWIDE LENDING CORPORATION | 165 TECHNOLOGY  DRIVE IRVINE CA 92618 |
| NATIONWIDE LENDING SOLUTIONS, INC. | 4720 SALISBURY ROAD JACKSONVILLE FL 32256 |
| NATIONWIDE MORTGAGE CONSULTANTS INC | C/O CARLOS M. RODAS 530 WOODFORD DRIVE DEBARY FL 32713 |
| NATIONWIDE MORTGAGE CONSULTANTS INC | 605 E ROBINSON ST SUITE 330 ORLANDO FL 32801 |
| NATIONWIDE MORTGAGE CONSULTANTS INC | 1801 E. COLONIAL DRIVE ORLANDO FL 32803 |
| NATIONWIDE MORTGAGE LENDERS | 9909 AUTUMWOOD WAY POTOMAC MD 20854 |
| NATIONWIDE SECURITY MORTGAGE CORPORATION | 14082 MAGNOLIA ST SUITE 214 WESTMINSTER CA 92683 |
| NATIONWIDE SECURITY MORTGAGE CORPORATION | 14311 EUCLID ST #207 GARDEN GROVE CA 92841 |
| NATIONWIDE SECURITY MORTGAGE CORPORATION | C/O TRI T LAM 14311 EUCLID ST #207 GARDEN GROVE CA 92841 |
| NAVAS INVESTMENT LLC | 2702 W. WARREN #3 CHICAGO IL 60612 |
| NAVAS INVESTMENT LLC | C/O WILLIAM NAVAS 2350 W GRAND AVE FRONT CHICAGO IL 60612 |
| NAVAS INVESTMENT LLC | 4217 W FULLERTON CHICAGO IL 60639 |
| NAVIGATION MORTGAGE INCORPORATION | 1790 OAK GLEN NEW BRAUNFELS TX 78132 |
| NAVIGATION MORTGAGE INCORPORATION | 16607 BLANCO RD. #706 SAN ANTONIO TX 78232 |
| NBANK, NA | C/O THOMAS O. POWELL 600 PEACHTREE ST NE STE 5200 ATLANTA GA 30308 |
| NBANK, NA | 1731 NORTH ELM ST. COMMERCE GA 30529 |
| NBGI, INC. | 3700 WILSHIRE BLVD. #330 LOS ANGELES CA 90010 |
| NBGI, INC. | C/O JAE WOONG CHONG 3700 WILSHIRE BLVD. #330 LOS ANGELES CA 90010 |
| NBGI, INC. | 3330 CAHUENGA BLVD. 2ND FLOOR LOS ANGELES CA 90068 |
| NCS MORTGAGE CORPORATION | 20550 S. CICERO AVE MATTESON IL 60443 |
| NCS MORTGAGE CORPORATION | C/O TINA KAYHAN 5970 LAKE BLUFF DR TINLEY PARK IL 60477 |
| NDNJ, INC | C/O NICK JURUN 10 SILVERBIT LN. ROLLING HILLS EST CA 90274 |
| NDNJ, INC | 28924 SOUTH WESTERN AVENUE RANCHO PALOS VERDES CA 90275 |
| NDNJ, INC | 28924 S. WESTERN AVE. STE 100 RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA MORTGAGE CO LLC | 4400 SOUTH 86 ST STE 101 LINCOLN NE 68526 |
| NEIGHBOR'S FINANCIAL CORPORATION | 1314 H STREET SUITE 100 SACRAMENTO CA 95814 |
| NEIGHBOR'S FINANCIAL CORPORATION | C/O KENNETH J CLARK 2831 G STREET #200 SACRAMENTO CA 95816 |
| NEIGHBOR'S FINANCIAL CORPORATION | PO BOX 19278 SACRAMENTO CA 95819-0278 |
| NEIGHBORHOOD FUNDING INC | 324 N. DALE MABRY HWY. SUITE 203 TAMPA FL 33609-1266 |
| NEIGHBORHOOD FUNDING INC | 8910 N. DALE MABRY HWY 18 TAMPA FL 33614 |
| NEIGHBORHOOD FUNDING INC | C/O JOESPH TELESE 8910 N. DALE MABRY HWY 18 TAMPA FL 33614 |
| NEIGHBORHOOD LOANS INC. | C/O ANTHONY RABIOLA 2720 RIVER RD DES PLAINES IL 60018 |
| NEIGHBORHOOD LOANS INC. | 1372 BOA TR CAROL STREAM IL 60188 |
| NEIGHBORHOOD MORTGAGE INC. | 1835 LOCKEWAY DRIVE ALPHARETTA GA 30004 |
| NEIGHBORHOOD MORTGAGE INC. | 1835 LOCKEWAY DR. SUITE 306 ALPHARETTA GA 30004 |
| NEIGHBORHOOD MORTGAGE INC. | C/O REULAND, JAMES W 2255 BRICKER COURT CUMMING GA 30041 |
| NEO MORTGAGE INC | 10821 NW 81ST LN DORAL FL 33178 |
| NEO MORTGAGE INC | C/O JOHN C. WALKER 3020 N FEDERAL HIGHWAY SUITE 11B FORT LAUDERDALE FL 33306 |
| NEO MORTGAGE INC | 2900 W. CYPRESS CREEK RD SUITE 7 FT. LAUDERDALE FL 33309 |
| NET MORTGAGE INC. | 112 HAYGOOD AVENUE LEXINGTON SC 29072 |
| NET MORTGAGE INC. | 813 MALLARD LAKES DRIVE LEXINGTON SC 29072 |
| NET MORTGAGE INC. | C/O MICHAEL J. YANT 813 MALLARD LAKES DRIVE LEXINGTON SC 29072 |
| NET TRUST MORTGAGE LLC | 4400 N FEDERAL HWY STE 106 BOCA RATON FL 33431 |
| NET TRUST MORTGAGE LLC | 4000 N FEDERAL HWY 201 BOCA RATON FL 33431 |
| NET TRUST MORTGAGE LLC | C/O BENJAMIN PESQ SHENKMAN 2160 W ATLANTIC AVE 2ND FLOOR DELRAY BEACH FL 33445 |
| NETLOANOFFICER LENDING LLC | 905 EAST ML KING DR SUITE 650 TARPON SPRINGS FL 34689 |
| NETLOANOFFICER LENDING LLC | 2739 US HWY 19 SUITE 421A HOLIDAY FL 34691 |
| NETLOANOFFICER LENDING LLC | C/O BILL O'DONNELL 2025 OSWEGO DRIVE HOLIDAY FL 34691 |
| NEUVOE INC. | 730 W HAMPTON AVE SUITE 110 ENGLEWOOD CO 80110 |
| NEUVOE INC. | C/O SUSAN MCLOON HODSON 1129 E 17TH AVE DENVER CO 80218 |
| NEVADA FUNDING GROUP | 225 KINGSBURY GRADE SUITE B STATELINE NV 89449 |
| NEVADA FUNDING GROUP | 225 KINGSBURY GRADE STATELINE NV 89449 |
| NEVADA FUNDING GROUP | C/O TERRY FELICE LAYMANCE PO BOX 2618 STATELINE NV 89449 |
| NEVADA MORTGAGE, INC. | 375 N. STEPHANIE STREET, BLDG 2 HENDERSON NV 89014 |
| NEVADA MORTGAGE, INC. | C/O WILLIAM H. OCHS JR. 186 HARVARD CT. HENDERSON NV 89014 |
| NEW ENGLAND MERCHANTS CORP | 1173 MASSACHUSETTS AVE ARLINGTON HTS MA 02475 |
| NEW ENGLAND MERCHANTS CORP | C/O PHILIP L. GODUTI 17 PAUL REVERE RD ARLINGTON MA 02475 |
| NEW FED MORTGAGE CORP | 1711 BROADWAY SAUGUS MA 01906 |
| NEW FED MORTGAGE CORP | 98 HIGH STREET SUITE 2 DANVERS MA 01923 |
| NEW FED MORTGAGE CORP | C/O BRIAN M. D'AMICO 98 HIGH STREET SUITE 2 DANVERS MA 01923 |
| NEW FREEDOM MORTGAGE CORPORATION | 2363 S. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| NEW HOME LENDERS CORP | 4714 N ARMENIA AVE SUITE 101 TAMPA FL 33603 |
| NEW HOME LENDERS CORP | C/O COMPLIANCE CONSULTING CORPORATION OF FLORIDA 1013 LUCERNE AVE 201 LAKE WORTH FL 33178 |
| NEW HOME MORTGAGE INC | 8001 N. DALE MABRY HWY STE 501F TAMPA FL 33614 |
| NEW HOME MORTGAGE INC | 4013 W. LINEBAUGH AVE. STE 104 TAMPA FL 33624 |
| NEW HOME MORTGAGE INC | C/O GABRIEL HURTADO 4013 W. LINEBAUGH AVE. STE 104 TAMPA FL 33624 |
| NEW HORIZON MORTGAGE CORP. | 601 PINE ST DEERFIELD IL 60015 |
| NEW HORIZON MORTGAGE CORP. | 2507 W. AUGUSTA BLVD. CHICAGO IL 60622 |
| NEW LOGIC MORTGAGE, LLC | C/O JOHN E. BAUM 36 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| NEW LOGIC MORTGAGE, LLC | 1030 HULL STREET , CASCADE BUILDING SUITE 300 BALTIMORE MD 21230 |
| NEW RIVER MORTGAGE COMPANY INC | 2150 SE 17TH STREET CAUSEWAY SUITE 100 FORT LAUDERDALE FL 33316 |
| NEW RIVER MORTGAGE COMPANY INC | 23184 BOCA CLUB COLONY CIRCLE BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| NEW RIVER MORTGAGE COMPANY INC | C/O JAMES PAPAGNO 23184 BOCA CLUB COLONY CIRCLE BOCA RATON FL 33433 |
| NEW SOUTH MORTGAGE CORPORATION | 4975 LACROSS RD., STE 257 NORTH CHARLESTON SC 29406 |
| NEW SOUTH MORTGAGE CORPORATION | 1420 ASHLEY RIVER RD CHARLESTON SC 29407 |
| NEW SOUTH MORTGAGE CORPORATION | C/O JAMES CULLER 1613 BULLINE ST DANIEL ISLAND SC 29492 |
| NEW STAR FUNDING CORP. | C/O CORPORATION SERVICE COMPANY 830 BEAR TAVERN RD EWING NJ 08628 |
| NEW STAR FUNDING CORP. | 200 PERRINE RD. SUITE 225 OLD BRIDGE NJ 88570 |
| NEW START MORTGAGE.NET, INC. | 350 CAMINO GARDENS BLVD 200 BOCA RATON FL 33432 |
| NEW START MORTGAGE.NET, INC. | 19667 WATERS END DR BOCA RATON FL 33434 |
| NEW START MORTGAGE.NET, INC. | C/O WALTER EIDELKIND 19667 WATERS END DR 302 BOCA RATON FL 33434 |
| NEW WORLD MORTGAGE, INC. | C/O LARRY MISCALL 3634 GENISTA PL FALLBROOK CA 92028 |
| NEW WORLD MORTGAGE, INC. | 41655 DATE STREET MURRIETA CA 92562 |
| NEWDOMINION BANK | 343 E. SIX FORKS RD SUITE 110 RALEIGH NC 27609 |
| NEWDOMINION BANK | 1111 METROPOLITAN BLVD CHARLOTTE NC 28204 |
| NEWDOMINION BANK | C/O JACKSON, J. BLAINE 1111 METROPOLITAN BLVD CHARLOTTE NC 28204 |
| NEWTOWN MORTGAGE CORP | 19300 STATESVILLE RD, STE 304 CORNELIUS NC 28031 |
| NEWTOWN MORTGAGE CORP | 13532 OLD STATESVILLE RD HUNTERSVILLE NC 28078 |
| NEWTOWN MORTGAGE CORP | C/O SCHENZER, SCOTT R. 6007 DOWNFIELD WOOD DR. CHARLOTTE NC 28269 |
| NEXUS FINANCIAL GROUP INC. | 367 ATHENS HIGHWAY SUITE 600 LOGANVILLE GA 30052 |
| NEXUS FINANCIAL GROUP INC. | 2540 METROCENTRE BLVD WEST PALM BEACH FL 33407 |
| NEXUS FINANCIAL GROUP INC. | C/O EVELYN LYERLY 11811 AVE OF PGA APT 2-2E PALM BEACH GARDENS FL 33418 |
| NEXUS FINANCIAL LLC | 3141 FERNBROOK LANE SUITE 200 PLYMOUTH MN 55447 |
| NFS LOANS, INC. | 18301 VON KARMAN #920 IRVINE CA 92612 |
| NFS LOANS, INC. | C/O ANTHONY DONALD PERKINS 18301 VON KARMAN #920 IRVINE CA 92612 |
| NFS LOANS, INC. | 9500 TOLEDO WAY IRVINE CA 92618 |
| NGUYEN, MINHTHUCINDY HOANG | 10221 SLATER AVE SUITE 103 FOUNTAIN VALLEY CA 92708 |
| NICK VARRA | 25224 N 66TH DRIVE PHOENIX AZ 85083 |
| NICK VARRA | C/O NICK VARA 25224 N 66TH DRIVE PHOENIX AZ 85083 |
| NICK VARRA | 25667 N 68TH LANE PEORIA AZ 85383 |
| NIVEK CAPITAL, LLC | 285 MARKET STREET WAILUKU HI 96793 |
| NIVEK CAPITAL, LLC | 285 SOUTH MARKET ST WAILUKU HI 96793 |
| NIVEK CAPITAL, LLC | C/O STEVEN LEE 41 AKUMU WAY WAILUKU HI 96793 |
| NL, INC. | C/O TRACEY HIRT 3236 STONE VALLEY RD W ALAMO CA 94507 |
| NL, INC. | 2175 N. CALIFORNIA BLVD. SUITE 1000 WALNUT CREEK CA 94596 |
| NNJR GROUP INC | 400 SW 107 AVE SUITE 402A MIAMI FL 33174 |
| NORIEGA MORTGAGE SERVICES INC | 1405-H KILN CREEK PARKWAY NEWPORT NEWS VA 23602 |
| NORTH AMERICAN HOME LOANS, INC | 2491 SWANFIELD WESTLAKE VILLAGE CA 91361 |
| NORTH AMERICAN HOME LOANS, INC | C/O JAY VAKILLI 2491 SWANFIELD WESTLAKE VILLAGE CA 91361 |
| NORTH AMERICAN HOME LOANS, INC | 31255 CEDAR VALLEY DR SUITE 201 WESTLAKE VILLAGE CA 91362 |
| NORTH AMERICAN REAL ESTATE SERVICES, INC | 11555 HERON BAY BLVD STE 200 CORAL SPRINGS FL 33076 |
| NORTH AMERICAN REAL ESTATE SERVICES, INC | 388 LOWER LAKE THOUSAND OAKS CA 91361 |
| NORTH ATLANTIC MORTGAGE CORPORATION | C/O CORA BUSIINESS SOLUTIONS, INC 51 MONROE ST. SUITE 1405 ROCKVILLE MD 20850 |
| NORTH COAST CAPITAL FUNDING, INC. | 1727 PORTAGE TR.  PO BOX 1267-1727 CUYAHOGA FALLS OH 44223 |
| NORTH COAST CAPITAL FUNDING, INC. | 1050 SPRINGDALE RD. STOW OH 44224 |
| NORTH COAST CAPITAL FUNDING, INC. | C/O STEPHEN D. HAAS 1050 SPRINGDALE RD. STOW OH 44224 |
| NORTH COUNTRY MORTGAGE BANKING CORP. | 1440 VETERANS MEMORIAL HIGHWAY ISLANDIA NY 11749 |
| NORTH COUNTRY MORTGAGE BANKING CORP. | 144-1 REMINGTON BLVD RONKONKOMA NY 11779 |
| NORTH COUNTY REAL ESTATE, INC. | 1947 CAMINO VIDA ROBLE SUITE 220 CARLSBAD CA 92008 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| NORTH COUNTY REAL ESTATE, INC. | PO BOX 974 SOLANA BEACH CA 92075 |
| NORTH COUNTY REAL ESTATE, INC. | C/O DALE KNOTT 309 N ACACIA AVE SOLANA BEACH CA 92075 |
| NORTH FLORIDA FUNDING, INC | 10916-16 ATLANDTIC BLVD JACKSONVILLE FL 32225 |
| NORTH FLORIDA FUNDING, INC | 13107 ATLANTIC BLVD 201 JACKSONVILLE FL 32225 |
| NORTH FLORIDA FUNDING, INC | C/O MATTHEW A. SPENCER 13107 ATLANTIC BLVD 201 JACKSONVILLE FL 32225 |
| NORTHEAST MORTGAGE CORP | 800 MAIN ST SOUTH SOUTHBURY CT 06488 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | 3142 CLAYTON RD. CONCORD CA 94518 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | 2818 CLAYTON RD CONCORD CA 94519 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | C/O DEAN HARPER 2121 N CALIFORNIA BLVD WALNUT CREEK CA 94596 |
| NORTHERN COLORADO MORTGAGE COMPANY | 3726 TIMBERLINE RD #102 FORT COLLINS CO 80525 |
| NORTHERN COLORADO MORTGAGE COMPANY | C/O NORTHERN COLORADO MORTGAGE COMPANY LLC 3726 TIMBERLINE RD #102 FORT COLLINS CO 80525 |
| NORTHLAND FUNDING GROUP, LLC | 6850 AUSTIN CENTRE BLVD SUITE 220 AUSTIN TX 78731 |
| NORTHLAND FUNDING GROUP, LLC | 3305 NORTHLAND DR. AUSTIN TX 78759 |
| NORTHPOINT FINANCIAL, INC. | 1861 WIEHLE AVENUE SUITE 310 RESTON VA 20190 |
| NORTHPOINT FINANCIAL, INC. | 10800 MAIN ST, SUITE 150 FAIRFAX VA 22030 |
| NORTHPOINT FINANCIAL, INC. | C/O DENA M. ROUDYBUSH 10800 MAIN ST, SUITE 200 FAIRFAX VA 22030 |
| NORTHSHORE MORTGAGE, INC. | C/O ERIC MILLER 8116 216TH PL SE WOODINVILLE WA 98072 |
| NORTHSHORE MORTGAGE, INC. | 20619 74TH DRIVE SE SNOHOMISH WA 98296 |
| NORTHWEST FUNDING GROUP INC | 12411 SE 2ND CIRCLE VANCOUVER WA 98684 |
| NORTHWEST LENDING GROUP LTD. | 1944 PACIFIC AVE. SUITE 303 TACOMA WA 98402 |
| NORTHWEST MORTGAGE GROUP, INC. | C/O ALG SERVICE COMPANY, LLC 200 BUDDHA BUILDING 312 NW 10TH AVENUE PORTLAND OR 97209 |
| NORTHWEST MORTGAGE GROUP, INC. | 10260 SW GREENBURG ROAD SUITE 900 PORTLAND OR 97223 |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 E. BROADWAY BLVD. SUITE 400 TUCSON AZ 85711 |
| NOVA TERRA MORTGAGE CORP. | 2001 E. ROBINSON ST. ORLANDO FL 32803 |
| NU GLOBAL VISION CORP | 2620 REGATTA DRIVE, SUITE 102-237 LAS VEGAS NV 89128 |
| NU-VISION MORTGAGES INC | C/O SPIEGEL & UTRERA, P.A 1840 SW 22ND ST 4TH FLOOR MIAMI FL 33145 |
| NU-VISION MORTGAGES INC | 1416 LAFAYETTE ST #3 CAPE CORAL FL 33904 |
| NV MORTGAGE, INC. | 750 CORONADO CENTER DRIVE HENDERSON NV 89052 |
| NV MORTGAGE, INC. | C/O SOCO BAIL, LLC 316 BRIDGER AVE SUITE 101 LAS VEGAS NV 89101 |
| NW LENDING INC | C/O MARK HOPKINS 1400 112TH AVE SE STE 100 BELLEVUE WA 98004 |
| NW LENDING INC | 7031 CASCADE AVE SE SNOQUALMIE WA 98065 |
| NYE CORPORATION II | 2061 PALM BAY RD NE SUITE 201 PALM BAY FL 32905 |
| NYE CORPORATION II | C/O RODNEY S WHITE CPA FIRM 4650 LIPSCOMB STREET PALM BAY FL 32905 |
| NYE CORPORATION II | 707 MABBETTE STREET KISSIMMEE FL 34741 |
| OAK STREET MORTGAGE LLC | 11595 NORTH MERIDIAN STREET SUITE 400 CARMEL IN 46032 |
| OAK STREET MORTGAGE LLC | C/O CORPORATION SERVICE COMPANY 251 E OHIO ST STE 500 INDIANAPOLIS IN 46204 |
| OAKTREE FUNDING CORPORATION | 312 N. MOUNTAIN AVENUE UPLAND CA 91786 |
| OAKTREE FUNDING CORPORATION | 223 FIRST AVE UPLAND CA 91786 |
| OAKTREE FUNDING CORPORATION | C/O RAY SCOTT 223 FIRST AVE UPLAND CA 91786 |
| OASIS GROUP, LLC. | 28870 US 19 NORTH SUITE 324 CLEARWATER FL 33761 |
| OASIS GROUP, LLC. | C/O LES MERKER 625 FAYETTE DRIVE SOUTH SAFETY HARBOR FL 34695 |
| OASIS LENDING INC. | 11211 PROSPERITY FARMS ROAD PALM BEACH GARDENS FL 33410 |
| OASIS LENDING INC. | 11211 PROSPERITY FARMS ROAD SUITE B-104 PALM BEACH GARDENS FL 33410 |
| OASIS LENDING INC. | C/O GARY A BULYAR 11211 PROSPERITY FARMS ROAD SUITE B-104 PALM BEACH GARDENS FL 33410 |
| OCEAN REALTY & INVESTMENTS INC | 630 N. LA BREA #112 INGLEWOOD CA 90302 |
| OCEAN REALTY & INVESTMENTS INC | C/O KHALED MOHAMED SALEH 5385 CAMPANIA WAY FONTANA CA 92336 |
| OCEAN TRUST LENDING INC. | 6157 NW 167 ST SUITE F-11 MIAMI LAKES FL 33015 |

| Claim Name | Address Information |
|---|---|
| OCEAN WEST ENTERPRISES | 15991 REDHILL AVENUE, SUITE 110 TUSTIN CA 92780 |
| OCEANS FUNDING COMPANY, INC. | 912 DREW ROAD, SUITE 201 CLEARWATER FL 33755 |
| OCEANSIDE LENDING CORP. | 11211 SW 88TH ST SUITE B-208 MIAMI FL 33176 |
| OHIO LENDING SOLUTIONS, INC. | 5493 SCHUELLER BLVD. SHEFFIELD VILLAGE OH 44054 |
| OHIO LENDING SOLUTIONS, INC. | C/O THOMAS J. CUTURA 5493 SCHUELLER BLVD. SHEFFIELD VILLAGE OH 44054 |
| OHIO LENDING SOLUTIONS, INC. | 27887 CLEMENS ROAD WESTLAKE OH 44145 |
| OHIO SAVINGS BANK | 1111 CHESTER AVENUE CLEVELAND OH 44114 |
| OLD DOMINION HOME LOANS LLC | 1108 EDEN WAY N CHESAPEAKE VA 23320 |
| OLD DOMINION HOME LOANS LLC | 1112 EDEN WAY N STE B CHESAPEAKE VA 23320 |
| OLDE TOWNE MORTGAGE CORPORATION | 820 GIBBON STREET SUITE 205 ALEXANDRIA VA 22314 |
| OLYMPIA, INC. | 2184 FAVOR RD #B MARIETTA GA 30060 |
| OLYMPIC MORTGAGE CONSULTANTS INC. | 400 CARL STREET SUITE 201 WILMINGTON NC 28403 |
| OLYMPIC MORTGAGE CONSULTANTS INC. | 5911 OLEANDER DRIVE STE 101 WILMINGTON NC 28403 |
| OMEGA MORTGAGE CORP. | C/O RICHARD D. SIMONIAN 32 ELM STREET WORCESTER MA 01609 |
| OMEGA MORTGAGE CORP. | 333 BOSTON POST ROAD SUDBURY MA 01776 |
| ONE CHOICE MORTGAGE LLC | C/O MICHAEL O. WALTERS W295 S5299 HOLIDAY OAK CT WAUKESHA WI 53189 |
| ONE CHOICE MORTGAGE LLC | 7700 W. BLUEMOUND ROAD WAUWATOSA WI 53213 |
| ONFE INC | 110 110TH AVE NE, SUITE 605 BELLEVUE WA 98004 |
| OPEN MORTGAGE, LLC | 14101 HWY 290 WEST BLDG 800 AUSTIN TX 78737 |
| OPEN MORTGAGE, LLC | 14101 HWY 290 WEST BLDG 1300 AUSTIN TX 78737 |
| OPEN MORTGAGE, LLC | C/O SCOTT GORDON 14101 HWY 290 WEST BLDG 1300 AUSTIN TX 78737 |
| OPTIMA MORTGAGE, LLC | C/O MARK L. KORB 318 CANYON AVE STE. 200 FORT COLLINS CO 80521 |
| OPTIMA MORTGAGE, LLC | 3665 JFK PKWY  BLDG 1 STE 102 FT. COLLINS CO 80525 |
| OPTIMA MORTGAGE, LLC | 3665 JFK PKWY  BLDG 1 STE 102A FORT COLLINS CO 80525 |
| OPTIMA REALTY | C/O ANNA BARSEGHIAN 1401 IRVING AVE GLENDALE CA 91201 |
| OPTIMA REALTY | 330 ARDEN AVE #120 GLENDALE CA 91203 |
| OPTIMA REALTY | 411 N. CENTRAL AVE. #100 GLENDALE CA 91203 |
| OPTIMAX FINANCIAL INC | C/O CHRISTOPHER D BOYLE 3868 W CARSON STREET SUITE 106 TORRANCE CA 90503 |
| OPTIMAX FINANCIAL INC | 100 BROADWAY SUITE 1150 GLENDALE CA 91203 |
| OPTIMAX FINANCIAL INC | 100 W. BROADWAY SUITE 720 GLENDALE CA 91210 |
| OPTIMUM MORTGAGE, INC | 9420 ANNAPOLIS ROAD SUITE 301 LANHAM MD 20706 |
| OPTIMUM MORTGAGE, INC | 6505 PERRY STREET HYATTSVILLE MD 20784 |
| OPTIMUM MORTGAGE, INC | C/O PATRICK SOGA 6505 PERRY STREET HYATTSVILLE MD 20784 |
| OPTION ONE | 3109 LOS FLORES A LYNWOOD CA 90262 |
| OPTION ONE | OPTION ONE MORTGAGE CORPORATION, ATTN: DEBBIE LONERGAN 3 ADA IRVINE CA 92618 |
| OPTIONS MORTGAGE CENTER INC | 110 E BROWARD BLVD 1700 FORT LAUDERDALE FL 33301 |
| OPTIONS MORTGAGE CENTER INC | C/O DAVID A LURCH 110 E BROWARD BLVD 1700 FORT LAUDERDALE FL 33301 |
| OPTIONS MORTGAGE CENTER INC | 2700 GLADE CIRCLE STE #104 WESTON FL 33327 |
| ORACLE HOME MORTGAGE LLC | C/O VICTORIA A. BELLOMO THE ROSACCI LAW FIRM PC 3411 N. 32ND STREET PHOENIX AZ 85018 |
| ORANGE STREET LENDING INC | 12 W ORANGE STREET TARPON SPRINGS FL 34689 |
| ORANGE STREET LENDING INC | C/O JOSEPH R. CIANFRONE 1964 BAYSHORE BOULEVARD DUNDEIN FL 34689 |
| ORGANIZATION MATTERS INC | 16000 APPLE VALLEY RD SUITE C-6 APPLE VALLEY CA 92307 |
| ORGANIZATION MATTERS INC | C/O PAMELA A. LLANOS 16000 APPLE VALLEY RD SUITE C-6 APPLE VALLEY CA 92307 |
| ORGANIZATION MATTERS INC | 15888 MAIN ST STE 207 HESPERIA CA 92345 |
| ORICON FUNDING CORPORATION | 1515 MOCKINGBIRD LANE STE 712 CHARLOTTE NC 28209 |
| ORION BANK | C/O CAPITAL CONNECTION, INC. 417 E VIRGINIA ST TALLAHASSEE FL 32301 |
| ORION BANK | 2150 GOODLETTE ROAD NORTH NAPLES FL 34102 |
| ORION BANK | 3838 TAMIAMI TRAIL N. NAPLES FL 34103 |

| Claim Name | Address Information |
|---|---|
| ORO REAL, INC. | 26088 KAY AVE. HAYWARD CA 94545 |
| ORO REAL, INC. | C/O ROSALBA NORIEGA 26088 KAY AVE. HAYWARD CA 94545 |
| ORO REAL, INC. | 35465 DUMBARTON CT. NEWARK CA 94560 |
| ORSUA INC. | 116 E. COLLEGE AVE SUITE A LOMPOC CA 93436 |
| OXBOW MORTGAGE COMPANY PC LLC | 4007 BRIDGEPORT WAY W STE E UNIVERSITY PLACE WA 98466 |
| OXBOW MORTGAGE COMPANY PC LLC | C/O MARK LYBBERT 4007 BRIDGEPORT WAY W STE E UNIVERSITY PLACE WA 98466-4330 |
| OXFORD LENDING GROUP, LLC | 1 EAST CAMPUS VIEW BOULEVARD SUITE 200 COLUMBUS OH 43235 |
| OZARK NATIONAL MORTGAGE CORP | C/O SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| OZARK NATIONAL MORTGAGE CORP | 1885 N STATE HIGHWAY CC STE B NIXA MO 65714 |
| OZARK NATIONAL MORTGAGE CORP | 2645 W CYNTHIA ST SPRINGFIELD MO 65810 |
| PACIFIC COAST CAPITAL FINANCE INC | C/O CT CORPORATION SYSTEM 818 W 7TH STREET LOS ANGELES CA 90017 |
| PACIFIC COAST CAPITAL FINANCE INC | 9880 RESEARCH DR #200 IRVINE CA 92618 |
| PACIFIC COAST LENDING | C/O PETER LEONARD 10780 SANTA MONICA BLVD. #401 LOS ANGELES CA 90025 |
| PACIFIC COAST LENDING | 28720 ROADSIDE DRIVE, SUITE 300 AGOURA HILLS CA 91301 |
| PACIFIC COAST LENDING | 1689 BRIGHTON COURT WESTLAKE VILLAGE CA 91362 |
| PACIFIC COAST MORTGAGE, INC. | C/O JOHN METZ 9201 N. 25TH AVENUE #170 PHOENIX AZ 85021 |
| PACIFIC COAST MORTGAGE, INC. | 6991 EAST CAMELBACK RD. STE C266 SCOTTSDALE AZ 85251 |
| PACIFIC COAST MORTGAGE, INC. | 8850 S. POPLAR TEMPE AZ 85284 |
| PACIFIC COMMUNITY MORTGAGE INC. | 2099 S. STATE COLLEGE BLVD. # 600 ANAHEIM CA 92806 |
| PACIFIC FINANCIAL LENDING CORPORATION | 4112 SOUTH STREET LAKEWOOD CA 90712 |
| PACIFIC FINANCIAL LENDING CORPORATION | C/O MOHAMAD ABOABDO 9222 LOMA STREET VILLA PARK CA 92861 |
| PACIFIC FINANCIAL LENDING CORPORATION | 333 S. ANITA DR. SUITE 750 ORANGE CA 92868 |
| PACIFIC FIRST FINANCIAL SERVICES, LP | 7226 SEPULVEDA BLVD. VAN NUYS CA 91405 |
| PACIFIC MORTGAGE LENDING, INC. | C/O MICHAEL SCHWARTZ 2514 HOLLYWOOD BOULEVARD SUITE 508 HOLLYWOOD FL 33020 |
| PACIFIC MORTGAGE LENDING, INC. | 8751 W BROWARD BLVD 210 PLANTATION FL 33324 |
| PACIFIC MUTUAL FUNDING, INC. | 3020 SATURN STREET SUITE 100 BREA CA 92821 |
| PACIFIC MUTUAL FUNDING, INC. | 5270 DESPACIO YORBA LINDA CA 92887 |
| PACIFIC MUTUAL FUNDING, INC. | C/O RICHARD LM GUNDZIK 5270 DESPACIO YORBA LINDA CA 92887 |
| PACIFIC NORTHWEST MORTGAGE CORPORATION | 1899 CONCOURSE DRIVE SAN JOSE CA 95131 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | 32427 SE 43RD PL FALL CITY WA 98024 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | C/O MICHAEL MILLER 32427 SE 43RD PL FALL CITY WA 98024 |
| PACIFIC NW LENDING CO | 1827 NE 44TH AVE #390 PORTLAND OR 97213 |
| PACIFIC NW LENDING CO | C/O TERRANCE J. SLOMINSKI 7100 NW HAMPTON, SUITE 129 TIGARD OR 97223 |
| PACIFIC OAKS MORTGAGE INC | 28202 CABOT RD STE 135 LAGUNA NIGUEL CA 92677 |
| PACIFIC OAKS MORTGAGE INC | C/O WILLIAM DAVID ROBIN 28202 CABOT RD STE 135 LAGUNA NIGUEL CA 92677 |
| PACIFIC OAKS MORTGAGE INC | 30211 AVENIDA DE LAS BANDERAS STE 100 RANCHO SANTA MARGARITA CA 92688 |
| PACIFIC ONE MORTGAGE, INC. | 1833 N. 105TH STREET #304 SEATTLE WA 98133 |
| PACIFIC ONE MORTGAGE, INC. | C/O PACIFIC ONE MORTGAGE INC 2730 172ND ST NE STE 100 MARYSVILLE WA 98271 |
| PACIFIC ONE MORTGAGE, INC. | 17303 SCHUHS LANE STANWOOD WA 98292 |
| PACIFIC RIM MARKETING & DEVELOPMENT CORP | 4970 SW GRIFFITH DR STE 205 BEAVERTON OR 97005 |
| PACIFIC USA MORTGAGE INC | 1926 WASHINGTON AVE SAN LEANDRO CA 94577 |
| PACIFIC WEST LENDING INC | 5055 AVENIDA ENCINAS CARLSBAD CA 92008 |
| PACIFIC WEST LENDING INC | 5720-B OBERLIN DR SAN DIEGO CA 92121 |
| PACIFIC WEST LENDING INC | C/O ROBERT BLACK 5720-B OBERLIN DR SAN DIEGO CA 92121 |
| PACIFIC WESTERN MORTGAGE INCORPORATED | 12501 PHILADELPHIA ST WHITTIER CA 90601 |
| PACIFIC WHOLESALE MORTGAGE INC. | 600 S. LAKE AVE SUITE 310 PASADENA CA 91106 |
| PACWEST FUNDING | 27121 TOWNE CENTER DR STE 200 FOOTHILL RANCH CA 92610 |
| PACWEST FUNDING | 2 SOUTH POINTE DRIVE SUITE 250 LAKE FOREST CA 92630 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PACWEST FUNDING | C/O REGISTERED AGENT SOLUTIONS INC 980 9TH ST FL 16 SACRAMENTO CA 95814 |
| PALM BEACH HOME LENDING INC | 1481 S MILITARY TRAIL #9 WEST PALM BEACH FL 33416 |
| PALM ISLE MORTGAGE LLC | 1301 SOUTH MYRTLE AVE 301 CLEARWATER FL 33756 |
| PALM ISLE MORTGAGE LLC | C/O JENNIFER EWONAITIS 10132 WILSON AVE SEMINOLE FL 33776 |
| PALM MORTGAGE GROUP INC | 12610 WORLD PLAZA LANE BLDG 61, SUITE 1 FT MYERS FL 33907 |
| PALM MORTGAGE GROUP INC | C/O FELIX AMABILE 12610 WORLD PLAZA LANE BLDG 61, SUITE 1 FT MYERS FL 33907 |
| PALM MORTGAGE GROUP INC | 15200 S. TAMIAMI TRAIL #105 FORT MYERS FL 33908 |
| PAN AMERICAN MORTGAGE LLC | 33 W JACKSON BLVD STE 500 CHICAGO IL 60604 |
| PAN AMERICAN MORTGAGE LLC | C/O MICHAEL E. WHITE 33 W JACKSON BLVD STE 500 CHICAGO IL 60604 |
| PAN AMERICAN MORTGAGE LLC | 6232 N. PULASKI RD SUITE 300 CHICAGO IL 60646 |
| PARADISE FINANCIAL GROUP INC. | 193 BLUE RAVINE RD SUITE 135 FOLSOM CA 95630 |
| PARADISE FINANCIAL GROUP INC. | 2281 LAVA RIDGE COURT STE 190 ROSEVILLE CA 95661 |
| PARADISE FINANCIAL GROUP INC. | C/O BRIAN BARNES 6040 BAYVILLE COURT GRANITE BAY CA 95746 |
| PARAGON LENDING SOLUTIONS, INC. | 2851 S. PARKER ROAD SUITE 730 AURORA CO 80014 |
| PARAGON LENDING SOLUTIONS, INC. | 2851 S. PARKER RD. STE. 800 AURORA CO 80014 |
| PARAGON LENDING SOLUTIONS, INC. | C/O JONATHAN MILLER 2851 S. PARKER RD. STE. 800 AURORA CO 80014 |
| PARAGON MORTGAGE COMPANY | 2385 WALL STREET CONYERS GA 30013 |
| PARAGON MORTGAGE COMPANY | C/O PARAGON MORTGAGE COMPANY 164 RENDITION MCDONOUGH GA 30253 |
| PARAMOUNT FINANCIAL, INC. | 1250 DOUGLAS AVENUE SUITE 100 LONGWOOD FL 32779 |
| PARAMOUNT LUXURY LENDING INC | 455 N. UNIVERSITY AVE. SUITE 212 PROVO UT 84601 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 1265 CORONA POINTE COURT SUITE 301 CORONA CA 92879 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | C/O PAUL STEPHEN ROZO 1265 CORONA POINTE COURT SUITE 301 CORONA CA 92879 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 2280 WARDLOW CIRCLE SUITE 220 CORONA CA 92880 |
| PARK PLACE HOME MORTGAGE CORP | 2440 WILSHIRE BLVD SUITE 203 LOS ANGELES CA 90010 |
| PARK PLACE HOME MORTGAGE CORP | C/O JEREMY SHAPIRO 3440 WILSHIRE BLVD SUITE 230 LOS ANGELES CA 90010 |
| PARK PLACE HOME MORTGAGE CORP | 6399 WILSHIRE BLVD. SUITE 601 LOS ANGELES CA 90048 |
| PARKSIDE LENDING, LLC | 180 REDWOOD ST STE 350 SAN FRANCISCO CA 94102 |
| PARKSIDE LENDING, LLC | 3000 LARKIN STREET SAN FRANCISCO CA 94109 |
| PARKSIDE LENDING, LLC | C/O G BRADLEY HARGRAVE ONE KAISER PLAZA STE 1305 OAKLAND CA 94612 |
| PATHFINDER MORTGAGE GROUP | 10613 W SAM HOUSTON PKWY N #200 HOUSTON TX 77064 |
| PATHFINDER MORTGAGE GROUP | C/O JAMES H VAN STEENHOUSE 10613 W SAM HOUSTON PKWY N #200 HOUSTON TX 77064 |
| PATHFINDER MORTGAGE GROUP | 8301 BROADWAY SUITE 412 SAN ANTONIO TX 78209 |
| PATHWAY FINANCIAL, LLC | 26100 AMERICAN DRIVE #401 SOUTHFIELD MI 48034 |
| PATHWAY FINANCIAL, LLC | 1736 NORTH FAIRVIEW LANE ROCHESTER HILLS MI 48306 |
| PATHWAY FINANCIAL, LLC | C/O MILO L LOOP 1736 NORTH FAIRVIEW LANE ROCHESTER HILLS MI 48306 |
| PATRICK A CURTIS | 700 LAKELAND AVE BOHEMIA NY 11716 |
| PATRICK A CURTIS | 700 LAKELAND AVE SUITE 1A BOHEMIA NY 11716 |
| PATRICK RODA CLEMENTE | 2550 APPIAN WAY SUITE 207 PINOLE CA 94564 |
| PATRIOT MORTGAGE COMPANY, INC. | C/O RICHARD CERBASI 970 TUSKAWILLA ROAD WINTER SPRINGS FL 32708 |
| PATRIOT MORTGAGE COMPANY, INC. | 101 WYMORE ROAD 539 ALTAMONTE SPRINGS FL 32714 |
| PATRIOT MORTGAGE COMPANY, INC. | 2301 MAITLAND CENTER PARKWAY SUITE 460 MAITLAND FL 32751 |
| PAUL EDWARD EVANS | 4375 E. LOWELL ST SUITE H ONTARIO CA 91761 |
| PCMG LENDING LLC | 216 CENTERVIEW DR SUITE 303 BRENTWOOD TN 37027 |
| PEAK MORTGAGE, INC. | 2470 WINDY HILL RD SUITE 268 MARIETTA GA 30067 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | 1465 KELLY JOHNSON BLVD #210 COLORADO SPRINGS CO 80920 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | 8940 THORNCREEK DR COLORADO SPRINGS CO 80920 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | C/O CHARLES L. WORKMAN 8940 THORNCREEK DRIVE COLORADO SPRINGS CO 80920 |

| Claim Name | Address Information |
|---|---|
| PEERS MORTGAGE & INVESTMENT SERVICES INC | 4049 N EL DORADO ST #1 STOCKTON CA 95204 |
| PEERS MORTGAGE & INVESTMENT SERVICES INC | C/O ANA CECILIA RESENDIZ 3737 N CHERRYLAND AVE STOCKTON CA 95215 |
| PEGASUS MORTGAGE SOLUTIONS INC. | 5117 CASTELLO DRIVE SUITE 2 NAPLES FL 34103 |
| PEGASUS MORTGAGE SOLUTIONS INC. | C/O STEVEN A. OREOLT 2124 HARLANS RUN NAPLES FL 34105 |
| PEGASUS MORTGAGE SOLUTIONS INC. | 999 VANDERBILT BEACH ROAD SUITE 200 NAPLES FL 34108 |
| PEMM.TEK MORTGAGE SERVICES, LLC | 8930 E. RAINTREE DRIVE SUITE B200 SCOTTSDALE AZ 85260 |
| PENCO FINANCIAL INC | 21015 PATHFINDER ROAD, SUITE 111 DIAMOND BAR CA 91765 |
| PENCO FINANCIAL INC | C/O CONNIE SOMERS 1199 S FAIRWAY DR STE 112 WALNUT CA 91789 |
| PENCO FINANCIAL INC | PO BOX 6017 IRVINE CA 92616 |
| PENNSYLVANIA PREFERRED MORTGAGE, INC | 9401 MCKNIGHT ROAD STE 305B PITTSBURGH PA 15237 |
| PENNSYLVANIA PREFERRED MORTGAGE, INC | C/O RON CROUSHORE 9401 MCKNIGHT ROAD #106 PITTSBURGH PA 15237 |
| PEOPLE'S CHOICE HOME LOAN, INC. | 7515 IRVINE CENTER DRIVE IRVINE CA 92618 |
| PEOPLE'S HOME MORTGAGE INC. | 5110 EDINA INDUSTRIAL BLVD EDINA MN 55439 |
| PEOPLES HOME EQUITY, INC. | 12 MUSIC CIRCLE SOUTH NASHVILLE TN 31203 |
| PEOPLES HOME EQUITY, INC. | 5205 MARYLAND WAY STE 100 BRENTWOOD TN 37027 |
| PEOPLES HOME EQUITY, INC. | C/O WIMSATT, AARON 5205 MARYLAND WAY STE 100 BRENTWOOD TN 37027 |
| PEOPLES HOME EQUITY, INC. | 12 MUSIC CIRCLE SOUTH NASHVILLE TN 37203 |
| PEOPLES STATE BANK OF COMMERCE | 7271-A NOLENSVILLE RD. NOLENSVILLE TN 37135 |
| PEOPLES STATE BANK OF COMMERCE | 7122 NOLENSVILLE RD NOLENSVILLE TN 37135 |
| PEOPLES STATE BANK OF COMMERCE | C/O EISEN ESQ, STEVEN J 211 COMMERCE ST STE 1000 NASHVILLE TN 37201 |
| PEOPLES TRUST MORTGAGE LLC | 837 DONALDSON ROAD ERLANGER KY 41018 |
| PEOPLES TRUST MORTGAGE LLC | C/O GERY L. CONNOR PEOPLES TRUST MORTGAGE 837 DONALDSON HWY ERLANGER KY 41018 |
| PEOPLES TRUST MORTGAGE LLC | 9696 MANASSAS DR FLORENCE KY 41042 |
| PERL MORTGAGE, INC. | C/O FRANK W JAFFE 111 W WASHINGTON STE 900 CHICAGO IL 60602 |
| PERL MORTGAGE, INC. | 2936 WEST BELMONT AVENUE CHICAGO IL 60618 |
| PETER N. MERCADO | 6825 TILTON ROAD D-13 EGG HARBOR TWP NJ 08234 |
| PHH HOME LOANS, LLC | 1 MORTGAGE WAY 2ND FLOOR MOUNT LAUREL NJ 08054 |
| PHH HOME LOANS, LLC | C/O CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE FL 32301 |
| PHH HOME LOANS, LLC | 300 S. PARK PLACE BLVD. SUITE 150 CLEARWATER FL 33759 |
| PIAGGIO, INC. | 3572 S. SPRUCE ST. DENVER CO 80237 |
| PIERCE COMMERCIAL BANK | 1722 SOUTH UNION AVENUE TACOMA WA 98405 |
| PILCHUCK MORTGAGE | 3426 BROADWAY #202 EVERETT WA 98201 |
| PILCHUCK MORTGAGE | 15906 67TH DR SE SNOHOMISH WA 98296 |
| PILCHUCK MORTGAGE | C/O GINA M EVANS 15906 67TH DR SE SNOHOMISH WA 98296 |
| PINE STATE MORTGAGE CORPORATION | 6065 ROSWELL ROAD SUITE 300 ATLANTA GA 30328 |
| PINE VALLEY MORTGAGE INC. | 4140 FERNCREEK DRIVE #703 FAYETTEVILLE NC 28314 |
| PINE VALLEY MORTGAGE INC. | 4140 FERNCREEK DR, STE 701-A FAYETTEVILLE NC 28314 |
| PINE VALLEY MORTGAGE INC. | C/O ALLCORN, QUENTIN 4140 FERNCREEK DR, STE 701-A FAYETTEVILLE NC 28314 |
| PINEHURST FUNDING GROUP, LLC | 7249 E EUCLID DR CENTENNIAL CO 80111 |
| PINNACLE DIRECT FUNDING | ATTN: HECTOR VILLALOBOS 1500 LEE ROAD ORLANDO FL 32810 |
| PINNACLE FINANCIAL CORPORATION | 2611 TECHNOLOGY DRIVE ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | C/O DOUGLAS F LONG 2611 TECHNOLOGY DRIVE ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | ATTN: HECTOR VILLALOBOS 2611 TECHNOLOGY DRIVE ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | C/O LONG, DOUGLAS F 2611 TECHNOLOGY DRIVE STE 200 ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | 1500 LEE ROAD ORLANDO FL 32810 |
| PINNACLE FUNDING LLC | 59 ELM ST SUITE 215 NEW HAVEN CT 06510 |
| PINNACLE FUNDING LLC | 181 EDWARDS STREET NEW HAVEN CT 06511 |

| Claim Name | Address Information |
|---|---|
| PINNACLE FUNDING LLC | C/O BRYAN ARENDHOLZ & ASSOCIATES, PC 181 EDWARDS STREET NEW HAVEN CT 06511 |
| PINNACLE MORTGAGE GROUP, INC. | 3605 SOUTH TELLER STREET LAKEWOOD CO 80235 |
| PINNACLE MORTGAGE SOLUTIONS INC. | 7900 MATHEWS-MINT HILL ROAD STE 115 CHARLOTTE NC 28227 |
| PINNACLE MORTGAGE SOLUTIONS INC. | 7900 MATTHEWS-MINT HILL RD. SUITE 100 CHARLOTTE NC 28227 |
| PINNACLE MORTGAGE SOLUTIONS INC. | C/O MORROW, PEGGY 7900 MATTHEWS-MINT HILL RD. SUITE 100 CHARLOTTE NC 28227 |
| PINNACLE/IMPAC | 19500 JAMBOREE ROAD IRVINE CA 92612 |
| PIONEER HOME EQUITY CORP. | 509 MAIN STREET SHARPSVILLE PA 16150 |
| PLATINUM CAPITAL GROUP | 3500 SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| PLATINUM CAPITAL GROUP | C/O BRETT P DILLENBERG 3500 SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| PLATINUM CAPITAL GROUP | 17101 ARMSTRONG AVENUE SUITE 200 IRVINE CA 92614 |
| PLATINUM FINANCIAL GROUP, INC. | 4115 GALLATIN RD. NASHVILLE TN 37216 |
| PLATINUM FIRST MORTGAGE LP | 2215-B RENAISSANCE DR LAS VEGAS NV 89119 |
| PLATINUM FIRST MORTGAGE LP | C/O CSC SERVICES OF NEVADA, INC. 2215-B RENAISSANCE DR LAS VEGAS NV 89119 |
| PLATINUM FUNDING INC | 6782 FINAMORE CIRCLE LAKE WORTH FL 33467 |
| PLATINUM LENDING GROUP CORP. | 3050 N. FEDERAL HWY SUITE 101 LIGHTHOUSE POINT FL 33064 |
| PLATINUM MORTGAGE GROUP LLC | 1520 N UNION BLVD SUITE 100 COLORADO SPRINGS CO 80909 |
| PLATINUM RATE, INC. | 1636 N. BOSWORTH AVE CHICAGO IL 60622 |
| PLAZA CAPITAL FUNDING INC. | 4702 16TH AVE STE 310 BROOKLYN NY 11204 |
| PLAZA CAPITAL FUNDING INC. | 127 5TH AVENUE SUITE 200 BROOKLYN NY 11217 |
| PLAZA CAPITAL FUNDING INC. | C/O PLAZA CAPITAL FUNDING INC 4702 16TH AVE SUITE 310 BROOKLYN NY 44204 |
| PLAZA HOME MORTGAGE INC. | 4820 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| PLAZA HOME MORTGAGE INC. | C/O MICHAEL FONTAINE 4820 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| PLAZA HOME MORTGAGE INC. | 5090 SHOREHAM PLACE SUITE 206 SAN DIEGO CA 92122 |
| PLEASANTON VALLEY MORTGAGE | 5199 JOHNSON DR #100 PLEASANTON CA 94588 |
| PLEASANTON VALLEY MORTGAGE | C/O JENNIFER GERANEN 1639 MERIDIAN AVE SAN JOSE CA 95125 |
| PMAC LENDING SERVICES, INC. | 15325 FAIRFIELD RANCH ROAD SUITE 200 CHINO HILLS CA 91709 |
| PMC BANCORP | 17800 CASTLETON STREET SUITE 488 CITY OF INDUSTRY CA 91748 |
| PMC BANCORP | 17800 CASTLETON ST STE 445 CITY OF INDUSTRY CA 91748 |
| PMC BANCORP | C/O DAVID G BALK 17800 CASTLETON ST STE 445 CITY OF INDUSTRY CA 91748 |
| PNW MORTGAGE INCORPORATED | 15410 AMBAUM BOULEVARD BURIEN WA 98166 |
| POLAR CAPITAL FUNDING INC | 1700 CAMINO LA VISTA FULLERTON CA 92833 |
| POLAR CAPITAL FUNDING INC | C/O RUSSELL PARKER 1700 CAMINO LA VISTA FULLERTON CA 92833 |
| POLAR CAPITAL FUNDING INC | 295 N RUMPERT ST SUITE A ORANGE CA 92868 |
| POPULAR MORTGAGE CORP | 14750 NW 77 COURT SUITE 313 MIAMI LAKES FL 33016 |
| POTOMAC MORTGAGE CAPITAL, INC. | 585 GROVE STREET SUITE 350 HERNDON VA 20170-4733 |
| POTOMAC MORTGAGE CAPITAL, INC. | C/O SEUNG MO KANG 7535 LITTLE RIVER TURNPIKE, STE 310 ANNANDALE VA 22003 |
| POTOMAC MORTGAGE CAPITAL, INC. | 828 SPRINGVALE RD GREAT FALLS VA 22066 |
| POWER FUNDING SOLUTIONS INC | 6 HALLWOOD IRVINE CA 92602 |
| POWER FUNDING SOLUTIONS INC | C/O BRADLEY M FREEDMAN 6 HALLWOOD IRVINE CA 92602 |
| POWER FUNDING SOLUTIONS INC | 18021 SKY PARK CIRCLE G2 IRVINE CA 92614 |
| POWERHOUSE MORTGAGE SERVICES, INC. | 302 S. COLLINS STREET PLANT CITY FL 33563 |
| POWERHOUSE MORTGAGE SERVICES, INC. | 1302 S. COLLINS STREET PLANT CITY FL 33563-5534 |
| POWERHOUSE MORTGAGE SERVICES, INC. | C/O BARBARA BARCO 6441 DURANT ROAD PLANT CITY FL 33567 |
| POWERLINE MORTGAGE & LOANS INC | 1600 S. FEDERAL HWY # 1151 PONPANO BEACH FL 33062 |
| POWERLINE MORTGAGE & LOANS INC | C/O INCORP SERVICES INC 5716 CORSA AVE #110 WESTLAKE VILLAGE CA 91362 |
| PRADO MORTGAGE, INC. | 5414 OBERLIN DRIVE SUITE 100 SAN DIEGO CA 92121 |
| PRECISION FINANCIAL, INC. | 6800 JERICHO TURNPIKE, STE. 206E SYOSSET NY 11791 |
| PRECISION HOME LOANS INC | 1689 E 1400 S SUITE 120 CLEARFIELD UT 84015 |
| PRECISION HOME LOANS INC | C/O BRANDT MILES 2297 N. HILLFIELD ROAD #102 LAYTON UT 84041 |

| Claim Name | Address Information |
|---|---|
| PRECISION HOME LOANS INC | 2297 N. HILLFIELD ROAD #102 LAYTON UT 84075 |
| PRECISION MORTGAGE & LOANS INC. | 122 ARLINGTON RD N JACKSONVILLE FL 32211 |
| PREFERRED FINANCIAL GROUP INC. | 1350 OLD BAYSHORE HWY. SUITE 630 BURLINGAME CA 94010 |
| PREFERRED FINANCIAL GROUP INC. | 11 CROW CANYON COURT, STE 100 SAN RAMON CA 94583 |
| PREFERRED FINANCIAL GROUP INC. | C/O JOHN E ENGSTROM 11 CROW CANYON COURT, STE 100 SAN RAMON CA 94583 |
| PREFERRED FINANCIAL SERVICES INC. | 311 PETTIGREW ST GREENVILLE SC 29601 |
| PREFERRED FINANCIAL SERVICES INC. | 401 PETTIGRU ST GREENVILLE SC 29601 |
| PREFERRED FINANCIAL SERVICES INC. | C/O JOSEPH M. WELLS 311 PETTIGRU ST GREENVILLE SC 29601 |
| PREFERRED HOME MORTGAGE COMPANY | 1410 N WESTSHORE BLVD SUITE 700 TAMPA FL 33607 |
| PREFERRED HOME MORTGAGE COMPANY | 4000 HOLLYWOOD BLVD SUITE 555-S HOLLYWOOD FL 33021 |
| PREFERRED HOME MORTGAGE COMPANY | C/O CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND RD PLANTATION FL 33021 |
| PREFERRED MORTGAGE SERVICES INC | C/O THIDA SHREWSBURY 8893 RHODODENDRON CT LORTON VA 22079 |
| PREFERRED MORTGAGE SERVICES INC | 5350 SHAWNEE RD, #250 ALEXANDRIA VA 22312 |
| PREFERRED MORTGAGE SERVICES INC | 5400 SHAWNEE RD SUITE 304 ALEXANDRIA VA 22312 |
| PREM MORTGAGE INC. | 10100 DRYFORK AVE LAS VEGAS NV 89129 |
| PREM MORTGAGE INC. | C/O KELLY R. GRAHAM 10100 DRYFORK AVE LAS VEGAS NV 89129 |
| PREM MORTGAGE INC. | 8678 W. SPRING MOUNTAIN ROAD LAS VEGAS NV 89177 |
| PREMIER 1 MORTGAGE, LLC | 5875 ALLENTOWN ROAD CAMP SPRINGS MD 20746 |
| PREMIER CAPITAL BANCORP FUNDING INC | 15455 SAN FERNANDO MISSION BLVD #105 MISSION HILLS CA 91345 |
| PREMIER CHOICE MORTGAGE INC | 16933 PARTHENIA ST #211 NORTHRIDGE CA 91343 |
| PREMIER FINANCIAL SERVICES INC. | C/O JEFFERY G. WILLIAMS 1201 S. ALMA SCHOOL ROAD 7550 MESA AZ 85210 |
| PREMIER FINANCIAL SERVICES INC. | 8330 E. HARTFORD DRIVE SUITE 101 SCOTTSDALE AZ 85255 |
| PREMIER FINANCIAL SERVICES INC. | 10115 E. BELL ROAD SUITE 107-450 SCOTTSDALE AZ 85260 |
| PREMIER HOME LENDING, INC. | C/O JASON P MIZE 17113 JOURNEYS END DRIVE ODESSA FL 33556 |
| PREMIER HOME LENDING, INC. | 4041 S DALE MABRY HWY TAMPA FL 33611 |
| PREMIER HOME LENDING, INC. | 10347 CROSS CREEK BLVD. SUITE H TAMPA FL 33647 |
| PREMIER HOME MORTGAGE LLC | 1274 W CHILTON AVE GILBERT AZ 85233 |
| PREMIER HOME MORTGAGE LLC | C/O CHAD W. ALFANO 1274 W CHILTON AVE GILBERT AZ 85233 |
| PREMIER HOME MORTGAGE LLC | 1788 W. YOSEMITE PLACE CHANDLER AZ 85248 |
| PREMIER LENDING GROUP INC | 2795 TUSCARORA COURT WEST MELBOURNE FL 32904 |
| PREMIER LENDING GROUP INC | C/O JOHN VOGEL 2795 TUSCARORA COURT WEST MELBOURNE FL 32904 |
| PREMIER LENDING GROUP INC | 165 A NORTH BABCOCK ST MELBOURNE FL 32935 |
| PREMIER LENDING LLC | C/O CT CORPORATION SYSTEM 2390 E CAMELBACK RD PHOENIX AZ 85016 |
| PREMIER LENDING SERVICES INC. | 6820 CENTENNIAL DRIVE TINLEY PARK IL 60477 |
| PREMIER LENDING, INC. | 5808 S. RAPP ST. SUITE 201 LITTLETON CO 80120 |
| PREMIER LIVING MORTGAGE INC. | 2736 TYLER RD BIRMINGHAM AL 35226 |
| PREMIER MORTGAGE CAPITAL INC | 3939 UNIVERSITY DRIVE FAIRFAX VA 22030 |
| PREMIER MORTGAGE CAPITAL INC | C/O INCORP SERVICES, INC. 7288 HANOVER GREEN DR MECHANICSVILLE VA 23111 |
| PREMIER MORTGAGE CAPITAL INC | 800 N MAGNOLIA AVENUE, SUITE 1202 ORLANDO FL 32803 |
| PREMIER MORTGAGE CONCEPTS, LLC | C/O NATIONAL REGISTERED AGENTS INC. OF NJ 100 CANAL POINTE BLVD STE 108 PRINCETON NJ 08540 |
| PREMIER MORTGAGE CONCEPTS, LLC | 555 NEW JERSEY AVE STE 1 ABSECON NJ 08201 |
| PREMIER MORTGAGE FUNDING, INC | 3001 EXECUTIVE DR # 330 CLEARWATER FL 33762 |
| PREMIER MORTGAGE GROUP LLC | 824 US HIGHWAY 1 NORTH PALM BEACH FL 33408 |
| PREMIER MORTGAGE GROUP LLC | 824 US HIGHWAY 1 SUITE 220 NORTH PALM BEACH FL 33408 |
| PREMIER MORTGAGE GROUP LLC | C/O BRIAN MEADE 824 US HIGHWAY 1 SUITE 220 NORTH PALM BEACH FL 33408 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | 3350 S. W. 148TH AVENUE SUITE 220 MIRAMAR FL 33027 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | C/O SPIEGEL & UTRERA, P.A. 343 ALMERIA AVENUE CORAL GABLES FL 33134 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | 9425 SUNSET DRIVE, #136 MIAMI FL 33174 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PREMIER MORTGAGE INVESTORS INC. | 4106 AURORA ST CORAL GABLES FL 33146 |
| PREMIER MORTGAGE INVESTORS INC. | 4106 AURORA STREET A CORAL GABLES FL 33146 |
| PREMIER MORTGAGE INVESTORS INC. | C/O JOACIM MASVIDAL 4106 AURORA STREET A CORAL GABLES FL 33146 |
| PREMIER MORTGAGE OF SOUTH WEST FLORIDA, INC. | P.O. BOX 110673 NAPLES FL 34108 |
| PREMIER MORTGAGE OF SOUTH WEST FLORIDA, INC. | C/O WILLIAM G. CITARELLA 822 99TH AVENUE N NAPLES FL 34108 |
| PREMIER MORTGAGE OF SOUTH WEST FLORIDA, INC. | 9696 BONITA BEACH ROAD #206 BONITA SPRINGS FL 34135 |
| PREMIER MORTGAGE SERVICES, LLC | 272 MAIN ST, 2ND FLOOR METUCHEN NJ 08840 |
| PREMIER WHOLESALE LENDING INC | 28494 WESTINGHOUSE PLACE STE 213 VALENCIA CA 91355 |
| PREMIER WHOLESALE LENDING INC | 28494 WESTINGHOUSE PL STE 211 VALENCIA CA 91355 |
| PREMIER WHOLESALE LENDING INC | C/O JASON RENNO 28494 WESTINGHOUSE PL STE 211 VALENCIA CA 91355 |
| PREMIERFIRST BANC LLC | 983 WORTHINGTON WOODS LOOP, STE C WORTHINGTON OH 43085 |
| PREMIERFIRST BANC LLC | 248 THURMAN AVENUE COLUMBUS OH 43206 |
| PREMIERFIRST BANC LLC | C/O GARY F. WOODS 248 THURMAN AVENUE COLUMBUS OH 43206 |
| PREMIUM CAPITAL FUNDING LLC | 125 JERICHO TURNPIKE JERICHO NY 11753 |
| PREMIUM HOME LOANS, INC. | 1034 WEST MAIN STREET BRANSON MO 65616 |
| PREMIUM HOME LOANS, INC. | C/O LINDA L. LINDSTROM 767 HILLCREST DRIVE RIDGEDALE MO 65739 |
| PRESCOTT MORTGAGE, INC. | 2375-102 ST. JOHNS BLUFF RD. S JACKSONVILLE FL 32246 |
| PRESCOTT MORTGAGE, INC. | 2375 ST. JOHNS BLUFF ROAD SOUTH SUITE 106 JACKSONVILLE FL 32246 |
| PRESCOTT MORTGAGE, INC. | C/O LAURA CARTE 3933 ENGLISH COLONY DRIVE SOUTH JACKSONVILLE FL 32256 |
| PRESIDENTIAL BANK, F.S.B. | 4600 EAST-WEST HIGHWAY SUITE 400 BETHESDA MD 20814 |
| PRESIDENTIAL BANK, F.S.B. | 4520 EAST-WEST HIGHWAY BETHESDA MD 20814 |
| PRESIDENTIAL BANK, F.S.B. | C/O PRESIDENTIAL SERVICE CORPORATION 4520 EAST-WEST HIGHWAY BETHESDA MD 20814 |
| PRESTIGE CAPITAL FUNDING, INC | 2991 E. CLAIRTON DR. HIGHLANDS RANCH CO 80126 |
| PRESTIGE CAPITAL FUNDING, INC | C/O PRESTIGE CAPITAL FUNDING, INC. 2991 E. CLAIRTON DR. HIGHLANDS RANCH CO 80126 |
| PRESTIGE CAPITAL FUNDING, INC | 650 SOUTH CHERRY STREET, SUITE 700 DENVER CO 80246 |
| PRESTIGE MORTGAGE GROUP, LLC | 2696 S. COLORADO BLVD. STE. 240 DENVER CO 80222 |
| PRESTIGE MORTGAGE GROUP, LLC | 1001 S MONACO PKWY STE. 360 DENVER CO 80224 |
| PRESTIGE MORTGAGE GROUP, LLC | C/O JOSE A. MARTINEZ-PLAZA 1001 S MONACO PKWY STE. 360 DENVER CO 80224 |
| PRESTIGE MORTGAGE LLC | 1120 E 80TH STREET #201 BLOOMINGTON MN 55420 |
| PRIMARY CAPITAL ADVISORS, LC | 2100 RIVEREDGE PKWY NW SUITE 950 ATLANTA GA 30328 |
| PRIMARY CAPITAL ADVISORS, LC | C/O GEORGE S PHELPS 2100 RIVEREDGE PKWY NW SUITE 950 ATLANTA GA 30328 |
| PRIMARY CAPITAL ADVISORS, LC | 1000 PARKWOOD CIRCLE SUITE 600 ATLANTA GA 30339 |
| PRIMARY CHOICE MORTGAGE, INC. | 2 WOODBRIDGE PL LANGHORNE PA 19053 |
| PRIMARY CHOICE MORTGAGE, INC. | 2826 COTTMAN AVENUE PHILADELPHIA PA 19149 |
| PRIMARY CHOICE MORTGAGE, INC. | C/O YANINA BYCHIK 9122 DIPLOMAT PLACE PHILADELPHIA PA 19149 |
| PRIMARY MORTGAGE SOLUTION LLC | 3403 NW 82 AVE SUITE 210 MIAMI FL 33122 |
| PRIMARY MORTGAGE SOLUTION LLC | 14605 SW 12 LANE MIAMI FL 33184 |
| PRIMARY MORTGAGE SOLUTION LLC | C/O ALVARO COLL 14605 SW 12 LANE MIAMI FL 33184 |
| PRIME BANKER REALTY, INC. | 8115 ROMAINE ST SUITE 10 LOS ANGELES CA 90046 |
| PRIME CAP FINANCIAL, LLC | C/O DON E. MCKINNON 692 VINELAND AVE. HENDERSON NV 89052 |
| PRIME CAP FINANCIAL, LLC | 2460 PASEO VERDE PKWY STE 125 HENDERSON NV 89074 |
| PRIME CAP FINANCIAL, LLC | 4000 S EASTERN AVE #240 LAS VEGAS NV 89119 |
| PRIME CHOICE REALTY AND MORTGAGE INC | 7119 ELK GROVE BLVD #121 ELK GROVE CA 95757 |
| PRIME CHOICE REALTY AND MORTGAGE INC | C/O MICHELE ADAMS 10344 STATHOS DRIVE ELK GROVE CA 95757 |
| PRIME CHOICE REALTY AND MORTGAGE INC | 770 L ST #950 SACRAMENTO CA 95814 |
| PRIME EQUITY MORTGAGE BANKERS LLC | 6175 NW 153RD STREET SUITE #102 MIAMI LAKES FL 33014 |

| Claim Name | Address Information |
|---|---|
| PRIME FINANCIAL CORPORATION | 6236 W CERMAK RD BERWYN IL 60402 |
| PRIME FINANCIAL CORPORATION | 730 W RANDOLPH STREET SUITE 200 CHICAGO IL 60661 |
| PRIME FINANCIAL CORPORATION | C/O BARTLY J LOETHEN 730 W RANDOLPH STREET STE 600 CHICAGO IL 60661 |
| PRIME LENDERS, INC. | 3511 WEST COMMERCIAL BLVD. SUITE 401 FT. LAUDERDALE FL 33309 |
| PRIME MORTGAGE COMPANY | C/O W CHAPMAN GOODWIN 9 COURT SQ STAUNTON VA 24401 |
| PRIME MORTGAGE COMPANY | 2269 LEE HIGHWAY MOUNT SIDNEY VA 24467 |
| PRIME MORTGAGE CORPORATION | 11100 WAYZATA BLVD. SUITE 200 MINNETONKA MN 55305 |
| PRIME MORTGAGE FINANCIAL INC | 5301 W TOUHY AVENUE SKOKIE IL 60077 |
| PRIME PLUS MORTGAGE, INC. | 2337 N. 3RD STREET HARRISBURG PA 17110 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 2323 VICTORY AVENUE SUITE 1400 DALLAS TX 75219 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | C/O SCOTT J LUEDKE 2323 VICTORY AVENUE SUITE 1400 DALLAS TX 75219 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 18111 PRESTON ROAD SUITE 900 DALLAS TX 75252 |
| PRIMUS MORTGAGE INC | 8770 SUNSET DRIVE #154 MIAMI FL 33173 |
| PRIORITY MORTGAGE CORP | 150 E. WILSON BRIDGE ROAD SUITE 350 WORTHINGTON OH 43085 |
| PRIORITY MORTGAGE CORP | 28100 US 19 N SUITE 300 CLEARWATER FL 33761 |
| PRIORITY MORTGAGE CORP | C/O INCORP SERVICES INC. 17888 67TH COURT NORTH LOXHATCHEE FL 33470 |
| PRIORITY MORTGAGE GROUP LLC | 4604 ANDRUS AVENUE ORLANDO FL 32804 |
| PRIORITY MORTGAGE GROUP LLC | C/O NODIRBEK S. TALIPOV 8225 PAMLICO STREET ORLANDO FL 32817 |
| PRIORITY ONE LENDING, INC. | 103 S. BOULEVARD TAMPA FL 33606 |
| PRIORITY ONE LENDING, INC. | 533 S HOWARD AVENUE 8 TAMPA FL 33606 |
| PRIORITY ONE LENDING, INC. | C/O CAROLINE MCKEON 11404 SUNCREEK PLACE TEMPLE TERRACE FL 33617 |
| PRO EQUITY MORTGAGE INC | 6300 CARMEL ROAD, SUITE 100 CHARLOTTE NC 28226 |
| PRO FINANCIAL SERVICES INC | 41990 COOK ST BLDG I STE 801 PALM DESERT CA 92211 |
| PRO FINANCIAL SERVICES INC | 9651 NORFOLK DRIVE NORTH TUSTIN CA 92705 |
| PRO FINANCIAL SERVICES INC | C/O DAVID SCHWARTZ 9651 NORFOLK DRIVE NORTH TUSTIN CA 92705 |
| PRO-MORTGAGE INC | 1729 E 750 S SPRINGVILLE UT 84663 |
| PRO-MORTGAGE INC | 663 S. 2080 E. SPRINGVILLE UT 84663 |
| PRO-MORTGAGE INC | C/O JOHN J. PAYSTRUP 663 S. 2080 E. SPRINGVILLE UT 84663 |
| PRODIGY HOME SERVICES INC | 2035 COUNTY ROAD D EAST STE E MAPLEWOOD MN 55109 |
| PRODIGY HOME SERVICES INC | 2475 MAPLEWOOD DRIVE #115 MAPLEWOOD MN 55109 |
| PROFESSIONAL MORTGAGE & LOAN INC. | 12100 COBBLESTONE DRIVE SUITE 1 HUDSON FL 34667 |
| PROFESSIONAL MORTGAGE & LOAN INC. | C/O SCOTT J. SINGER 12100 COBBLESTONE DRIVE SUITE #1 HUDSON FL 34667 |
| PROFESSIONAL MORTGAGE & LOAN INC. | 743 LITCHFIELD LANE DUNEDIN FL 34698 |
| PROFESSIONAL MORTGAGE BROKERS INC | 344 DIVISION ST #201 PLEASANTON CA 94566 |
| PROFESSIONAL MORTGAGE BROKERS INC | C/O ALEX GONZALEZ 344 DIVISION ST #201 PLEASANTON CA 94566 |
| PROFESSIONAL MORTGAGE BROKERS INC | 5976 W. LAS POSITAS BLVD. #110 PLEASANTON CA 94588 |
| PROFESSIONAL MORTGAGE CONSULTING INC. | C/O SEAN W. DAVIS 9591 CORONA STREET MIRAMAR FL 33025 |
| PROFESSIONAL MORTGAGE CONSULTING INC. | 2722 TREASURE COVE CIRCLE FORT LAUDERDALE FL 33312 |
| PROFESSIONAL MORTGAGE INC. | 2658 W. 23RD ST CHICAGO IL 60608 |
| PROFESSIONAL MORTGAGE SERVICES, LLC | 9950 MAR LARGO CIR FORT MYERS FL 33919 |
| PROFESSIONAL TEAM MORTGAGE, INC. | 3602 BROADWAY BLVD. FORT MYERS FL 33901 |
| PROFESSIONAL TEAM MORTGAGE, INC. | 4460-2 CAMINO REAL WAY FT. MYERS FL 33912 |
| PROFESSIONAL TEAM MORTGAGE, INC. | C/O SHARI M. HALING 10880 HIGHLAND AVENUE FORT MYERS FL 33912 |
| PROGRESSIVE LENDING, LLC. | 1076 W. GLENMORE DRIVE CHANDLER AZ 85224 |
| PROGRESSIVE LENDING, LLC. | 4150 N. DRINKWATER BLVD. STE 105 SCOTTSDALE AZ 85251 |
| PROGRESSIVE MORTGAGE, INC. | C/O CABRERA, PETER R. 1250 SE MAYNARD ROAD, SUITE 102 CARY NC 27511 |
| PROGRESSIVE MORTGAGE, INC. | 314 W. MILLBROOK RD RALEIGH NC 27609 |
| PROGRESSIVE MORTGAGE, INC. | 314 WEST MILLBROOK ROAD, SUITE 109 RALEIGH NC 27609 |
| PROMINENT MORTGAGE CORP. | 17042 BELLFLOWER BLVD. BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| PROPERTY SOLUTIONS & FINANCIAL SVCS INC | 5979 NW 151 ST STE 224 MIAMI FL 33014 |
| PROSOURCE FUNDING COMPANY, INC. | 645 PENN STREET, 5TH FLOOR READING PA 19601 |
| PROSOURCE FUNDING COMPANY, INC. | C/O HEIDI FUGATE 110 LOVE ROAD READING PA 19607 |
| PROSPERITY FINANCIAL LLC | 106 S. HARRISON AVE LAFAYETTE CO 80026 |
| PROTECTA HOME LOANS INC. | 710 W. 31ST STREET CHICAGO IL 60606 |
| PROTOFUND MORTGAGE CORPORATION | 22020 CLARENON STREET SUITE 112 WOODLAND HILLS CA 91367 |
| PROVEN MORTGAGE CORP | C/O EDWARD J. HUBAY 1903 NEW HAVEN ROAD JACKSONVILLE FL 32211 |
| PROVEN MORTGAGE CORP | 101 CENTURY 21 DRIVE SUITE 119-F JACKSONVILLE FL 32216 |
| PROVEN MORTGAGE CORP | 101 CENTURY 21 DR STE 114 JACKSONVILLE FL 32216 |
| PROVIDENCE FINANCIAL LLC | 239 ROUTE 22 EAST STE 202 GREEN BROOK NJ 08812 |
| PROVIDENCE HOME MORTGAGE LLC | 1636 CHICKASAW PLACE NE LEESBURG VA 20176 |
| PROVIDENCE HOME MORTGAGE LLC | 13196 DELANEY RD WOODBRIDGE VA 22193 |
| PROVIDENCE MORTGAGE FUNDING INC. | C/O AZIZ ALAKAN 100 S. EOLA DRIVE #1214 ORLANDO FL 32801 |
| PROVIDENCE MORTGAGE FUNDING INC. | 8853 COMMODITY CIRCLE SUITE 15 ORLANDO FL 32819 |
| PROVIDENCE MORTGAGE FUNDING INC. | 8754 COMMODITY CIRCLE SUITE 15 ORLANDO FL 32819 |
| PROVIDENT FINANCING GROUP INC. | 1713 EAST SANDY'S GROVE LANE SANDY UT 84092 |
| PROVIDENT FINANCING GROUP INC. | C/O CHRISSY D'ALESSANDRO 1713 EAST SANDY'S GROVE LANE SANDY UT 84092 |
| PROVIDENT FINANCING GROUP INC. | 8188 S HIGHLAND DRIVE #D-4 SANDY UT 84093 |
| PROVIDENTIAL BANCORP, LTD. | C/O ROBERT M DREGER 813 W RANDOLPH ST STE 200 CHICAGO IL 60607 |
| PROVIDENTIAL BANCORP, LTD. | 600 W. CHICAGO AVE #350 CHICAGO IL 60610 |
| PROVIDENTIAL BANCORP, LTD. | 900 N FRANKLIN ST STE 710 CHICAGO IL 60610 |
| PROVIDIAN MORTGAGE CORP OF SOUTH FLORIDA | 1000 CORPORATE DR SUITE 330 FT LAUDERDALE FL 33334 |
| PROVIDIAN MORTGAGE CORP OF SOUTH FLORIDA | C/O STEPHEN M. BEYERS 2201 CORPORATE BLVD. NW SUITE 103 BOCA RATON FL 33431 |
| PTF FINANCIAL CORP. | 10333 E. DRY CREEK ROAD SUITE 200 ENGLEWOOD CO 80112 |
| PULASKI MORTGAGE COMPANY | 124 W CAPITOL AVE STE 1900 LITTLE ROCK AR 72201 |
| PULASKI MORTGAGE COMPANY | C/O THE CORPORATION COMPANY 124 W CAPITOL AVE STE 1900 LITTLE ROCK AR 72201 |
| PULASKI MORTGAGE COMPANY | 12719 CANTRELL ROAD LITTLE ROCK AR 72223 |
| QUALITY LENDING CORP. | 7156 SW 47TH STREET MIAMI FL 33165 |
| QUALITY LENDING CORP. | 20504 SW 127 PLACE MIAMI FL 33177 |
| QUALITY LENDING CORP. | C/O TODD PAYNE, ESQ. 110 SE 6 STREET 2150 FT. LAUDERDALE FL 33301 |
| QUANTUM FINANCIAL MORTGAGE CORP | 2908 W. PETERSON AVE. CHICAGO IL 60659 |
| QUICKDRAW REAL ESTATE SERVICES, INC. | C/O STEPHAN E TODD 14319 15TH DR SE MILL CREEK WA 98082 |
| QUICKDRAW REAL ESTATE SERVICES, INC. | 13315 93RD AVE SE SNOHOMISH WA 98296 |
| QUID QUO MORTGAGE INC | 2080 W INDIANTOWN RD STE 300 JUPITER FL 33458 |
| QUINCY DYNELL HARRINGTON | 2000 SOUTH STEMMONS SUITE 202 LAKE DALLAS TX 75065 |
| QUINCY DYNELL HARRINGTON | C/O QUINCY D HARRINGTON 2000 S STEMMONS FWY LAKE DALLAS TX 75065 |
| QUINCY DYNELL HARRINGTON | 3026 KILM DR CORINTH TX 76210 |
| QUOTEMEARATE.COM, INC. | 10333 HARWIN DR., #425 HOUSTON TX 77036 |
| R & E MORTGAGE INC. | 16820 HIGHWAY 10 NW ELK RIVER MN 55330 |
| R & G LENDING, LLC | 4342 S HOLLAND ST LITTLETON CO 80123 |
| R.N.B. INC. | 7942 W. SAHARA AVE. LAS VEGAS NV 89117 |
| RADIANT FINANCIAL GROUP, LLC | 18205 NORTH 51ST AVE #123 GLENDALE AZ 85308 |
| RADIANT FINANCIAL GROUP, LLC | 15411 W. WADDELL ROAD #107 SURPRISE AZ 85379 |
| RADIANT FINANCIAL GROUP, LLC | C/O STACY PINGREE 15411 W. WADDLE ROAD #107 SURPRISE AZ 85379 |
| RAMPART INC. | C/O DARREL R. JARVIS HUYCKE, O'CONNOR & JARVIS, LLP 823 ALDER CREEK DRIVE MEDFORD OR 97504 |
| RANCHO COASTAL REALTY, INC. | 937 S. COASTAL HWY 101, SUITE #209 ENCINITAS CA 92024 |
| RANCHO COASTAL REALTY, INC. | 937 SO COAST HWY STE. 209 ENCINITAS CA 92024 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RANCHO COASTAL REALTY, INC. | C/O GREGORY KOEHLER 937 SO COAST HWY STE. 209 ENCINITAS CA 92024 |
| RAPIDS MORTGAGE SOLUTIONS INC | 104 3RD ST NE STE A GRAND RAPIDS MN 55744 |
| RBC MORTGAGE COMPANY | 301 FAYETTEVILLE ST RALEIGH NC 27601 |
| RBC MORTGAGE COMPANY | 208 S LA SALLE ST STE 814 CHICAGO IL 60604 |
| RBC MORTGAGE COMPANY | C/O C T CORPORATION SYSTEM 208 SO LASALLE ST SUITE 814 CHICAGO IL 60604 |
| RBC MORTGAGE COMPANY | RBC MORTGAGE COMPANY 440 NORTH ORLEANS CHICAGO IL 60610 |
| RBC MORTGAGE COMPANY | 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| RBC MORTGAGE COMPANY | RBC MORTGAGE COMPANY (CARE OF: HOME 1-2-3 CORP.) 222 MERCHANDISE MART PLAZA, SUITE 550 CHICAGO IL 60654 |
| RBC MORTGAGE COMPANY | 13100 NORTHWEST FREEWAY SUITE 200 HOUSTON TX 77040 |
| RC INVESTMENT PROPERTIES | 7 EAST BIJOU STREET STE. 214 COLORADO SPRINGS CO 80903 |
| RC INVESTMENT PROPERTIES | 1787 EYRIE DRIVE COLORADO SPRINGS CO 80919 |
| RE-VEST, INC. | 7405 NW 57TH STREET TAMARAC FL 33319 |
| RE-VEST, INC. | 7405 NW 57 STREET SUITE A TAMARAC FL 33319 |
| REAL ESTATE FINANCE & INVESTMENTS, LLC | 5100 O'CONNOR STE 400 IRVING TX 75039 |
| REAL ESTATE FINANCE & INVESTMENTS, LLC | C/O REGINALD T ANDERSON 8888 BENNING DR #214 HOUSTON TX 77031 |
| REAL ESTATE FINANCE & INVESTMENTS, LLC | 14710 TIMBER FOREST BLVD HOUSTON TX 77044 |
| REAL ESTATE FINANCIAL SERVICES, INC. | 2316 ORCHARD PKWY. SUITE 210 TRACY CA 95377 |
| REAL MORTGAGE CORPORATION | 4065 N ELSTON AVE CHICAGO IL 60618 |
| REAL MORTGAGE CORPORATION | 4218 W THORNDALE CHICAGO IL 60646 |
| REALITY MORTGAGE CORP. | 240 AUBURN WAY SOUTH SUITE 2A AUBURN WA 98042 |
| REALITY MORTGAGE CORP. | C/O KRISTA A FORONDA 14112 SE 281ST ST KENT WA 98042 |
| REALPRO REAL ESTATE CONSULTANTS INC | 4603 MISSION BLVD STE 201 SAN DIEGO CA 92109 |
| REALPRO REAL ESTATE CONSULTANTS INC | 4204 JUTLAND DR, STE A SAN DIEGO CA 92117 |
| REALPRO REAL ESTATE CONSULTANTS INC | C/O DENNIS HICKS 4204 JUTLAND DR, STE A SAN DIEGO CA 92117 |
| REALTY MORTGAGE CORPORATION | 215 KATHERINE DR. FLOWOOD MS 39232 |
| REALTY MORTGAGE CORPORATION | 2505 NORTH HIGHWAY 360 SUITE 850 GRAND PRAIRIE TX 75050 |
| REALTY MORTGAGE CORPORATION | 2080 N STATE HIGHWAY 360 GRAND PRAIRIE TX 75050 |
| REALTY MORTGAGE CORPORATION | 15451 SAN FERNANDO MISSION MISSION HILLS CA 91345 |
| REALTY MORTGAGE CORPORATION | 726 14TH ST STE D MODESTO CA 95354 |
| REALTY MORTGAGE CORPORATION | C/O EDWARD PINON 726 14TH ST STE D MODESTO CA 95354 |
| RED HOUSE LENDING, INC. | 6700 N ORACLE #504 TUCSON AZ 85704 |
| RED HOUSE LENDING, INC. | 6700 N. ORACLE #411 TUCSON AZ 85704 |
| RED HOUSE LENDING, INC. | C/O RICHARD A. BLOCK- BLOCK GRYNKEWICH PC 1660 E. RIVER ROAD #180 TUCSON AZ 85718 |
| REGAL LENDING GROUP | 9021 TAFT ST. PEMBROKE PINES FL 33024 |
| REGAL LENDING GROUP | 5599 S. UNIVERSITY DRIVE SUITE 305 DAVIE FL 33328 |
| REGAL LENDING GROUP | C/O KAREN R. CERRATO 5599 S. UNIVERSITY DRIVE SUITE 305 DAVIE FL 33328 |
| REGAL MORTGAGE COMPANY | 2575 E. CAMELBACK RD SUITE 450 PHOENIX AZ 85016 |
| REGENCY FINANCIAL SERVICES & INVESTMENTS, INC | 219-15 MERRICK BLVD LAURELTON NY 11413 |
| REGENCY MORTGAGE CORP. | 6276 AMBOY ROAD STATEN ISLAND NY 10309 |
| REGENCY MORTGAGE CORP. | 80 GAYNOR ST STATEN ISLAND NY 10309 |
| REGENCY MORTGAGE CORP. | C/O 45 PAGE AVE STATEN ISLAND NY 10309 |
| REGIONAL MORTGAGE PROGRAMS, INC. | C/O JOSEPH J. RANONE, ESQ. 303 JEFFERSON BOULEVARD WARWICK RI 02888 |
| REGIONAL MORTGAGE PROGRAMS, INC. | 1370 PLAINFIELD PIKE CRANSTON RI 02920 |
| RELC INC. | C/O WILLIAM HUTCHINGS 13520 EVENING CREEK DR N STE 160 SAN DIEGO CA 92128 |
| RELC INC. | 39755 MURRIETA HOT SPRINGS RD #B120 MURRIETA CA 92563 |
| RELIABLE CREDIT LLC | 800 HILLCREST ROAD SUITE 1-A MOBILE AL 36695 |
| RELIABLE CREDIT LLC | 689 E AIRPORT AVE STE #1 BATON ROUGE LA 70806 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RELIABLE CREDIT LLC | C/O SMILEY, JANICE 2140 HICKORY VALLEY COURT SEMMES AL 70806 |
| RELIABLE MORTGAGE SOLUTIONS INC. | C/O JAMES H. CLARK 10900 NE 4TH STREET #850 BELLEVUE WA 98004 |
| RELIABLE MORTGAGE SOLUTIONS INC. | 10112 125TH AVE NE KIRKLAND WA 98033 |
| RELIABLE MORTGAGE SOLUTIONS INC. | 1910 120TH PL SE SUITE 201 EVERETT WA 98208 |
| RELIANCE PLUS MORTGAGE CO LP | 8115 PRESTON RD, #800 DALLAS TX 75225 |
| RELIANCE PLUS MORTGAGE CO LP | 8115 PRESTON RD FL 8TH DALLAS TX 75225 |
| RELIANCE PLUS MORTGAGE CO LP | C/O CHARLES FLOYD 8115 PRESTON RD FL 8TH DALLAS TX 75225 |
| RELIANT MORTGAGE COMPANY, LLC | 101 EDGEWATER DRIVE SUITE 260 WAKEFIELD MA 01880 |
| RELIANT MORTGAGE COMPANY, LLC | 100 CUMMINGS CENTER SUITE 303 C BEVERLY MA 01915 |
| RELIANT MORTGAGE COMPANY, LLC | C/O STEVEN EDELSTEIN 100 CUMMINGS CENTER BEVERLY MA 01915 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | 15 BISHOP DR STE 101 WESTERVILLE OH 43081 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | C/O BILES, WILLIAM A 15 BISHOP DR STE 101 WESTERVILLE OH 43081 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | 1001 NORTH HIGH STREET WORTHINGTON OH 43085 |
| RENDWICK DIRK HELAIRE | 14523 CARTELA DRIVE LA MIRADA CA 90638 |
| RENDWICK DIRK HELAIRE | C/O PAMELA N. BUCKNER-DAVIS 5199 E PACIFIC COAST HWY LONG BEACH CA 90804 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 S STATE ST SUITE 2 MURRAY UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 SOUTH STATE SUITE 2 MURRAY UT 84107 |
| REPUBLIC MORTGAGE LLC | 9580 W. SAHARA AVENUE SUITE 200 LAS VEGAS NV 89117 |
| REPUBLIC STATE MORTGAGE COMPANY | 2715 BISSONNET SUITE 102 HOUSTON TX 77005 |
| REQUEST MORTGAGE INC. | C/O GARY J FERNANDEZ 1200 ROOSEVELT RD STE 310 GLEN ELLYN IL 60137 |
| REQUEST MORTGAGE INC. | 151 SPRINGFIELD AVE SUITE 213 JOLIET IL 60435 |
| REQUEST MORTGAGE INC. | 2413 BROOKRIDGE DR PLAINFIELD IL 60544 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | 268 W 400 S SALT LAKE CITY UT 84101 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | 268 W 400 S 3RD FLOOR SALT LAKE CITY UT 84101 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | C/O GREG WALKER 268 W 400 S 3RD FLOOR SALT LAKE CITY UT 84101 |
| RESIDENTIAL HOME FUNDING CORP. | 520 NORTH STATE ROAD 3RD FLOOR BRIARCLIFF MANOR NY 10510 |
| RESIDENTIAL HOME FUNDING CORP. | 520 NORTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| RESIDENTIAL HOME FUNDING CORP. | 707 WESTCHESTER AVE STE 305 WHITE PLAINS NY 10604 |
| RESIDENTIAL HOME FUNDING CORPORATION | C/O MARK EDWARD FUTROVSKY 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE MD 20850 |
| RESIDENTIAL HOME FUNDING CORPORATION | 704 QUINCE ORCHARD ROAD, SUITE 350 GAITHERSBURG MD 20878 |
| RESIDENTIAL HOME LOAN CENTERS, LLC | 1777 REISTERSTOWN RD, SUITE 352 BALTIMORE MD 21208 |
| RESIDENTIAL LOAN CENTERS OF AMERICA, INC. | 2350 E. DEVON AVENUE SUITE 300 DES PLAINES IL 60018 |
| RESIDENTIAL LOAN CENTERS OF AMERICA, INC. | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | C/O MICHAEL E COLLINS 9285 TEDDY LANE STE. 170 LONE TREE CO 80124 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | 4500 CHERRY CREEK DR. DENVER CO 80246 |
| RESIDENTIAL MORTGAGE CAPITAL | 781 LINCOLN AVENUE SUITE 200 SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CAPITAL | 900 MISSION AVE SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CAPITAL | C/O JAMES J CHAPMAN 900 MISSION AVE SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CORPORATION | 9701 APOLLO DRIVE SUITE 230 LARGO MD 20774 |
| RESIDENTIAL MORTGAGE GROUP INC | 2654 VALLEY AVE SUITE C-1 WINCHESTER VA 22601 |
| RESIDENTIAL MORTGAGE PROFESSIONALS, LLC | 16841 N. 31ST AVE SUITE 145 PHOENIX AZ 85053 |
| RESIDENTIAL MORTGAGE PROFESSIONALS, LLC | C/O PAUL C. KUEFFER 6143 W. ORAIBI DRIVE GLENDALE AZ 85308 |
| RESIDENTIAL PLUS MORTGAGE CORP. | 880 LEE ST STE 304 DES PLAINES IL 60016-6487 |
| RESIDENTIAL PLUS MORTGAGE CORP. | 2700 S. RIVER ROAD SUITE 115 DES PLAINES IL 60018 |
| RESIDENTIAL PLUS MORTGAGE CORP. | C/O KHALID ZOUDO 2340 SOUTH RIVER ROAD #104 DES PLAINES IL 60018 |
| RESIDENTIAL PLUS, LLC | C/O STEVE ENWIA 4313 E ANDERSON DR PHOENIX AZ 85032 |
| RESIDENTIAL PLUS, LLC | 7702 E DOUBLETREE RANCH RD STE 300 SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL PLUS, LLC | 644 E. SOUTHERN AVE. SUITE 204 MESA AZ 85379 |
| RESOURCE BANK | 4429 BONNEY ROAD VIRGINIA BEACH VA 23454 |
| RESOURCE BANK | 4429 BONNEY ROAD VIRGINIA BEACH VA 23462 |
| RESOURCE BANK | C/O HARVARD R. BIRDSONG, II 4429 BONNEY ROAD VIRGINIA BEACH VA 23462 |
| RESOURCE HOME LENDING, INC. | C/O TODD L SMITH 2517 NEAL DR GARLAND TX 75040 |
| RESOURCE HOME LENDING, INC. | 4040 VAL ROSE LN ROYSE CITY TX 75189 |
| RESOURCE MORTGAGE BANKING, LTD. | 500 WEST PUTNAM AVENUE SUITE 400 GREENWICH CT 06830 |
| RESOURCE MORTGAGE BANKING, LTD. | 560 WHITE PLAINS ROAD SUITE 400 TARRYTOWN NY 10591 |
| RESOURCE MORTGAGE GROUP, INC. | 5114 DORSEY HALL DR.  2ND FLOOR ELLICOTT CITY MD 21042 |
| RESOURCE MORTGAGE GROUP, INC. | 1200 CRYSTAL RIDGE COURT MARRIOTTSVILLE MD 21104 |
| RESOURCE MORTGAGE GROUP, INC. | C/O FRANK S ANTICO 1200 CRYSTAL RIDGE COURT MARRIOTTSVILLE MD 21104 |
| RESPONSE MORTGAGE SERVICES, INC. | 3380 146TH PLACE SE SUITE 450 BELLEVUE WA 98007 |
| RESPONSE MORTGAGE SERVICES, INC. | 1700 NW GILMAN BLVD SUITE #305 ISSAQUAH WA 98027 |
| RESPONSE MORTGAGE SERVICES, INC. | C/O GEORGE S HOLZAPFEL 601 UNION ST STE 2600 SEATTLE WA 98101 |
| REUNION MORTGAGE INC. | 860 HILLVIEW COURT SUITE 300 MILPITAS CA 95035 |
| RIDGE MORTGAGE SERVICES INC | 2035 SE CYPRESS AVENUE PORTLAND OR 97214 |
| RIDGE MORTGAGE SERVICES INC | C/O SHANE JACKSON 2035 SE CYPRESS AVENUE PORTLAND OR 97214 |
| RIVER CITY MORTGAGE CORP. | 1895 PLAZA DR. SUITE 250 EAGAN MN 55122 |
| RIVER FUNDING CORPORATION | 1580 HERITAGE BLVD. SUITE 200 WEST SALEM WI 54669 |
| RIVERSIDE CAPITAL MORTGAGE & FUNDING INC | 1395 ATWOOD AVE SUITE 210 JOHNSTON RI 02919 |
| RIVERSIDE HOME LOANS INC. | 1819 RIVERVIEW DRIVE STE 200 MELBOURNE FL 32901 |
| RIVERSIDE HOME LOANS INC. | 422 FIFTH AVE INDIALANTIC FL 32903 |
| RIVERSIDE HOME LOANS INC. | C/O MARY ELLEN TROILO 422 FIFTH AVENUE INDIALANTIC FL 32903 |
| RIVERWALK FUNDING INC | 393 TEQUESTA DRIVE TEQUESTA FL 33469 |
| RIVERWALK FUNDING INC | C/O MARK F. DALY 393 TEQUESTA DRIVE TEQUESTA FL 33469 |
| RIVERWALK FUNDING INC | 725 N HWY A1A, SUITE C113 JUPITER FL 33477 |
| RK FINANCIAL SERVICES INC. | 3280 URBANA PIKE # 105 IJAMSVILLE MD 21754 |
| RK FINANCIAL SERVICES INC. | 12101 GREYSTONE DRIVE MONROVIA MD 21770 |
| RK FINANCIAL SERVICES INC. | C/O ROBERT KROP 12101 GREYSTONE DRIVE MONROVIA MD 21770 |
| RMR FINANCIAL, LLC | 3000 LEADENHALL RD MOUNT LAUREL NJ 08054 |
| RMR FINANCIAL, LLC | 16780 LARK AVENUE LOS GATOS CA 95032-7603 |
| RMR FINANCIAL, LLC | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| RMS & ASSOCIATES | 3585 E. FLAMINGO ROAD SUITE 103 LAS VEGAS NV 89121 |
| RMS & ASSOCIATES | C/O WAYNE K WASANO 9691 SUNSET BLAZE COURT LAS VEGAS NV 89178 |
| ROBBINS & LLOYD MORTGAGE NV, LLC | 10624 N. PORT WASHINGTON ROAD MEQUON WI 53092 |
| ROBBINS & LLOYD MORTGAGE NV, LLC | 4270 S. DECATUR BLVD, SUITE B2 LAS VEGAS NV 89103 |
| ROBERT L. BLAKE | 587 HWY 51 NORTH RIDGELAND MS 39157 |
| ROBERT NORMAN BURTON | 7140 THISTLE LANE ANACORTES WA 98221 |
| ROBERTS MORTGAGE GROUP, LLC | 10050 N. 25TH AVENUE, SUITE 303 PHOENIX AZ 85021 |
| ROBERTS MORTGAGE GROUP, LLC | C/O DAVID BONFIGLIO 4300 N. MILLER SCOTTSDALE AZ 85251 |
| ROGER N. KLARMANN | 201 ROUTE 17 N. SUITE 300 RUTHERFORD NJ 07070 |
| ROKITTO ENTERPRISES | 7840 FIRESTONE BLVD 201 # C DOWNEY CA 90241 |
| ROKITTO ENTERPRISES | C/O ROBERT GONZALEZ 7840 FIRESTONE BLVD 201 # C DOWNEY CA 90241 |
| ROKITTO ENTERPRISES | 3317 W. BEVERLY BLVD SUITE 200 MONTEBELLO CA 90640 |
| RONALD HERBERT BYRD | 30101 AGOURA CT AGOURA HILLS CA 91301 |
| RONALD HERBERT BYRD | 30101 AGOURA CT STE 209 AGOURA HILLS CA 91301 |
| RONALD HERBERT BYRD | C/O RONALD PAUL BYRD 2484 E HILLCREST DR THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
| --- | --- |
| RONALD TY BROWN | 1760 E. RIVER RD SUITE 145 TUCSON AZ 85718 |
| RONALD TY BROWN | 7520 N THORNWOOD RD TUCSON AZ 85741 |
| RONALD TY BROWN | C/O RONALD TY BROWN 7520 N THORNWOOD RD TUCSON AZ 85741 |
| ROSALIE LYDIA JAMES | C/O C2181506 740 LOMAS SANTA FE DR STE 207 SOLANA BEACH CA 92075 |
| ROSALIE LYDIA JAMES | 333 PALMER DRIVE SUITE 100 BAKERSFIELD CA 93309 |
| ROSS B LEWIN | 1001 W. GLEN OAKS LANE, STE 101 MEQUON WI 53092 |
| ROSS MORTGAGE CORPORATION | 27862 WOODWARD AVENUE ROYAL OAK MI 48067 |
| ROTELLA MORTGAGE INC | 7581 MAIN STREET RALSTON NE 68127 |
| ROXI, INC. | 572 W. MARKET STREET  SUITE 8 AKRON OH 44303 |
| ROXI, INC. | 3020 W MARKET ST FAIRLAWN OH 44333 |
| ROXI, INC. | C/O CHOKEN, C VINCENT 3020 W MARKET ST FAIRLAWN OH 44333 |
| ROYAL FINANCIAL LLC | 4111 CENTRAL AVE NE SUITE 203 COLUMBIA HEIGHTS MN 55421 |
| ROYAL FINANCIAL SERVICES LLC | 115 TECHNOLOGY DRIVE SUITE B303 TRUMBULL CT 06611 |
| ROYAL FINANCIAL SERVICES LLC | C/O MAURIZIO D. LANCIA, ESQ. 2 CORPORATE DR, STE 110 TRUMBULL CT 06611 |
| ROYAL MORTGAGE, INC. | 110 SOUTH BOULEVARD #200 ROCHESTER HILLS MI 48307 |
| ROYAL PACIFIC FUNDING CORPORATION | 2600 MICHELSON DRIVE SUITE 980 IRVINE CA 92612 |
| ROYAL PACIFIC FUNDING CORPORATION | 3070 BRISTOL STREET, # 400 COSTA MESA CA 92626 |
| ROYAL PACIFIC FUNDING CORPORATION | C/O SAMEH SOLIMAN 3070 BRISTOL STREET, # 400 COSTA MESA CA 92626 |
| ROYAL PALM TRUST CORPORATION | 201 SOUTH BISCAYNE BLVD. 28TH FLOOR MIAMI FL 33131 |
| ROYAL PALM TRUST CORPORATION | C/O PETER A. PETERRE 201 SOUTH BISCAYNE BLVD. 28TH FLOOR MIAMI FL 33131 |
| ROYAL PALM TRUST CORPORATION | 7321 SW 26TH COURT DAVIE FL 33314 |
| RTM MORTGAGE, INC. | 387 PASSAIC AVENUE FAIRFIELD NJ 07004 |
| RUSHING ENTERPRISES LLC | 43B MOTIF BLVD BROWNSBURG IN 46112 |
| RUSHING ENTERPRISES LLC | C/O KEVIN E RUSHING 174 PARK PLACE BLVD AVON IN 46123 |
| RUSHING ENTERPRISES LLC | 8919 WOODACRE LANE INDIANAPOLIS IN 46234 |
| RW PACIFIC HOME MORTGAGE INC. | 32145  ALVARADO NILES RD #111 UNION CITY CA 94587 |
| RW PACIFIC HOME MORTGAGE INC. | 5590 SERENITY TERRACE PLEASANTON CA 94588 |
| RW PACIFIC HOME MORTGAGE INC. | C/O RAY WALIA 5590 SERENITY TERRACE PLEASANTON CA 94588 |
| S & S FINANCIAL, INC. | 4810 E CAMP LOWELL DRIVE TUCSON AZ 85712 |
| S & S FINANCIAL, INC. | C/O JOHNNY N. HELENBOLT- DUFFIELD YOUNG ADAMSON PC., FOOTHILLS CORPORATE CENTER 3430 E. SUNRISE DRIVE #200 TUCSON AZ 85718 |
| S & S FUNDING LLC | 110 WASHINGTON AVE NORTH HAVEN CT 06473 |
| S & S FUNDING LLC | 244 S. ORCHARD STREET WALLINGFORD CT 06492 |
| S ROB INC | 4343 MARCONI AVENUE SUITE 4 SACRAMENTO CA 95821 |
| S.A.T.M.S. INC. | 1204 LAKEBREEZE DR CANYON LAKE TX 78133 |
| S.A.T.M.S. INC. | 4201 MEDICAL DR. SUITE 240 SUITE 240 SAN ANTONIO TX 78229 |
| S.T. BUTLER FINANCIAL CORPORATION | 600 WEST RAY ROAD, SUITE D2 CHANDLER AZ 85225 |
| S.T. BUTLER FINANCIAL CORPORATION | 1900 E. LAREDO PLACE CHANDLER AZ 85225 |
| S.T. BUTLER FINANCIAL CORPORATION | C/O SCOTT BUTLER 1900 E. LAREDO PLACE CHANDLER AZ 85225 |
| SABLE ENTERPRISES CORP | 8479 THAMES ST SPRINGFIELD VA 22151 |
| SABLE ENTERPRISES CORP | 8639 B ENGLESIDE OFFICE PARK ALEXANDRIA VA 22309 |
| SABLE ENTERPRISES CORP | C/O CAROLYN SABLE 9380 MOUNT VERNON CIRCLE ALEXANDRIA VA 22309 |
| SACRAMENTO 1ST MORTGAGE, INC. | 3626 FAIR OAKS BLVD SUITE 100 SACRAMENTO CA 95864 |
| SACRAMENTO VALLEY MORTGAGE CORP. | 5207 SUNRISE BLVD. SUITE 200 FAIR OAKS CA 95628 |
| SACRAMENTO VALLEY MORTGAGE CORP. | 4720 MINERS COVE CIRCLE LOOMIS CA 95650 |
| SACRAMENTO VALLEY MORTGAGE CORP. | C/O RICHARD ANTHONY ALBA 4720 MINERS COVE CIRCLE LOOMIS CA 95650 |
| SAGE CREDIT COMPANY INC | 27156 BURBANK FOOTHILL RANCH CA 92610 |
| SAGE CREDIT COMPANY INC | 8001 IRVINE CENTER DRIVE SUITE 200 IRVINE CA 92618 |
| SAGE CREDIT COMPANY INC | C/O MARK A ROSS 4 HUTTON CENTRE DRIVE STE 720 SANTA ANA CA 92707 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAINT CHARLES FINANCIAL, LLC | 720 LAKESIDE PLAZA LAKE ST. LOUIS MO 63367 |
| SALEM FIVE MORTAGE CO, LLC | 210 ESSEX ST. SALEM MA 01970 |
| SALLIE MAE HOME LOANS, INC. | 28175 CABOT DRIVE SUITE 100 NOVI MI 48377 |
| SAME DAY LENDING INC | 610 N MAIN ST CLEARFIELD UT 84015 |
| SAME DAY LENDING INC | 2150 W 3300 S STE B OGDEN UT 84401 |
| SAME DAY LENDING INC | C/O LAURIE SPETH 887 E. VILLAGE ROAD OGDEN UT 84404 |
| SAMS MORTGAGE SOLUTIONS INC. | 5745 SOUTH UNIVERSITY DR. DAVIE FL 33328 |
| SAMS MORTGAGE SOLUTIONS INC. | 9411 SW 49 STREET COOPER CITY FL 33328 |
| SAMS MORTGAGE SOLUTIONS INC. | C/O JAMAL BOUBAN 9411 SW 49TH STREET COOPER CITY FL 33328 |
| SAN DIEGO GREAT WESTERN MORTGAGE CO. INC | 5473 KEARNY VILLA ROAD SUITE 200 SAN DIEGO CA 92123 |
| SAN DIEGO LOANS | 10801 THORNMINT ROAD SUITE 170 SAN DIEGO CA 92127 |
| SAN DIEGO LOANS | 18382 SAINT ETIENNE LANE SAN DIEGO CA 92128 |
| SAN DIEGO LOANS | C/O STEVE NARTKER 18382 SAINT ETIENNE LANE SAN DIEGO CA 92128 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | 1479 SARATOGA AVE. SAN JOSE CA 95129 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | C/O DAN TRINIDAD 9941 GRANITE PARK CT GRANITE CA 95746 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVENUE SANTA CRUZ CA 95062 |
| SANTA CRUZ MORTGAGE COMPANY | 1058 SO. GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SANTA CRUZ MORTGAGE COMPANY | 1058 GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SANTA CRUZ MORTGAGE COMPANY | C/O AGENT RESIGNED 1058 GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SARASOTA MORTGAGE COMPANY | 630 SOUTH ORANGE AVE STE 200 SARASOTA FL 34236 |
| SARASOTA MORTGAGE COMPANY | C/O LAUREN KOHL-HELBIG 1800 SECOND STREET #901 SARASOTA FL 34236 |
| SBC FINANCE CORPORATION | 12940 SW 128 STREET SUITE 204 MIAMI FL 33186 |
| SBC FINANCE CORPORATION | C/O CARLOS LOPEZ 12516 SW 123 COURT MIAMI FL 33186 |
| SCME MORTGAGE BANKERS, INC. | 6265 GREENWICH SUITE 200 SAN DIEGO CA 92122 |
| SCOTT MORTGAGE INC | 700 CLEVELAND ST CLEARWATER FL 33755 |
| SCOTT MORTGAGE INC | C/O SANDY CHINCHAR 1633 COACHMAKERS LANE CLEARWATER FL 33765 |
| SDK REAL ESTATE FUNDING LLC | C/O JAMES D. EICHORST 126 LINCOLNWAY E MISHAWAKA IN 46544 |
| SDK REAL ESTATE FUNDING LLC | 908 LINCOLN WAY WEST OSCEOLA IN 46561 |
| SEA BREEZE FINANCIAL SERVICES INC. | 18191 VON KARMAN AVENUE SUITE 150 IRVINE CA 92612 |
| SEA BREEZE FINANCIAL SERVICES INC. | PO BOX 19079 ANAHEIM CA 92817 |
| SEA BREEZE FINANCIAL SERVICES INC. | C/O LEONARD J HAMILTON 260 S PERALTA HILLS DR ANAHEIM CA 92817 |
| SEBRING CAPITAL PARTNERS LP | 4000 INTERNATIONAL PARKWAY SUITE 3000 CARROLLTON TX 75007 |
| SEBY INC. | 98-14 QUEENS BLVD. REGO PARK NY 11374 |
| SECURED BANKERS MORTGAGE COMPANY | 14761 CALIFA STREET VAN NUYS CA 91411 |
| SECURED MARKETING CONCEPTS CORP | 18351 BEACH BLVD. SUITES J & L HUNTINGTON BEACH CA 92648 |
| SECURED MARKETING CONCEPTS CORP | 18351 BEACH BLVD STE A HUNTINGTON BEACH CA 92648 |
| SECURED MARKETING CONCEPTS CORP | C/O CHRISTOPHER BEARD 18351 BEACH BLVD STE A HUNTINGTON BEACH CA 92648 |
| SECURITY FEDERAL MORTGAGE INC | 2311 WAKARUSA DR STE D LAWRENCE KS 66047 |
| SECURITY FEDERAL MORTGAGE INC | 2311 WAKARUSA SUITE J LAWRENCE KS 66047 |
| SECURITY FEDERAL MORTGAGE INC | C/O JOSEPH C. VOTH 6524 SE 89TH BERRYTON KS 66603 |
| SECURITY FINANCIAL CORPORATION | 207 EAST HOLLY AVENUE, SUITE 210 STERLING VA 20164 |
| SECURITY FINANCIAL CORPORATION | C/O LORI PATTERSON LOW 100 KENTLAND DRIVE GREAT FALLS VA 22066 |
| SECURITY FIRST FUNDING CORPORATION | 501 PRINCE GEORGE ST. SUITE 306 WILLIAMSBURG VA 23185 |
| SECURITY HOME MORTGAGE, LLC | 576 SOUTH STATE ST. OREM UT 84058 |
| SECURITY MORTGAGE CORPORATION | 3724 NORTH 3RD STREET SUITE 200 PHOENIX AZ 85012 |
| SECURITY MORTGAGE CORPORATION | C/O MICHAEL L. YANCEY 4505 E. CHANDLER BLVD. #135 PHOENIX AZ 85048 |
| SECURITY MORTGAGE CORPORATION | 7025 GREENWAY PARKWAY #100 SCOTTSDALE AZ 85254 |
| SECURITY MORTGAGE, LLC | 12815 CANYON RD E STE H PUYALLUP WA 98373 |

| Claim Name | Address Information |
|---|---|
| SECURITY MORTGAGE, LLC | 12815 CANYON RD E SUITE F PUYALLUP WA 98373 |
| SECURITY MORTGAGE, LLC | C/O TIMOTHY WILLIAMS 12815 CANYON RD E SUITE F PUYALLUP WA 98373 |
| SECURITY NATIONAL MORTGAGE COMPANY | 5300 S. 360 WEST SUITE 150 MURRAY UT 84123 |
| SECURITY NATIONAL MORTGAGE COMPANY | 5300 S. 360 WEST SUITE 310 SALT LAKE CITY UT 84123 |
| SECURITY NATIONAL MORTGAGE COMPANY | C/O SCOTT M. QUIST 5300 S. 360 WEST SUITE 310 SALT LAKE CITY UT 84123 |
| SECURITY PACIFIC HOME LOANS, INC. | 1015 15TH ST NW STE 1000 WASHINGTON DC DC 20005 |
| SECURITY PACIFIC HOME LOANS, INC. | 123 N. LAKE AVENUE PASADENA CA 91101 |
| SECURITY PACIFIC HOME LOANS, INC. | C/O JOHN DUHADWAY 27349 AGOURA ROAD #100 AGOURA HILLS CA 91301 |
| SENSIBLE MORTGAGE INC. | C/O DAVID F. HADLOCK HADLOCK LAW OFFICES, P.C. 679 WORCESTER ROAD NATICK MA 01760 |
| SENSIBLE MORTGAGE INC. | 91 PROVIDENCE HIGHWAY SUITE 201 WESTWOOD MA 02090 |
| SFF MORTGAGE, INC. | 28631 S. WESTERN AVE. SUITE 102 RANCHO PALOS VERDES CA 90275 |
| SFF MORTGAGE, INC. | 150 W 6TH ST #203 SAN PEDRO CA 90731 |
| SFF MORTGAGE, INC. | C/O EMERY L LARA 150 W 6TH ST #203 SAN PEDRO CA 90731 |
| SHASTA FINANCIAL SERVICES INC. | 8359 ELK GROVE FLORIN RD. STE 103 SACRAMENTO CA 95829-9298 |
| SHEA MORTGAGE INC. | 655 BREA CANYON ROAD WALNUT CA 91789 |
| SHEA MORTGAGE INC. | C/O ROSS A. KAY 655 BREA CANYON ROAD WALNUT CA 91789 |
| SHEA MORTGAGE INC. | 130 VANTIS SUITE 110 ALISO VIEJO CA 92656 |
| SHEARSON HOME LOANS | 2470 ST. ROSE PARKWAY SUITE 315 HENDERSON NV 89074 |
| SHEARSON HOME LOANS | C/O GORDON & SILVER, LTD. - RESIGNED HOWARD HUGHES PKWY 9TH FL LA LAS VEGAS NV 89169 |
| SHER FINANCIAL GROUP INC | 8422 BELLONA LANE SUITE 102 TOWSON MD 21204 |
| SHER FINANCIAL GROUP INC | 4446 ROLAND SPRINGS DRIVE BALTIMORE MD 21210 |
| SHER FINANCIAL GROUP INC | C/O GREGORY SHER 4446 ROLAND SPRINGS DRIVE BALTIMORE MD 21210 |
| SHERWOOD MORTGAGE GROUP, INC. | 12 MAIN STREET LEOMINSTER MA 01453 |
| SHERWOOD MORTGAGE GROUP, INC. | 437 COLUMBUS AVE BOSTON MA 02116 |
| SHORELINE FINANCIAL GROUP INC | 703 PALOMAR AIRPORT ROAD SUITE 250 CARLSBAD CA 92011 |
| SHOW & SELL MORTGAGE GROUP, INC. | C/O SPIEGEL & UTRERA, P.A. 1840 SW 22ND STREET 4TH FLOOR MIAMI FL 33145 |
| SHOW & SELL MORTGAGE GROUP, INC. | 4900 N OCEAN BLVD SUITE 216 FT. LAUDERDALE FL 33308 |
| SHOW & SELL MORTGAGE GROUP, INC. | 3309 NE 33RD STREET FORT LAUDERDALE FL 33308 |
| SIB MORTGAGE CORPORATION | 3040 ROUTE 22 WEST BRANCHBURG NJ 08876 |
| SIB MORTGAGE CORPORATION | 3040 US HIGHWAY 22 BRANCHBURG NJ 08876 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 50 IRON POINT CIRCLE SUITE 200 FOLSOM CA 95630 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 1180 IRON POINT RD STE 200 FOLSOM CA 95630 |
| SIGG & RATNATHICAM INC. | 20 MORNING SUN AVE MILL VALLEY CA 94941 |
| SIGG & RATNATHICAM INC. | C/O RASHID SIGG 20 MORNING SUN AVE MILL VALLEY CA 94941 |
| SIGG & RATNATHICAM INC. | 199 N. 11TH STREET SAN JOSE CA 95112 |
| SIGNATURE FINANCIAL SERVICES CORP | 2540 N. E. 15TH AVE FORT LAUDERDALE FL 33305 |
| SIGNATURE FINANCIAL SERVICES CORP | 2530 NE 15TH AVENUE WILTON MANORS FL 33305 |
| SIGNATURE FINANCIAL SERVICES CORP | C/O GIOVANNI L. ACEVEDO 2530 NE 15TH AVENUE WILTON MANORS FL 33305 |
| SIGNATURE FINANCIAL, INC. | 1409 KINGSLEY AVENUE SUITE 9-E ORANGE PARK FL 32073 |
| SIGNATURE FINANCIAL, INC. | C/O MONA KRASIENKO 1409 KINGSLEY AVENUE SUITE 9-E ORANGE PARK FL 32073 |
| SIGNATURE FINANCIAL, INC. | 1997 LONGWOOD-LAKE MARY RD. UNIT 1013 LONGWOOD FL 32750 |
| SIGNATURE FUNDING, INC. | 4510 EXECUTIVE DRIVE SUITE 100 SAN DIEGO CA 92121 |
| SIGNATURE MORTGAGE & INVESTMENTS, INC. | 4445 W. 16 AVE., STE. 502 HIALEAH FL 33012 |
| SIGNATURE MORTGAGE & INVESTMENTS, INC. | 4445 W. 16TH AVENUE SUITE 402 HIALEAH FL 33012 |
| SIGNATURE MORTGAGE & INVESTMENTS, INC. | C/O MAYLIN PLACERES-PERERA 17134 NW 87 PLACE HIALEAH FL 33018 |
| SIGNATURE MORTGAGE GROUP INC. | C/O TERRENCE J MCKENNA 19333 EAST GRANT HWY MARENGO IL 60152 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE MORTGAGE GROUP INC. | 305 POCHET LN SCHAUMBURG IL 60193 |
| SIGNATURE ONE MORTGAGE INC. | 5875 S. RAINBOW BLVD SUITE 110 LAS VEGAS NV 89118 |
| SIMONICH CORPORATION | 3130 CROW CANYON PLACE SUITE 170 SAN RAMON CA 94583 |
| SIMONICH CORPORATION | 3130 CROW CANYON PL STE 300 SAN RAMON CA 94583 |
| SIMONICH CORPORATION | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| SIMPSON THACHER & BARTLETT LLP | COUNSEL TO: MORTGAGEIT, INC. ATTN: ISAAC RETHY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SJB FUNDING, LLC | 3010 W 111TH DR. WESTMINSTER CO 80031 |
| SJB FUNDING, LLC | 13310 JASMINE ST THORTON CO 80602 |
| SJB FUNDING, LLC | C/O SIMON J. BOOTH 13310 JASMINE ST DENVER CO 80602 |
| SKORP, INC | 5735 S. SANDHILL RD #A LAS VEGAS NV 89120 |
| SKY REALTY & MORTGAGE INC | C/O VERONICA JUDITH BAGNIS 4719 QUAIL LAKES DR SUITEG#187 STOCKTON CA 95207 |
| SKY REALTY & MORTGAGE INC | 3031 W MARCH LANE SUITE 201 STOCKTON CA 95219 |
| SKY REALTY & MORTGAGE INC | 4409 SPYGLASS DR STOCKTON CA 95219 |
| SKYBLUE FUNDING INC | 23030 LYONS AVE #101 NEWHALL CA 91321 |
| SKYBLUE FUNDING INC | 23357 ALAMOS LANE NEWHALL CA 91321 |
| SKYBLUE FUNDING INC | C/O MARGARET MARY SHAFFER 23357 ALAMOS LANE NEWHALL CA 91321 |
| SKYLINE FINANCIAL CORP. | C/O C T CORPORATION SYSTEM 818 WEST SEVENTH ST 2ND FL LOS ANGELES CA 90017 |
| SKYLINE FINANCIAL CORP. | 27001 AGOURA RD #350 CALABASAS CA 91301 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD. #104 ENCINO CA 91436 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD SUITE 104 ENCINO CA 91436-4401 |
| SKYLINE MORTGAGE GROUP, LC | 1889 PRESTON WHITE DRIVE, SUITE 103 RESTON VA 20191 |
| SKYLINE MORTGAGE GROUP, LC | 11126 TIMBERHEAD LN RESTON VA 20191 |
| SLOAN MORTGAGE GROUP, INC. | 243 W. PARK AVE STE 101 WINTER PARK FL 32789 |
| SLOAN MORTGAGE GROUP, INC. | 174 W. COMSTOCK AVENUE SUITE 200 WINTER PARK FL 32789 |
| SLOAN MORTGAGE GROUP, INC. | C/O RICHARD SLOAN 178 WARD DRIVE WINTER PARK FL 32789 |
| SMART ENTERPRISES LLC | 12925 WEST DODGE ROAD OMAHA NE 68154 |
| SMART MONEY MORTGAGE INC | 29910 OHANA CIRCLE LAKE ELSINORE CA 92532 |
| SMART MORTGAGE CENTERS INC. | 2651 WARRENVILLE ROAD SUITE 580 DOWNERS GROVE IL 60515 |
| SMART MORTGAGE CENTERS INC. | C/O RICHARD B BIRK 1355 S RTE 59 SUITE 202 NAPERVILLE IL 60564 |
| SMART MORTGAGE CENTERS INC. | 2714 ROLLING MEADOWS NAPERVILLE IL 60565 |
| SMART PROPERTIES, INC | 3455 PINE RIDGE ROAD STE 101 NAPLES FL 34109 |
| SMART REALTY & FINANCING SOLUTION LLC | 101 SW TRAFALGAR PKWY CAPE CORAL FL 33991 |
| SMART REALTY & FINANCING SOLUTION LLC | C/O LUIS HERNANDEZ 2494 VERDMONT COURT CAPE CORAL FL 33991 |
| SMITH AND JORDAN INC | 19728 SW SANDRA LANE BEAVERTON OR 97006 |
| SMITH AND JORDAN INC | C/O MARTA REINEN 19728 SW SANDRA LANE BEAVERTON OR 97006 |
| SMITH AND JORDAN INC | 19728 SW SANDRA LANE TIGARD OR 97223 |
| SMITH ROCK MORTGAGE INC | 635 NW 5TH STREET SUITE 1 REDMOND OR 97756 |
| SMOKEY MOUNTAIN MORTGAGE FUNDING CORP. | 4304 BROOKE DR. VALRICO FL 33594 |
| SMOKEY MOUNTAIN MORTGAGE FUNDING CORP. | 2128 DEER VALLEY DRIVE SPRING HILL TN 37174 |
| SOIREE SERVICES INC. | 2125 S BROADWAY STE 111 SANTA MARIA CA 93454 |
| SOLOMON ZAMORA ROMASOC | 1037 REDWOOD ST VALLEJO CA 94590 |
| SOLUBANC FUNDING, INC. | 485 E. FOOTHILL BLVD. SUITE B UPLAND CA 91786 |
| SOLUTIONS FUNDING, INC. | 10245 CENTURION PARKWAY N SUITE 305 JACKSONVILLE FL 32256 |
| SOLUTIONS MORTGAGE, INC. | C/O EMERSON P. ALLEN 16918 JENNWAY TERRACE MOSELEY VA 23120 |
| SOLUTIONS MORTGAGE, INC. | 7140  HULL STREET ROAD RICHMOND VA 23235 |
| SOLUTIONS MORTGAGE, INC. | 5900 BARON DRIVE CHESTERFIELD VA 23832 |
| SOPHIA VENTURES INC | 1232 W INDIANTOWN ROAD JUPITER FL 33458 |
| SOPHIA VENTURES INC | 1232 W. INDIANTOWN ROAD SUITE 104 JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| SOPHIA VENTURES INC | C/O DANIEL J. POULOS 1232 W. INDIANTOWN ROAD SUITE 104 JUPITER FL 33458 |
| SOUND MORTGAGE DECISIONS CORPORATION | 11320 86TH AVENUE NORTH MAPLE GROVE MN 55369 |
| SOURCE MORTGAGE CORP | 37511 SCHOOLCRAFT RD  MI LIVONIA MI 48150 |
| SOURCE MORTGAGE CORP | C/O DAN WICKER II 37511 SCHOOLCRAFT RD LIVONIA MI 48150 |
| SOURCE MORTGAGE CORP | 33604 W 8 MILE ROAD FARMINGTON HILLS MI 48335 |
| SOUTH BROWARD MORTGAGE COMPANY, INC. | 927 FERN STREET SUITE 2600 ALTAMONTE SPRINGS FL 32701 |
| SOUTH BROWARD MORTGAGE COMPANY, INC. | C/O TIFFANY BEEKHUYSEN 927 FERN STREET SUITE 2600 ALTAMONTE SPRINGS FL 32701 |
| SOUTH BROWARD MORTGAGE COMPANY, INC. | 3830 HOLLYWOOD BLVD. HOLLYWOOD FL 33021 |
| SOUTH FLORIDA FINANCIAL GROUP INTL CORP | 3630 PALM AVE HIALEAH FL 33012 |
| SOUTH FLORIDA FINANCIAL GROUP INTL CORP | 6039 COLLINS VENUE 816 MIAMI BEACH FL 33140 |
| SOUTH FLORIDA FINANCIAL GROUP INTL CORP | C/O LINDA D. LOPEZ 6039 COLLINS AVENUE 816 MIAMI BEACH FL 33140 |
| SOUTH PACIFIC FINANCIAL CORPORATION | 10737 LAUREL STREET SUITE 200 RANCHO CUCAMONGA CA 91730 |
| SOUTH TRUST FUNDING, INC. | 1702 LITHIA PINECREST RD BRANDON FL 33511 |
| SOUTH TRUST FUNDING, INC. | C/O RANDY L. LAPE 6105 CHURCHSIDE DRIVE LITHIA FL 33547 |
| SOUTH TRUST FUNDING, INC. | 3660 ERINDALE DRIVE VALRICO FL 33596 |
| SOUTH TRUST INVESTMENTS LLC | 863 PINE FOREST TRAIL W PORT ORANGE FL 32127 |
| SOUTH TRUST INVESTMENTS LLC | P.O. BOX 1946 ORMOND BEACH FL 32175 |
| SOUTH WIND TOURS & EXCURSIONS, INC. | 2980 SOUTH RAINBOW BLVD. #100F LAS VEGAS NV 89146 |
| SOUTHEAST FUNDING ALLIANCE, INC. | 2201 PEMBROOK DR. ORLANDO FL 32810 |
| SOUTHEAST MORTGAGE FUNDING, INC | 705 MYRTLE STREET NE ATLANTA GA 30308 |
| SOUTHEAST MORTGAGE FUNDING, INC | C/O AMY M. HOUTCHENS 1170 PEACHTREE ST., STE 1200 ATLANTA GA 30309 |
| SOUTHEAST MORTGAGE SERVICES LLC | 428 N. HALIFAX AVENUE DAYTONA BEACH FL 32118 |
| SOUTHEAST MORTGAGE SERVICES LLC | C/O MICHAEL C. STUMP 149 NORTHBROOK LANE ORMOND BEACH FL 32174 |
| SOUTHEAST MORTGAGE SERVICES LLC | 374 ATLANTIC AVE SUITE B3 ORMOND BEACH FL 32176 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | 866 BIRDS MILL MARIETTA GA 30067 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | 5607 GLENRIDGE DRIVE SUITE 150 ATLANTA GA 30342 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | C/O SHEREE BERK 5607 GLENRIDGE DRIVE # 150 ATLANTA GA 30342 |
| SOUTHERN FIDELITY MORTGAGE, LLC | 500 NORTH RAINBOW BLVD. SUITE 110 LAS VEGAS NV 89107 |
| SOUTHERN FIDELITY MORTGAGE, LLC | C/O ROWE D, NELSON 4730 S FORT APACHE RD STE 100 & 140 LAS VEGAS NV 89147 |
| SOUTHERN MORTGAGE RESOURCES, LLC | C/O STEVE WILLIARD 1920 N MEMORIAL WAY 207 HOUSTON TX 77007 |
| SOUTHERN MORTGAGE RESOURCES, LLC | 1717 SAINT JAMES PLACE SUITE 200 HOUSTON TX 77056 |
| SOUTHERN MORTGAGE RESOURCES, LLC | PO BOX 37329 HOUSTON TX 77237 |
| SOUTHERN MORTGAGE SERVICES, INC. | 2000 CLOVERDALE AVENUE WINSTON SALEM NC 27103 |
| SOUTHERN MORTGAGE SERVICES, INC. | 2000 PONCE DE LEON BLVD 6TH FLOOR CORAL GABLES FL 33134 |
| SOUTHERN MORTGAGE SERVICES, INC. | 9370 SUNSET DRIVE, SUITE A-202 MIAMI FL 33173 |
| SOUTHERN MORTGAGE SERVICES, INC. | C/O CUMMINS, JEFFREY DREW 9555 NORTH KENDALL DRIVE SUITE 202 MIAMI FL 33176 |
| SOUTHERN PROPERTY & FUNDING INC. | 10323 FROG POND DRIVE RIVERVIEW FL 33569 |
| SOUTHERN PROPERTY & FUNDING INC. | C/O MCGANN, PAUL LIII 10323 FROG POND DRIVE RIVERVIEW FL 33569 |
| SOUTHERN PROPERTY & FUNDING INC. | 1445 MONTE CARLO DR CLEARWATER FL 33764 |
| SOUTHERN REGIONAL MORTGAGE INC. | 417 B MEMORIAL BLVD. PICAYUNE MS 39466 |
| SOUTHERN STAR MORTGAGE CORP. | 90 MERRICK AVENUE SUITE 204 EAST MEADOW NY 11554 |
| SOUTHERNMOST MORTGAGE COMPANY INC | 529 UNITED STREET, FRONT KEY WEST FL 33040 |
| SOUTHGATE FINANCIAL GROUP, LLC | 6313 BENBROOKE OVERLOOK NW ACWORTH GA 30101 |
| SOUTHGATE FINANCIAL GROUP, LLC | C/O JEFFREY BROWN 6313 BENBROOKE OVERLOOK NW ACWORTH GA 30101 |
| SOUTHGATE FINANCIAL GROUP, LLC | 3104 CREEKSIDE VILLAGE DRIVE SUITE 303 KENNESAW GA 30144 |
| SOUTHSTAR FUNDING | C/O FRANZEN, THERESE G 40 TECHNOLOGY PKWY S STE 202 NORCROSS GA 30092 |
| SOUTHSTAR FUNDING | 400 NORTHRIDGE RD, STE 1000 ATLANTA GA 30350 |
| SOUTHTRUST LENDING CORP. | 3800 INVERRARY BLVD. SUITE 100H LAUDERHILL FL 33319 |
| SOUTHWEST FINANCIAL CORP | 3530 WILSHIRE BLVD STE 1350 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST FINANCIAL CORP | 3530 WILSHIRE BLVD STE 1150 LOS ANGELES CA 90010 |
| SOUTHWEST FINANCIAL CORP | C/O YOUNG HEE YUN 3530 WILSHIRE BLVD STE 1150 LOS ANGELES CA 90010 |
| SOVEREIGN BANK | SOVEREIGN BANK, FSB, ATTN: SECURITIZATION DIRECTOR 1130 BERKSHIRE BOULEVARD WYOMISSING PA 19601 |
| SOVEREIGN BANK | 1130 BERKSHIRE BLVD WYOMISSING PA 19610 |
| SOVEREIGN BANK | 1130 BERKSHIRE BLVD READING PA 19610 |
| SOVEREIGN BANK | SOVEREIGN BANK, CARE OF: SANTANDER BANK 75 STATE ST BOSTON MA 02109 |
| SPECIALTY MORTGAGE CORPORATION | 2901 JUAN TABO BLVD. NE SUITE 100 ALBUQUERQUE NM 87112 |
| SPECIALTY MORTGAGE CORPORATION | C/O DAN PICK 8500 MENAUL BLVD STE 13450 ALBUQUERQUE NM 87112 |
| SPECIALTY MORTGAGE CORPORATION | PO BOX 3260 ALBUQUERQUE NM 87190 |
| SPECTRUM FINANCIAL GROUP INC. | C/O DAVID L. KNAPPER 1599 E. ORANGEWOOD AVENUE #125 PHOENIX AZ 85020 |
| SPECTRUM FINANCIAL GROUP INC. | 7047 E. GREENWAY PARKWAY SUITE 400 SCOTTSDALE AZ 85254 |
| SRS MORTGAGE CORP | 7431 COLLEGE PKWY STE A FT. MYERS FL 33907 |
| SRS MORTGAGE CORP | C/O DARMANIN, ARTHUR 14060 METROPOLIS AVE SUITE 1 FORT MYERS FL 33912 |
| ST. GEORGE MORTGAGE INC. | 1060 S. MAIN SUITE 102A ST. GEORGE UT 84770 |
| ST. GEORGE MORTGAGE INC. | 1224 S RIVER RD STE A-102 ST. GEORGE UT 84790 |
| ST. GEORGE MORTGAGE INC. | C/O ROBERT NORTON 1224 S RIVER RD STE A-102 ST. GEORGE UT 84790 |
| STANDARD PACIFIC MORTGAGE, INC. | 26 TECHNOLOGY DR. IRVINE CA 92618 |
| STANDARD PACIFIC MORTGAGE, INC. | 15360 BARRANCA PARKWAY IRVINE CA 92618 |
| STANDARD PACIFIC MORTGAGE, INC. | C/O STANDARD PACIFIC CORP. 15360 BARRANCA PARKWAY IRVINE CA 92618 |
| STATE FINANCIAL SERVICES, LLC | 18301 N. 79TH AVE SUITE C-130 GLENDALE AZ 85308 |
| STATE FINANCIAL SERVICES, LLC | 7707 W. DEER VALLEY ROAD SUITE 115 PEORIA AZ 85382 |
| STATE FINANCIAL SERVICES, LLC | C/O KEVIN WRAY 7707 W. DEER VALLEY ROAD SUITE 115 PEORIA AZ 85382 |
| STATE MORTGAGE, LLC | C/O BUSINESS FILINGS INCORPORATED 2390 E CAMELBACK RD PHOENIX AZ 85016 |
| STATE MORTGAGE, LLC | 9237 E. VIA DE VENTURA SUITE 100 SCOTTSDALE AZ 85258 |
| STEARNS LENDING, INC. | 4 HUTTON CENTRE DRIVE SUITE 500 SANTA ANA CA 92707-8710 |
| STELLAR HOME LOANS INC. | 400 S. JONES BLVD SUITE 302 LAS VEGAS NV 89107 |
| STEPHANIE WEBER | 795 EAST 340 S SUITE 102 AMERICAN FORK UT 84003 |
| STEPHEN TOBIAS | 23546 STATE ROAD 54 LUTZ FL 33559 |
| STEPHEN TOBIAS | 1745 HORSECHESTNUT CT TRINITY FL 34655 |
| STEPHEN TOBIAS | C/O TOBIAS, STEPHEN P 1745 HORSECHESTNUT CT TRINITY FL 34655 |
| STEPPING STONE MORTGAGE INC | 638 1/2 FIRST ST BENICIA CA 94510 |
| STEPPING STONE MORTGAGE INC | 869 CORCORAN COURT BENICIA CA 94510 |
| STEPPING STONE MORTGAGE INC | C/O JAMES DAVID BOWLES 869 CORCORAN COURT BENICIA CA 94510 |
| STERLING ASSET & EQUITY CORP. | 98 NE. 5TH AVENUE DELRAY BEACH FL 33483 |
| STERLING CAPITAL, INC. | 1266 EAST MAIN STREET SUITE 5 STAMFORD CT 06902 |
| STERLING HOME MORTGAGE, LLC | 16815 S DESERT FOOTHILLS SUITE 140 PHOENIX AZ 85048 |
| STERLING MORTGAGE CORP. | 603 N. STERLING AVE TAMPA FL 33609 |
| STERLING MORTGAGE CORP. | 5457 S.W. ANHINGA AVE PALM CITY FL 33490 |
| STERLING MORTGAGE CORP. | C/O ANDERSON,WILLIAM 5457 S.W. ANHINGA AVE PALM CITY FL 33490 |
| STERLING MORTGAGE SVCS OF THE TREASURE COAST, INC. | 100 SW ALBANY AVE., SUITE 300 STUART FL 34994 |
| STERLING MORTGAGE SVCS OF THE TREASURE COAST, INC. | C/O ZARRO, PASQUALE G 124 N SEWALLS POINT RD STUART FL 34996 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | 98 CUTTERMILL ROAD GREAT NECK NY 11021 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | 98 CUTTERMILL RD STE 200N GREAT NECK NY 11021 |
| STEVENS & SHUMWAY LLC | 6045 W. 10050 NORTH AMERICAN FORK UT 84003 |
| STEVENS & SHUMWAY LLC | C/O JOHN G. STEVENS 6045 W. 10050 NORTH HIGHLAND UT 84003 |

| Claim Name | Address Information |
|---|---|
| STEWART MORTGAGE SERVICES, INC. | 2101 KEN PRATT BLVD. SUITE 200 LONGMONT CO 80501 |
| STEWART MORTGAGE SERVICES, INC. | C/O PATRICIA A STEWART 4630 LUCCA DR. LONGMONT CO 80503 |
| STEWART MORTGAGE SERVICES, INC. | PO BOX 1714 GREELEY CO 80632 |
| STINSON FINANCIAL GROUP, INC | 514 VIA DE LA VALLE #202-B SOLANA BEACH CA 92075 |
| STINSON FINANCIAL GROUP, INC | C/O HARRY STINSON DENNIS 514 VIA DE LA VALLE #202-B SOLANA BEACH CA 92075 |
| STINSON FINANCIAL GROUP, INC | 3636 CAMINO DEL RIO NORTH SUITE 230 SAN DIEGO CA 92108 |
| STIRLING MORTGAGE CORPORATION | 308 E. 4500 SOUTH #200 SALT LAKE CITY UT 84107 |
| STIRLING MORTGAGE CORPORATION | C/O PRINCIPAL OFFICE 308 E. 4500 SOUTH #200 SALT LAKE CITY UT 84107 |
| STL GROUP INC. | 13616-B ORANGE GROVE BLVD WEST PALM BEACH FL 33411 |
| STL GROUP INC. | C/O SMITH, JEFFREY J 13616-B ORANGE GROVE BLVD WEST PALM BEACH FL 33411 |
| STL GROUP INC. | 3951-214 HAVERHILL RD N WEST PALM BEACH FL 33417 |
| STOCKTON TURNER LLC | 2250 LUCIEN WAY STE  140 MAITLAND FL 32751 |
| STOCKTON TURNER LLC | C/O BENNETT, CAMERON G 1199 NORTH ORANGE AVENUE ORLANDO FL 32804 |
| STODDARD MANAGEMENT CORPORATION | 1028 E. SILVER SPRINGS BLVD OCALA FL 34470 |
| STONECREEK CAPITAL MORTGAGE CORPORATION | 2200 EAST ROUTE 66, STE 101 GLENDORA CA 91740 |
| STONECREEK FUNDING CORPORATION | 1515 WAZEE STREET SUITE 300 DENVER CO 80202 |
| STONECREEK FUNDING CORPORATION | 201 COLUMBINE ST. STE. 300 DENVER CO 80206 |
| STONECREEK FUNDING CORPORATION | C/O JEFFREY D RUDOLPH 201 COLUMBINE ST. STE. 300 DENVER CO 80206 |
| STONEHENGE FINANCIAL, INC. | 4800 WADSWORTH BLVD. SUITE 303 WHEAT RIDGE CO 80033 |
| STONEHENGE FINANCIAL, INC. | 4800 WADSWORTH BLVD. STE. 200 WHEAT RIDGE CO 80033 |
| STONEHENGE FINANCIAL, INC. | C/O DARYL R. BENNETT 4800 WADSWORTH BLVD. STE. 200 WHEAT RIDGE CO 80033 |
| STONEPILLAR MORTGAGE CORPORATION | 8321 TRICIA PRICE DR SUITE 100 POWELL OH 43065 |
| STONERIDGE CAPITAL INC | 827 S BRIDGEWAY PLACE EAGLE ID 83616 |
| STONERIDGE CAPITAL INC | 827 S BRIDGEWAY PLACE STE 110 EAGLE ID 83616 |
| STONERIDGE CAPITAL INC | C/O JOHN D SPIKER 2615 W ASPENWOOD CT EAGLE ID 83616 |
| STONETRUST MORTGAGE LENDING LLC | 1000 LAKE ST. LOUIS BLVD SUITE 20 LAKE ST. LOUIS MO 63367 |
| STRATEGIC FUNDING INC | 353 E. BROADWAY SUITE 160 SALT LAKE CITY UT 84101 |
| STRATEGIC FUNDING INC | 3098 S HIGHLAND DR STE 396 SALT LAKE CITY UT 84106 |
| STRATEGIC FUNDING INC | C/O DAVID EVANS PRESIDENT 3098 S HIGHLAND DR STE 396 SALT LAKE CITY UT 84106 |
| STRATEGIC HOME LOANS LLC | 37455 SCHOOLCRAFT RD LIVONIA MI 48150 |
| STRATEGIC LENDING LLC | 234 WEST 540 NORTH OREM UT 84057 |
| STRATEGIC LENDING LLC | 518 WEST 800 NORTH STE 204 OREM UT 84057 |
| STRATEGIC LENDING LLC | C/O STEPHEN EARL 518 WEST 800 NORTH STE 204 OREM UT 84057 |
| STRATEGIC MORTGAGE AND FUNDING, INC. | 5150 WASHINGTON BLVD. OGDEN UT 84405 |
| STRATEGIC MORTGAGE LLC | C/O JAMES C. CROSBY CANTOR ARKEMA PC 1111 E MAIN ST 16TH FL RICHMOND VA 23218 |
| STRATEGIC MORTGAGE LLC | 9327 MIDLOTHIAN TURNPIKE #2G RICHMOND VA 23235 |
| STRATEGIC MORTGAGE LLC | 7639 HULL STREET RD STE 202 RICHMOND VA 23235 |
| STREAMLINE HOLDING, LLC | C/O GUIDO, ARTURO V 2731 EXECUTIVE PARK DR STE 4 WESTON FL 33331-3619 |
| STREAMLINE HOLDING, LLC | 2291 J&C BLVD. NAPLES FL 34109 |
| STREAMLINE MORTGAGE CORP | 13743 VICTORY BLVD STE F VAN NUYS CA 91401 |
| STREAMLINE MORTGAGE CORP | 13033 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| STREAMLINE MORTGAGE CORP | C/O EDWARD AKMPARIAN 13033 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| STUART MORTGAGE CORP | 789 S. FEDERAL HIGHWAY SUITE 206 STUART FL 34994 |
| STUART MORTGAGE CORP | 963 S FEDERAL HWY STUART FL 34995 |
| STUART MORTGAGE CORP | C/O SILKE H. D'ALESSANDRO 4 EMARITA WAY STUART FL 34996 |
| SU CASA FINANCIAL INC. | 3820 AUBURN BLVD. #81 SACRAMENTO CA 95822 |
| SU CASA MORTGAGE COMPANY INC. | 963 S. ELMHURST RD. DES PLAINES IL 60016 |
| SU CASA MORTGAGE COMPANY INC. | 2253 WEBSTER LN GUSTAVO GAMBOA DES PLAINES IL 60018 |
| SUBURBAN MORTGAGE COMPANY, LTD. | 14901 QUORUM DR STE 300 DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| SUBURBAN MORTGAGE, INC. | C/O CT CORPORATION SYSTEM 2390 E. CAMELBACK ROAD PHOENIX AZ 85016 |
| SUBURBAN MORTGAGE, INC. | 7500 N. DREAMY DRAW DRIVE #110 PHOENIX AZ 85020 |
| SUBURBAN MORTGAGE, INC. | 2510 WEST DUNLAP AVENUE 5TH FLOOR PHOENIX AZ 85021 |
| SUCCESS MORTGAGE PARTNERS, INC. | 1200 S. SHELDON RD SUITE 150 PLYMOUTH MN 48170 |
| SUCCESS MORTGAGE PARTNERS, INC. | C/O REGISTERED AGENT SOLUTIONS INC 6609 CHEROKEE LN N BROOKLYN PARK MN 55428 |
| SUMMIT FINANCIAL MORTGAGE LLC | 7586 W. JEWELL AVE #101 LAKEWOOD CO 80232 |
| SUMMIT FUNDING INC | 11344 COLOMA ROAD, SUITE 380 GOLD RIVER CA 95670 |
| SUMMIT FUNDING INC | 2601 FAIR OAK BLVD SACRAMENTO CA 95864 |
| SUMMIT FUNDING INC | C/O TODD SCRIMA 2601 FAIR OAK BLVD SACRAMENTO CA 95864 |
| SUMMIT HOME LOANS LLC | C/O SHIRLEY A. DERKE, ESQ. 516 S EIGHTH ST LAS VEGAS NV 89101 |
| SUMMIT HOME LOANS LLC | 2980 S. JONES BLVD SUITE H LAS VEGAS NV 89146 |
| SUMMIT INVESTMENTS LOAN CORP | 209 AVENIDA DEL MAR STE 207 SAN CLEMENTE CA 92672 |
| SUMMIT INVESTMENTS LOAN CORPORATION | 1949 PALOMAR OAKS WAY SUITE A CARLSBAD CA 92009 |
| SUMMIT INVESTMENTS LOAN CORPORATION | 209 AVENIDA DEL MAR #207 SAN CLEMENTE CA 92672 |
| SUMMIT INVESTMENTS LOAN CORPORATION | C/O JOHN STANGARONE 209 AVENIDA DEL MAR #207 SAN CLEMENTE CA 92672 |
| SUMMIT MORTGAGE CORPORATION | 605 NORTH HIGHWAY 169 SUITE 700 PLYMOUTH MN 55441 |
| SUMMIT MORTGAGE LLC | 301 EDGEWATER PLACE SUITE 310 WAKEFIELD MA 01880 |
| SUMMIT MORTGAGE LLC | C/O BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110 |
| SUMMIT MORTGAGE LLC | C/O JOHN F. DREW C/O BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110 |
| SUN AMERICAN MORTGAGE COMPANY | C/O H AND M SERVICE CORP. 25441 S. TANGELO AVENUE QUEEN CREEK AZ 85142 |
| SUN AMERICAN MORTGAGE COMPANY | 4140 E. BASELINE RD. SUITE 206 MESA AZ 85206 |
| SUN CAPITAL MORTGAGE CORPORATION | 1600 SOUTH FEDERAL HWY SUITE 390 POMPANO BEACH FL 33062 |
| SUN CAPITAL MORTGAGE CORPORATION | 10911 BONITA BCH. RD. #108 BONITA SPRINGS FL 33923 |
| SUN CAPITAL MORTGAGE CORPORATION | C/O LOWELL C. MAY 10911 BONITA BCH. RD. #108 BONITA SPRINGS FL 33923 |
| SUN CAPITAL MORTGAGE LLC | 1240 E 100 SOUTH STE 8B ST. GEORGE UT 84790 |
| SUN CAPITAL MORTGAGE LLC | 2186 E GREYSTONE DRIVE ST. GEORGE UT 84790 |
| SUN CAPITAL MORTGAGE LLC | C/O JIMMIE B. HUGHES 2186 E GREYSTONE DRIVE ST. GEORGE UT 84790 |
| SUN NATIONAL MORTGAGE AND FUNDING, LLC | 845 OAKLAWN AVE 2ND FLOOR CRANSTON RI 02920 |
| SUN NATIONAL MORTGAGE AND FUNDING, LLC | C/O ROBERT A. RAGOSTA, ESQ. 481 ATWOOD AVENUE CRANSTON RI 02920 |
| SUN WEST MORTGAGE COMPANY, INC. | 18303 GRIDLEY RD CERRITOS CA 90703 |
| SUN WEST MORTGAGE COMPANY, INC. | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| SUNBELT LENDING SERVICES, INC. | C/O CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE FL 32301-2525 |
| SUNBELT LENDING SERVICES, INC. | 300 SOUTH PARK PLACE BLVD. SUITE 150 CLEARWATER FL 33759 |
| SUNCOAST MORTGAGE CENTERS INC | C/O FREDERICK A. TAYLOR, JR. 4213 RACCOON LOOP NEW PORT RICHEY FL 34653 |
| SUNNY HILL LENDING, INC. | 3670 MAGUIRE BLVD ORLANDO FL 32803 |
| SUNNY HILL LENDING, INC. | C/O WILFREDO SEPULVEDA 95 S. SOLANDRA DR. ORLANDO FL 32807 |
| SUNNY HILL LENDING, INC. | 543 WATERSCAPE WAY ORLANDO FL 32828 |
| SUNNYMTG.COM 866-768-CASH, LLC | 1910 EAST OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| SUNRISE ACCEPTANCE CORP | 8141 EAST 2ND ST STE 610 DOWNEY CA 90241-3649 |
| SUNRISE MORTGAGE SERVICES INC. | 200 EAST CAMPUS VIEW BLVD SUITE 200 COLUMBUS OH 43235 |
| SUNRISE MORTGAGE SERVICES INC. | 957 EDISON AVE MARION OH 43301 |
| SUNRISE MORTGAGE SERVICES INC. | C/O JAMES W CHILL 957 EDISON AVE MARION OH 43301 |
| SUNSET HOME MORTGAGE LLC | 30 SYKLINE DRIVE SUITE 205 LAKE MARY FL 32746 |
| SUNSET HOME MORTGAGE LLC | 398 BAYMOOR WAY LAKE MARY FL 32746 |
| SUNSET HOME MORTGAGE LLC | C/O LUIS G. YERO 398 BAYMOOR WAY LAKE MARY FL 32746 |
| SUNSET MORTGAGE & INVESTMENT CORP. | 9485 SUNSET DRIVE SUITE A-270 MIAMI FL 33173 |
| SUNSET MORTGAGE CO. | C/O HAFEZ DARAEE 2 CENTERPOINTE DRIVE, 6TH FLOOR LAKE OSWEGO OR 97224 |
| SUNSET MORTGAGE COMPANY, LP | 3 DICKENSON DRIVE CHADDS FORD PA 19317 |
| SUNSHINE MORTGAGE CORPORATION | P.O. BOX 671048 MARIETTA GA 30066 |

| Claim Name | Address Information |
|---|---|
| SUNSHINE MORTGAGE CORPORATION | C/O TERRY, JOHN R 2373 CHIMNEY COTTAGE CIRCLE MARIETTA GA 30066 |
| SUNSHINE MORTGAGE CORPORATION | 2401 LAKE PARK DRIVE SUITE 300 SMYRNA GA 30080 |
| SUNSHINE MORTGAGE OF SW FL INC | 2259 S OLGA DR FORT MYERS FL 33905 |
| SUNSHINE MORTGAGE OF SW FL INC | C/O LORELEI HUMMEL 2259 S OLGA DR FORT MYERS FL 33905 |
| SUNSHINE MORTGAGE OF SW FL INC | 1412 ROYAL PALM SQUARE BLVD FT. MEYERS FL 33919 |
| SUNTRUST | C/O CORPORATION SERVICE COMPANY 1111 E MAIN ST RICHMOND VA 23219 |
| SUNTRUST | 901 SEMMES AVENUE MAIL CODE VA-MTG-1934 RICHMOND VA 23224 |
| SUNTRUST | SUNTRUST MORTGAGE, INC. 901 SEMMES AVE RICHMOND VA 23224 |
| SUNWEST MORTGAGE LLC | 14500 N. NORTHSIGHT BLVD. #200 SCOTTSDALE AZ 85260 |
| SUNWEST MORTGAGE LLC | C/O JOSEPH C. BIONDO 14500 N. NORTHSIGHT BLVD. #200 SCOTTSDALE AZ 85260 |
| SUPERIOR ESTATES CORP | 3889 S. EASTERN AVE LAS VEGAS NV 89109 |
| SUPERIOR FINANCING INC | 570 ASBURY ST STE 202 ST. PAUL MN 55104 |
| SUPERIOR FINANCING INC | 8053 E BLOOMINGTON FRWY #300 BLOOMINGTON MN 55420 |
| SUPERIOR HOME MORTGAGE CORPORATION | 854 S WHITE HORSE PIK HAMMONTON NJ 80370 |
| SUPERIOR LENDING ASSOCIATES L.C | 1031 W CENTER STREET STE 202 OREM UT 84057 |
| SUPERIOR LENDING ASSOCIATES L.C | C/O MILES PITCHER 1031 W CENTER STREET STE 202 OREM UT 84057 |
| SUPERIOR LENDING ASSOCIATES L.C | 3210 NORTH CANYON ROAD SUITE 207 PROVO UT 84604 |
| SUPERIOR LENDING CORPORATION | 2880 RIDGE RD. ROCKWALL TX 75032 |
| SUPERIOR LENDING LLC | 305 COLUMBIA ST. GASTONIA NC 28054 |
| SUPERIOR LENDING, LLC | 887 OLD ALPHARETTA ROAD ALPHARETTA GA 30005 |
| SUPERIOR LENDING, LLC | 1080 HOLCOMBBRIDGE RD BLD 100 STE 135 ROSWELL GA 30076 |
| SUPERIOR LENDING, LLC | C/O KENNEDY, JOHN F 1080 HOLCOMB BRIDGE ROAD BLD 100 STE 135 ROSWELL GA 30076 |
| SUPERIOR MORTGAGE CORP. | 854 S WHITEHORSE PIKE HAMMONTON NJ 08034 |
| SUPREME MORTGAGE GROUP LLC | 613 NW LOOP 410 SUITE 530 SAN ANTONIO TX 78216 |
| SUPREME MORTGAGE GROUP LLC | C/O LEDALE COLES 111 OTTAWA RUN SHAVANO PARK TX 78231 |
| SUPREME MORTGAGE GROUP LLC | 4506 BUSBY SYN SAN ANTONIO TX 78259 |
| SUPREME MORTGAGE, LLC | 135 E. CADY ST. NORTHVILLE MI 48167 |
| SUPREME MORTGAGE, LLC | 33533 W TWELVE MILE RD STE 340 FARMINGTON HILLS MI 48331 |
| SUPREME MORTGAGE, LLC | C/O JEFF DETWEILER 33533 W TWELVE MILE RD STE 340 FARMINGTON HILLS MI 48331 |
| SUTTON BANK | 1 S. MAIN STREET ATTICA OH 44807 |
| SUTTON BANK | C/O SUTTON BANK 1 S. MAIN STREET ATTICA OH 44807 |
| SUTTON BANK | 863 N. LEXINGTON-SPRINGMILL RD. MANSFIELD OH 44906 |
| SWBC MORTGAGE CORPORATION | 9311 SAN PEDRO, SUITE 100 SUITE 100 SAN ANTONIO TX 78216 |
| SWBC MORTGAGE CORPORATION | 9311 SAN PEDRO SUITE 600 SAN ANTONIO TX 78216 |
| SWBC MORTGAGE CORPORATION | C/O GARY L DUDLEY 9311 SAN PEDRO SUITE 600 SAN ANTONIO TX 78216 |
| SWEISS MONTELONGO INC. | 20350 VENTURA BLVD STE 230 WOODLAND HILLS CA 91364 |
| SYCAMORE FUNDING, INC. | C/O TODD D. LAUTZENHEISER 7440 N. SHADELAND AVE. #202 INDIANAPOLIS IN 46038 |
| SYCAMORE FUNDING, INC. | 5685 N. DELAWARE ST INDIANAPOLIS IN 46220 |
| SYCAMORE FUNDING, INC. | 8335 ALLISON POINTE TRAIL SUITE 100 INDIANAPOLIS IN 46250 |
| SYNERGY FINANCIAL LLC | 271 ROUTE 46 STE D105 FAIRFIELD NJ 07004 |
| SYNERGY FINANCIAL LLC | 271 US HIGHWAY 46 STE F205 FAIRFIELD NJ 07004 |
| SYNERGY FINANCIAL LLC | C/O ALBERT RAPOPORT 15 BURNET HILL RD LIVINGSTON NJ 07039 |
| T.P. ENTERPRISES, INC. | 210 SPRINGHILL DRIVE SUITE 115 SPRING TX 77386 |
| T.P. ENTERPRISES, INC. | 302 ALEXANDRIA DR TUSCOLA TX 79562 |
| TAILOR MADE FINANCIAL GROUP INC. | C/O BUSINESS FILINGS INCORPORATED 515 E. PARK AVENUE TALLAHASSEE FL 32301 |
| TAILOR MADE FINANCIAL GROUP INC. | 11550 SW 72ND STREET MIAMI FL 33173 |
| TAMPA BAY REAL ESTATE SOLUTIONS INC. | 2526 SR 590 #1334 CLEARWATER FL 33759 |
| TAMPA BAY REAL ESTATE SOLUTIONS INC. | C/O SALI MUSTALI 2526 SR 590 #1334 CLEARWATER FL 33759 |
| TAMPA BAY REAL ESTATE SOLUTIONS INC. | 26222 US HWY 19 N SUITE 101 CLEARWATER FL 33761 |

| Claim Name | Address Information |
|---|---|
| TAN THANH LE | 2609 E. HAMMER LN STOCKTON CA 95210 |
| TASK MORTGAGE & INVESTMENTS, INC. | 8465 OLD REDWOOD HWY, STE. 230 WINDSOR CA 95492 |
| TASK MORTGAGE & INVESTMENTS, INC. | 8465 OLD REDWOOD HIGHWAY, SUITE #410 WINDSOR CA 95492 |
| TASK MORTGAGE & INVESTMENTS, INC. | C/O ANTHONY JAMES MARINELLI 9632 VINECREST ROAD WINDSOR CA 95492 |
| TAURAS MORTGAGE INC. | 1011 STATE STREET SUITE 100 LEMONT IL 60439 |
| TAURAS MORTGAGE INC. | P.O. BOX 485 LEMONT IL 60439 |
| TAYLOR & COMPANY MORTGAGE ASSOCIATES, INC. | 522 CAPITOLA AVENUE CAPITOLA CA 95062 |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP. | 4901 VINELAND ROAD SUITE 120 ORLANDO FL 32811 |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP. | 101 NE 2ND STREET OCALA FL 34470 |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP. | C/O CT CORPORATION SYSTEM 1200 S PINE ISLAND ROAD PLANTATION FL 33324 |
| TBI MORTGAGE COMPANY | 250 GIBRALTAR ROAD 1ST FLOOR, WEST WING HORSHAM PA 19044 |
| TERRITORY MORTGAGE INC | 7635 MAIN STREET FISHERS NY 14453 |
| TERRITORY MORTGAGE INC | 7635 MAIN STREET PO BOX 753 FISHERS NY 14453 |
| TEXAS CAPITAL BANK, NA | 6060 N. CENTRAL EXPRESSWAY SUITE 718 DALLAS TX 75206 |
| THE AMERICAN EAGLE OF OHIO, INC. | 6145 PARK SQ. DR.  SUITE 4 LORAIN OH 44053 |
| THE AMERICAN EAGLE OF OHIO, INC. | C/O CORPORATION SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301 |
| THE ANDERSON FINANCIAL GROUP, INC | 1355 W ALTGELD CHICAGO IL 60614 |
| THE ANDERSON FINANCIAL GROUP, INC | C/O MICHAEL ANDERSON 2421 N ASHLAND AVE CHICAGO IL 60614 |
| THE ANDERSON FINANCIAL GROUP, INC | 827 N MILWAUKEE CHICAGO IL 60622 |
| THE CAL-BAY MORTGAGE GROUP | 939 TRANSPORT WY PETALUMA CA 94954 |
| THE CAL-BAY MORTGAGE GROUP | C/O DONNA WHITNEY 939 TRANSPORT WY PETALUMA CA 94954 |
| THE CAL-BAY MORTGAGE GROUP | 1260 N. DUTTON SUITE 220 SANTA ROSA CA 95401 |
| THE CAPSTONE MORTGAGE GROUP INC | C/O NRAI SERVICES, INC. 1200 S PINE ISLAND RD PLANTATION FL 33324 |
| THE CAPSTONE MORTGAGE GROUP INC | 500 N STATE COLLEGE BLVD STE 1050 ORANGE CA 92868 |
| THE CARNEGIE HILL CORPORATION | C/O MONICA H. DONALDSON 600 W. RAY ROAD SUITE D-1 CHANDLER AZ 85225 |
| THE CARNEGIE HILL CORPORATION | 2341 E. DERRINGER WAY CHANDLER AZ 85249 |
| THE CARNEGIE HILL CORPORATION | 4900 NORTH SCOTTSDALE ROAD SUITE 2200 SCOTTSDALE AZ 85251 |
| THE CAROLINA'S FIRST MORTGAGE, INC. | 4020 BARRETT DRIVE SUITE 106 RALEIGH NC 27609 |
| THE CAROLINA'S FIRST MORTGAGE, INC. | 142 MINELAKE COURT RALEIGH NC 27615 |
| THE CAROLINA'S FIRST MORTGAGE, INC. | C/O COX, DANA DUKE 142 MINELAKE COURT RALEIGH NC 27615 |
| THE ELITE LENDING GROUP, INC. | 78-770 STARLIGHT LN BERMUDA DUNES CA 92203 |
| THE ELITE LENDING GROUP, INC. | C/O TRUDY SHERMAN** RESIGNED ON 11/13/2008 78-770 STARLIGHT LN BERMUDA DUNES CA 92203 |
| THE ELITE LENDING GROUP, INC. | 47-050 WASHINGTON ST. SUITE 4101 LA QUINTA CA 92253 |
| THE FINANCE GROUP LLC | 3290 W. BIG BEAVER SUITE 501 TROY MI 48084 |
| THE FINANCE GROUP LLC | 12925 AUBURN ST DETROIT MI 48223 |
| THE FINANCE GROUP LLC | C/O KEITH O WILLIAMS 12925 AUBURN ST DETROIT MI 48223 |
| THE FIRST FIDELITY MORTGAGE GROUP, LLC | C/O R. DANIEL GARTRELL, ESQUIRE/LAW OFFICES OF R. DANIEL GARTRELL, ESQ 3337 E. JOPPA RD. PARKVILLE MD 21234 |
| THE FIRST FIDELITY MORTGAGE GROUP, LLC | 9607 BELAIR ROAD BALTIMORE MD 21236-1102 |
| THE FORCE, INC. | 7540 LOCH NESS DRIVE MIAMI LAKES FL 33014 |
| THE FORCE, INC. | 7755 NW 146TH STREET MIAMI LAKES FL 33016 |
| THE GORYEB MATHER GROUP, L.L.C. | C/O JAMES GORYEB 12 HEATHER LN RANDOLPH NJ 07869 |
| THE GORYEB MATHER GROUP, L.L.C. | 110 SOUTH JEFFERSON ROAD WHIPPANY NJ 07981 |
| THE HOME MORTGAGE DEPOT INC | 5918 HARBOUR PARK DRIVE MIDLOTHIAN VA 23112 |
| THE HOME MORTGAGE DEPOT INC | C/O RIVERA, ROSALINDA 13521 MAHOGANY CT CHESTERFIELD VA 23832 |
| THE JOHN GALT MORTGAGE COMPANY | 3511 NE 22ND AVE FT. LAUDERDALE FL 33308 |
| THE JOHN GALT MORTGAGE COMPANY | 6300 N.W. 5TH WAY SUITE 100 FORT LAUDERDALE FL 33309 |
| THE JOHN GALT MORTGAGE COMPANY | C/O JAMES D. RUDD 6300 N.W. 5TH WAY SUITE 100 FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| THE LENDING CENTER, LLC | C/O PATRICK G. DRURY AGENT VACATED 2001 BUTTERFIELD RD STE 370 DOWNERS GROVE IL 60515 |
| THE LENDING COMPANY | 6910 E. CHAUNCEY LANE # 220 PHOENIX AZ 85054 |
| THE LENDING GROUP, LLC | 2295 S. HIAWASSEE ROAD ORLANDO FL 32835 |
| THE LENDING GROUP, LLC | 2295 S. HIAWASSEE ROAD SUITE 211 ORLANDO FL 32835 |
| THE LENDING GROUP, LLC | C/O ALLEN C. LO 2295 S. HIAWASSEE ROAD SUITE 211 ORLANDO FL 32835 |
| THE LENDING PARTNERS, LTD. | 5085 W. PARK BLVD. SUITE 200 PLANO TX 75093 |
| THE LENDING PARTNERS, LTD. | C/O MARY FRANCES BURLESON 4455 SIGMA ROAD DALLAS TX 75244 |
| THE LENDING PROS CORP | 6214 PRESIDENTIAL CT. STE F FORT MYERS FL 33919 |
| THE LENDING SOURCE LTD. | 6 DEFOREST AVE, SUITE 7 EAST HANOVER NJ 07936 |
| THE LINCOLN COMPANY MTG & REALTY INC. | 343 E MAIN ST STE 201 STOCKTON CA 95202 |
| THE LINCOLN COMPANY MTG & REALTY INC. | 3422 W. HAMMER LANE SUITE F STOCKTON CA 95219 |
| THE LINCOLN COMPANY MTG & REALTY INC. | C/O BOBBY A. JONES 3422 W HAMMER LN STE F STOCKTON CA 95219 |
| THE LOANLEADERS OF AMERICA INC. | 2081 BUSINESS CTR DRIVE IRVINE CA 92612 |
| THE LOANLEADERS OF AMERICA INC. | 22 EXECUTIVE PARK STE 250 IRVINE CA 92614 |
| THE LOANLEADERS OF AMERICA INC. | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| THE MILI GROUP, INC. | 2272 QUIMBY ROAD SAN JOSE CA 95122 |
| THE MONEY SOURCE, INC. | 821 DOUGLAS AVENUE, STE 183 ALTAMONTE SPRINGS FL 32714 |
| THE MORTGAGE 4U CORPORATION | 2083 W 76 STREET HIALEAH FL 33016 |
| THE MORTGAGE CENTER OF AMERICA FINANCIAL | GROUP, INC 5767 NW 151 STREET MIAMI LAKES FL 33014 |
| THE MORTGAGE CORNER LLC | 54 WOODPORT ROAD SPARTA NJ 07871 |
| THE MORTGAGE CORNER LLC | C/O DAVID STEIN 70 WHIPPOORWILL LN. SPARTA NJ 07871 |
| THE MORTGAGE GROUP & INVESTMENTS CO., INC. | C/O HOKE WOFFORD 10945 STATE BRIDGE RD STE 401 ALPHARETTA GA 30021 |
| THE MORTGAGE GROUP & INVESTMENTS CO., INC. | 10945 STATE BRIDGE RD STE 401 ALPHARETTA GA 30022 |
| THE MORTGAGE GROUP & INVESTMENTS CO., INC. | 1500 KLONDIKE RD SUITE 105-A CONYERS GA 30094 |
| THE MORTGAGE HOUSE, INC. | C/O C T CORPORATION SYSTEM 818 WEST SEVENTH ST 2ND FL LOS ANGELES CA 90017 |
| THE MORTGAGE HOUSE, INC. | 6351 OWENSMOUTH AVENUE SUITE 102 WOODLAND HILLS CA 91367 |
| THE MORTGAGE LINK, INC. | 3 RESEARCH PLACE ROCKVILLE MD 20850 |
| THE MORTGAGE LINK, INC. | C/O STEVEN SUMMERS 12041 GREAT ELM DRIVE POTOMAC MD 20854 |
| THE MORTGAGE LINK, INC. | 800 S FREDERICK AVE GAITHERSBURG MD 20877 |
| THE MORTGAGE PROCESSING GROUP LLC | 4061 POWDER MILL ROAD SUITE 105 BELTSVILLE MD 20705 |
| THE MORTGAGE PROCESSING GROUP LLC | 7909 BELLE COURT ROAD STE. A GREENBELT MD 20770 |
| THE MORTGAGE PROCESSING GROUP LLC | C/O TINA JOHNSON 2113 THOMPSON HILL CT SILVER SPRING MD 20905 |
| THE MORTGAGE SPECIALIST, INC. | 240 E 27TH ST APR 20C NEW YORK NY 10016 |
| THE MORTGAGE SPECIALIST, INC. | 350 FIFTH AVENUE SUITE 2024 NEW YORK NY 10118 |
| THE MORTGAGE STORE | 707 WILSHIRE BLVD, 28TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | 707 WILSHIRE BLVD. 26TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | C/O JOSEPH NOURMAND 660 SO. FIGUEROA ST., 24TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | THE MORTGAGE STORE FINANCIAL, INC., ATTN: RAYMOND ESHAGIAN 707 WILSHIRE, 26TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | 2336 SAMARITAN DR SAN JOSE CA 95124 |
| THE MORTGAGE STORE | C/O MATHANIEL IRVING RISLEY 6041 PENTZ RD PARADISE CA 95969 |
| THE MORTGAGE ZONE INC | 560 BROADHOLLOW RD MELVILLE NY 11747 |
| THE MORTGAGE ZONE INC | 360 VANDERBILT MOTOR PARKWAY HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| THE MORTGAGE ZONE, INC. | 1300 E 9TH ST CLEVELAND OH 44114 |
| THE MORTGAGE ZONE, INC. | C/O CT CORPORATION SYSTEM 1300 E 9TH ST CLEVELAND OH 44114 |
| THE MORTGAGE ZONE, INC. | 23550 COMMERCE PARK RD. SUITE 5 BEACHWOOD OH 44122-5864 |
| THE NATIONS WHOLESALE LENDING GROUP, INC. | 220 RT 46 WEST LITTLE FERRY NJ 07643 |
| THE PEOPLE'S HOME MORTGAGE, CORP. | 500 INTERNATIONAL DR., STE. 150 MT. OLIVE NJ 07828 |
| THE PEOPLE'S HOME MORTGAGE, CORP. | 500 INTERNATIONAL DR., STE. 150 BUDD LAKE NJ 07828 |
| THE PHADEDRUS GROUP INC | 426 N FERNCREEK AVE ORLANDO FL 32803 |
| THE PRIME FINANCIAL GROUP | 30800 TELEGRAPH ROAD #1801 BINGHAM FARMS MI 48025 |
| THE PRIVATEBANK | 1401 S. BRENTWOOD 2ND FLOOR ST. LOUIS MO 63144 |
| THE RIGHT MORTGAGE PLACE INC | 1605 13TH ST ST. CLOUD FL 34769 |
| THE RIGHT MORTGAGE PLACE INC | 743 CHAMBERLIN TRAIL ST. CLOUD FL 34772 |
| THE RIGHT MORTGAGE PLACE INC | C/O IRWIN, TABATHA A 743 CHAMBERLIN TRAIL ST. CLOUD FL 34772 |
| THE SCHABEL MORTGAGE GROUP LLC | 70 E. MAIN STREET SUITE C GREENWOOD IN 46143 |
| THE SCHABEL MORTGAGE GROUP LLC | 5150 E STOP 11 RD STE 9 INDIANAPOLIS IN 46237 |
| THE SCHABEL MORTGAGE GROUP LLC | C/O JOSEPH R IMPICCICHE 1 AMERICAN SQUARE STE 2000 INDIANAPOLIS IN 46282 |
| THE SIGNATURE BANK | 3345 S. CAMPBELL AVE. SPRINGFIELD MO 65807 |
| THE SIGNATURE BANK | C/O NONE LISTED 4039 S. KANSAS EXPRESSWAY SPRINGFIELD MO 65807 |
| THE VESTED MORTGAGE GROUP INC. | C/O MICHAEL S. JONES 201 N. CHERRY OLATHE KS 66061 |
| THE VESTED MORTGAGE GROUP INC. | 12980 METCALF SUITE 200 OVERLAND PARK KS 66213 |
| THE VESTED MORTGAGE GROUP INC. | 10300 WEST 103RD STREET SUITE 200 OVERLAND PARK KS 66214 |
| THOMAS VAUGHN BLAYLOCK | 510 E. 17TH ST #185 IDAHO FALLS ID 83404 |
| TIB BANK | 6435 NAPLES BLVD. 2ND FLOOR - RESIDENTIAL DEPT. NAPLES FL 34109 |
| TIDEWATER HOME MORTGAGE GROUP INC. | 4405 COX RD, SUITE 200 GLEN ALLEN VA 23060 |
| TIDEWATER HOME MORTGAGE GROUP INC. | C/O JOHN A. SHERIFF TIDEWATER HOME MORTGAGE GROUP, INC. 4405 COX RD, SUITE 202 GLEN ALLEN VA 23060 |
| TIDEWATER HOME MORTGAGE GROUP INC. | 1602 ROLLING HILLS DRIVE SUITE 204 RICHMOND VA 23229 |
| TIMBERLAND MORTGAGE SERVICES, INC. | 14980 GARRETT AVENUE APPLE VALLEY MN 55124 |
| TIMBERLAND MORTGAGE SERVICES, INC. | 6950 W 146TH ST STE 112 APPLE VALLEY MN 55124 |
| TIMBERLAND MORTGAGE SERVICES, INC. | 6950 W 146TH STE 112 APPLE VALLEY MN 55124 |
| TIMBERLINE BANK | 633 24 ROAD GRAND JUNCTION CO 81505 |
| TITAN FINANCIAL SERVICES, INC. | 4945 VAN DYKE ROAD LUTZ FL 33558 |
| TITAN FINANCIAL SERVICES, INC. | 10347 CROSS CREEK BLVD SUITE F TAMPA FL 33647 |
| TITAN FINANCIAL SERVICES, INC. | C/O EWALD, BRETT R 10347 CROSS CREEK BLVD SUITE F TAMPA FL 33647 |
| TITAN MORTGAGE LLC | 20300 SUPERIOR STE 250 TAYLOR MI 48180 |
| TITAN MORTGAGE SOLUTIONS INC. | C/O SHEPARD, CLIFFORD B 111 S MAITLAND AVE MAITLAND FL 32751 |
| TITAN MORTGAGE SOLUTIONS INC. | 14650 W. COLONIAL DR. WINTER GARDEN FL 34787 |
| TMC LOANS INC. | 6 MONTGOMERY VILLAGE AVE. SUITE #500 GAITHERSBURG MD 20879 |
| TMC LOANS INC. | 7118 INTREPID LANE GAITHERSBURG MD 20879 |
| TMC LOANS INC. | C/O YUN-JUIN HOFFMAN 7118 INTREPID LANE GAITHERSBURG MD 20879 |
| TMG FINANCIAL SERVICES, INC. | 2400 E KATELLA #150 ANAHEIM CA 92806 |
| TMG FINANCIAL SERVICES, INC. | C/O KIRK L CONRAD 2400 E KATELLA #150 ANAHEIM CA 92806 |
| TMG FINANCIAL SERVICES, INC. | 2433 N. EUCLID AVE. SUITE B UPLAND CA 92806-9178 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | 301 W LIBERTY ST. STE 100 LOUISVILLE KY 40202 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | 310 W. LIBERTY ST. STE. 100 LOUISVILLE KY 40202 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | C/O ARNOLD B. MILLER 310 W. LIBERTY ST. STE. 100 LOUISVILLE KY 40202 |
| TMI GROUP LLC | 101 LAKE HAYES RD SUITE 105 OVIEDO FL 32765 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TMI GROUP LLC | 999 N. SEMORAN BLVD ORLANDO FL 32807 |
| TMI GROUP LLC | C/O POSSO, GUIDERMAN 999 N. SEMORAN BLVD ORLANDO FL 32807 |
| TNC LENDING, INC. | 12129 RR 620 NORTH, SUITE #430 AUSTIN TX 78726 |
| TOMARCK FINANCIAL INC | 5000 E SPRING ST STE 260 LONG BEACH CA 90815 |
| TOTAL HOME MORTGAGE, LLC | 13106 SHINNECOCK DRIVE SILVER SPRING MD 20904 |
| TOTAL HOME MORTGAGE, LLC | C/O EDUARDO J. CREQUE 13106 SHINNECOCK DRIVE SILVER SPRING MD 20904 |
| TOTAL HOME MORTGAGE, LLC | 8484 GEORGIA AVENUE SUITE 800 SILVER SPRING MD 20910 |
| TOWER FUNDING OF VALENCIA, INC. | 27201 TOURNEY ROAD SUITE 100 VALENCIA CA 91355 |
| TOWER MORTGAGE & FINANCIAL SERVICES CORP. | 9420 KEY WEST AVE. SUITE 330 ROCKVILLE MD 20850 |
| TOWER MORTGAGE & FINANCIAL SERVICES CORP. | 18838 BIRDSEYE DR. GERMANTOWN MD 20874 |
| TOWER MORTGAGE & FINANCIAL SERVICES CORP. | C/O XAVIER TORRES 18838 BIRDSEYE DR. GERMANTOWN MD 20874 |
| TOWER MORTGAGE CAPITAL, INC. | 9518 9TH ST. SUITE C-2 RANCHO CUCAMONGA CA 91730 |
| TOWER MORTGAGE CAPITAL, INC. | 19745 COLIMA RD #1-103 ROWLAND HEIGHTS CA 91748 |
| TOWER MORTGAGE CAPITAL, INC. | C/O SHAHRAM KARIMIAN 19745 COLIMA RD #1-103 ROWLAND HEIGHTS CA 91748 |
| TPI MORTGAGE, INC. | 754 ELDEN STREET HERNDON VA 20170 |
| TPI MORTGAGE, INC. | C/O MORTEZA GHALAMBOR 8133 LEESBURG PIKE SUITE 400 VIENNA VA 22182 |
| TPI MORTGAGE, INC. | 8601 WESTWOOD CENTER DRIVE SUITE 240 VIENNA VA 22183 |
| TRADEMARK MORTGAGE COMPANY, INC. | 338 S HIGH ST COLUMBUS OH 43215 |
| TRADEMARK MORTGAGE COMPANY, INC. | C/O ERIC A. JOHNSON 338 SOUTH HIGH ST. COLUMBUS OH 43215 |
| TRADEMARK MORTGAGE COMPANY, INC. | 4449 EASTON WAY 2ND FL COLUMBUS OH 43219 |
| TRADITIONAL HOME MORTGAGE, INC. | C/O RON KNOTT 10830 N. 71ST PLACE #105 SCOTTSDALE AZ 85254 |
| TRADITIONAL HOME MORTGAGE, INC. | 15990 N. GREENWAY-HAYDEN LOOP SUITE #400 SCOTTSDALE AZ 85260 |
| TRADITIONAL HOME MORTGAGE, INC. | 15475 N. GREENWAY- HAYDEN LP SUITE B20 SCOTTSDALE AZ 85260 |
| TRANSATLANTIC MORTGAGE CORPORATION | 5801 NW 151 ST STE 300 MIAMI LAKES FL 33014 |
| TRANSATLANTIC MORTGAGE CORPORATION | C/O RAMIREZ, JOSE A 5801 NW 151 ST STE 300 MIAMI LAKES FL 33014 |
| TRANSATLANTIC MORTGAGE CORPORATION | 16969 NW 67 AVE STE 200 MIAMI FL 33015 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 401 FAIRWAY DRIVE SUITE 100 DEERFIELD BEACH FL 33441 |
| TRANSLAND FINANCIAL SERVICES, INC | 2701 MAITLAND CENTER PARKWAY SUITE 300 MAITLAND FL 32751-7416 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | 24 CALLE DE LA LUNA SAN CLEMENTE CA 92673 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | C/O KIMBERLY PETERSON 24 CALLE DE LA LUNA SAN CLEMENTE CA 92673 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | 401 TARAVAL STREET 2ND FLOOR SAN FRANCISCO CA 94116 |
| TRANSPAC INVESTMENT CORP | 9800 VALLEY BLVD. ROSEMEAD CA 91770 |
| TRI-STATE MORTGAGE & LENDING, LLC | 4832 MELISSA JO ST. LOUIS MO 63128 |
| TRI-STATE MORTGAGE & LENDING, LLC | C/O CHRIS RAKEL 4832 MELISSA JO ST. LOUIS MO 63128 |
| TRI-STATE MORTGAGE & LENDING, LLC | 4185 CRESCENT DRIVE, STE. A ST. LOUIS MO 63129 |
| TRICITY REAL ESTATE BROKERS INC | C/O LEGALZOOM, INC. 100 WEST BROADWAY SUITE 100 GLENDALE CA 91210 |
| TRICITY REAL ESTATE BROKERS INC | 37966 BRIGHT COMMON FREMONT CA 94536 |
| TRICITY REAL ESTATE BROKERS INC | 39111 PASEO PADRE PKWY SUITE 203 FREMONT CA 94538 |
| TRILOGY MORTGAGE INC. | 763 SOUTH NEW BALLAS ROAD SUITE 300 ST. LOUIS MO 63141 |
| TRINIDAD, WILLIAM A | 537 E VINE WEST COVINA CA 91790 |
| TRINITY FINANCIAL LLC | 116 HUALALAI STREET #200 HILO HI 96720 |
| TRINITY FINANCIAL LLC | C/O LUCAS CLEBSCH 116 HUALALAI ST STE 200 HILO HI 96720 |
| TRINITY FUNDING, INC. | 21 W. MAIN STREET BAY SHORE NY 11706 |
| TRINITY FUNDING, INC. | 34 OCEAN AVENUE BAY SHORE NY 11717 |
| TRINITY FUNDING, INC. | C/O PO BOX 1960 FAIRVIEW NC 28730 |
| TRINITY MORTGAGE ASSURANCE CORPORATION | 6355 TOPANGA CYN BLVD. SUITE 240 WOODLAND HILLS CA 91367 |
| TRINITY MORTGAGE LLC | 13750 NE 11TH AVE NORTH MIAMI FL 33161 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRINITY MORTGAGE LLC | C/O JEAN BAPTISTE, JOE R 2041 NE 172 STREET NORTH MIAMI BEACH FL 33162 |
| TRINITY UNITED MORTGAGE, LLC | C/O DONNIE L. FLOYD 17487 OLD JEFFERSON HWY SUITE B PRAIRIEVILLE LA 70769 |
| TRINITY UNITED MORTGAGE, LLC | 5721 S. SHERWOOD FOREST BLVD. BATON ROUGE LA 70816 |
| TRITON LENDING GROUP INC | 3913 TYLER ST RIVERSIDE CA 92503 |
| TRITON LENDING GROUP INC | 12558 NAVEL CT RIVERSIDE CA 92503 |
| TRITON LENDING GROUP INC | C/O MARCOS BOLANOS 12558 NAVEL CT RIVERSIDE CA 92503 |
| TRIUMPH FUNDING CORPORATION | 1000 WOODBURY RD STE 440 WOODBURY NY 11797 |
| TRUE MORTGAGE INC | C/O DENISE GONZALEZ 2648 ORCHARD CREST LN CORONA CA 92881 |
| TRUE MORTGAGE LLC | 6883 W. LAREDO STREET CHANDLER AZ 85226 |
| TRUE MORTGAGE LLC | C/O ALICIA HORNE 6883 W. LAREDO STREET CHANDLER AZ 85226 |
| TRUE MORTGAGE LLC | 6991 E. CAMELBACK RD #D-105 SCOTTSDALE AZ 85251 |
| TRUMP MORTGAGE, LLC | 40 WALL ST 25TH FL NEW YORK NY 10005 |
| TRUST ALLIANCE GROUP INC. | 825 BRICKELL BAY DRIVE MIAMI FL 33131 |
| TRUST ALLIANCE GROUP INC. | 801 NORTH VENETIAN DRIVE 703 MIAMI BEACH FL 33139 |
| TRUST ALLIANCE GROUP INC. | C/O DAVE, ANISH 801 NORTH VENETIAN DRIVE 703 MIAMI BEACH FL 33139 |
| TRUST MORTGAGE LENDING CORP. | C/O CALAS GROUP 2000 PONCE DE LEON BLVD 6TH FL CORAL GABLES FL 33134 |
| TRUST MORTGAGE LENDING CORP. | 8405 NW 53RD ST SUITE B115 MIAMI FL 33166 |
| TRUST MORTGAGE LENDING CORP. | 8600 NW 53RD TERRACE STE 103 DORAL FL 33166 |
| TRUSTED HOME LENDING LLC | 6000 SOUTH EASTERN AVENUE SUITE 7B LAS VEGAS NV 89119 |
| TRUSTED HOME LENDING LLC | C/O COOKSEY TOOLEN GAGE DUFFY & WOOG - RESIGNED 3930 HOWARD HUGHES PKWY STE 200 LAS VEGAS NV 89169 |
| TRUSTED HOME MORTGAGE INC. | 13751 LAKE CITY WAY NE #124 SEATTLE WA 98125 |
| TRUSTED HOME MORTGAGE INC. | 900 NE 147TH ST SHORELINE WA 98155-7050 |
| TRUSTED HOME MORTGAGE INC. | C/O RUSSELL SHULMAN 900 NE 147TH ST SHORELINE WA 98155-7050 |
| TRUSTED MORTGAGE PROFESSIONALS INC. | 9101 PEARL ST. #104 THORNTON CO 80229 |
| TRUSTWORTHY MORTGAGE CORP. | 1964 GALLOWS ROAD STE. 350 VIENNA VA 22182 |
| TRUSTWORTHY MORTGAGE CORP. | 1492 BROADSTONE PLACE VIENNA VA 22182 |
| TRUSTWORTHY MORTGAGE CORP. | C/O LIN CHIEN 1492 BROADSTONE PLACE VIENNA VA 22182 |
| TRUTH IN LENDING, INC. | 9 DORAL LANE LITTLETON CO 80123 |
| TRUTH IN LENDING, INC. | C/O AARON R MERRITT 9 DORAL LANE LITTLETON CO 80123 |
| TRUTH IN LENDING, INC. | 3609 S. WADSWORTH BLVD STE. 101 LAKEWOOD CO 80128 |
| TTM FINANCE LLC | 4438 SW CORBETT AVE PORTLAND OR 97239 |
| U.S. FINANCIAL MORTGAGE CORP. | 915 HIGHLAND POINTE DR STE 250 ROSEVILLE CA 95678 |
| U.S. FINANCIAL MORTGAGE CORP. | C/O STUART SCULL 915 HIGHLAND POINTE DR STE 250 ROSEVILLE CA 95678 |
| U.S. FINANCIAL MORTGAGE CORP. | 1011 SUNSET BLVD. SUITE 150 ROCKLIN CA 95765 |
| U.S. MORTGAGE CORP. | 19 D CHAPIN ROAD P.O. BOX 2014 PINE BROOK NJ 07058 |
| U.S. NATIONAL MORTGAGE COMPANY | 11402 NORTHEAST 124TH STREET KIRKLAND WA 98034 |
| U.S. NATIONAL MORTGAGE COMPANY | 11453 176TH PL NE REDMOND WA 98052 |
| U.S. NATIONAL MORTGAGE COMPANY | C/O EDWARD KLUMB 11453 176TH PL NE REDMOND WA 98052-2806 |
| UBN REALTY INC. | 5155 WARING RD SAN DIEGO CA 92120 |
| ULTIMATE FINANCIAL GROUP INC. | 300 S. JACKSON ST. #100 DENVER CO 80209 |
| ULTIMATE FINANCIAL GROUP INC. | PO BOX 293910 DENVER CO 80229 |
| ULTIMATE FINANCIAL GROUP INC. | C/O RAY CORDOVA PO BOX 293910 DENVER CO 80229 |
| UMG MORTGAGE LLC | 13450 SUNRISE VALLEY DR STE 100 HERNDON VA 20171 |
| UMG MORTGAGE LLC | 1921 GALLOWS RD SUITE 300 VIENNA VA 22182 |
| UMG MORTGAGE LLC | C/O NATIONAL REGISTERED AGENTS INC 4001 9TH ST N STE 227 ARLINGTON VA 22203 |
| UMS, LLC | C/O NATIONAL REGISTER & AGENTS INC OF NJ 51 EVERETT DR STE 107B PRINCETON JUNCTION NJ 08550 |
| UNIFIED CAPITAL GROUP | 1723 HAMILTON AVENUE SUITE K SAN JOSE CA 95125 |

| Claim Name | Address Information |
|---|---|
| UNIFIED CAPITAL GROUP | C/O DERRICK WHITE 1723 HAMILTON AVENUE SUITE K SAN JOSE CA 95125 |
| UNION FIDELITY MORTGAGE, INC. | 7979 IVANHOE AVE #300 LA JOLLA CA 92037 |
| UNION FINANCIAL SERVICES INC. | 887 OAKLAND AVENUE BIRMINGHAM MI 48009 |
| UNION FINANCIAL SERVICES INC. | C/O DAVID W WILNER 887 OAKLAND AVENUE BIRMINGHAM MI 48009 |
| UNION FINANCIAL SERVICES INC. | 2073 E MAPLE TROY MI 48083 |
| UNION MORTGAGE GROUP, INC. | 7619 LITTLE RIVER TURNPIKE SUITE 400 ANNANDALE VA 22003 |
| UNION MORTGAGE GROUP, INC. | 1051 E. CARY STREET, SUITE 1200 RICHMOND VA 23219 |
| UNION MORTGAGE GROUP, INC. | C/O RACHEL R. LAPE UNION FIRST MARKET BANKSHARES CORPORATION 1051 E. CARY STREET, SUITE 1200 RICHMOND VA 23219 |
| UNION STAR MORTGAGE CORPORATION | 127 N. MACLAY AVENUE SAN FERNANDO CA 91340 |
| UNION TRUST MORTGAGE CORPORATION | 5 ESSEX GREEN DRIVE PEABODY MA 01960 |
| UNIQUE FINANCIAL INC. | 3550 BUSCHWOOD PK DR. STE 255 TAMPA FL 33618 |
| UNITED AMERICAN MORTGAGE CORP | 19782 MACARTHUR BLVD #250 IRVINE CA 92612 |
| UNITED AMERICAN MORTGAGE CORP | C/O BRUCE HOLDEN 2211 MICHELSON DRIVE #400 IRVINE CA 92612 |
| UNITED BANK | 2600 S. THOMPSON STREET SPRINGDALE AR 72764 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL INC. | 6100 CENTER DRIVE #1200 LOS ANGELES CA 90045 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL INC. | C/O DORI SANFORD 6100 CENTER DRIVE #1200 LOS ANGELES CA 90045 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL INC. | 2049 CENTURY PARK EAST SUITE 2550 CENTURY CITY CA 90067 |
| UNITED CAPITAL MORTGAGE GROUP INC. | C/O DAVID TIBOIL 555 W FIFTH ST 30TH FL LOS ANGELES CA 90013 |
| UNITED CAPITAL MORTGAGE GROUP INC. | 28470 AVENUE STANFORD SUITE 345 VALENCIA CA 91355 |
| UNITED CAPITAL, INC. | 2035 LAKESIDE CENTRE WAY SUITE 140 KNOXVILLE TN 37922 |
| UNITED CAPITAL, INC. | 2035 LAKESIDE CENTER WAY SUITE 140 KNOXVILLE TN 37922 |
| UNITED COMMUNITY MORTGAGE CORP | 35 BROAD STREET KEYPORT NJ 07735 |
| UNITED FEDERAL MORTGAGE, A DIVISION | OF UNITED MEDICAL BANK, FSB 800 KING FARM BLVD. 3RD FLOOR ROCKVILLE MD 20850 |
| UNITED FIRST MORTGAGE USA INC | 435 DOUGLAS AVE., SUITE 1905 B ALTAMONTE SPRINGS FL 32714 |
| UNITED FIRST MORTGAGE USA INC | 217 N WESTMONTE DRIVE SUITE 2006 ALTAMONTE SPRINGS FL 32714 |
| UNITED FIRST MORTGAGE USA INC | C/O JON FESHAN 217 N WESTMONTE DRIVE SUITE 2006 ALTAMONTE SPRINGS FL 32714 |
| UNITED FUNDING GROUP INC | 2108 W. BRANDON BLVD. BRANDON FL 33511 |
| UNITED FUNDING GROUP INC | C/O ROBERT J. BERMAN 2108 W. BRANDON BLVD. BRANDON FL 33511 |
| UNITED FUNDING GROUP INC | 2300 GLADES RD. SUITE 450W BOCA RATON FL 33431 |
| UNITED HOME LENDERS, INC. | 9485 SW 72ND STREET STE A250 MIAMI FL 33184 |
| UNITED HOME MORTGAGE CTR OF FLORIDA INC. | 12323 SW 55TH ST STE 1002B COOPER CITY FL 33330 |
| UNITED HOME MORTGAGE CTR OF FLORIDA INC. | C/O DAVID CHAMBLESS 12323 SW 55TH ST. STE 1002B COOPER CITY FL 33330 |
| UNITED HOME MORTGAGE CTR OF FLORIDA INC. | 8402 S. US HIGHWAY ONE PORT ST. LUCIE FL 34952 |
| UNITED INVESTORS GROUP INC | 2261 N. UNIVERSITY DR SUITE 200 PEMBROKE PINES FL 33024 |
| UNITED INVESTORS GROUP INC | C/O HOWARD MARK FURMAN 2261 N. UNIVERSITY DR SUITE 200 PEMBROKE PINES FL 33024 |
| UNITED INVESTORS GROUP INC | 17751 SW 2ND STREET PEMBROKE PINES FL 33029 |
| UNITED LENDING GROUP INC | C/O LEGALZOOM.COM, INC. 100 WEST BROADWAY SUITE 100 GLENDALE CA 91210 |
| UNITED LENDING GROUP INC | PO BOX 638 VAN NUYS CA 91408 |
| UNITED LENDING GROUP INC | 26391 CROWN VALLEY PKWY #110 MISSION VIEJO CA 92691 |
| UNITED LENDING LOAN SERVICES INC. | 1518 COFFEE ROAD SUITE G MODESTO CA 95355 |
| UNITED MORTGAGE CAPITAL LLC | 4734 S. GLENRIDGE WAY SALT LAKE CITY UT 84107 |
| UNITED MORTGAGE CAPITAL LLC | C/O BRENT D. KING 2043 N MAIN LOGAN UT 84341 |
| UNITED MORTGAGE CORPORATION | 5885 TRINITY PARKWAY#105 N CENTREVILLE VA 20120 |

| Claim Name | Address Information |
|---|---|
| UNITED MORTGAGE CORPORATION | 6811 CLIFTON GROVE CT CLIFTON VA 20124 |
| UNITED MORTGAGE CORPORATION | C/O MICHAEL J. POWDERLY 6811 CLIFTON GROVE CT CLIFTON VA 20124 |
| UNITED MORTGAGE CORPORATION | 1505 SE 40TH ST. CAPE CORAL FL 33904 |
| UNITED MORTGAGE CORPORATION OF AMERICA | 119 BROADWAY AVE S BUHL ID 83316 |
| UNITED MORTGAGE CORPORATION OF AMERICA | 3369 ESSEX JUNCTION CT THOUSAND OAKS CA 91362 |
| UNITED MORTGAGE SERVICES INC | 6950 FRANCE AVE S STE 28 EDINA MN 55435 |
| UNITED PACIFIC MORTGAGE | 3865 PRADO DEL LA MARIPOSA CALABASAS CA 91302 |
| UNITED PACIFIC MORTGAGE | 21600 OXNARD BLVD. SUITE 1900 WOODLAND HILLS CA 91367 |
| UNITED TRUST MORTGAGE GROUP INC. | C/O JUAN J. PEREZ 8569 PINES BOULEVARD #216 PEMBROKE PINES FL 33024 |
| UNITED TRUST MORTGAGE GROUP INC. | 8317 CEDAR HOLLOW LANE BOCA RATON FL 33433 |
| UNITED TRUST MORTGAGE GROUP INC. | 1096 E. NEWPORT CENTER DR. SUITE 100 DEERFIELD BEACH FL 33442 |
| UNITY FINANCIAL GROUP CORP. | 8900 SW 107 AVE #303 MIAMI FL 33176 |
| UNITY FINANCIAL GROUP CORP. | 8900 SW 107 AVE #204 MIAMI FL 33176 |
| UNITY FINANCIAL GROUP CORP. | C/O LUIS MORENO 6811 SW 147 AVENUE UNIT 4E MIAMI FL 33193 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107TH AVE 3RD FLOOR MIAMI FL 33172 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107 AVENUE MIAMI FL 33172 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | C/O C T CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| UNIVERSAL BANCORP, LTD | 8210 APPLEWOOD HANOVER PARK IL 60103 |
| UNIVERSAL BANCORP, LTD | C/O CRAIG A SHAFFER 2720 RIVER RD DES PLAINES IL 60103 |
| UNIVERSAL BANCORP, LTD | 1001 W. 31ST STREET SUITE 200 DOWNERS GROVE IL 60515 |
| UNIVERSAL EQUITY MORTGAGE CORP | 3801 HOLLYWOOD BLVD #100A HOLLYWOOD FL 33021 |
| UNIVERSAL EQUITY MORTGAGE CORP | 13201 PARKSIDE TERRACE COOPER CITY FL 33330 |
| UNIVERSAL EQUITY MORTGAGE CORP | C/O AUDLEY WILLIAMS 13201 PARKSIDE TERRACE COOPER CITY FL 33330 |
| UNIVERSAL MARKETING GROUP INC. | 68 MINNIS CIR MILPITAS CA 95035 |
| UNIVERSAL MORTGAGE & SALES INC | 221 MAIN STREET #201 SALINAS CA 93901 |
| UNIVERSAL MORTGAGE & SALES INC | C/O ERIK S GONZALES 31 VIA CASTANADA MONTEREY CA 93940 |
| UNIVERSAL MORTGAGE GROUP, LLC | 500 W. CUMMINGS PARK #3450 WOBURN MA 01801 |
| UNIVERSAL MORTGAGE GROUP, LLC | 516 E. 2ND ST. #3, SUITE 408 BOSTON MA 02127 |
| UNIVERSAL MORTGAGE GROUP, LLC | C/O CHRISTOPHER M. BALLARD 549 E FIRST ST. SOUTH BOSTON MA 02127 |
| UNIVERSITY FUNDING INC. | 15310 AMBERLY DR. SUITE 315 TAMPA FL 33647 |
| UNIWEST MORTGAGE CORP. | 5252 BALBOA AVENUE SUITE 500 SAN DIEGO CA 92117 |
| UPTOWN MORTGAGE, LLC | 1444 WAZEE ST SUITE 310 DENVER CO 80202 |
| UPTOWN MORTGAGE, LLC | 1809 BLAKE STREET STE. 207 DENVER CO 80202 |
| UPTOWN MORTGAGE, LLC | C/O LANA M. JERN 1809 BLAKE STREET STE. 207 DENVER CO 80202 |
| US BANK | U.S. BANCORP 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| US BANK | U.S. BANK NATIONAL ASSOCIATION, ATTN: TIM CRANDALL 1550 EAST 79TH ST, SUITE 880 BLOOMINGTON MN 55425 |
| US BANK | 4180 BARRANCA PKWY IRVINE CA 92604 |
| US BANK | 41 CORPORATE PARK, SUITE 300 IRVINE CA 92606 |
| US CAPITAL HOME LOANS, INC. | 8020 W SAHARA AVE SUITE 220 LAS VEGAS NV 89117 |
| US CAPITAL HOME LOANS, INC. | C/O LEE A. DRIZIN, CHTD. 2460 PROFESSIONAL COURT #110 LAS VEGAS NV 89128 |
| US FINANCIAL GROUP OF OHIO LLC | 5513 CRENTON DR WESTERVILLE OH 43081 |
| US FINANCIAL GROUP OF OHIO LLC | C/O ROBERT SNYDER 5513 CRENTON DR WESTERVILLE OH 43081 |
| US FINANCIAL GROUP OF OHIO LLC | 5888 CLVELAND AVE STE 104 COLUMBUS OH 43231 |
| US MORTGAGE BANKERS INC | 3 UNITED STATES AVE GIBBSBORO NJ 08026 |
| US MORTGAGE BANKERS INC | C/O MICHAEL D. SINKO 76 E EUCLID AVE HADDONFIELD NJ 08033 |
| US PLUS MORTGAGE LLC | 3361 ROUSE ROAD #145 ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| US PLUS MORTGAGE LLC | 3361 ROUSE RD. #145 ORLANDO FL 32825 |
| US PLUS MORTGAGE LLC | C/O BULENT OZYURT 10227 EASTMAR CINNIBS BLVD #1934 ORLANDO FL 32825 |
| USA FINANCIAL SERVICES, INC. | 10089 LEE HIGHWAY FAIRFAX VA 22030 |
| USA FINANCIAL SERVICES, INC. | 10089 FAIRFAX BLVD FAIRFAX VA 22030 |
| USA FINANCIAL SERVICES, INC. | C/O LEE, ROBERT 10089 FAIRFAX BLVD FAIRFAX VA 22030 |
| USA LENDING INC. | C/O JOSEPH SHOMAR 17439 N.W. 66 COURT MIAMI FL 33015 |
| USA LENDING INC. | 132 SOUTHWEST 9TH STREET MIAMI FL 33130 |
| USA LENDING INC. | 991 N. MIAMI BEACH BLVD. N. MIAMI BEACH FL 33162 |
| USA MORTGAGE BUSINESS, INC. | 8000 GOVERNORS SQ. BLVD. STE 101 MIAMI LAKES FL 33016 |
| USA MORTGAGE BUSINESS, INC. | 18503 PINES BLVD SUITE 206 PEMBROKE PINES FL 33029 |
| USA MORTGAGE BUSINESS, INC. | 9995 SUNSET DR SUITE 205 MIAMI FL 33173 |
| USA MORTGAGE BUSINESS, INC. | C/O ANTONIO A. BELLO 15573 SW 43 LANE MIAMI FL 33185 |
| USA MORTGAGE CORPORATION | 1760 S. 1100 EAST SALT LAKE CITY UT 84105 |
| USA MORTGAGE CORPORATION | 1760 S 1100 E STE 4 SALT LAKE CITY UT 84105 |
| USA MORTGAGE CORPORATION | 4150 N 12TH STREET PHOENIX AZ 85014 |
| USA MORTGAGE CORPORATION | 4154 N. 12TH STREET PHOENIX AZ 85014 |
| USA MORTGAGE CORPORATION | C/O CHARLES MAKULA 4154 N. 12TH STREET PHOENIX AZ 85014 |
| USA MORTGAGE FUNDING, L.L.C. | 1310 RR 620 SOUTH SUITE C-15 AUSTIN TX 78734 |
| USA MORTGAGE INVESTORS CORPORATION | 1057 SW 149TH LANE SUNRISE FL 33326 |
| USA MORTGAGE INVESTORS CORPORATION | C/O CLEOPATRA DAYDAY 1057 SW 149TH LANE SUNRISE FL 33326 |
| USA MORTGAGE INVESTORS CORPORATION | 5400 S UNIVERSITY DRIVE STE 502 DAVIE FL 33328 |
| USA MORTGAGE LENDERS INC | 258 E COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| USA MORTGAGE LENDERS INC | 220 EAST COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| USA MORTGAGE LENDERS INC | C/O PAUL SAAR 220 EAST COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| USB HOME LENDING, A DIVISION OF UNIVERSAL | SAVINGS BANK F.A. 754 N. 4TH STREET MILWAUKEE WI 53203 |
| UTAH MORTGAGE LOAN CORP | 7050 S UNION PARK CTR #320 MIDVALE UT 84047 |
| UTAH MORTGAGE LOAN CORP | 488 EAST 6400 SOUTH #300 SALT LAKE CITY UT 84107 |
| UTAH MORTGAGE LOAN CORP | C/O CLARK JENSEN 488 EAST 6400 SOUTH #300 SALT LAKE CITY UT 84107 |
| V&M INTERNATIONAL MORTGAGE CORP. | 6996 PIAZZA GRANDE AVE SUITE 316 ORLANDO FL 32835 |
| V&M INTERNATIONAL MORTGAGE CORP. | C/O MARY RIVERA 11775 VIA LUCERNA CIRCLE WINDERMERE FL 34786 |
| VAK INVESTMENTS LLC | C/O RESIDENT AGENTS - ARIZONA LLC 4643 E THOMAS RD STE 9 PHOENIX AZ 85018 |
| VAK INVESTMENTS LLC | 4150 W. PEORIA AVE SUITE 215 PHOENIX AZ 85029 |
| VAK INVESTMENTS LLC | 4143 E. DESERT SKY COURT CAVE CREEK AZ 85331 |
| VALDIZ HOLDINGS, LLC | 10130 MALLARD CREEK RD CHARLOTTE NC 28262 |
| VALDIZ HOLDINGS, LLC | 8310-B MEDICAL PLAZA DR CHARLOTTE NC 28262 |
| VALDIZ HOLDINGS, LLC | C/O MERCER, JERRY 8310-B MEDICAL PLAZA DR CHARLOTTE NC 28262 |
| VALLEY VISTA MORTGAGE, INC. | 4747 VIEWRIDGE DR. SUITE 250 SAN DIEGO CA 92123 |
| VALLEY VISTA MORTGAGE, INC. | 10531 4S COMMONS DRIVE #436 SAN DIEGO CA 92127 |
| VALLEY VISTA MORTGAGE, INC. | C/O JOHN LADD** RESIGNED ON 03/24/2011 11440 W BERNARDO CT STE 214 SAN DIEGO CA 92127 |
| VALLEY WEST CORPORATION | C/O EASTBIZ.COM, INC. 5348 VEGAS DRIVE LAS VEGAS NV 89108 |
| VALLEY WEST CORPORATION | 5506 S. FORT APACHE RD #110 LAS VEGAS NV 89148 |
| VALLEY WIDE FINANCIAL SERVICES, INC. | 3520 OAKDALE RD SUITE C MODESTO CA 95357 |
| VALUE MORTGAGE FUNDING INC. | 8364 E. GELDING DR. SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | 8361 E. GELDING DRIVE SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | C/O ERIC R. ATAMIAN 8361 E. GELDING DRIVE SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | C/O ERIC ATAMIAN 8361 E. GELDING DRIVE SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | 8784 S. MARYLAND PARKWAY #120 LAS VEGAS NV 89123 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VANDYK MORTGAGE CORPORATION MNDS | 2449 CAMELOT COURT SE GRAND RAPIDS MI 49546 |
| VANGUARD CAPITAL FUNDING LLC | C/O FRANK S. LOMBARDI, ESQ. 225 BROADWAY PROVIDENCE RI 02903 |
| VANGUARD CAPITAL FUNDING LLC | 1170 PONTIAC AVE SUITE 500 CRANSTON RI 02920 |
| VANKEEF FINANCIAL LLC | 2605 W. LAKE MARY BLVD. STE 111 LAKE MARY FL 32746 |
| VANKEEF FINANCIAL LLC | 106 E. 1ST STREET STE 230 SANFORD FL 32771 |
| VANKEEF FINANCIAL LLC | C/O PATRICK I. KEEFAUVER 422 GRANDVIEW AVE N. SANFORD FL 32771 |
| VANTEX MORTGAGE GROUP INC. | 2011 PALOMAR AIRPORT RD. SUITE 102 CARLSBAD CA 92011 |
| VANTEX MORTGAGE GROUP INC. | 2011 PALOMAR AIRPORT RD #112 CARLSBAD CA 92011 |
| VANTEX MORTGAGE GROUP INC. | C/O LORNE POLGER 530 B STREET 21ST FLOOR SAN DIEGO CA 92101 |
| VC CAPITAL LLC | 330 TERMINAL TOWER 50 PUBLIC SQ CLEVELAND OH 44113 |
| VC CAPITAL LLC | C/O TIM L COLLINS 330 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113 |
| VC CAPITAL LLC | 4500 LEE RD SUITE 139 CLEVELAND OH 44128 |
| VECTRA BANK COLORADO NA | 1650 SOUTH COLORADO BLVD SUITE 204 DENVER CO 80111-8022 |
| VELOCITY LENDING LLC | 187 POND RD FREEHOLD NJ 07728 |
| VELOCITY LENDING LLC | C/O MICHAEL HANNA 187 POND RD FREEHOLD NJ 07728 |
| VERIDIAN FINANCIAL INC. | 340 N. WESTLAKE BLVD STE 118 WESTLAKE VILLAGE CA 91361 |
| VERIDIAN FINANCIAL INC. | C/O ANITA DEWITT 266 CALLE HIGUERA CAMARILLO CA 93010 |
| VERITAS CAPITAL GROUP, L.L.C. | 919 CONGRESS AVENUE SUITE 919 AUSTIN TX 78701 |
| VERITAS CAPITAL GROUP, L.L.C. | 12012 TECHNOLOGY BLVD #101 AUSTIN TX 78727 |
| VERITAS CAPITAL GROUP, L.L.C. | C/O MILES R MILLER 12012 TECHNOLOGY BLVD #101 AUSTIN TX 78727 |
| VERITAS FINANCIAL, INC. | 1160 BATTERY ST EAST SAN FRANCISCO CA 94111 |
| VERITAS FUNDING, LLC | 7050 SOUTH UNION PARK AVENUE, STE 400 SALT LAKE CITY UT 84047 |
| VERITAS FUNDING, LLC | 64 EAST 6400 SOUTH SUITE 335 MURRAY UT 84107 |
| VERITAS FUNDING, LLC | C/O TIMOTHY J. ROUSH 64 EAST 6400 SOUTH SUITE 335 SALT LAKE CITY UT 84107 |
| VERIZON FINANCIAL LLC | 5880 CANTON CENTER RD #418 CANTON MI 48187 |
| VERTICAL LEND, INC. | 420 LEXINGTON AVE NEW YORK NY 10170 |
| VERTICAL LEND, INC. | 3 HUNTINGTON QUADRANGLE 3RD FLOOR 303N MELVILLE NY 11747 |
| VESTOR LENDING, LLC | 1884 STICKNEY POINT ROAD SUITE B SARASOTA FL 34231 |
| VICTORIA MORTGAGE BANKERS INC | 1070 N MILWAUKEE AVE CHICAGO IL 60622 |
| VICTORY CAPITAL LIMITED | 8645 BAY PKWY BROOKLYN NY 11214 |
| VIKING MORTGAGE COMPANY LLC | ONE SALEM GREEN SALEM MA 01970 |
| VILLAGE CAPITAL & INVESTMENT LLC | 700 EAST GATE DRIVE SUITE 310 MOUNT LAUREL NJ 08054 |
| VILLAGE MORTGAGE CORP. | 65 E. WILSON BRIDGE RD. WORTHINGTON OH 43085 |
| VILLAGE MORTGAGE CORP. | 1540 W 5TH AVE COLUMBUS OH 43212 |
| VILLAGE MORTGAGE CORP. | C/O KEVIN C. ROUCH 1540 W. FIFTH AVE. COLUMBUS OH 43212 |
| VILLAGE OAKS FINANCIAL GROUP, INC. | 3007 SCENIC VALLEY WAY HENDERSON NV 89052 |
| VILLAGE OAKS FINANCIAL GROUP, INC. | C/O HEATHER ZABORSKY 3007 SCENIC VALLEY WAY HENDERSON NV 89052 |
| VILLAGE OAKS FINANCIAL GROUP, INC. | 8925 S. PECOS RD. SUITE 15-A HENDERSON NV 89074 |
| VINTAGE HILLS MORTGAGE CORPORATION | 27720 JEFFERSON AVENUE SUITE 300 TEMECULA CA 92590 |
| VINTAGE HILLS MORTGAGE CORPORATION | C/O JEFF C. EVENS 38830 MESA RD. TEMECULA CA 92592 |
| VIP MORTGAGE CORP. | C/O GREGORY A DESCHENES 45 CORNELL ROAD BEVERLY MA 01915 |
| VIP MORTGAGE CORP. | 153 ANDOVER STREET SUITE 207 DANVERS MA 01923 |
| VIRGINIA MORTGAGE BANKERS, LLC | 720 MOOREFIELD PARK DR STE 101 RICHMOND VA 23236 |
| VIRGINIA MORTGAGE BANKERS, LLC | C/O DEBBIE A. YANCEY 720 MOOREFIELD PARK DR STE 101 RICHMOND VA 23236 |
| VIRGINIA MORTGAGE BANKERS, LLC | 2567 HOMEVIEW DRIVE SUITE 101 RICHMOND VA 23294 |
| VIRGINIA MORTGAGE SERVICES, INC. | 1600 POCAHONTAS TRAIL QUINTON VA 23141 |
| VIRGINIA MORTGAGE SERVICES, INC. | C/O NATALIE K. CLAYTON 6646 LIBERTY HALL RD QUINTON VA 23141 |
| VIRGINIA MORTGAGE SERVICES, INC. | 1023 S. MAIN STREET BLACKSTONE VA 23824 |
| VISION FINANCIAL & HOME MORTGAGE, INC. | 5700 GREEN CIRCLE DRIVE MINNETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| VISION FINANCIAL & HOME MORTGAGE, INC. | 509 2ND AVENUE S HOPKINS MN 55343 |
| VISION MORTGAGE SERVICES LLC | 3640 S. PLAZA TRAIL SUITE 102 VIRGINIA BEACH VA 23453 |
| VISION MORTGAGE SERVICES LLC | 1700 PLEASURE HOUSE RD STE 102A VIRGINIA BEACH VA 23455 |
| VISION MORTGAGE SERVICES LLC | C/O AMIR ALEXANDER 1700 PLEASURE HOUSE RD STE 102A VIRGINIA BEACH VA 23455 |
| VISION MORTGAGE, L.L.C. | 9715 KEY WEST AVE. 2ND FLOOR ROCKVILLE MD 20850 |
| VISION MORTGAGE, L.L.C. | C/O KATIE SHUGARS 1608 MARSHALL AVE ROCKVILLE MD 20851 |
| VISION MORTGAGE, L.L.C. | 10608 MARGATE DRIVE SILVER SPRING MD 20901 |
| VISTA CAPITAL INC | 3740 ST JOHNS BLUFF RD S STE 8 JACKSONVILLE FL 32224 |
| VISTA CAPITAL INC | C/O HOWARD W. SAVAGE, II 2449 FALLEN TREE DR. E JACKSONVILLE FL 32246 |
| VISTA MORTGAGE CORPORATION | 400 CARL STREET SUITE 101 WILMINGTON NC 28403 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | 3 PARK CENTER DR 2ND FL SACRAMENTO CA 95825 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | C/O HARRY L DUNCAN 3 PARK CENTER DR 2ND FL SACRAMENTO CA 95825 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | 2601 FAIR OAKS BLVD. 2ND FLOOR SACRAMENTO CA 95864 |
| VOORHEES VENTURES INC | 425 EL PINTADO ROAD SUITE 110 DANVILLE CA 94526 |
| VOORHEES VENTURES INC | 1850 MT. DIABLO BLVD. SUITE 160 WALNUT CREEK CA 94596 |
| VOORHEES VENTURES INC | C/O JAY CARLTON VOORHEES 1850 MT. DIABLO BLVD. SUITE 160 WALNUT CREEK CA 94596 |
| VS FINANCIAL | 4015 W. CHANDLER BLVD # 1 CHANDLER AZ 85226 |
| VS FINANCIAL | 1551 W. COMMERCE AVENUE GILBERT AZ 85233 |
| VS FINANCIAL | C/O VARUN SONI 1551 W. COMMERCE AVENUE GILBERT AZ 85233 |
| WALL STREET MORTGAGE BANKERS, LTD. | 1111 MARCUS AVENUE SUITE 300 LAKE SUCCESS NY 11042 |
| WARD LENDING GROUP, LLC | 2950 LIMITED LANE N.W. OLYMPIA WA 98502 |
| WARSHAW CAPITAL LLC | 500 SUMMER STREET SUITE 404 STAMFORD CT 06901 |
| WARSHAW CAPITAL LLC | 500 SUMMER STREET SUITE 500 STAMFORD CT 06901 |
| WARSHAW CAPITAL LLC | C/O MICHAEL D. WARSHAW 500 SUMMER STREET STAMFORD CT 06901 |
| WASHINGTON FINANCIAL FUNDING INC | 165 W. CANYON CREST RD. STE 301 ALPINE UT 84004 |
| WASHINGTON FINANCIAL FUNDING INC | C/O ARTHUR J. HENRY 107 E. CASCADE AVENUE ALPINE UT 84004 |
| WASHINGTON FINANCIAL GROUP INC. | C/O AHLERS & CRESSMAN PLLC 999 3RD AVE STE 3800 SEATTLE WA 98104 |
| WATERFORD FINANCIAL | C/O NATIONAL REGISTERED AGENTS INC. 2 OFFICE PARK COURT #103 COLUMBIA SC 29223 |
| WATERFORD FINANCIAL | 852 GOLD HILL RD #202 FORT MILL SC 29708 |
| WATERMARK LENDING, LLC | 11928 FAIRWAY LAKES DRIVE FT. MYERS FL 33913 |
| WATERMARK MORTGAGE LLC | C/O CORPORATE CREATIONS NETWORK, INC. 11380 PROSPERITY FARMS ROAD #221E PALM BEACH GARDENS FL 33410 |
| WATERMARK MORTGAGE LLC | 729 S FEDERAL HWY #212 STUART FL 34994 |
| WAUSAU MORTGAGE CORPORATION | C/O C T CORPORATION SYSTEM ** RESIGNED ON 02/08/2008 818 W 7TH ST LOS ANGELES CA 90017 |
| WAUSAU MORTGAGE CORPORATION | 6700 KOLL CENTER PARKWAY SUITE 100 PLEASANTON CA 94566 |
| WCS LENDING, LLC | 612 INDUSTRIAL AVE BOYNTON BEACH FL 33426 |
| WCS LENDING, LLC | C/O CARLOS CEPEDA 612 INDUSTRIAL AVE BOYNTON BEACH FL 33426 |
| WCS LENDING, LLC | 6501 CONGRESS AVE. 3RD FLOOR BOCA RATON FL 33467 |
| WCS LENDING, LLC | 6501 CONGRESS AVENUE 3RD FLOOR BOCA RATON FL 33487 |
| WE ARE FINANCE CORP. | C/O AARON GERCHAK 5115 FORESTDALE DRIVE WEST BLOOMFIELD MI 48322 |
| WE ARE FINANCE CORP. | 33045 HAMILTON COURT SUITE WEST 108 FARMINGTON HILLS MI 48334 |
| WE CAN LEND.COM INC | 1328 SE 17TH ST FT LAUDERDALE FL 33316 |
| WE CAN LEND.COM INC | 1342 SW 17TH ST CAUSEWAY FT LAUDERDALE FL 33316 |
| WE CAN LEND.COM INC | C/O MELISSA A. BOYLE 624 SW 11 CT FT LAUDERDALE FL 33316 |
| WE HAVE LOANS 4 U, INC. | C/O BETTY HSUEH 14639 PINTO LANE ROCKVILLE MD 20850 |
| WE HAVE LOANS 4 U, INC. | 843-I QUINCE ORCHARD BOULEVARD GAITHERSBURG MD 20878 |

| Claim Name | Address Information |
|---|---|
| WEALTHSPRING MORTGAGE CORPORATION | C/O 3900 NORTHWOODS DRV #225 ARDEN HILLS MN 55112 |
| WEBSTER BANK N.A. | 609 WEST JOHNSON AVENUE CHESHIRE CT 06410 |
| WEBSTER MORTGAGE GROUP LLC | 2025 S BRENTWOOD BLVD SUITE 25 SAINT LOUIS MO 63144 |
| WEGER MORTGAGE CORPORATION | C/O MARK L WEGER 2554 SHMILY COURT LANCASTER CA 93536 |
| WEGER MORTGAGE CORPORATION | 39178 10TH STREET WEST SUITE F PALMDALE CA 93551 |
| WEI MORTGAGE CORPORATION | C/O INCORP SERVICES, INC 1519 YORK ROAD LUTHERVILLE MD 21093 |
| WEI MORTGAGE CORPORATION | 15200 SHADY GROVE ROAD SUITE 206 ROCKVILLE MD 20850 |
| WEI MORTGAGE CORPORATION | 9707 KEY WEST AVENUE SUITE 110 ROCKVILLE MD 20850 |
| WELLINGTON FINANCIAL GROUP INC. | 2699 LEE ROAD SUITE 480 WINTER PARK FL 32789 |
| WELLS FARGO | CAPITAL MARKETS/RISK MANAGEMENT 8480 STAGECOACH CIRCLE FREDERICK MD 21702 |
| WELLS FARGO | WELLS FARGO BANK, N.A., ATTN: GENERAL COUNSEL, MAC # X2401-06T 1 HOME CAMPUS DES MOINES IA 50328-0001 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | 300 W. CLARENDON AVE. SUITE 475 PHOENIX AZ 85013 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | 5336 N. 19TH AVENUE PHOENIX AZ 85015 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | C/O JOHN RICHTER 5336 N. 19TH AVENUE PHOENIX AZ 85015 |
| WESTLAND FUNDING GROUP INC. | 930 W. INDIANTOWN RD. SUITE 204 JUPITER FL 33458 |
| WESTLAND FUNDING GROUP INC. | 10626 SW COREY PLACE PALM CITY FL 34990 |
| WESTLAND FUNDING GROUP INC. | C/O BENJAMIN COLOZZO 10626 SW COREY PLACE PALM CITY FL 34990 |
| WESTLEND FINANCING, INC. | C/O DANNY AHN 20658 WELLS DRIVE WOODLAND HILLS CA 91364 |
| WESTLEND FINANCING, INC. | 15260 VENTURA BLVD. SUITE 710 SHERMAN OAKS CA 91403 |
| WESTLEND FINANCING, INC. | 14 MONARCH BAY PLAZA #103 DANA POINT CA 92629 |
| WESTSTAR MORTGAGE, INC. | 3350 COMMISSION COURT WOODBRIDGE VA 22191 |
| WESTSTAR MORTGAGE, INC. | 3350 COMMISSION CT WOODBRIDGE VA 22192 |
| WESTSTAR MORTGAGE, INC. | C/O VANDERPOOL, FROTICK & NISHANIAN, P.C. 3441 COMMISSION CT LAKE RIDGE VA 22192 |
| WEXFORD FINANCIAL SERVICES, LTD. | ONE CHERRY HILL STE 309 CHERRY HILL NJ 08002 |
| WEXFORD FINANCIAL SERVICES, LTD. | 1 MALL DR STE 309 CHERRY HILL NJ 08002 |
| WEXFORD FINANCIAL SERVICES, LTD. | C/O DANIEL J. BROWNELL 1 MALL DR STE 309 CHERRY HILL NJ 08002 |
| WHITAKER CHALK SWINDLE & SCHWARTZ PLLC | ATTN: BRUCE W. MCGEE, ESQ. 301 COMMERCE STREET, SUITE 3500 FORT WORTH TX 76102 |
| WHITE HOUSE LENDING INC | 28641 MARGUERITE PARKWAY SUITE C-6 MISSION VIEJO CA 92691 |
| WHITE HOUSE LENDING INC | 24622 CANELA MISSION VIEJO CA 92692 |
| WHITE HOUSE LENDING INC | C/O FARIDEH NASTAR 24622 CANELA MISSION VIEJO CA 92692 |
| WHITE PEAK MORTGAGE, LLC | 540 CHESTNUT STREET SUITE 201 MANCHESTER NH 03101 |
| WHITE PEAK MORTGAGE, LLC | 530 CHESTNUT STREET SUITE 202 MANCHESTER NH 03101 |
| WHOLESALE AMERICA MORTGAGE, INC | 6200 STONERIDGE MALL ROAD SUITE 200 PLEASANTON CA 94588 |
| WHOLESALE AMERICA MORTGAGE, INC | 6200 STONEBRIDGE MALL RD. SUITE 200 PLEASANTON CA 94588 |
| WHOLESALE CAPITAL CORPORATION | 23328 OLIVEWOOD PLAZA DRIVE MORENO VALLEY CA 92553 |
| WHOLESALE MORTGAGE SOLUTIONS, LLC | C/O TYLER A. STEEN 9780 E. SAGEBRUSH DRIVE PRESCOTT VALLEY AZ 86314 |
| WILSON RESOURCES, INC. | 9748 WEXFORD CIRCLE GRANITE BAY CA 95746 |
| WINDMILL MORTGAGE COMPANY | 1820 N CORPORATE LAKES BLVD STE 108 WESTON FL 33326 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 4810 EASTGATE MALL SUITE 203 SAN DIEGO CA 92121 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 10935 VISTA SORRENTO PARKWAY SUITE 200 SAN DIEGO CA 92130 |
| WINDSOR NATIONAL MORTGAGE, LLC | C/O KYLE JAMES MCCORMICK 6612 AVONDALE RD. 2B FORT COLLINS CO 80525 |
| WINDSOR NATIONAL MORTGAGE, LLC | 430 MAIN STREET WINDSOR CO 80550 |
| WINDSOR NATIONAL MORTGAGE, LLC | 624 MAIN STREET WINDSOR CO 80550 |
| WINSTAR MORTGAGE PARTNERS, INC. | 13705 FIRST AVENUE NORTH SUITE 500 PLYMOUTH MN 55441 |
| WISE FINANCIAL SOLUTIONS INC | C/O CORPORATE CREATIONS NETWORK 8655 E. VIA DE VENTURA #G200 SCOTTSDALE AZ 85258 |
| WISE FINANCIAL SOLUTIONS INC | 16061 W CARRIBBEAN LANE SURPRISE AZ 85379 |
| WJ CAPITAL CORPORATION | 1761 E. GARRY AVENUE 2ND FLOOR SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| WOODHAVEN NATIONAL BANK | 6750 BRIDGE ST FORT WORTH TX 76112 |
| WORLD CAPITAL MORTGAGE, L.P. | 2501 PARKVIEW DRIVE SUITE 620 FT. WORTH TX 76102 |
| WORLDWIDE MORTGAGE & INVESTMENTS LLC | 6885 139TH LANE SUITE 101 RAMSEY MN 55303 |
| WORLDWIDE MORTGAGE & INVESTMENTS LLC | 9725 GARFIELD AVE. SO. BLOOMINGTON MN 55420 |
| WR STARKEY MORTGAGE LLP | 5055 PARK BLVD. SUITE 300 PLANO TX 75093 |
| WR STARKEY MORTGAGE LLP | 6101 W PLANO PKWY PLANO TX 75093 |
| WR STARKEY MORTGAGE LLP | C/O CT CORPORATION SYSTEM 1999 BRYAN ST #900 DALLAS TX 75201 |
| XTREME EQUITY | 2025 EAST MAIN ST. STE. 105 RICHMOND VA 23223 |
| XTREME EQUITY | 2025 EAST MAIN ST. STE. 212 RICHMOND VA 23223 |
| XTREME EQUITY | C/O 2025 EAST MAIN ST. STE 212 RICHMOND VA 23223 |
| YALE CORPORATION | 4788 HARBINSON AVE LA MESA CA 91941 |
| YES HOME LOAN INC. | 805 W. DUARTE RD #107 ARCADIA CA 91007 |
| YES WE CAN MORTGAGE INC. | 1500 W. WALNUT ROGERS AR 72756 |
| YES WE CAN MORTGAGE INC. | 3942 E PATRICK LANE PHOENIX AZ 85050 |
| YOUR HOME/SU CASA MORTGAGE INC | 7217 E COLONIAL DR SUITE 111 ORLANDO FL 32807 |
| YOUR HOME/SU CASA MORTGAGE INC | 7217 EAST COLONIAL DR SUITE 112 ORLANDO FL 32807 |
| YOUR HOME/SU CASA MORTGAGE INC | C/O HERIBERTO J. MARTE 7217 EAST COLONIAL DR SUITE 112 ORLANDO FL 32807 |
| YOUR LENDER FOR LIFE, P.C. | 19785 W 12 MILE RD #146 SOUTHFIELD MI 48076 |
| YOUR MORTGAGE CO | 429 E MAIN ST ELK RIVER MN 55330 |
| YOUR MORTGAGE CO | 429 E MAIN ST PO BOX 390 ELK RIVER MN 55330 |
| YOUR PROCESSING SOURCE, INC. | 1011 SURREY LANE BLDG 200, STE 20 FLOWER MOUND TX 75022 |
| YOUR PROCESSING SOURCE, INC. | 1340 S MAIN ST #130 GRAPEVINE TX 76051 |
| YOUR PROCESSING SOURCE, INC. | C/O MARCUS TAYLOR 1340 S MAIN ST #130 GRAPEVINE TX 76051 |
| ZEN MORTGAGE INC | 23 COLDEN ST FLUSHING NY 11355 |
| ZEN MORTGAGE INC | C/O 43-23 COLDEN STREET #2J FLUSHING NY 11355 |
| ZEN MORTGAGE INC | 148-31 HILLSIDE AVENUE JAMAICA NY 11435-3330 |
| ZEUS MORTGAGE, LTD | 9219 KATY FREEWAY SUITE 200 HOUSTON TX 77024 |
| ZEUS MORTGAGE, LTD | 5090 RICHMOND AVE SUITE 314 HOUSTON TX 77056 |
| ZEUS MORTGAGE, LTD | C/O STEVEN KAUFMAN 5090 RICHMOND AVE SUITE 314 HOUSTON TX 77056 |
| ZINO FINANCIAL, INC. | 4071 PORT CHICAGO HIGHWAY SUITE 120 CONCORD CA 94520 |
| ZION MORTGAGE & LOAN CORPORATION | 1200 E 172NDST SOUTH HOLLAND IL 60473 |
| ZION MORTGAGE & LOAN CORPORATION | C/O MICHELLE ROYSTER 430 E 162ND STREET STE 398 SOUTH HOLLAND IL 60473 |
| ZION MORTGAGE & LOAN CORPORATION | 10837 S WESTERN CHICAGO IL 60643 |

**Total Creditor count  5063**