**Exhibit A-1**

| *United States Bankruptcy Court/Southern District of New York* | **PROOF OF CLAIM** |
|---|---|

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al. | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

| Name of Debtor Against Which Claim is Held | Case No. of Debtor |
|---|---|
| LB Rose Ranch LLC | 09-10560 |

NOTE: This form should not be used to make a claim for an administrative expense arising
after the commencement of the case. A request for payment of an administrative expense
may be filed pursuant to 11 U.S.C. § 503. Additionally, this form should not be used to make
a claim for Lehman Programs Securities (See definition on reverse side.)

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor: (and name and address where notices should be sent if
different from Creditor)
Stonehill Offshore Partners Limited
c/o Stonehill Capital Management LLC
885 Third Avenue, 30th Floor
New York, NY 10022
Attn: Paul D. Malek, Esq.

☑ Check this box to indicate that
this claim supersedes a previously filed
claim.

Court Claim
Number: 19887
*(If known)*

Filed on: 09/21/2009

Telephone number: 212-739-7474   Email Address: pmalek@stonehillcap.com

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware
that anyone else has filed a proof of
claim relating to your claim. Attach
copy of statement giving particulars.

☐ Check this box if you are the
debtor or trustee in this case.

Telephone number:   Email Address:

**1.   Amount of Claim as of Date Case Filed:** $ 86,659,892.26

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete
item 4.
If all or part of your claim is entitled to priority, complete Item 5.
If all or part of your claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete Item 6.
☐ Check this box if all or part of your claim is based on a Derivative Contract.*
☐ Check this box if all or part of your claim is based on a Guarantee.*
**\*IF YOUR CLAIM IS BASED ON AMOUNTS OWED PURSUANT TO EITHER A DERIVATIVE CONTRACT
OR A GUARANTEE OF A DEBTOR, YOU MUST ALSO LOG ON TO http://www.lehman-claims.com AND
FOLLOW THE DIRECTIONS TO COMPLETE THE APPLICABLE QUESTIONNAIRE AND UPLOAD
SUPPORTING DOCUMENTATION OR YOUR CLAIM WILL BE DISALLOWED.**
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach
itemized statement of interest or additional charges. Attach itemized statement of interest or charges to this form or on
http://www.lehman-claims.com if claim is a based on a Derivative Contract or Guarantee.

**2.   Basis for Claim:** Prime brokerage agreement (see attachment)
(See instruction #2 on reverse side.)

**3.   Last four digits of any number by which creditor identifies debtor:** _____
**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4.   Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested
information.
Nature of property or right of setoff: ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe: _____
Value of Property: $_____ Annual Interest Rate _____%
Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$_____ Basis for perfection: _____
Amount of Secured Claim: $_____ Amount Unsecured: $_____

**6.   Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $_____
(See instruction #6 on reverse side.)

**7.   Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
**8.   Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase
orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements.
Attach redacted copies of documents providing evidence of perfection of a security interest. *(See definition of "redacted"
on reverse side.)* If the documents are voluminous, attach a summary.
**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER
SCANNING.**
If the documents are not available, please explain:

**5.   Amount of Claim Entitled to Priority
under 11 U.S.C. §507(a). If any portion of
your claim falls in one of the following
categories, check the box and state the
amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11
U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries or commissions (up to
$10,950), earned within 180 days before filing
of the bankruptcy petition or cessation of the
debtor's business, whichever is earlier - 11
U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan -
11 U.S.C. § 507(a)(5).
☐ Up to $2,425 of deposits toward purchase,
lease, or rental of property or services for
personal, family, or household use - 11 U.S.C.
§ 507(a)(7).
☐ Taxes or penalties owed to governmental
units - 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11
U.S.C. § 507(a)(_____).

**Amount entitled to priority:**

$_____

**FOR COURT USE ONLY**

Date:
7/29/14

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other
person authorized to file this claim and state address and telephone number if different from the notice address
above. Attach copy of power of attorney, if any.

Paul Malek, General Counsel, Stonehill Capital Management LLC

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Name of Debtor, and Case Number:**
YOU MUST INDICATE THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED, INCLUDING THE THE NAME OF THE DEBTOR AND THE RELATED CASE NUMBER (DEBTORS AND CASE NUMBERS LISTED BELOW), IN THE SPACE PROVIDED AT THE TOP OF THE CLAIM FORM.

| | | | |
|---|---|---|---|
| 08-13555 | Lehman Brothers Holdings Inc. | 08-13905 | CES Aviation LLC |
| 08-13600 | LB 745 LLC | 08-13906 | CES Aviation V LLC |
| 08-13885 | Lehman Brothers Commodity Services Inc. | 08-13907 | CES Aviation IX LLC |
| 08-13888 | Lehman Brothers Special Financing Inc. | 08-13908 | East Dover Limited |
| 08-13893 | Lehman Brothers OTC Derivatives Inc. | 09-10108 | Luxembourg Residential Properties Loan Finance S.a.r.l. |
| 08-13899 | Lehman Brothers Derivative Products Inc. | 09-10137 | BNC Mortgage LLC |
| 08-13900 | Lehman Commercial Paper Inc. | 09-10558 | Structured Asset Securities Corporation |
| 08-13901 | Lehman Brothers Commercial Corporation | 09-10560 | LB Rose Ranch LLC |
| 08-13902 | Lehman Brothers Financial Products Inc. | 09-12516 | LB 2080 Kalakaua Owners LLC |
| 08-13904 | Lehman Scottish Finance L.P. | 08-13664 | PAMI Statler Arms LLC |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5 and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9)**
State the value of any goods received by the debtor within 20 days before the date of commencement in which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the creditor credit for any payments received toward the debt.

**8. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of a security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## _____ DEFINITIONS _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the creditor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**Lehman Brothers Holdings Claims Processing**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, PO Box 5076**
**New York, NY 10150- 5076**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Reduced**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Derivative Contract**
A contract that is any of (i) a "swap agreement" as such term is defined in section 101(53B) of the Bankruptcy Code or (ii) a "forward contract" as such term is defined in section 101(25) of the Bankruptcy Code. A cash-market purchase or sale of a security or loan (i.e. any purchase or sale of a security or loan for settlement within the standard settlement cycle for the relevant market), exchange-traded future or option, securities loan transaction, repurchase agreement in respect of securities or loans, and any guarantee or reimbursement obligations which would otherwise be included in the definition of such terms in the Bankruptcy Code shall not be considered a Derivative Contract for the purposes of this definition nor shall any notes, bonds, or other securities issued by the Debtors or their affiliates (including, but not limited to, Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V., Lehman Brothers Bankhaus AG, Lehman Brothers Holdings plc, Lehman Brothers Securities N.V., and Lehman Brothers (Luxembourg) Equity Finance S.A.).

**Guarantee**
A promise, representation or agreement to answer for the payment of some debt or the performance of some duty in case of the failure of another person or entity who is liable in the first instance.

**Lehman Programs Securities**
Lehman Programs Securities means those securities included on the Lehman Programs Securities list available on http://www.lehman-docket.com as of July 27, 2009.

## _____ INFORMATION _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim, or you may access the Claims Agent's system (http://www.lehman-docket.com) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

ATTACHMENT TO PROOF OF CLAIM OF
STONEHILL OFFSHORE PARTNERS LIMITED

Stonehill Offshore Partners Limited ("Claimant") hereby files this claim (the Proof of

Claim Form together with this Attachment are referred to herein as the "Claim") in the chapter

11 case of LB Rose Ranch LLC (the "Debtor") and, in support of the Claim, represents as

follows:

Background

1.      Claimant is a private investment fund organized as an exempted company

under the laws of the Cayman Islands. Stonehill Capital Management LLC ("SCM") is

Claimant's investment adviser and an authorized signatory for Claimant.

2.      Prior to the commencement of these chapter 11 cases, Claimant had

various business relationships with and was party to a number of agreements with the Debtor

and its affiliates. A description of certain of these business relationships and agreements and the

claims of Claimant against the Debtor arising thereunder is set forth below.[1]

Prime Brokerage

3.      Lehman Brothers Inc. ("LBI"), an affiliate of the  Debtor currently in a

liquidation proceeding (the "SIPA Proceeding") under the Securities Investment Protection Act

of 1970, as amended ("SIPA"), was Claimant's sole prime broker until September 17, 2008, two

days before commencement of the SIPA Proceeding. Claimant was party to a Customer

Account Prime Brokerage Agreement (Account No.: 732-40125) (the "PB Agreement")

between Claimant and LBI "as signatory for itself and as agent for the affiliates named

---

[1]      Stonehill Institutional Partners, L.P., an affiliate of Claimant, was also a party to a number of agreements
with the Debtor and its affiliates and has filed separate proofs of claim in these cases.  SCM was a signatory
for Claimant for various agreements in its capacity as investment adviser and authorized signatory of
Claimant.

herein." The PB Agreement (Paragraph 1) provides that the parties to the PB Agreement

consist of Claimant and "Lehman Brothers Inc., Lehman Brothers International (Europe),

Lehman Brothers Finance S.A., Lehman Brothers Special Financing Inc., Lehman Brothers

Holdings Inc. ("LBHI") and any of their subsidiaries, parents, affiliates, divisions, officers,

directors, agents and employees now existing or hereafter created." Such entities are defined

as and referred to throughout the PB Agreement collectively and interchangeably as "Lehman

Entities" and "Lehman Brothers" and are referred to interchangeably in this Claim as

"Lehman Entities" or "Lehman Brothers" (which terms include the Debtor).

4.        Although paragraph 21 of the PB agreement refers specifically to "LBI" in

connection with prime brokerage services, LBI acted as agent for and signed on behalf of the

other Lehman Entities in that capacity.  Paragraph 4 of the PB Agreement states that the

Claimant "and Lehman Brothers intend this agreement to be a master netting agreement,"

which is an additional indication that the parties intended all Lehman Entities to share in the

benefits and burdens of the PB Agreement.  In the LBI Trustee's Preliminary Investigation

Report and Recommendations, dated August 25, 2010 (the "Trustee's Report"), the Trustee

noted that prime brokerage customer account agreements "included all Lehman entities as

parties for certain purposes such as subjecting property in the account to claims and liens."

(Trustee's Report at p. 46).  By becoming parties to the PB Agreement and availing themselves

of the benefits of the PB Agreements, including by imposing claims and liens on customer

property, the Debtors and other Lehman Entities also obligated themselves under such

agreement on a joint and several basis with LBI.

5.        Thus, the Debtor and its affiliated debtors and debtors-in-possession were

parties to the PB Agreement. LBHI had the ability to influence and control LBI, its wholly-

owned subsidiary, as well as the other Lehman Entities including with respect to the Lehman Entities' obligations under the Prime Brokerage Agreement.  Having reaped the benefits of the PB Agreement, LBHI, the Debtor and its affiliated debtors-in-possession must remain bound by their obligations and liabilities thereunder. As a party to the PB Agreement, the Debtor is fully liable for all amounts owed to Claimant in connection with the PB Agreement. A copy of the PB Agreement is attached to this Claim as Exhibit A.

6.     As Claimant's sole prime broker and pursuant to the PB Agreement, LBI had custody of a substantial portion of Claimant's assets, including both cash and securities, and was "responsible for settling trades executed on [Claimant's] behalf by [Claimant's] executing broker(s)." (PB Agreement, Paragraph 21(b)). In addition, the PB Agreement authorized "Lehman Brothers to lend either to itself or to others any securities held by Lehman Brothers in any of [Claimant's] accounts" but provided that Claimant "will be entitled to receive all distributions, including, but not limited to, cash . . . made on or in respect of any loaned, pledged, repledged, hypothecated or rehypothecated securities." (PB Agreement Paragraph 19). As a regulated broker dealer and by virtue of course of conduct among the parties, industry practice and custom, and an implied duty of good faith and fair dealing, LBI (as well as the other Lehman Entities) also had obligations implied by law to Claimant not specifically enumerated in the PB Agreement.  The failure of LBI to return Claimant's cash and securities therefore constituted a breach of the PB Agreement by the Debtor and the other Lehman Entities.

7.     On January 26, 2009, Claimant filed a proof of claim in the SIPA Proceeding asserting various claims – categorized as "components" of the claim against LBI under SIPA (the "SIPA Claim"). A copy of the SIPA Claim is attached to this Claim as Exhibit B.

Between the commencement of the SIPA Proceeding and the date of this Amendment, virtually all of Claimant's securities and cash held at LBI have been returned to Claimant pursuant to a Notice of SIPA Trustee's Determination of Claim (SIPA Claim No. 900002114) dated March 23, 2010 (as corrected on June 4, 2010), Schedule A to the SIPA Trustee's Distribution Notice dated June 27, 2013 (as corrected on August 22, 2013), and a Declaration, Release and Assignment entered into by Claimant on September 5, 2013 (collectively, the "SIPA Claim Determination").

8.      Pursuant to the SIPA Claim Determination, all of the components of the SIPA Claim have been resolved other than Component 8, which represents an aggregate of $6,135,929.26 in losses as of September 19, 2008, on foreign currency hedges entered into under the PB Agreement,[2] and component 10, pursuant to which Claimant fully reserved the right to seek interest that may be payable or claimable on cash balanced, additional misdirected wires, and/or other amounts that may have been received by LBI or other Lehman Entities.  Component 8 of Claimant's SIPA claim arising from foreign currency hedges has not yet been admitted as a general unsecured claim in LBI's SIPA proceeding although it may be so admitted in the future.

9.      In addition, the Debtor and the Lehman Entities are obligated to Claimant for damages, interest, costs, attorneys' fees, including, but not limited to the amount representing the diminution in value of the securities held by LBI under the PB Agreement from the date in which LBI's SIPA Proceeding was commenced through the date that such securities were returned to Claimant.  The PB Agreement obligated the Debtor and the Lehman Entities to provide services consistent with the SEC's guidelines on prime brokerage

---

[2]      Although Claimant believes that LBI may have been the only Lehman entity directly involved with the foreign currency hedges, such hedges were entered into under the PB Agreement and are therefore obligations of all of the "Lehman Entities", as noted above.

relationships (PB Agreement Paragraph 21(l)).  It is an established element of the brokerage

relationship that a broker-dealer must promptly return the securities upon request and,

pursuant to the terms of the PB Agreement, the Debtor and all the Lehman Entities were

made jointly and severally liable for any breach of the obligation to return securities.[3]

Therefore, the Debtor and the Lehman Entities were responsible, separate and apart from

LBI's obligations as a broker-dealer subject to SIPA regulation (and notwithstanding any

limitation under SIPA with respect to such a diminution in value claim), for the prompt

return of the securities to Claimant upon request when LBI commenced its SIPA Proceeding,

and must repay Claimant for Claimant's losses due to the failure to return the securities or

cause the securities to be returned.

      10.     A further basis for the diminution in value claim is that LBI and the Lehman

Entities were required under state law to act in accordance with their respective obligations

as a bailees of the securities, and therefore to return the securities to Claimant (PB

Agreement Paragraph 3). Under New York law, which governs the PB Agreement, a bailee

has a duty to return goods to a bailor and is liable for loss or damage to the goods.  LBI was

further obligated to hold the securities as financial assets under Article 8 of the Uniform

Commercial Code (PB Agreement Paragraph 3), which entitles the owners of securities to

have property that is held in a security account protected from the intermediary's other

creditors.

      11.     The current amount owed for diminution in value of returned securities has

been calculated by Claimant to be at least $80,523,963.  The calculation of this amount is

---

[3]      Such breach rose to the level of gross negligence and/or willful misconduct and therefore was not subject to
the limitation on liability set forth in Paragraph 30 of the PB Agreement.

shown on the spreadsheet attached to this Claim as <u>Exhibit C</u>.[4]  This amount, plus the amount

owing on component 8 of the SIPA Claim, gives an aggregate Claim amount equal to

approximately $86,659,892.26.

12.        In addition to the bases for asserting the Claim against the Debtors

described above, the amounts owed under the PB Agreement discussed above are also

recoverable by Claimant as a result of willful and material misrepresentations made by and/or

on behalf of the Lehman Entities regarding their financial position and related matters, both

publicly[5] and by a senior representative of the Lehman Entities directly to SCM, Claimant's

investment adviser. Such misrepresentations induced Claimant (and likely induced similarly

situated customers and counterparties of the Lehman Entities) to refrain from terminating

Claimant's prime brokerage (and other counterparty) relationships with the Lehman Entities.

13.        During a phone call held in early September 2008, shortly before the

Lehman chapter 11 filing and the commencement of the SIPA Proceeding, Mr. John

Wickham, believed to be head of Lehman Brothers Global Client Services and acting as a

representative of the Lehman Entities, called John Motulsky of SCM in response to Mr.

Motulsky's voicemail message to Alex Kirk, believed to then be a senior officer of LBHI,

asking about the Lehman Entities' financial stability, specifically in connection with the

---

[4]        The diminution in value claim is based on the difference in value of securities held at LBI as of the close of
business on September 12, 2008, the last business day before the commencement of these cases and the last
date on which Claimant was able to obtain its securities from LBI, and the date such securities were
returned.  Claimant does not mark its portfolio on a daily basis and prices for the securities in Claimant's
portfolio, other than those that trade on public markets, are not available on a daily basis.  Therefore, other
than with respect to publicly traded securities, Claimant used the value of the securities as of the last
valuation date prior to September 12, 2008 and the date of return, as applicable.

[5]        For example, on an earnings call on September 10, 2008, five days prior to LBHI's chapter 11 filing,
Lehman Brothers' CFO at the time, Ian Lowitt, stated regarding Lehman Brothers' liquidity position that
"our liquidity position… remains very strong."

Lehman Entities' prime brokerage and other commercial relationships with Claimant and its affiliates.

14.        In response to questions and concerns expressed by Mr. Motulsky regarding the Lehman Entities' financial strength and viability, Mr. Wickham sought to reassure Claimant (through SCM and Mr. Motulsky) regarding the Lehman Entities' financial condition and the stability of its prime brokerage operation. Mr. Motulsky recalls that Mr. Wickham stated that Lehman had adequate liquidity because unlike Bear Stearns it prudently financed its customers with matched funding and had sufficient liquidity from sources it believed to be reliable to meet all of its obligations for a year even if no new financing was available, that it had $12 billion of surplus cash, and also cited the availability of secured financing from the federal reserve, none of which was used.

15.        Mr. Motulsky also recalls that Mr. Wickham stated that Lehman's unrealized appreciation in various assets (one of which was Neuberger Berman, half of which Mr. Wickham stated might soon be sold at a profit to realize value and add to tangible equity) were more than sufficient to cover possible unrealized losses in its portfolio and provide incremental equity that would be required for a planned spinout of most of Lehman's commercial real estate portfolio, and conveyed a message that Lehman Brothers' prime brokerage operation would continue operating in the normal course, and that Claimant should be comfortable continuing its customer and counterparty relationship with Lehman Brothers.[6] A few days after this conversation the Debtor commenced this chapter 11 case and LBI commenced its SIPA Proceeding.

---

[6]        Many of Mr. Wickham's comments appeared to be taken from talking points Mr. Wickham received from the Lehman Entities for communications with customers, rather than being "off the cuff" remarks of Mr. Wickham's personal views regarding Lehman's financial condition.

16.         As a result of the material misrepresentations by Lehman Brothers and its representatives to the public, and by Mr. Wickham, who acted with apparent authority on behalf of LBHI and its affiliates, to SCM, Lehman Brothers and their representatives succeeded in persuading the Claimant to refrain from demanding the return of its assets held by LBI and other Lehman Entities and otherwise taking actions to promptly reduce its commercial exposure to Lehman Brothers prior to the effective curtailment of LBI' s normal operations and the subsequent commencement of the SIPA Proceeding.

17.         Thus, by virtue of the public misrepresentations of Lehman Brothers and private misrepresentations by Mr. Wickham, Lehman Brothers' agent, directly to SCM, which misrepresentations were intended for the benefit of the Lehman Entities to convince Lehman Brothers' customers and counterparties in general and SCM in particular of the financial stability and health of Lehman Brothers despite the fact that Lehman Brothers' officers knew or should have known that there were substantial risks that Lehman Brothers' liquidity and capital may not continue to support its operations, the Lehman Entities, including the Debtor, are fully liable for any and all direct, indirect, nominal or consequential damages incurred by Claimant in connection with the PB Agreement or otherwise arising in connection with Claimant's prime brokerage and counterparty relationship with Lehman Brothers, including the claim arising from diminution in value of securities that were not timely returned to Claimant.

18.         Claimant is entitled to assert and is asserting against the Lehman Entities, including the Debtor, the full amount of claims arising under or relating to the PB Agreement, provided that Claimant may not recover more than 100% of the amount of such claims.

<u>Reservation of Rights</u>

19.        No payments have been made to Claimant on account of the claims asserted herein.

20.        Claimant reserves all of its rights to supplement or amend this Claim in any and all respects, including to liquidate amounts which are presently unliquidated or estimated.

21.        In the event that the Debtor or any of the other debtors assert or Claimant shall determine that another debtor or other party is obligated or liable for any of the categories of claims and amounts set forth herein, this Claim shall be deemed to have been asserted against such other debtor or other party for such category and amount.

22.        To the extent not set forth in this Claim, Claimant also makes claim for all direct, indirect, nominal or consequential damages, interest, costs, attorneys' fees, and other amounts owed or owing to it, to the extent recoverable under the applicable agreement and/or applicable law, whether or not liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, in law or equity, secured or unsecured, directly or indirectly related to the matters discussed in this Claim. Claims for amounts asserted herein which are or could be deemed to be postpetition interest under the Bankruptcy code are asserted to the extent allowed under the Bankruptcy Code and applicable non-bankruptcy law.

23.        The filing of the Claim is not and shall not be deemed or construed as consent by Claimant to the jurisdiction of this Court or any other court with respect to proceedings, if any, commenced in any case against or otherwise involving Claimant.

24.         Neither the substance nor the act of filing this claim, nor any later
appearance, pleading, claim, or action in these cases, is intended or shall be deemed to be a
waiver, release, or modification by Claimant of its (a) right to have final orders in non-core
matters entered after de novo review by a District Judge; (b) right to trial by jury in any
proceeding so triable in this case or any case, controversy or proceeding related to these cases;
(c) rights under the applicable safe harbor provisions of the Bankruptcy Code; (d) right to seek
to have the District Court withdraw the reference in any matter subject to mandatory or
discretionary withdrawal; or (e) other rights, remedies, claims, actions, defenses, setoffs or
recoupments to which Claimant is or may be entitled, all of which are hereby expressly
reserved.

**EXHIBIT A**

## Customer Account Agreement Prime Brokerage

**LEHMAN BROTHERS INC.**

Lehman Brothers Inc.
745 Seventh Avenue
New York, NY 10019
(212) 526-7000

| Stonehill Offshore Partners LTD | Account No.: 732-40125 |
|---|---|

### Please Read Carefully, Sign and Return

This agreement ("Agreement") sets forth the terms and conditions under which Lehman Brothers (as defined below) will open and maintain prime brokerage account(s) in your name and otherwise transact business with you as our customer. Throughout this Agreement references to "you" and "your" refer to you as our customer.

In consideration of Lehman Brothers opening a prime brokerage account for you, you agree to the following:

**1. PARTIES.** A prime brokerage account opened pursuant to this Agreement will be opened at Lehman Brothers Inc. ("LBI"). All transactions, agreements and contracts between you and Lehman Brothers have been entered into in consideration of each other. You hereby agree that the parties to this Agreement shall consist of you and Lehman Brothers Inc., Lehman Brothers International (Europe), Lehman Brothers Finance S.A., Lehman Brothers Special Financing Inc., Lehman Brothers Holdings Inc. and any of their subsidiaries, parents, affiliates, divisions, officers, directors, agents and employees now existing or hereafter created, including successors and assigns (each such entity or person being referred to hereinafter as Lehman Brothers or a "Lehman Brothers Entity;" unless otherwise specified, and all such entities or persons being collectively referred to hereinafter as "Lehman Brothers"). Unless you advise Lehman Brothers in writing to the contrary, you represent that you are not an affiliate (as defined in Rule 144(a)(1) under the U.S. Securities Act of 1933 as may be amended, modified or supplemented) of the issuer of any security held in any account opened hereby. You represent and warrant to Lehman Brothers that you are either (i) not (A) an employee benefit plan (an "ERISA Plan") as defined in Section 3(3) of the U.S. Employee Retirement Income Security Act of 1974, as amended ("ERISA"), or (B) subject to ERISA or Section 4975 of the U.S. Internal Revenue Code of 1986, as amended (the "Code") or (ii) (A) an ERISA Plan or subject to ERISA or Section 4975 of the Code and (B) whose Investment Manager or General Partner is (and you covenant and agree that any successor Investment Manager or General Partner appointed by you will be) a Qualified Professional Asset Manager ("QPAM") as defined by the relevant prohibited transaction class exemption(s) issued pursuant to ERISA and you will provide Lehman Brothers with a QPAM Representation Letter.

**2. APPLICABLE LAWS, RULES AND REGULATIONS; SEVERABILITY.** All transactions under this Agreement shall be subject to the applicable laws, rules and regulations of all U.S. and, if applicable, non-U.S. federal, state and self-regulatory authorities, including, but not limited to, the rules and regulations of the Board of Governors of the Federal Reserve System of the United States and the constitution, rules and customs of the exchange or market (and clearing house) where such transactions are executed or settled. In the event of any conflict between any such present or future laws, regulations and rules and the terms of this Agreement, the provision(s) of this Agreement so affected shall be deemed modified or superseded to conform to such laws, regulations and rules, but the remaining provisions of this Agreement shall remain in full force and effect.

**3. SECURITY INTEREST AND LIEN; REGISTRATION OF SECURITIES.** As security for the payment and performance of all of your obligations and liabilities from time to time outstanding to any Lehman Brothers Entity, whether under this Agreement or otherwise, each Lehman Brothers Entity shall have a continuing lien and first priority security interest in all your Assets, defined as (i) all property in which you now have or hereafter acquire an interest which is now or hereafter held by or through any Lehman Brothers Entity, including, but not limited to, any and all securities, accounts, instruments, documents, contract rights, contracts (including, but not limited to, open transactions, securities purchase or sale contracts, agreements to lend cash or securities, commodity contracts, futures contracts, forward contracts, repurchase agreements, swap agreements, contracts for differences or any other agreement, without regard to the form of such agreement which may include oral

agreements or agreements confirmed or signed by only one party to the agreement and agreements entered into or signed by a Lehman Brothers Entity on your behalf) (hereinafter "Contracts"), commercial paper and other securities, monies, deposit accounts and general intangibles (including all security entitlements in respect thereof, all income and profits thereon, all dividends, interest and other payments and distributions with respect thereto and all proceeds from any of the foregoing), and (ii) any and all rights, claims or causes of action you may now or hereafter have against any Lehman Brothers Entity. The continuing lien and first priority security interest shall apply to all such Assets, which from time to time may be deposited or credited to any account you may have with a Lehman Brothers Entity, be held or carried by a Lehman Brothers Entity for you, be due from a Lehman Brothers Entity to you, or be delivered to or in a Lehman Brothers Entity's possession or control for any purpose, including safekeeping. Such continuing lien and first priority security interest shall apply irrespective of whether or not Lehman Brothers has made advances in connection with such Assets, the number of accounts you have with Lehman Brothers or which particular Lehman Brothers Entity holds such Assets. You hereby acknowledge and agree that all such Assets held by or through any Lehman Brothers Entity are held as collateral by such Lehman Brothers Entity as agent and bailee for itself and all other Lehman Brothers Entities and, as such, each Lehman Brothers Entity shall comply with any orders or instructions originated by any other Lehman Brothers Entity with respect to or in connection with such collateral without your further consent. You and Lehman Brothers agree that all such Assets held in or credited to any account will be treated as financial assets under Article 8 of the Uniform Commercial Code as in effect in the State of New York (the "UCC") and that any account maintained by you with any Lehman Brothers Entity shall be a securities account under Article 8 of the UCC. In the event of a breach or default by you, a Lehman Brothers Entity shall have, in addition to the rights and remedies provided in this Agreement, all rights and remedies available to a secured creditor under the UCC and any other applicable law. You represent that all of the above-described Assets shall at all times be free and clear of all liens, claims and encumbrances of any nature other than the security interest created hereby. Assets consisting of securities shall be delivered in good deliverable form (or Lehman Brothers shall have the unrestricted power to place such securities in good deliverable form) in accordance with the requirements of the primary market for these securities. In addition, in order to satisfy any of your outstanding liabilities or obligations to any Lehman Brothers Entity, each Lehman Brothers Entity may, to the fullest extent permitted by law, at any time in its discretion and without prior notice to you, use, apply or transfer any and all securities or other property or Assets (including, without limitation, fully-paid securities and cash). You hereby agree that, except as otherwise specifically agreed in writing, each Lehman Brothers Entity may register and hold the securities and other property or Assets in your accounts in its name or the name of its designee. You shall execute such documents and take such other action as such Lehman Brothers Entity shall reasonably request in order to perfect its rights with respect to any of the Assets. In addition, you appoint Lehman Brothers as your attorney-in-fact to act on your behalf to sign, seal, execute and deliver all documents and do all such acts as may be required to realize upon any of Lehman Brothers' rights in the Assets.

**4. BREACH, BANKRUPTCY OR DEFAULT.** If you shall:

(i) breach, repudiate or default under this Agreement or any Contract with any Lehman Brothers Entity, whether heretofore or hereafter entered into;

(ii) make or repeat any misrepresentations in connection with this Agreement or any Contract with any Lehman Brothers Entity;

(iii) state that you will not perform any obligation to any Lehman Brothers Entity;

(iv) apply for, consent to or be the subject of an application or petition for the appointment of or the taking of possession by a receiver, custodian, trustee, liquidator or similar persons of yourself or of all of or a substantial part of your property;

(v) admit in writing your inability, or become generally unable, to pay your debts as such debts become due or give Lehman Brothers other grounds for insecurity, as determined by Lehman Brothers in its sole and absolute discretion (including, without limitation, death; mental incompetence; dissolution; the appointment of a receiver by or against you, any guarantor, co-signer or other party liable on or providing security for your obligations to any Lehman Brothers Entity or the attachment against your or such other party's account(s) with any Lehman Brothers Entity; or any indication of your refusal or inability to satisfy promptly any Margin Call (as defined below) or other obligation);

2

(vi) make a general assignment for the benefit of your creditors; or

(vii) file or be subject of the filing or entry of a petition or order for relief or be subject of the commencement of a proceeding regarding reorganization, bankruptcy, liquidation, dissolution or insolvency;

then, any such event shall constitute, at Lehman Brothers' election, a default by you under this Agreement and any or all Contracts you may then have with any Lehman Brothers Entity, whether heretofore or hereafter entered into. In the event of any such default, each Lehman Brothers Entity shall have all of the rights of a secured party upon default under the UCC and other applicable laws, rules and regulations, including, without limitation, the right, without prior notice to you, to sell any and all Assets in which you have an interest (including without limitation this Agreement and any Contract) held by or through any Lehman Brothers Entity (either individually or jointly with others), to buy any or all property which may have been sold short, to exercise any and all options and other rights, to accelerate, cancel, terminate, liquidate, close out and net the settlement payments and/or delivery obligations under any or all outstanding transactions and/or to purchase or sell any other securities or property to offset market risk, and to set off or offset any obligation owing by any Lehman Brothers Entity to you against any obligations owing by you to any Lehman Brothers Entity, after which you shall be liable to Lehman Brothers for any remaining deficiency, loss, costs or expenses incurred or sustained by Lehman Brothers in connection therewith. Such purchases and/or sales may be effected publicly or privately without notice or advertisement in such manner as Lehman Brothers may in its sole discretion determine. At any such sale or purchase, any Lehman Brothers Entity may purchase or sell the property to or from itself for third parties free of any right of redemption and you shall remain liable to Lehman Brothers for any deficiency; it being understood that a prior tender, demand or call of any kind from Lehman Brothers, or prior notice from Lehman Brothers, of the time and place of such sale or purchase shall not be considered a waiver of Lehman Brothers' right to buy or sell any securities, commodities or other property or Asset held by Lehman Brothers, or which you may owe to Lehman Brothers. In addition, each Lehman Brothers Entity shall have the right, at any time and from time to time, to set off and otherwise apply any and all amounts owing by such Lehman Brothers Entity to you or for your account against any and all amounts now or hereafter owing by you to any Lehman Brothers Entity (including, without limitation, any indebtedness in your accounts), whether matured or unmatured, fixed, contingent or otherwise and irrespective of whether any Lehman Brothers Entity shall have made any demand therefor. Lehman Brothers agrees to notify you of any such set-off and application, provided, however, that the failure to give such notice shall not affect the validity of any such set-off and application. You agree that any obligation of a Lehman Brothers Entity to you shall be subject to there being no breach, repudiation, misrepresentation or default (however characterized) by you which is continuing under any Contract with a Lehman Brothers Entity. You and Lehman Brothers intend this Agreement to be a master netting agreement.

**5. ADEQUATE ASSURANCES.** Subject to, and not as a limitation of, the rights of Lehman Brothers under this Agreement, if at any time Lehman Brothers has reasonable grounds for insecurity with respect to your performance of any of your obligations, Lehman Brothers may demand, and you shall give, adequate assurance of due performance within 24 hours, or within any shorter period of time Lehman Brothers demands that is reasonable under the circumstances. The adequate assurance of performance that may be demanded by Lehman Brothers may include, but shall not be limited to, the delivery by you of additional property as collateral.

**6. EXECUTION FEES AND SERVICE CHARGES.** You understand that your account(s) will be charged brokerage commissions or mark-ups/mark-downs in connection with the execution of transactions ("Execution Fees") and may be charged certain other fees for custody and other services furnished to you ("Service Fees"). You further understand that Execution Fees may be changed from time to time upon prior written notice to you and that Service Fees may be changed from time to time upon prior written notice to you and, in each case, you agree to be bound thereby.

**7. AMOUNTS OWED; TRUTH-IN-LENDING.** You hereby acknowledge receipt of Lehman Brothers' Truth-in-Lending disclosure statement. You understand that interest will be charged on any amount you owe in your account(s) in accordance with the methods described in such statement or in any amendment or revision thereto which may be provided to you. Any amount due which is not paid at the close of an interest period will be added to the opening balance for the next interest period.

**8. COLLECTION AND OTHER ACCOUNT-RELATED COSTS.** You hereby agree to pay, on demand, all reasonable costs, liabilities and damages incurred by Lehman Brothers (including, without limitation, costs of

collection, attorneys' fees, court costs and other expenses) in connection with (i) enforcing its rights hereunder, (ii) any investigation, litigation or proceeding involving your account or any property therein (including, without limitation, claims to such property by third parties), (iii) your use of or access to any Lehman Brothers or third-party system or (iv) Lehman Brothers' acting in reliance upon instructions, including, but not limited to, instructions transmitted via electronic means, including facsimile or electronic mail, from you or your authorized agents (including investment managers or advisers). In each case and whether or not demand has been made therefor, you hereby authorize Lehman Brothers to charge your account(s) for any and all such costs, liabilities and damages, including, without limitation, those incurred in connection with the liquidation of any of your Assets.

9. **IMPARTIAL LOTTERY ALLOCATION.** You agree that, in the event Lehman Brothers holds on your behalf securities in its name, in the name of its designee or in bearer form which are called in part, you will participate in the impartial lottery allocation system for such called securities in accordance with the rules of The New York Stock Exchange, Inc. or any other appropriate self-regulatory organization. When any such call is favorable, no allocation will be made to any account in which, to the knowledge of Lehman Brothers, any officer, director or employee of Lehman Brothers has any financial interest until all other customers have been satisfied on an impartial lottery basis.

10. **SECURITIES EVENTS.** Lehman Brothers shall inform you if Lehman Brothers becomes aware of the occurrence or prospective occurrence of any of the following with respect to any securities in your account(s): conversions, subdivision or consolidation; redemption; a takeover offer; calls, including calls on partly-paid securities and published calls; a capitalization issue; rights issue; distribution of income in the form of securities; or a certificate which may at a future date be exchanged for securities or an entitlement to acquire securities. Subject to Section 19 herein, if Lehman Brothers receives notice from you that you wish to act on any of the events referenced in this section and such notice is received by Lehman Brothers within a reasonable time for Lehman Brothers to act on such event, Lehman Brothers will act in accordance with your wishes. You represent that you review all prospectuses and offering statements that you may receive and understand the risks inherent with your securities transactions, including any risks associated with the above-described securities events.

11. **VOTING RIGHTS.** If any right to vote arises with respect to securities in your account, you may inform Lehman Brothers that you wish to exercise such right as you specify. Subject to Section 19 hereof, if Lehman Brothers receives this notice within a reasonable time to act, it will act in accordance with your wishes. If Lehman Brothers does not receive such timely notice from you, it will use its discretion to decide whether and how to vote such securities.

12. **WAIVER, ASSIGNMENT AND NOTICES.** Neither Lehman Brothers' failure to insist at any time upon strict compliance with this Agreement or with any of the terms hereof nor any continued course of such conduct on its part shall constitute or be considered a waiver by Lehman Brothers of any of its rights or privileges hereunder. Any purported assignment of your rights and/or obligations hereunder without obtaining the prior written consent of an authorized representative of Lehman Brothers shall be null and void. Each Lehman Brothers Entity reserves the right to assign any of its rights or obligations hereunder or under any Contract to any other Lehman Brothers Entity without prior notice to you. Notices and other communications to you (including, without limitation, Margin Calls) that are sent by electronic means, including facsimile or electronic mail, sent by express delivery service or mailed, in each case to the address or number provided by you, shall, until the respective Lehman Brothers Entity has received notice in writing of a different address or number, be deemed to have been personally delivered to you. Margin Calls may also be communicated orally, without subsequent written confirmation.

13. **FREE CREDIT BALANCES.** You hereby authorize Lehman Brothers to use any free credit balance awaiting investment or reinvestment in your account(s) in accordance with all applicable rules and regulations and to pay interest thereon at such rate or rates and under such conditions as are established from time to time by Lehman Brothers for such account(s) and for the amounts of cash so used.

14. **RESTRICTIONS ON ACCOUNT.** You understand that Lehman Brothers, in its sole and absolute discretion, may restrict or prohibit trading of securities or other property in your account(s) and may terminate your account(s), and you shall nevertheless remain liable for all of your obligations to the Lehman Brothers Entities under this Agreement or any Contract. In the event that Lehman Brothers, in its sole and absolute discretion, determines to

4

impose such restrictions on your account(s) due to credit, margin, legal, regulatory, money laundering or other concerns, Lehman Brothers shall be under no obligation to provide you with prior notice of such restriction.

**15. CREDIT INFORMATION AND INVESTIGATION.** You authorize Lehman Brothers, in its discretion, at any time and from time to time, to make or obtain reports concerning your credit standing and business conduct (including, but not limited to, obtaining audited account statements, if such are available). You may make a written request for a description of the nature and scope of the reports made or obtained by Lehman Brothers and the same will be provided to you within a reasonable period of time.

**16. SHORT AND LONG SALES.** In placing any sell order for a short account, you will designate the order as such and hereby authorize Lehman Brothers to mark the order as being "short". You are required to and will comply with all applicable rules and regulations relating to short sale transactions. In placing any sell order for a long account, you will designate the order as such and hereby authorize Lehman Brothers to mark the order as being "long". The designation of a sell order as being for a long account shall constitute a representation by you that you own the security with respect to which the order has been placed, that such security is not restricted under Rules 144 and/or 145 under the U.S. Securities Act of 1933 (as may be amended, modified or supplemented) or any other applicable law, rule or regulation and, as such, may be sold without restriction in the open market and that, if Lehman Brothers does not have the security in its possession at the time you place the order, you shall deliver the security by settlement date in good deliverable form or pay to Lehman Brothers any losses and expenses it may incur or sustain as a result of your failure to make delivery on a timely basis.

**17. MARGIN ACCOUNTS.** All Loans made hereunder are demand loans. You hereby agree to deposit and maintain such cash or collateral as margin in your margin accounts, if any, as Lehman Brothers may in its sole discretion require, and you agree to pay forthwith on demand any amount owing with respect to any of your margin accounts to satisfy Lehman Brothers' demand for such payment (a "Margin Call"). In addition, you further agree to deposit promptly and maintain such other collateral with Lehman Brothers as is required by any Contract you may have with any Lehman Brothers Entity. Upon your failure to make any such payment or deposit, or if at any time Lehman Brothers, in its sole discretion, deems it necessary for its protection, whether with or without prior demand, call or notice, Lehman Brothers shall be entitled to exercise all rights and remedies provided herein. No demands, calls, tenders or notices that Lehman Brothers may have made or given in the past in any one or more instances shall invalidate your waiver of the requirement to make or give the same in the future.

**18. SECURITIES CONTRACTS.** You acknowledge and agree that any positions in your account(s) shall be deemed "securities contracts" within the meaning of Sections 555 and 741(7) (as may be amended, modified or supplemented) of the U.S. Bankruptcy Code.

**19. CONSENT TO LOAN OR PLEDGE OF SECURITIES IN MARGIN ACCOUNTS.**

(a) Except as noted in subparagraph (b) below, within the limits of applicable law and regulations, you hereby authorize Lehman Brothers to lend either to itself or to others any securities held by Lehman Brothers in any of your accounts, to convey therewith all attendant rights of ownership (including voting rights and the right to transfer the securities to others), and to use all such property as collateral for its general loans. Any such property, together with all attendant rights of ownership, may be pledged, repledged, hypothecated or rehypothecated either separately or in common with other property for any amounts due to Lehman Brothers thereon or for a greater sum, and Lehman Brothers shall have no obligation to retain a like amount of similar property in its possession and control. You hereby acknowledge that, as a result of such activities, Lehman Brothers may receive and retain certain benefits to which you will not be entitled. In certain circumstances, such loans, pledges, repledges, hypothecations or rehypothecations may limit, in whole or in part, your ability to exercise voting and other attendant rights of ownership with respect to the loaned or pledged securities. You agree to waive the right to vote, or to provide any consent or to take any similar action with respect to these securities in the event that the record date or deadline for such vote, consent or other action falls during the period of any such loan, pledge, repledge, hypothecation or rehypothecation.

(b) Unless otherwise agreed by Lehman Brothers and you, you will be entitled to receive all distributions, including, but not limited to, cash, stock dividends and interest payments, made on or in respect of any loaned, pledged, repledged, hypothecated or rehypothecated securities which are not otherwise received by you, to the full

extent you would be entitled if the securities had not been loaned, pledged, repledged, hypothecated or rehypothecated.

**20. OPTIONS POSITIONS.** You represent and warrant not to enter into any purchase or sale of equity, debt, foreign currency or index put or call options without having read and fully understood the terms, conditions and risks as set out in the Characteristics and Risks of Standardized Options booklet and applicable supplements. You understand that short options positions are assigned on an automated random basis and may be assigned on the day written. You will notify Lehman Brothers of your intention to exercise listed options no later than two hours before the expiration time of the option (one hour in the case of an over-the-counter option). Failure to give such notice will constitute an abandonment of the option, in which case Lehman Brothers may, but shall be under no obligation to, exercise the option.

**21. PRIME BROKERAGE SERVICES.** Under the terms and conditions of this Agreement, LBI will act as a prime broker for you in accordance with the no-action letter of the Securities and Exchange Commission dated January 25, 1994, as such letter may be amended, modified or supplemented from time to time (the "SEC Letter") and the provisions set forth below:

(a) LBI will, subject to the terms and conditions of this Agreement, accept for clearance and settlement trades executed on your behalf by such executing brokers as you may designate from time to time and who have received LBI's prior approval and who have previously executed an agreement with LBI setting forth the terms and conditions under which such executing brokers will be authorized to accept orders from you for settlement by LBI (the "Executing Brokerage Agreement").

(b) LBI shall be responsible for settling trades executed on your behalf by your executing broker(s) and reported to LBI by you and your executing broker(s) provided that you have reported to LBI on trade date, by the time designated to you by LBI, all the details of such trades including, but not limited to, the contract amount, the security involved, the number of shares or the number of units and whether the transaction was a long or short sale or a purchase, and further provided that LBI has either affirmed or not "DK'd" ("indicated it does not know") and has not subsequently disaffirmed such trades. In the event that LBI determines not to settle a trade, LBI shall not have settlement responsibility for such trade and shall, instead, send you a cancellation notification to offset the notification sent to you under sub-paragraph (c) of this paragraph. You shall be solely responsible and liable to your executing broker(s) for settling such trade. In addition, LBI may be required to cease providing prime brokerage services to you in accordance with the Executing Brokerage Agreement.

(c) On the day following each transaction, LBI shall send you a confirmation of each trade placed with an executing broker in accordance within the SEC Letter based upon the information you provided to LBI. Any confirmations issued by LBI as prime broker shall identify the executing broker and provide you with the information required by the SEC Letter. Confirmations of the execution of orders and other activity in your account(s) which have been provided or made available to you by 10:00 a.m. (New York time) on the business day immediately following the trade date shall be conclusive if not objected to by 2:00 p.m. (New York time) on such business day or, if such reports are provided or made available to you after 10:00 a.m. (New York time) on such business day, then such confirmations shall be conclusive if not objected to within four (4) hours after such confirmations have been provided or made available to you. Monthly statements shall be sent to you in accordance with the SEC Letter. Information contained in monthly statements of account, to the extent not included in an activity report, shall be conclusive if not objected to within ten (10) days after such statements have been provided or made available to you. LBI may send communications to your address of record or another address provided to LBI in writing. All communications sent to such address, whether by mail, facsimile, telegraph, messenger, electronic means or otherwise, shall be deemed to have been given to you personally as of the date and time sent, whether actually received or not.

(d) In the event of: (i) the filing of a petition or other proceeding in bankruptcy, insolvency or for the appointment of a receiver by or against your executing broker, (ii) the termination of your executing broker's registration and the cessation of business by it as a broker-dealer, or (iii) your executing broker's failure, inability or refusal, for any reason whatsoever or for no reason at all, to settle a trade, and if LBI agrees to settle any trades executed on your behalf by such executing broker, regardless of whether LBI either affirmed or did not DK and did

not disaffirm such trades, you shall be solely responsible, and liable to LBI, for any losses arising out of or incurred in connection with LBI's agreement to settle such trades.

(e) You shall maintain in your account with LBI such minimum net equity in cash or securities as LBI, in its sole discretion, may require from time to time (the "Lehman Brothers Net Equity Requirements"), which shall in no event be less than the minimum net equity required by the SEC Letter (the "SEC Net Equity Requirements"). In the event your account falls below the SEC Net Equity Requirements, you hereby authorize LBI to notify promptly all executing brokers with whom it has an Executing Brokerage Agreement on your behalf of such event. Moreover, if you fail to restore your account to compliance with the SEC Net Equity Requirements within the time specified in the SEC Letter, LBI shall, without notice to you: (i) notify all such executing brokers that LBI is no longer acting as your prime broker and (ii) either not affirm or "DK" ("indicate that it does not know") all prime brokerage transactions on your behalf with a trade date after the business day on which such notification was sent. In the event : (i) your account falls below the Lehman Brothers Net Equity Requirements, (ii) LBI determines in its sole discretion that there would not be enough cash in your account to settle such transactions or that a maintenance Margin Call may be required as a result of settling such transactions, or (iii) LBI determines in its sole discretion that the continuation of prime brokerage services to you presents an unacceptable risk to Lehman Brothers taking into consideration all the facts and circumstances, then LBI may disaffirm all your prime brokerage transactions and/or cease to act as your prime broker. In any such case, LBI shall send a cancellation notification to you, and you understand that you must settle outstanding trades directly with the relevant executing broker and that you authorize LBI to provide the executing broker with any information useful to settle such trades. You further agree that LBI will not be bound to make any investigation into the facts surrounding any transaction to which you are a party and that immediately upon notice to you and, if required, to the executing brokers, LBI may cease acting as your prime broker.

(f) If you have instructed your executing broker(s) to send confirmations to you in care of LBI, as your prime broker, the confirmation sent by such executing broker is available to you promptly from LBI (once received), at no additional charge.

(g) If your account is managed on a discretionary basis, you hereby acknowledge that your prime brokerage transactions may be aggregated with those of other accounts of your adviser, according to your adviser's instructions, for execution by your executing broker(s) in a single bulk trade and for settlement in bulk by LBI. You understand that no part of any transaction may be allocated to any other account where such other account's net equity is below the minimum levels established in the SEC Letter and that, should such a net equity deficiency occur in any such other account, LBI must disaffirm the entire transaction. In the event any trade is disaffirmed, as soon as practicable thereafter, LBI shall supply your executing broker(s) with the allocation of the bulk trade, based upon information provided by your adviser.

(h) You hereby authorize LBI to disclose your name, address and tax I.D. number to your executing broker(s) to enable such executing broker to establish on its books an account for you to be used in the event transactions are disaffirmed by LBI.

(i) Lehman Brothers will not be responsible or liable for any acts or omissions of any executing broker or its employees. You understand that Lehman Brothers does not act as investment adviser or solicit orders, that Lehman Brothers does not advise prime brokerage customers, perform any analysis, or make any judgment on any matters pertaining to the suitability of any order, or offer any opinion, judgment or other type of information pertaining to the nature, value, potential or suitability of any particular investment.

(j) You agree to indemnify and hold Lehman Brothers harmless from any loss, claim or expense, including attorneys' fees, incurred by Lehman Brothers in connection with Lehman Brothers acting or declining to act as prime broker for you and to fully reimburse Lehman Brothers for any legal or other expenses (including the cost of any investigation and preparation) which Lehman Brothers may incur in connection with any claim, action, proceeding or investigation arising out of or in connection with this Agreement or any transactions hereunder.

(k) You represent and warrant that you are currently in compliance, and during the term of this Agreement will remain in compliance, with all applicable requirements of the SEC Letter, including, but not limited to, the requirement that you execute an agreement with each executing broker.

7

(l)   The prime brokerage services hereunder shall be provided in a manner consistent with the SEC Letter.

**22.  LEGALLY BINDING.** You hereby agree that this Agreement and all of the terms hereof shall be binding upon you and your estate, heirs, executors, administrators, personal representatives, successors and assigns. You further agree that all purchases and sales shall be for your account(s) in accordance with your oral or written instructions. You hereby waive any and all defenses that any oral instruction was not in writing as may be required by any applicable law, rule or regulation. With respect to any of your accounts maintained in connection with this Agreement, you hereby authorize Lehman Brothers to act and rely on any instructions (including, without limitation, instructions to transfer cash or securities, purchase or sell securities, enter into derivative or other transactions or borrow money or securities) received by Lehman Brothers from any of the persons listed on Exhibit A, as such list may be amended by you from time to time. In addition, you hereby authorize Lehman Brothers to act and rely on any instructions received by Lehman Brothers from any of your employees or agents (including any investment manager or adviser) that Lehman Brothers reasonably believes is authorized to so act on your behalf.

**23.  AMENDMENT.** You agree that Lehman Brothers may modify the terms of this Agreement at any time upon prior written notice to you. By continuing to accept services from Lehman Brothers thereafter, you will have indicated your acceptance of any such modification. If you do not accept such modification, you must notify Lehman Brothers in writing; your account may then be terminated by Lehman Brothers, after which you will remain liable to Lehman Brothers for all outstanding liabilities and obligations. Otherwise, this Agreement may not be modified absent a written instrument signed by an authorized representative of Lehman Brothers.

**24.  GOVERNING LAW.** THIS AGREEMENT SHALL BE DEEMED TO HAVE BEEN MADE IN THE STATE OF NEW YORK AND SHALL BE CONSTRUED, AND THE CONTRACTUAL AND ALL OTHER RIGHTS AND LIABILITIES OF THE PARTIES DETERMINED, IN ACCORDANCE WITH THE LAW OF THE STATE OF NEW YORK WITHOUT GIVING EFFECT TO ANY CONFLICTS OF LAW PRINCIPLES THEREOF.

**25.  JURISDICTION; WAIVER OF JURY TRIAL.** The parties shall attempt in good faith to promptly resolve any dispute arising out of, relating to or in connection with this Agreement or any transactions hereunder by negotiations by executives of the parties who have the authority to settle the controversy. With respect to any suit, action or proceedings relating to this Agreement ("Proceedings"), each party irrevocably submits to the exclusive jurisdiction of the courts of the State of New York and the United States District Court located in the Borough of Manhattan in New York City and waives any objection which it may have at any time to the laying of venue of any Proceedings brought in any such court, waives any claim that such Proceedings have been brought in an inconvenient forum and further waives the right to object, with respect to such Proceedings, that such court does not have any jurisdiction over such party. ANY RIGHT TO A TRIAL BY JURY WITH RESPECT TO ANY CLAIM OR ACTION IS HEREBY WAIVED BY ALL THE PARTIES TO THIS AGREEMENT.

**26.  WAIVER OF IMMUNITIES.** Each party irrevocably waives, to the fullest extent permitted by applicable law, with respect to itself and its revenues and assets, all immunity on the grounds of sovereignty or other similar grounds from (i) suit, (ii) jurisdiction of any court, (iii) arbitration, (iv) relief by way of arbitration award, injunction, order for specific performance or recovery of property, (v) attachment of its assets (whether before or after judgment) and (vi) execution or enforcement of any judgment or arbitration award and irrevocably agrees, to the fullest extent permitted by applicable law, that it will not claim any such immunity.

**27.  TRANSFERS.** Lehman Brothers shall have the right to transfer Assets between any account in order to satisfy any of your obligations to Lehman Brothers. When giving instructions to transfer Assets from your accounts to any bank or other entity, you agree that all such requests will have been approved by an authorized signatory and you agree to provide Lehman Brothers with an accurate account number designating the account to receive such Assets. You agree to indemnify and hold Lehman Brothers harmless from and against all liabilities arising from the provision of an inaccurate account number or any other liabilities arising as a result of the transfer at your request.

**28.  PROVISION OF DATA.** With respect to any market data or other information that Lehman Brothers or any third party service provider provide to you, (i) Lehman Brothers and any such provider are not responsible or liable if any such data or information is inaccurate or incomplete in any respect; (ii) Lehman Brothers and any such provider are not responsible or liable for any actions that you take or do not take based on such data or information;

8

(iii) you will use such data or information solely for the purposes set forth in this Agreement and any other agreement between us; (iv) such data or information is proprietary to Lehman Brothers and any such provider and you will not retransmit or disclose such data or information to third parties except as required by applicable law or regulation; and (v) you will use such data or information solely in compliance with applicable laws, rules and regulations.

**29. EXTRAORDINARY EVENTS.** You agree that Lehman Brothers will not be liable for any loss caused, directly or indirectly, by government restrictions, exchange or market rulings, suspension of trading, war (whether declared or undeclared), terrorist acts, insurrection, riots, fires, flooding, strikes, failure of utility services, accidents, adverse weather or other events of nature, including but not limited to earthquakes, hurricanes and tornadoes, or other conditions beyond Lehman Brothers' control. In the event that any communications network, data processing system, or computer system Lehman Brothers uses is rendered inoperable, Lehman Brothers will not be liable to you for any loss, liability, claim, damage or expense resulting, either directly or indirectly, therefrom.

**30. LIMITATION OF LIABILITY.** Lehman Brothers shall not be liable in connection with the execution, clearing, handling, purchasing or selling of securities, commodities or other property, or other action, except for gross negligence or willful misconduct on Lehman Brothers' part. You understand that certain securities may be held outside the United States by unaffiliated, foreign agent banks and depositories. Lehman Brothers will not be liable to you for any loss, liability or expense incurred by you in connection with these arrangements except to the extent that any such loss, liability or expense results from Lehman Brothers' gross negligence or willful misconduct. In no event will Lehman Brothers be liable for any special, indirect, incidental or consequential damages arising out of this Agreement.

**31. HEADINGS; COUNTERPARTS.** The headings of the provisions hereof are for ease of reference only and shall not affect the interpretation or application of this Agreement or in any way modify or qualify any of the rights provided for hereunder. This Agreement may be executed in counterparts, each of which shall be deemed an original.

**32. TELEPHONE CONVERSATIONS.** For the protection of both you and Lehman Brothers, and as a tool to correct misunderstandings, you hereby authorize Lehman Brothers, at Lehman Brothers' discretion and without prior notice to you, to monitor and/or record any or all telephone conversations or electronic communications between you and Lehman Brothers or any of Lehman Brothers' employees or agents. You acknowledge that Lehman Brothers may determine not to make or keep any of such recordings and that such determination shall not in any way affect any party's rights.

**33. CUMULATIVE RIGHTS; ENTIRE AGREEMENT.** The rights, remedies, benefits and protections afforded to each Lehman Brothers Entity under this Agreement and under any Contract you may have with any Lehman Brothers Entity, whether heretofore or hereafter entered into, are cumulative and in addition to any other rights, remedies, benefits and protections that any Lehman Brothers Entity may have. To the extent that the provisions of any Contracts you have with any Lehman Brothers Entity, whether heretofore or hereafter entered into, are inconsistent (whether the inconsistency be between the Contracts or within a single Contract), the conflict shall be resolved in favor of the provision which affords Lehman Brothers with the maximum rights, remedies, benefits or protections. You hereby appoint Lehman Brothers as your agent and attorney-in-fact to take any action (including, but not limited to, the filing of financing statements) necessary or desirable to perfect and protect the security interest granted herein or to otherwise accomplish the purposes of this Agreement. Except as set forth above, this Agreement represents the entire agreement and understanding between you and Lehman Brothers concerning the subject matter hereof.

**34. CAPACITY TO CONTRACT; ANTI-MONEY LAUNDERING; AFFILIATIONS.** You represent that you have the capacity and authority to enter into this Agreement. You represent to the best of your knowledge that you do not maintain or transact business for or with nor will you introduce individuals or entities to Lehman Brothers that the U.S. Treasury Department's Office of Foreign Assets Control ("OFAC") has listed as "Specially Designated Nationals and Blocked Persons" nor with any client in an embargoed country as determined by OFAC. Furthermore, you represent that you have conducted thorough due diligence with respect to all of your clients, and you do not know or have any reason to suspect that the monies used to fund the account have been or will be derived from or related to any illegal activities, including but not limited to, money laundering activities. You agree to

9

provide Lehman Brothers with any information that it may require in relation to compliance with any applicable money laundering regulations. Each representation or warranty made by you in this Agreement will be deemed to be repeated by you on each date on which a transaction occurs hereunder.

You represent that you are of legal age and that, unless you have notified Lehman Brothers to the contrary, neither you nor any member of your immediate family is: (i) an employee or member of any exchange, (ii) an employee or member of the National Association of Securities Dealers, Inc. or any of its affiliates, (iii) an individual or an employee of any corporation or firm engaged in the business of dealing, as broker or principal, in securities, options or futures or (iv) an employee of any bank, trust company or insurance company. If you are signing on behalf of others, you hereby represent that the persons(s) or entity(ies) on whose behalf you are signing is/are authorized to enter into this Agreement and that you are duly authorized to sign this Agreement and make the representations contained herein in the name and on behalf of such other person(s) or entity(ies) and you agree to indemnify and hold Lehman Brothers harmless from any claim or claims arising from your unauthorized execution of this Agreement on the behalf of such other person(s) or entity(ies). You hereby authorize Lehman Brothers to accept faxed copies of this or any other document or instruction as if it were the original and further to accept signatures on said faxes as if they were original.

*PLEASE COMPLETE THIS INFORMATION AND SIGN THE APPROPRIATE SPACE BELOW:*

**THIS AGREEMENT IS DATED AS OF** _____, 2007

Stonchill Offshore Partners LTD
_____
*Name of Customer*

c/o Citco Fund Services LTD            BWI
P.O. Box 31106 SMB/ T Woodlaver
Corp. Center West Bay Road           _____
*Address*                                    *Country*

Grand Cayman
_____                _____
*City, State*                                *Zip Code + 4*

**BY SIGNING THIS AGREEMENT, YOU ACKNOWLEDGE THAT:**

**YOU HAVE RECEIVED A COPY OF THIS AGREEMENT AND AGREE TO ITS TERMS AND CONDITIONS.**

*CUSTOMER*
*NAME:*           Stonehill Offshore Partners LTD
_____
*Individual or Printed Name of Company*

*SIGNATURE:*     _____
*Signature of Authorized Person*

*PRINT NAME:*    John Motulsky, General Partner
_____
*Printed Name and Title of Signatory or Name of General*
*Partner if Signer is a Partnership*

*BY:*            _____
*Authorized Signatory and Title of General Partner if Above*
*Signer is a Partnership Otherwise Blank*

**ACCEPTED AND AGREED TO:**
_____
Lehman Brothers Inc., as signatory for itself and as agent for the affiliates
named herein

9 – 10-07

11

**<u>EXHIBIT B</u>**



*900 002 114*

**CUSTOMER CLAIM FORM**
**LEHMAN BROTHERS INC.**

Stonehill Offshore Part Ltd.
Account# 732- 40125
885 Third Avenue
30th Floor
885 3rd Ave., Fl. 30
New York, NY 10022-4834

Daytime Phone: (212) 739 7474

Email: cwilson@stonehillcap.com

Contact Person: Chris Wilson

Taxpayer I.D. Number
(Social Security No.): not applicable

# PLEASE NOTE

- A SEPARATE CLAIM FORM SHOULD BE FILED FOR EACH ACCOUNT.

- TO BE ELIGIBLE FOR THE MAXIMUM PROTECTION AFFORDED UNDER THE SECURITIES INVESTOR PROTECTION ACT ("SIPA"), ALL CUSTOMER CLAIMS SHOULD BE RECEIVED BY THE TRUSTEE ON OR BEFORE JANUARY 30, 2009; THE TRUSTEE WILL DETERMINE WHETHER CLAIMS MEET THE STATUTORY REQUIREMENTS FOR "CUSTOMER" CLAIMS UNDER SIPA; INCLUSION OF A CLAIM OR CLAIM TYPE ON THIS CLAIM FORM IS NOT DETERMINATIVE OF CUSTOMER STATUS UNDER SIPA.

- THE DEADLINE FOR FILING ALL CLAIMS IS JUNE 1, 2009. <u>NO CLAIM WILL BE ALLOWED IF IT IS RECEIVED AFTER THAT DATE</u>.

- ALL CLAIMS ARE DATED AS OF THE DATE <u>RECEIVED</u> BY THE TRUSTEE.

- YOU MAY FILE YOUR CLAIM ELECTRONICALLY ONLINE AT <u>WWW.LEHMANTRUSTEE.COM</u> OR SEND YOUR COMPLETED AND SIGNED CLAIM FORM TO THE TRUSTEE VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED.

- IF YOUR ACCOUNT HAS BEEN TRANSFERRED TO ANOTHER BROKERAGE FIRM, BUT YOU BELIEVE YOU HAVE A CLAIM FOR PROPERTY OWED TO YOU BY LEHMAN BROTHERS INC., YOU MUST FILE A CLAIM TO PROTECT YOUR RIGHTS.

- LEHMAN BROTHERS INC. IS THE ONLY LEHMAN ENTITY THAT IS A DEBTOR IN THIS SIPA LIQUIDATION PROCEEDING. THIS CUSTOMER CLAIM FORM APPLIES ONLY TO LEHMAN BROTHERS INC. AND DOES NOT APPLY TO ANY OTHER LEHMAN ENTITY, INCLUDING ANY ENTITY IN A PROCEEDING UNDER CHAPTER 11 OF TITLE 11 OF THE UNITED STATES CODE.

This claim form must be completed electronically online at <u>www.lehmantrustee.com</u> or mailed promptly, together with supporting documentation, to the following:

If by first class mail:

Lehman Brothers Inc. Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 6389
Portland, OR 97228-6389

If by overnight mail:

Lehman Brothers Inc. Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

1. **CLAIM FOR MONEY BALANCES OR CASH AS OF SEPTEMBER 19, 2008:**

    a.    LBI owes me a credit or cash in the amount of:    $ *See attached*

    b.    I owe LBI a debit or cash in the amount of:    $ _____

    c.    If you wish to repay the debit balance listed in point b. above please insert the amount you wish to repay and attach a check payable to "James W. Giddens, Trustee for the SIPA Liquidation of Lehman Brothers Inc." If you wish to make a payment, **it must be enclosed** with this claim form.

    $ _____

2. **CLAIM FOR SECURITIES AS OF SEPTEMBER 19, 2008:**

    **Please Do Not Claim Any Securities You Have In Your Possession**

|  | YES | NO |
|---|---|---|
| | (Circle Y or N) | |
| a.    LBI owes me securities: | (Y) | N |
| b.    I owe LBI securities: | Y | N |

    c.    If yes to either, please list below (or in additional pages as necessary):

| Trade Date of Transaction (mm/dd/yyyy) | Name of Security | CUSIP | Number of Shares or Face Amount of Bonds | |
|---|---|---|---|---|
| | | | LBI Owes Me (Long) | I Owe LBI (Short) |
| _____ | *See attached* | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

If additional space is needed, attach additional pages providing the information in the exact format above.

## 3.   COMMODITY FUTURES CLAIMS

|  | YES | NO |
|---|---|---|
|  |  | (Circle Y or N) |
| Do you have a claim based on a commodity futures account? | Y | (N) |

If the answer to the above question is "yes," please state the amount, and explain the basis for your claim below, attaching additional pages and supporting documents as necessary:

Amount of Claim: _____

Basis for Claim: _____

_____

_____

_____

_____

## WHEN COMPLETING SECTIONS 1 THROUGH 3 PLEASE KEEP IN MIND:

- If you cannot compute the amount of your claim, you may file an estimated claim. In that case, please indicate that your claim is an estimated claim.
- Proper documentation can speed the review, allowance, and satisfaction of your claim.
- Please enclose: copies of your last LBI account statement; purchase or sale confirmation slips; copies of checks that relate to the securities or cash you claim; and any other documentation or correspondence you believe will be of assistance in processing your claim.
- Please explain any differences between the securities or cash claimed and the cash balance and securities positions on your last account statement.
- If, at any time, you complained in writing about the handling of your account to any person or entity or regulatory authority, and the complaint relates to the cash and/or securities that you are now seeking, please be sure to provide with your claim copies of the complaint and all related correspondence, as well as copies of any replies that you received.

## PLEASE CIRCLE THE APPROPRIATE ANSWER FOR ITEMS 4 THROUGH 11.

**NOTE:   IF "Y" IS CIRCLED FOR ANY ITEM, PROVIDE A DETAILED EXPLANATION ON A SIGNED ATTACHMENT. IF SUFFICIENT DETAILS ARE NOT PROVIDED, THIS CLAIM FORM WILL BE RETURNED FOR YOUR COMPLETION.**

|  | YES | NO |
|---|---|---|
|  |  | (Circle Y or N) |
| 4.  Does your claim in any way relate to an entity other than Lehman Brothers Inc. (for example, Lehman Brothers Holdings Inc., or another Lehman subsidiary)? | Y | (N) |
| 5.  Has there been any change in your account since September 19, 2008? | (Y) | N |

3

6.  Are you or were you a party to a repurchase or reverse repurchase agreement, director, officer, partner, shareholder, lender to, or capital contributor of LBI?　　　　Y　　(N)

7.  Are you related to, or do you have any business venture with, any of the persons specified in "6" above, or any employee or other person associated in any way with LBI? If so, give name(s).　　　　Y　　(N)

8.  Are or were you a person who, directly or indirectly and through agreement or otherwise, exercised or had the power to exercise a controlling influence over the management or policies of LBI?　　　　Y　　(N)

9.  Is this claim being filed on behalf of a customer of a broker or dealer or bank? If so, provide documentation with respect to each customer on whose behalf you are claiming.　　　　Y　　(N)

10. Have you ever given any discretionary authority to any person to execute securities transactions with or through LBI on your behalf? Give names, addresses and phone numbers.　　　　Y　　(N)

11. Have you or any member of your family ever filed a claim under the Securities Investor Protection Act of 1970? If so, give name of that broker.　　　　Y　　(N)

Please list the full name, address, phone number, and email address of anyone assisting you in the preparation of this claim form:

Full name: _____

Address: _____

_____

Phone number: _____

Email address: _____

If more than one person is assisting you, attach additional pages providing the information in the exact format above.

**IT IS A VIOLATION OF FEDERAL LAW TO FILE A FRAUDULENT CLAIM. CONVICTION CAN RESULT IN A FINE OF UP TO $50,000 OR IMPRISONMENT OF UP TO FIVE YEARS OR BOTH.**

**THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY INFORMATION AND BELIEF.**

Date _Janvary 26, 2009_　　　　Signature _Christopher Ulle_

Date _____　　　　Signature _Stonehill Capital Management, LLC_
　　　　　　　　　　　　　　　　　　　　　*Managing Member*
　　　　　　　　　　　　　　　　　　　　　*its advisor*

(If ownership of the account is shared, all must sign above. Give each owner's name, address, phone number, and extent of ownership on a signed separate sheet. If other than a personal account, e.g., corporate, trustee, custodian, etc., also state your capacity and authority. Please supply the trust agreement or other proof of authority.)

| UNITED STATES BANKRUPTCY COURT | Southern District of New York | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>Lehman Brothers, Inc. | Case Number:<br>08-01420 (JMP) SIPA |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property): | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent: 1000523153 LBI 12/1/2008 417060<br>Stonehill Offshore Part Lt<br>885 Third Avenue, 30th Floor<br>885 3rd Ave., Fl. 30<br>New York, NY 10022-4834<br><br>Telephone number: (212) 739-7474 | Court Claim Number:_____<br>(If known)<br><br>Filed on:_____ |

| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |
|---|---|

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**   $ *see attached*<br><br>If all or part of your claim is secured, complete item 4 below; however, if all or part of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:** *Customer Property*<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3.** Last four digits of any number by which creditor identifies debtor: _____<br><br>**3a.** Debtor may have scheduled account as: _____<br>(See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>Describe:<br><br>**Value of Property:**$_____  **Annual Interest Rate**___%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim,<br><br>if any: $_____  **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____  **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>JAN 26 2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>*Christoph Wils*, Managing Member, Stonehill Capital Management LLC<br>'its Advisor' | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

### Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

### DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

### INFORMATION

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

If you would like to file your claim online please go to www.lehmantrustee.com and select the
link for the online claim form.  You will need the tracking number and mail id listed below to
complete your claim online.

P0000L 0000*** - PO2016 323746;5811 1613 A

Tracking Number: 423040 Mail ID: 417060

Stonehill Offshore Part Lt
885 Third Avenue, 30th Floor
885 3rd Ave., Fl. 30
New York, NY 10022-4834

**Stonehill Capital Management LLC**
885 Third Avenue, 30th Floor
New York, NY 10022
(212) 739-7474

Contacts:   Chris Wilson, Managing Member, cwilson@stonehillcap.com
Steve Nelson, Chief Financial Officer, snelson@stonehillcap.com
Ann Kalter, Accounting Manager, akalter@stonehillcap.com

Date:   January 26, 2009

RE:   **STONEHILL OFFSHORE PARTNERS LIMITED**
      **Primary LBI account number: 732-40125**

## Customer Claims in Lehman Brothers Inc. (LBI)

Stonehill Offshore Partners Limited (SO) was one of the largest prime brokerage clients of LBI and LBI was SO's sole prime broker. The professionals representing the LBI estate have invested long hours and have been extremely accommodating in returning the vast majority of SO's securities, and Stonehill is very appreciative of those efforts to date. However a substantial list of securities has not yet been delivered, and substantial cash has accumulated at LBI as well, which elements comprise SO's customer claim. This customer claim is supported by voluminous information; the attachments evidencing this claim are intended to provide ample support, but SO has substantial additional information that can be provided upon request.

### Securities

SO received extensive deliveries of its securities in late October and in late December/early January; however, additional securities remain at LBI. A list of securities still carried at LBI is attached as SO Exhibit A.

### Cash

SO's cash claim is presented in several components for ease of understanding:

**Component 1 – Error in Calculation at "True-Up" Date:**

In late October, 2008, at the time of the initial delivery of securities from LBI to SO, LBI's representatives performed a comprehensive analysis of SO's account and

calculated SO's cash balance to be, as of September 19, 2008, a debit amount (owed to
LBI) of $2,248,173.04. SO Exhibit B includes the Summary, and Brokerage Account
Statement generated by LBI and delivered to SO at that time. On October 21, 2008, SO
paid that amount to the SIPC trustee, effectively zeroing out its cash balance as of
September 19, 2008. However, LBI's calculation excluded "type 5" cash, and also
excluded the market value of SO's short positions, but the two items do not offset
equally. Closing out SO's short positions as of September 19, per the estate's October 14
protocol, results in the cost to close out shorts being less than the type 5 cash by
$257,571.75 (see SO Exhibit C.) LBI thus owes SO this value difference.

Component 1 totals $257,571.75

### Component 2 – "P&I" post September 19:

From September 19, 2008, through the date of this claim, Stonehill is aware of principal,
interest and other payments on securities custodied at LBI that have flowed to LBI, as
presented on Exhibit D.

Component 2 is comprised of the following currencies:

USD    6,173,078.91
GBP    5,262,140.69
EUR    122,442.03
CAD    164,576.11

### Component 3 – Misdirected Wires on Private Investments:

After September 19, 2008, misdirected wires flowed to LBI with respect to non-custodied
instruments (private investments.) In addition, certain foreign wires were sent to LBI just
before LBI's proceeding, which were never posted to Stonehill's account (it was common
for foreign wires to take several days to be posted, and the LBI proceeding interrupted the
finalization.) Stonehill is aware of certain of these items which are listed on SI Exhibit E.

Component 3 is comprised of the following currencies:

USD    427,247.78
EUR    262.34
GBP    25,011.80

### Component 4 – Cash Transfer in mid-September:

On September 17, 2008, two days before the SIPA proceeding, SO issued direction to
LBI to transfer its securities and cash balance from LBI to an alternate prime broker. LBI

demanded that SO post cash collateral in order to effect the transfer, and SO delivered $5,500,000, which was transferred by LBI to SO account number 732-41222-1. (SO's account statement as of September 19, 2008 depicts this cash as an investment in a money market fund, however, that Lehman fund on or about that date closed itself to new investment, and the funds remained in cash, as depicted in the September 30, 2008 statement.) This cash was excluded from the "true-up" described under Component 1 above, and still resides at LBI. SO Exhibit F provides supporting documentation.

Component 4 totals $5,500,000.00

## Component 5 – Incomplete Transaction re MAC Funding Purchase:

On trade date August 7, 2008 SI agreed to purchase from JP Morgan 2,000,000 MAC Funding I Ltd (cusip 55261B202) for consideration of $655,000, by physical settlement. LBI debited cash in that amount from SI's account on August 12, 2008. Subsequent to the September 19 date of proceeding, we learned from JP Morgan that the trade had never settled: JP Morgan had not delivered the security to LBI and LBI had not paid the cash to JP Morgan. LBI must return that improperly debited cash to SO. Reference SO Exhibit G.

Component 5 totals $655,000

## Component 6 – Incomplete Transaction re US Power Generating Company:

On trade date March 27, 2008, Stonehill's two funds executed with LBI as the counterparty a negotiated sale of a private instrument: 15,130 shares of US Power Generating Company at a price of $28 per share, for total consideration of $423,640.00. Both SO and related account Stonehill Institutional Partners L.P. were the sellers; LBI was the buyer. The trade confirmations executed at the time are attached as Exhibit H (a). It was a private transaction subject to documentation, and had not closed by the September 19, 2008 date of the LBI proceeding.

At the time of the true-up described in Component 1, LBI personnel demanded that Stonehill Institutional Partners (SI) pay $118,619.20 to the SIPC trustee in relation to this outstanding trade, which amount was paid on September 21, 2008. LBI misunderstood the nature of this transaction - LBI incorrectly treated this private, negotiated, unclosed trade as if it were a short sale by SI in which SI had failed to deliver the security, demanding collateral in the amount paid. This payment was improper and must be returned to SI. Please note that even though this trade was by both Stonehill funds (Institutional and Offshore, as evidenced by the trade confirmations), the payment demanded at time of true up was only demanded from SI, therefore this portion of this Component 6 claim is only claimed on behalf of SI, not SO, and is recounted here only for fullness of disclosure.

A second element of the claim arises from LBI's failure to close this negotiated trade. The current market value of US Power Gen stock is $6 per share (see Exhibit H (b)); LBI's failure to close has cost Stonehill $22 per share, times 8,730 shares (SO's portion of the trade), equals $192,060.00.

Component 6 totals $192,060.00

## Component 7 – Incomplete Transaction re Zarlink Semiconductor common:

On August 15 and August 20, 2008, SO purchased shares in Zarlink Semiconductor with purchase prices of CAD 5,148.78 and CAD 16,936.56, for a total of CAD 22,085.34. JP Morgan, the clearing broker on the other side of the trade, was unable to settle prior to September 19, 2008. However, LBI debited SO's cash in these amounts at the time of trade and never returned the funds to SO. Exhibit I provides further detail.

Component 7 totals CAD 22,085.34

## Component 8 – Forward Sales of Foreign Currencies:

Stonehill's portfolio included investments denominated in foreign currencies. To hedge such exposure, Stonehill routinely executed under its prime brokerage agreement with LBI forward sales of foreign currencies. Stonehill believes that no other Lehman entity other than LBI was involved in these transactions. SO had numerous foreign currency transactions open as of September 19, 2008, which were in a gain position because the dollar had strengthened against the foreign currencies during the term of the contracts. A brokerage statement listing the transactions, and their market values, and Stonehill's summary of that brokerage statement for ease of understanding, is SO Exhibit J.

Component 8 totals $6,135,929.26

## Component 9 – Cash Applied Late re Sale of Boston Gen:

On trade date August 1, 2008, SO executed with a third party (Kelts LLC) a negotiated sale of a private instrument: 2,000,000 EBG Holdings bank debt (aka Boston Gen) for a total consideration of $1,788,283.65. The trade confirmation executed at the time is attached as SO Exhibit K(a). The transaction closed on August 26, 2008 and Kelts funded the purchase price to LBI (see closing documents SO Exhibit K(b).) LBI acknowledged receipt, but failed to post the cash to SO's account until October 10, 2008, (see email correspondence attached as SO Exhibit K(c)). Therefore this cash was excluded from the calculation done at the time of the "true-up" discussed under Component 1 above, and LBI owes this cash to SO.

Component 9 totals $1,788,283.65

**Component 10 – Interest on Accumulated Cash Balances:**

If the court determines it appropriate, interest may be payable to SO on the accumulated cash balances which have resided at LBI. Stonehill cannot estimate the amount absent direction regarding the appropriate interest rates and a determination of the dates and amounts of funds received by LBI on SO's behalf.

The amount of this Component 10 claim cannot be quantified without direction from LBI and is therefore estimated.

**Component 11 – Other Post Date of Claim and Unknown Activity:**

Other amounts may have flowed into LBI with respect to SO's custodied securities of which we are not currently aware, and it is certain that amounts will continue to flow to LBI on securities which continue to be carried at LBI after the date of this claim. SO includes these presently unquantifiable amounts in its claim. As part of this claim, SO requests that LBI provide an accounting from September 19, 2008 forward of any cash items received or due with respect to custodied securities or other customer property of SO.

With regard to private investments, SO has no comprehensive way of determining what payments have flowed into LBI referencing Stonehill's account number or name. Considering Stonehill's distressed investing strategy, Stonehill's portfolio includes many private instruments which have irregular and unpredictable distribution dates, often without notice to us other than information conveyed by the wire transfer itself. As part of this claim, SO requests that LBI provide an accounting from September 19, 2008 forward of any cash items referencing any of the Stonehill accounts, and any Stonehill entity name, and includes all such presently unquantifiable amounts in its claim.

The amount of this Component 11 claim cannot be quantified and is therefore estimated.

**End of Document**

08-13555-mg   Doc 45573-1   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit (A-01 - Offshore - LB Rose Ranch LLC)   Pg 39 of 96

Page 1 of 1

**Stonehill Offshore Partners Ltd - Exhibit A**

| Fund | LEHM A/C /Internal ID | LEHM ID | CUSIP/CINS | ISIN | SEDOL | Description | Expected Quantity | Notes |
|---|---|---|---|---|---|---|---|---|
| Offshore | 732-40123 | BTDPF | 008180 | G00288105 | 0100000011801 | DRACLEFF DEVELOPMENTS PVT | 300,000,000.00 | |
| Offshore | 732-40123 | 5664321 | US13556SAB14 | 13556SAB1 | US13556SAB14 | BOWAZEK CIT GROUP FUNDING OF DA CDM SR NT RMD 4.65 07/01/2010 | 350,000.00 | |
| Offshore | 732-40123 | CORE | 2186811104 | US21868110046 | B063783 | CORE MARK HOLDING CO INC | 13,377.00 | |
| Offshore | 732-40123 | DAL | 1297024702 | US2473617023 | B1W9246 | DELTA AIR LINES INC DEL CONV NEW | 591,804.00 | |
| Offshore | 732-40123 | 3446359 | U2920JAGR | U2920JAGR | 276F537 | ENRON CORP RMD .678 06/15/2049 | 300,000,000.00 | |
| Offshore | 732-40123 | 5442794 | 29337YAD5 | 29337YAD5 | X5012067460 | 2769537 ENRON CORP RMD 6.95 07/15/2028 | 880,395.00 | |
| Offshore | 732-40123 | FRCPF | B04QZ20 | CA35904J1048 | 35904J106 | BMQZ20 ENRON CREDIT LINKED NOTES TR STERLING CREDIT LINKED NOTE RMD 7.25 0X | 13,535,000.00 | |
| Offshore | 732-40123 | 5BJ0FL9 | CA37047ZBM01 | 37047ZBM0 | BJZZVM GENERAL MOTORS ACCEPTANCE CORPORATION | 402,500.00 | |
| Offshore | 732-40123 | 4530J1AA4 | 44247J303 | US4424873038 | US4442703 | BJZZVM GENERAL MOTORS ACCEPTANCE CORP OF CANADA LTD RMD 4.72143 05/22/2009 | 1,000,000.00 | |
| Offshore | 732-40123 | LEHIQ | 4530J1AA4 | US4620HAA6 | 4620J1AA4 | 2251204 IRIDIUM LLC CORP SR NOTE SER C RMD 11.25 07/15/2005 | 44,482.00 | |
| Offshore | 732-40123 | 3BBNN06 | 33265AAN1 | US33265AAN10 | 33265AAN1 | B2FFYC5 LEHMAN BROS HLDGS INC DEP SH REPSTG 1/100TH 7.95% PFD SER J | 5,000,000.00 | |
| Offshore | 732-40123 | 5BBRZC1 | 57537YAE2 | US57537YAE24 | 57537YAE2 | B246YN8 MASONITE INTL LLC SER 2007-1 CL B-2L 144/5CT RMD 7.075 06/15/2013 | 6,670,000.00 | |
| Offshore | 732-40123 | 5DT0117 | X5017470217 | X5017470217 | | PASMINCO FINANCE LTD EURO MEDIUM TERM NOTE RMD 1.00 04/06/2015 | 1,250,000.00 | |
| Offshore | 732-40123 | HOY | 79731AB3 | 79731AB3 | US79731AB30 | PRATAMA DATAKOMA ASIA ACCREDITED INV'S RMD 12.5 07/15/2003 | 500,000.00 | |
| Offshore | 732-40123 | 3ZT1207 | X5018029771 | X5018029771 | 9565045 | PSINET INC EURO SENIOR B RMD 10.50 12/01/2008 | 44,443,000.00 | |
| Offshore | 732-40123 | 3Z15609 | 69365VAD9 | X5018029640 | 69365VAD9 | PSINET INC EURO NOTES RMD 11.00 08/01/2009 | 4,100,000.00 | |
| Offshore | 732-40123 | 5ZP0929 | 80391F1 | Y7144Y134 | ID1000009401 | B039 1F1 PT SEBAD PRODUCE TBK SER SERIES A | 70,964,707.00 | |
| Offshore | 732-40123 | 5HJ0F | 76113BAF6 | 76113BAF6 | US76113BAF6 | BOWNAZH4 RESIDENTIAL CAP LLC RMD 6.0 | 2,663,000.00 | |
| Offshore | 732-40123 | 5XY1275 | X5011839196 | N34539VAC1 | ANN741081064 | 2967879 RETAIL HOLDINGS N V PMT 7.375NON 08/15/2007 RMD 8.375 06/09/2010 | 1,341,354.00 | |
| Offshore | 732-40123 | 3480566 | 82899AAL3 | 82899AAL3 | US82899AAL33 | 4411176 SAIGROUP FINANCE RMD 6.625 10/06/2010 | 13,627,000.00 | |
| Offshore | 732-40123 | 5010075 | US0811PJG345 | 0811PJG345 | US0811PJG345 | SASEA HOLDINGS RMD 4.00 07/31/2049 | -3,700.00 | |
| Offshore | 732-40123 | 544X034 | 90641W3R | 90641W3R | US90641W3R | SECURITY MULTI ASSET RMD 8.57 03/01/2049 | -5,000.00 | |
| Offshore | 732-40123 | 3XH0103 | LCC | LCC | CN00011 18033 | WLC DANTES AG CAP CORP CPN LLBOR + RMD 6.00 | 18,000.00 | |
| Offshore | 732-40123 | 5396000 | 84133AAL9 | 84133AAL9 | US84133AAL33 | SOUTHEAST BANKING TR CTF SER B | 992,000.00 | |
| Offshore | 732-40123 | 5395001 | 84133AG10 | 84133AG10 | US84133AG10 | SOUTHEAST BANKING CORP CTF B CAPITAL NOTE RMD 6.50 03/15/1999 | 1,830,000.00 | |
| Offshore | 732-40123 | XX5093397000 | 84133AAA4 | 84133AAA4 | 2822465 | SOUTHEAST BANKING CORP CV 3D+ RB2 RMD 4.51 10/15/1997 | 1,312,000.00 | |
| Offshore | 732-40123 | 5396001 | 84133AAJ3 | 84133AAJ3 | US84133AAJ77 | SOUTHEAST BANKING CORP STAMPED CERTIFICATES RMD 3.52 11/23/1997 | 8,736,000.00 | |
| Offshore | 732-40123 | 5515044 | 84133ADB8 | 84133ADB8 | US84133ADB88 | SOUTHEAST BANKING CORP FRN CPN L1BOR +13.5 RMD 5.22 11/21/1997 | 4,600,000.00 | |
| Offshore | 732-40123 | 3BHJQ5 | 8431JAM0 | 8431JAM0 | US8431JAM09 | STANFIELD VICTORIA FIN LTD MEDIUM TERM NT5144A 3CT RMD 01/25/2008 | 13,000,000.00 | |
| Offshore | 732-40123 | T1043832 | CA879A11972 | CA879A11972 | US90641W1080 | STANFIELD VICTORIA FIN LTD MEDIUM TERM NT5144A 3CT RMD 01/25/2008 | 700,890.00 | |
| Offshore | 732-40123 | ZARLF | W9013102 | W9013102 | BOLGK648 | TELEGLOBE CANADA INC RMD 9% 10/20/2036 | 13,105,000.00 | |
| Offshore | 732-40123 | C010314 | 12312TL59 | 12312TL59 | | US AIRWAYS GROUP INC | 14,645,000.00 | |
| Offshore | 732-40123 | 5337733 | 9292CACA9 | 9292CACA9 | US9292CACA91 | WTS CD RADIO INC EXP 03/15/2009 ACCREDITED INV'S | 5,520.00 | |
| Offshore | 732-40123 | 5489J04 | 9292CAG9 | 9292CAG9 | US9292CAG96 | BKCN0L7 WLC DANTES AG CAP CORP CPN LLBOR + RMD 6.00 | 5,462,784.00 | Lehman knows qty of 5,490,156 - the difference is unsettled trade. Return cash of CAD 13,063.14 |
| Offshore | 732-40123 | WABPD | 9292CAG9 | 9292CAG9 | 2939931 | WLC DANTES AG CAP CORP CPN LLBOR + RMD 6.00 | 1,417,000.00 | Received from escrow on CUSIP # 76113BAF6 |
| Offshore | 732-40123 | MDINVYI | 98911UA51 | 98911UA51 | US98911UA51 | ZIFF DAVIS MEDIA INC SR SUB NT RMD 0.625 03/15/2015 | 93,718.00 | Received from escrow on CUSIP # 76113BAF6 |
| Offshore | 732-40125 | 5014639 | US5536182023 | 55261B002 | US5536182023 | MAC HOLDING LTD PRIN PROTECTED 0 ACCREDITED INV'S | 0.00 | Lehman known quantity of 2,000,000, which is unsettled trade. Return cash of USD 655,000.00 |
| Offshore | 732-40125 | 5142811 | 7443TCA87 | 7443TCA87 | X5013076036 | 2766009 ENRON CORP RMD 7.7 06/15/2008 | 920,000,000.00 | Removed by Lehman, but there will be future distributions |
| Offshore | 732-40125 | 5379979 | 7443TCA87 | 7443TCA87 | | PSINET INC SENIOR NOTES SER B IN DEFAULT 10.5000% 02/15/2001 7443TCA87 | 13,830,000.00 | Removed by Lehman, but there will be future distributions |
| Offshore | 732-40125 | 5ZE6900 | 7443TCAG6 | 7443TCAG6 | | PSINET INC SR NOTE - IN DEFAULT 10.5000% 12/01/2006 7443TCAG6 | 133,370,000.00 | Removed by Lehman, but there will be future distributions |
| Offshore | 732-40125 | 5535136 | 69365VAB3 | 69365VAB3 | | PSINET INCORPORATED SR NTE - IN DEFAULT 11.0000% 08/01/2009 69365VAB3 | 78,691,000.00 | Removed by Lehman, but there will be future distributions |
| | | | | | | | 173,811,000.00 | Removed by Lehman, but there will be future distributions |

**MARGIN SUMMARY**
**COB**
**9-18-08**

| | |
|---|---|
| *TOTAL COLLATERAL* | |
| TOTAL LMV TYPE 1 LONG POSITIONS (US$) | 266,659,029.00 |
| TOTAL LMV TYPE 1 LONG POSITIONS (C$ value converted to US$) | 12,599,576.53 |
| TOTAL LMV TYPE 1 LONG POSITIONS (BP value converted to US$) | 1,698,499.33 |
| TOTAL LMV TYPE 1 LONG POSITIONS (EM value converted to US$) | 2,724,187.15 |
| TOTAL LMV TYPE 1 LONG POSITIONS (JY value converted to US$) | 0.00 |
| TOTAL LMV TYPE 2 LONG POSITIONS (US$) | 33,123,055.72 |
| TOTAL LMV TYPE 2 LONG POSITIONS (C$ value converted to US$) | 349,136.76 |
| TOTAL LMV TYPE 2 LONG POSITIONS (BP value converted to US$) | 0.00 |
| TOTAL LMV TYPE 2 LONG POSITIONS (EM value converted to US$) | 0.00 |
| TOTAL LMV TYPE 2 LONG POSITIONS (JY value converted to US$) | 0.00 |
| *TOTAL USD DELIVERABLE COLLATERAL* | 299,782,084.72 |
| TYPE 1 CASH (US$) | 230,007.94 |
| TYPE 1 CASH C$ (value converted to US$) | 0.00 |
| TYPE 1 CASH BP (value converted to US$) | 0.00 |
| TYPE 1 CASH JY (value converted to US$) | 0.00 |
| TYPE 1 CASH EM (value converted to US$) | 0.00 |
| TYPE 2 CASH (US$) | 0.00 |
| TYPE 2 CASH C$ (value converted to US$) | 0.00 |
| TYPE 2 CASH BP (value converted to US$) | 134,366.80 |
| TYPE 2 CASH JY (value converted to US$) | 0.00 |
| TYPE 2 CASH EM (value converted to US$) | 0.00 |
| *TOTAL USD CASH COLLATERAL* | 230,007.94 |
| *TOTAL EXPOSURES* | |
| TYPE 2 DEBIT BALANCE | 531,364.02 |
| TYPE 2 (C$) DEBIT BALANCE | 1,936,073.34 |
| TYPE 2 (EM) DEBIT BALANCE | 145,110.42 |
| *TOTAL EXPOSURE* | 2,612,547.78 |
| *TOTAL COLLATERAL NEEDED TO COVER EXPOSURE* | 2,248,173.04 |
| **TOTAL VALUE OF COLLATERAL AVAILABLE FOR DELIVERY** | 314,905,311.44 |
| **TOTAL CASH AVAILABLE FOR PAYMENT** | 0.00 |

*Note: Proceeds generated from the close out of shorts will result in a cash in lieu claim

SO Exhibit B

```
BKR256                                          MARGIN ACTIVITY STATEMENTS                09/19/08            PAGE  93762
732-40125                                           CURR-CODE: 000

CLIENT 012    STONEHILL
RR, RB1 OFFSHORE

TC  - - - - BALANCES - - - -
12        OPEN T/D BAL              CLOSE T/D BAL          OPEN S/D BAL              CLOSE S/D BAL                  MARKET VALUE         DLA
20          213,657.18-               230,007.94-             213,657.18-              230,007.94-                  266,659,299         09/19/08
5S         1,380,961.05-              531,364.02            1,071,771.29             2,984,096.36-                  55,123,085          09/19/08
55        54,286,940.36-            56,231,081.00-         54,286,940.36-            56,231,081.00-                 55,796,251-          09/19/08
          55,881,566.59-            55,929,724.92-         53,428,834.25-            53,476,992.58-                243,985,832          09/19/08

        - - - ACTIVITY - - -
TC/S/DTE        LONG/SHORT(-)
12 09/19

        - - - POSITIONS - - -
        LONG/SHORT(-)        DESCRIPTION                          CUSIP/SEC    PRICE/ENT  T/D TRD @   DEBIT/CREDIT(-)
           LQA              ****SALR GROUP FINANCE B V            5196207      INT        09/19       1,944,132.64
           1.0000           DUE 06/07/2006                                                           31,007.57-
                            REV ENTRY OF 5-30 DUE TO
                            INCORRECT FX                                                              1,997,853.90-
                            ****SALR GROUP FINANCE B V   4.375    5196207      INT        09/19
                            DUE 06/08/2006
                            REC 5/16/08 PAY 5/28/08
                            ON 25417000 BNDS
                            MARK TO MARKET
                            INWIRE RF0519568THU2R008975
                            0224000975
                            PART HERE, LTD L FTC A C 732 401
                            WCI COMMDITIES, INC
                            MARK TO MARKET SHORT POS                                                  1,944,132.64-

        - - - POSITIONS - - -
        LONG/SHORT(-)        SECURITY DESCRIPTION               CUSIP/SEC      PRICE              MARKET VALUE      MARGIN REQUIREMENT
           1.0000            XHA0009280                         XHA0009280     0.00000                     0                   0
                             AD NOT TRANSFER SECURITIES         A000928
          484,481.0000       ACAT DELIVERY IN PROGRESS          A053B11070     4.38000      484,481.0000     2,122,026         1,455,443
                             ACACIA RESEARCH - ACACIA           A013767 SB
          392,902.0000       TECHNOLOGIES                       A0574N1070    54.03600H     392,902.0000    21,228,495        21,228,495
                             ADOVENT INC                        A014448 SB

           40,000.0000       WTS ADOVENT INC                    A0574N1230    31.00000H      40,000.0000     1,240,000           372,000
                                                                A017405 SB
        2,179,878.0000       ****BARRATT DEVELOPMENTS PLC       G0828D1050     2.71700H   2,179,878.0000     5,922,728         5,922,728
                                                                B137756 SB
          285,300.0000       COMFORCE CORP                      C0003544      1.99000       285,300.0000       567,747           567,747
                                                                C0058K1090 SB
           10,000.0000       WTS CD RADIO INC                   C0101514      0.00000H       10,000.0000             0                 0
                             EXP 5/15/2009 ACCREDITED INVS      C25122J590 SB
            6,664.0000       COMDISCO HOLDING COMPANY INC       2003541000     9.80000H        6,664.0000        65,307            65,307
                                                                1494791070 SB
           25,942.0000       CATTLESALE COMPANY                 C012100      0.00000H        25,942.0000             0                 0
                                                                C012394 SB
           13,377.0000       CORE MARK HOLDING CO INC           2186810040    27.92000H    13,377.0000       373,485           112,045
                                                                C014610 SB
```

13

BRR56
732-40125
TC 043008
IC 043008

CLIENT 012
RR: 803 STONEHILL
LONG/SHORT(-)

OFFSHORE

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

09/19/08    PAGE 93763

| TC | QUANTITY | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 12 043008 | 111,001.0000 | ##CAPEX SA-ORD AP 1 PAR | P2006MU020 / C006516 | 1.47292H | 164,674 | 164,674 |
| 12 031008 | 36.0000 | DECISIONONE CORP NEW | 2434571000 / D004752 | 36.0000 | 0 | 0 |
| 12 031008 | 880,395.0000 | ##FRONTERA COPPER CORPORATION | 35904310A0 / F1046640 SB | 1.55675 | 1,552,947 | 1,552,947 |
| 12 092707 | 50,913.0000 | ##GUANGDONG ALLIANCE SNS | 043181SJ040 / C0431B51040 SB | 0.00000H | 0 | 0 |
| 12 092707 | 19,346.0000 | ##HUGH WATER SUPPLY HL SNS | 035831I010 / C005001 SK | 0.00000H | 0 | 0 |
| 12 111607 | 11,911.0000 | WTS ICC COMMUNICATIONS INC | 449246IL50 / C005020 SK | 0.00000H | 0 | 0 |
| 12 091608 | 402,500.0000 | HOVNANIAN ENTERPRISES INC-CL A | H031304 SB / 442840I030 | 9.05000 | 3,642,625 | 1,821,312 |
| 12 091608 | 51,750.0000 | RTS KAISER GOVT PROGRAMS INC PUT RT PUR PFD KAISER GROUP | H39407I030 SB / K002715 SB | 0.00000H | 0 | 0 |
| 12 091608 | 2,718,868.0000 | KGEN PWR CORP CON 144A | 49375XI030 / K003958 SB | 0.00000H | 0 | 0 |
| 12 091608 | 44,482.0000 | LEHMAN BROS HLDGS INC DEP SH RSTG 1/100TH 7.95% | 52520W170 / L006500 SB | 0.11000H | 4,893 | 4,893 |
| 12 090208 | 2,000,000.0000 | ##MMAC FUNDING 11 LTD PRIN PROTECTED SECS ACCREDITED | 55263BZ020 / M04518B020 SB | 0.00000H | 0 | 0 |
| 12 060608 | 346,623.0000 | NEENAN ENTERPRISES INC | N091197 SB / 64007PI110 SB | 1.55000H | 537,265 | 537,265 |
| 12 031008 | 75,745.0000 | WTS NEENAH ENTERPRISES INC | N009546 SB | 0.00000H | 0 | 0 |
| 12 031008 | 53,071.0000 | PATENT LITIGATION TR BENEFICIAL TRUST INTERESTS | P01157B / 703044I2070 SB | 0.00000H | 26 | 26 |
| 12 092607 | 70,964,707.0000 | ##PT SIERAD PRODUCE TBK SNS SERIES A PGT INC | Y7144Y1540 / P027746 SB | 0.00532H | 377,532 | 377,532 |
| 12 091908 | 134,259.0000 | ##RETAIL HOLDINGS N V PAR 20.01 | 93356U1010 / P01296J6 SB | 3.99000H | 535,693 | 402,777 |
| 12 091508 | 1,341,254.0000 | ##RETAIL HOLDINGS N V | N74108I060 / R005483 SB | 8.00000H | 10,730,032 | 10,730,032 |
| 12 092607 | 11,483,635.0000 | SUNSHINE MNG & REFNO COMPANY | 867853560000 / S01172B SB | 0.00000H | 0 | 0 |

CLIENT 012   RR: H01 STONEHILL
HOL/SHORT(-)
LONG/SHORT(+)

| CODE | OFFSHORE SECURITY DESCRIPTION RESIDENT CREDITOR TRUST | QUANTITY | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 12 092607 | OFFSHORE RESIDENT CREDITOR TRUST TR CTF SER B | 5,000.0000 | G81I2QI240 SG1SJI7E 5B | 0.00000H | 0 | 0 |
| 12 031608 | 3DFX INTERACTIVE INC | 233,100.0000 | 88S5MX1050 SB | 0.01700H 233,100.0000 | 3,962 | 3,962 |
| 12 091708 | ##TRANSOCEAN INC NEW | 9,200.0000 | G90073I000 T00111O SB | 125.40000H 9,200.0000 | 1,153,680 | 3,962 |
| 12 031608 | ##THUNDERBIRD RESORTS INC NEW CON 144A | 244,444.0000 | 8860SP1060 SB T010389 SB T010488 SB | 0.00000H 244,444.0000 | 0 | 346,104 |
| 12 031608 | ##TELEGLOBE CANADA INC TEMP 82 10/25/2026 | 13,000,000,000.0000 | 879A1T9720 T104632 SB | 0.00000 13,000,000,000.0000 | 0 | 0 |
| 12 090908 | ##THUNDERBIRD RESORTS INC NEW | 45,471.0000 | C085761060 SB T106117 SB | 5.50000H 45,471.0000 | 250,090 | 250,090 |
| 12 091608 | US AIRWAYS GROUP INC NEW | 92,000.0000 | 90341W100 SB U003620 SB | 7.91000 92,000.0000 | 727,720 | 218,316 |
| 12 091508 | ##AVIATEL HOLDING BERMUDA LIMITED NEW | 187.0000 | C9504711I0 SB U003620 | 1.00000H 187.0000 | 187 | 187 |
| 12 031608 | WTS WEBLINK WIRELESS | 201,455.0000 | V004215 SB 94769A1190 | 0.00000 201,455.0000 | 0 | 0 |
| 12 091608 | WASHINGTON MUTUAL INC 7.75% SERIES R NON CUMULATIVE | 5,520.0000 | W003B065 SB 9355226140 | 335.00000 5,520.0000 | 1,849,200 | 554,760 |
| 12 092607 | ##ZARLINK SEMICONDUCTOR INC | 2,091,544.0000 | W005536 SB V00171S SB | 0.49000 2,091,544.0000 | 1,026,856 | 1,024,856 |
| 12 091708 | FULTON CNTY GA DEV AUTH SPL FACS REV DELTA AIRLINES INC DUE 05/01/2013 5.300% | 120,000.0000 | 98913S1000 Y001713 SB | 2,091,544.0000 | 0 | 1,024,856 |
| 12 092607 | NEW YORK NY CITY INDL DEV AGY SPL FAC REV NORTHWEST AIRLINES DUE 06/01/2027 6.000% | 500,000.0000 | 360994C100 3BBWTX8 SB | 0.00000 120,000.0000 | 120,000.0000 | 0 |
| 12 092607 | CALIFORNIA STATEWIDE CMNTYS DEV AUTH SPL FACS DEV UTD AIR DUE 10/01/2034 5.625% | 7,600,000.0000 | 649998JL90 3BB2CT2 SB | 0.00000 500,000.0000 | 500,000.0000 | 0 |
| 12 092607 | MOBILE ALA INDL DEV BRD SOLID WSTE DISP RV REF-MOBILE ENERGY DUE 01/01/2020 6.950% | 195,294.0000 | 13077Y9A60 3006B57 SB | 4.00000H 7,600,000.0000 | 7,600,000.0000 | 304,000 |
| 12 031608 | CIT GROUP INC MEDIUM TERM NTS DUE 10/27/2008 2.905% | 5,500,000.0000 | 60716AY770 3681870 SB | 0.00000H 195,294.0000 | 195,294.0000 | 304,000 |
| 12 040308 | | 5,500,000.0000 | 12560FEA50 5BBDTK4 SB | 99.31400H 5,500,000.0000 | 5,500,000.0000 | 1,638,681 |

```
BH856                          OFFSHORE          MARGIN ACTIVITY STATEMENTS                    09/19/08                PAGE  93765
CLIENT 012                     SECURITY DESCRIPTION      CURR-CODE: 000
RR: H01 STONEHILL                                        CUSIP/SEC       PRICE          MARKET VALUE      MARGIN REQUIREMENT
     LONG/SHORT(-)
     550,001.0000                                        0.0000H     0.00000H
```

| TC | LDA | DS100 |  | | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 092507 | 29,260,000.0000 | | CROWN PAPER CO STAFFED VICTORIA FIN LTD MTN VR 03/26-052509 DUE 03/25/2009 | 22864939A60 SB8XX07 | 0.00000H 29,260,000.0000 | 0 | 0 |
| 12 | 090208 | 6,500,000.0000 | | SR SUB NOTES -ESCROW CUSIP- MMMAC CAPITAL LTD DUE 07/24/2017 | Q5755NAB60 5B8KLB4 | 0.00000H 6,500,000.0000 | 0 | 0 |
| 12 | 060308 | 460,000.0000 | | NEENAH CORP SR SEED NT DUE 01/01/2017 | 64007LAR70 5B8KVC2 | 76.62500 460,000.0000 | 352,475 | 158,613 |
| 11 | 071008 | 3,450,000.0000 | | GMACH HOME EQUITY LOAN TRUST MTGPC/SERIES 2007-HE1 A-4-VAR DUE 08/25/2037 | 3616KAD70 5B8KVN8 | 37.97256H 3,450,000.0000 | 1,310,052 | 1,310,052 |
| 11 | 020207 | 6,050,000.0000 | | MAC CAPITAL LTD SER 2007-1 CL B-2L 144A/3C7 DUE 07/26/2023 | 55265AAN10 5B8NND6 | 0.00000 6,050,000.0000 | 0 | 0 |
| 12 | 040408 | 3,450,000.0000 | | GMACH HOME EQUITY LN TR SERIES 2007-HE2 CLASS A-4 DUE 12/25/2037 6.28% | 3616LAG80 5B8QTY6 | 46.66422H 3,450,000.0000 | 1,609,915 | 1,609,915 |
| 11 | 041608 | 3,523,920.0000 | | GMACH HOME EQUITY LN TR SERIES 2007-HE2 CLASS A2 DUE 12/25/2037 6.054% | 3616LAB90 5B8RTZ6 | 48.83500H 3,523,920.0000 | 1,720,906 | 1,720,906 |
| 12 | 022508 | 18,170,000.0000 | | GMACH HOME EQUITY LN TR SERIES 2007-HE2 CLASS AA DUE 12/25/2037 6.424% | 3616LAD50 5B8QTZ9 | 32.07718H 18,170,000.0000 | 5,828,423 | 5,828,423 |
| 12 | 040508 | 15,410,000.0000 | | GMACH HOME EQUITY LN TR SERIES 2007-HE2 CLASS A3 DUE 12/25/2037 6.193% | 3616LAA70 5B8QVB1 | 48.54300H 15,410,000.0000 | 7,480,476 | 7,480,476 |
| 12 | 061708 | 6,670,000.0000 | | MASONITE CORP SR SUB NT DUE 04/06/2015 11.00% | 57537QAE20 5B8RZC1 | 23.00000H 6,670,000.0000 | 1,534,100 | 1,534,100 |
| 12 | 060408 | 1,012,000.0000 | | STANDARD PACIFIC CORP CVT SENIOR SUB NOTES DUE 10/01/2012 6.00% | 85376SAA80 5B8CLN9 | 93.37500 1,012,000.0000 | 944,955 | 283,486 |
| 12 | 081608 | 17,236,000.0000 | | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TAGS 144A DUE 12/25/2037 6.600% | 69337YAE40 5B8LLC0 | 80.37500H 17,236,000.0000 | 11,310,958 AMORTIZED AMOUNT 14072,732.41 | 11,310,958 |
| 11 | 061808 | 1,150,000.0000 | | MMMSTANFIELD VICTORIA EURO MEDIUM TERM NOTE DUE 03/28/2008 | G0463MAN00 5B8SLJ0 | 0.00000H 1,150,000.0000 | 0 | 0 |

```
BH56
732-40125
USA
080408
```

**MARGIN ACTIVITY STATEMENTS**
CURR-CODE: 000

CLIENT 012
RR: HB1 STONEHILL
LONG(SHORT)+-   26,875,000.0000

OFFSHORE
SECURITY DESCRIPTION
RESIDENTIAL CAP LLC

PAGE 93766
09/19/08

| Date | LONG(SHORT)+- | Security Description | CUSIP/SEC | Price | Market Value | Margin Requirement | Amortized Amount |
|---|---|---|---|---|---|---|---|
| 061308 | 26,875,000.0000 | RESIDENTIAL CAP LLC SR SECD NT FLT8 DUE 05/15/2010  8.500% | 76114EAE20  6% | 62.00000H | 16,662,500 | 16,662,500 | |
| 090208 | 4,600,000.0000 | STANFIELD VICTORIA FIN LTD MEDIUM TERM NTS144A 3C7 DUE 01/25/2008  8.502%  FLT 10 | 85431AJM0  5DBNSN5  SB | 0.10000 | 4,600,000.0000 0 | 0 | |
| 061308 | 7,625,000.0000 | CAPMARK FINL GROUP INC SR NT DUE 05/10/2010  3.452% | 14061AD10  5DKNRR1  SB | 76.93500 | 7,625,000.0000 5,866,141 | 1,759,842 | |
| 00110B | 2,294,000.0000 | ZIFF DAVIS MEDIA INC SR SECD NT FLT8 RATE NEW DUE 05/01/2012 | 98951UAJ50  5DBNVY1  SB | 0.00000H | 2,294,000.0000 0 | 0 | |
| 071608 | 9,085,000.0000 | ZIFF DAVIS MEDIA INC SR SECD NT - ESCROW CUSIP - DUE 05/01/2012 | 98%ESC9910  5DBNVZ6  SB | 0.00000H | 9,085,000.0000 0 | 0 | |
| 081208 | 201,000.0000 | - TENDER OFFER - MONTANA POWER CO DUE 12/22/2026  7.960% | 612MHTDA90  5DBQNJ0  SB | 0.00000 | 201,000.0000 0 | 0 | |
| 081208 | 340,000.0000 | MONTANA POWER CO - CONTRA CUSIP - DUE 12/23/2026 | 612MHC9C40  5DBQNT2  SB | 0.00000 | 340,000.0000 0 | 0 | |
| 080808 | 197,000.0000 | - TENDER OFFER - MONTANA POWER CO DUE 12/20/2006  7.070% | 612MHT9B60  5DBQPD0  SB | 0.00000 | 197,000.0000 0 | 0 | |
| 082008 | 11,676,000.0000 | CB NORTHWESTERN CORP - CONTRA CUSIP - DUE 03/15/2007 | 66899ABG60  5DBQSC5  SB | 0.00000 | 11,676,000.0000 0 | 0 | |
| 081108 | 16,865,000.0000 | NORTHWESTERN CORPORATION SENIOR DEBENTURE DUE 11/15/2028  6.950% | 66899ABF80  5DBRLG4  SB | 0.00000 | 16,865,000.0000 0 | 0 | |
| 081108 | 7,528,000.0000 | NORTHWESTERN CORP - CONTRA CUSIP - DUE 03/15/2012  8.750% | 66899ABH40  5DBXBS2  SB | 0.00000 | 7,528,000.0000 0 | 0 | |
| 091208 | 4,950,000.0000 | VICTORIA FIN LTD 144A VR 090900-122208 DUE 12/22/2008 | 92622GAL30  5DFDPV0  SB | 0.00000 | 4,950,000.0000 0 | 0 | |
| 091208 | 1,100,000.0000 | VICTORIA FIN LTD 144A VR 090900-021709 DUE 02/17/2009 | 92622GAF60  5DFBRG5  SB | 0.00000 | 1,100,000.0000 0 | 0 | |
| 081108 | 4,644,999.0000 | GREEN TREE FINL CORP SER 1997-4 MFD HSG SR/SUB DUE 02/15/2029  7.750% | 3935050Y60  5C48250  SB | 0.00000H | 4,644,999.0000 0 | 0 | 2614,347.94 |

```
BMR56                          MARGIN ACTIVITY STATEMENTS                              09/19/08      PAGE  93767
732-40125                      CURR-CODE: 000
CLIENT 012
RR: H&1 STONEHILL
LONG/SHORT(-)
795,000.0000
```

| TC LDA | | Amount | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | AMORTIZED AMOUNT | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|---|---|
| 12 | 031808 | 14,000,000.0000 | GREENTREE FINANCIAL CORPORATION MTGPC/SERIES DUE 10/15/2029 7.7502% SECURITIZED MULTIPLE ASSET RATED TR ASSET BKD NT | B1375BAW20 5C6083I SB | 0.00000H | 14,000,000.0000 | 0 | 446,349.60 |
| 12 | 031808 | 31,643,000.0000 | DUE 06/16/2005 7.052% GLOBAL RATED ELIGIBLE ASSET TR CL A2 | 37937WAA70 5C64242 SB | 0.00000H 31,643,000.0000 | 0 | | |
| 12 | 031808 | 12,362,000.0000 | DUE 05/15/2006 7.330% GLOBAL RATED ELIGIBLE ASSET TR SERIES 1998-A C1-A2 | 37937WAB50 5C64936 SB | 0.00000H 12,362,000.0000 | 0 | | |
| 12 | 031808 | 1,000,000.0000 | DUE 09/15/2007 7.060% PEGASUS AVIATION LEASE SECURITIZATION IIASTBK/SERIES | 70557RAA60 5E11267 SB | 0.00000H 1,000,000.0000 | 0 | | |
| 12 | 031808 | 30,068,000.0000 | DUE 05/10/2031 2.943% SECURITIZED MULTIPLE ASSET SERIES 1997-6 CL A-1 | B1375BAW40 5E12094 SB | 0.00000H 30,068,000.0000 | 0 | | |
| 12 | 491608 | 4,025,000.0000 | DUE 11/15/2026 7.110% CHACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2004-HE1 A-3-VAR | 36385CCV70 5E3941 SB | 52.93000H 4,025,000.0000 | 1,900,914 | 1,900,914 |
| 12 | 990208 | 8,947,000.0000 | DUE 06/25/2034 2.601% RESIDENTIAL FDG MTG SECS II SERIES 2005-HS2 CLASS A-I-1 | 7611OU5A20 5F9267 SB | 99.66760H 8,947,000.0000 | 1,423,689 AMORTIZED AMOUNT 1,428,580.64 | 1,423,689 |
| 12 | 152708 | 2,990,000.0000 | DUE 09/25/2020 2.571% RESIDENTIAL FDG MTG SECS II IN SERIES 2006-HSA1 CLASS A-2 | 7611OVTD00 5106641 SB | 70.04000H 2,990,000.0000 | 2,094,315 | 2,094,315 |
| 12 | 163008 | 2,150,000.0000 | DUE 11/25/2020 5.159% CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-2-VAR | 12668SDW30 5I19026 SB | 78.56092H 2,150,000.0000 | 1,689,059 | 1,689,059 |
| 12 | 060408 | 9,200,000.0000 | DUE 07/25/2027 5.627% CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-3-VAR | 12668SDX10 5I19025 SB | 41.12617H 9,200,000.0000 | 3,783,607 | 3,783,607 |
| 12 | 901608 | 6,836,750.0000 | DUE 07/25/2027 5.641% CWHEQ HOME EQUITY LN TR SERIES 2006-S2 A-3-VAR | 30012TAB80 5I39469 SB | 57.55283H 6,836,750.0000 | 3,934,743 | 3,934,743 |
| 12 | 172808 | 1,725,000.0000 | DUE 10/25/2036 5.750% DWACH HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-HE3 A-4-VAR | 30012TAD40 5I41557 SB | 83.11753H 1,725,000.0000 | 1,433,777 | 1,433,777 |
| 12 | 070708 | 4,070,000.0000 | DUE 10/25/2036 6.080% COUNTRYWIDE ASSET BK CERT SERIES 2006-2N CLASS A3 DUE 03/25/2034 5.658% | 126684AC30 5743662 SB | 87.26355H 4,070,000.0000 | 3,551,626 | 3,551,626 |

```
BMR56                                          MARGIN ACTIVITY STATEMENTS                    09/19/08       PAGE  93768
732-4012S                                          CURR-CODE: 000
TC 12 LOA     CLIENT 012
12 031808     RR: WA1 STONEHILL
              RE: LONG/SHORT(+-)
              18,301,000.0000
```

| Date | Quantity | OFFSHORE DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| | | PHP HEALTHCARE CORPORATION SUB DEB CV DUE 12/15/2002 6.500% | 502347 SB | 0.00000H 18,301,000.0000 | 0 | 0 |
| 092607 | 10,815,000.0000 | MMMPOLLY PECK INTERNATIONAL DUE 01/03/1997 8.750% | C71554AM20 5013541 SB | 0.00000H 10,815,000.0000 | 0 | 0 |
| 082208 | 1,450,000.0000 | ESC COMDSSCD INC NOTE - ESCROW - DUE 01/15/2003 | 2003356B90 5039910 SB | 0.00000H 1,450,000.0000 | 0 | 0 |
| 121807 | 3,000,000.0000 | IONICA PLC SR NOTE PLC DUE 05/15/2006 6.125% | 46221SAJ80 5033625 SB | 0.00000H 3,000,000.0000 | 0 | 0 |
| 031808 | 11,530,000.0000 | ESC KITTY HAWK INC SR SECD NTS DUE 11/15/2004 13.500% | 498326PC30 5037926 SB | 0.00000H 11,530,000.0000 | 0 | 0 |
| 031808 | 966,000.0000 | WOLVERINE TUBE INC SENIOR NOTE SER B DUE 04/01/2009 9.950% | 5042652E20 SB | 92.00000 966,000.0000 | 888,720 | 888,720 |
| 031808 | 2,540,000.0000 | CENTRAL TRACTOR FARM & COUNTRY INC SR NOTE DUE 06/01/2007 10.500% | 155660AA30 5046016 SB | 0.00000 2,540,000.0000 | 0 | 0 |
| 031808 | 3,000,000.0000 | IONICA PLC SENIOR DISC NOTES DUE 05/01/2007 10.625% | 46221SAK50 5051503 SB | 0.00000H 3,000,000.0000 | 0 | 0 |
| 031808 | 1,650,000.0000 | KEY PLASTICS INC SR SUB NOTE SER B DUE 03/15/2007 15.000% | 49313TAD50 5065089 SB | 0.00000H 1,650,000.0000 | 0 | 0 |
| 031808 | 500,000.0000 | PRATAMA DATAKOM ASIA ACCREDITED INVS DUE 07/15/2005 12.750% | 73931AJ050 507031T SB | 0.00000H 500,000.0000 | 0 | 0 |
| 031808 | 18,880,000.0000 | ENERGY GROUP OVERSEAS BV GTD NOTES 7.375% 10/9/98 DUE 10/15/2017 7.425% | 29268WAC00 5070867 SB | 32.50000H 18,880,000.0000 | 6,136,000 | 1,888,000 |
| 11607 | 30,635,000.0000 | ENERGY GROUP OVERSEAS BV INT DUE 10/15/2027 7.560% | 29268WAD80 5071495 SB | 32.50000H 30,635,000.0000 | 9,955,725 | 3,063,300 |
| 031808 | 34,450,000.0000 | NRG ENERGY INC SR NOTE DUE 06/15/2007 7.500% | 629377AQ40 5075991 SB | 0.00000 34,450,000.0000 | 0 | 0 |
| 033108 | 10,350,000.0000 | READ RITE CORP CONV SUB NOTES DUE 09/01/2004 6.500% | 75524CAA30 5077083 SB | 0.00000 10,350,000.0000 | 0 | 0 |

BHR56
732-40125
LDA
012908

CLIENT 012
RR: H01   STONEHILL   OFFSHORE
LONG/SHORT(-)

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

09/19/08
PAGE  93769

| | LONG/SHORT(-) | SECURITY DESCRIPTION | CUSTP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT | AMORTIZED AMOUNT |
|---|---|---|---|---|---|---|---|
| 031808 | 5,550,000.0000 | WWNSOUTHEAST BANKING CORP STAMPED CERTIFICATES DUE 11/12/1997   5.250% | XK50935970   5093597  SB | 0.00000 | 0 | | |
| 031808 | 7,125,000.0000 | VENTURE HOLDINGS TRUST SR NOTE SER B DUE 07/01/2005   9.500% | 9323CYAD10   5102005  SB | 0.0000H   7,125,000.0000 | 0 | | |
| 111607 | 20,005,000.0000 | LIVENT INC SR NTS DUE 10/15/2004   9.375% | 557902AC20   5109706  SB | 0.0000   20,005,000.0000 | 0 | | |
| 031808 | 70,000,000.0000 | CELLNET DATA SYS INC SENIOR DISC NOTE DUE 10/01/2007   14.000% | 15115NAL50   5109824  SB | 0.00000H   70,000,000.0000 | 0 | | |
| 031808 | 3,092,000.0000 | DELTA MILLS INC SR NOTE SER B DUE 09/01/2007   9.625% | 247701AB10   5115626  SB | 0.00000H   3,092,000.0000 | 0 | | |
| 031808 | 5,004,000.0000 | DRYPERS CORP SR NTS SER-B DUE 06/15/2007   10.250% | 262497AG50   5123009  SB | 0.00000H   5,004,000.0000 | 0 | | |
| 092607 | 2,410,000.0000 | EURO 0-CPN STAMPED CERT WWNSOUTHEAST BANKING CORP DUE 12/18/1996 | XK51235170   5123317  SB | 0.0000   2,410,000.0000 | 0 | | |
| 031808 | 14,153,000.0000 | KELLSTROM INDS INC SUB NTS CONV DUE 10/15/2002   5.750% | 480035AC00   5128334  SB | 0.00000H   14,153,000.0000 | 0 | | |
| 091708 | 12,650,000.0000 | CAL-INE CONSTRUCTION FINANCE CO L / CORP 2ND PRIORITY DUE 08/26/2011   11.602% | 1313AVAA50   5128605  SB | 107.50000H   12,650,000.0000 | 13,598,750 | 6,119,437 | |
| 092607 | 18,090,000.0000 | WWWPOLLY PECK INTL FINANCE CHF DUE 03/20/2049 | 071536AF60   5111393  SB | 0.00000H   18,090,000.0000 | 0 | | |
| 031808 | 1,000,000.0000 | IRIDIUM LLC CORP SR NOTE SER C DUE 07/15/2005   11.250% | 46269IAA60   5132068  SB | 0.0000H   1,000,000.0000 | 0 | | |
| 092607 | 56,450,000.0000 | WWMRSL COMMUNICATIONS GLOBAL USD DUE 03/15/2008   10.000% | G7703AAD70   5142263  SB | 0.0000H   56,450,000.0000 | 0 | | |
| 031808 | 24,440,000.0000 | KELLSTROM INDS INC CONV SUB NOTES DUE 06/15/2003   5.500% | 480035AE60   5142360  SB | 0.0000H   24,440,000.0000 | 0 | | |
| 031808 | 83,989,000.0000 | PSINET INC SENIOR NOTES SER B DUE 02/15/2005   10.000% | 74437CAD70   5142821  SB | 0.00000H   83,989,000.0000 | 0 | | |

AMORTIZED AMOUNT   72186,756.53

```
BMRS4                                          MARGIN ACTIVITY STATEMENTS        09/19/08          PAGE  93770
732-60125   CLIENT 012
TC  LOA     RR: M01  STONEHILL OFFSHORE                         CURR-CODE: 000
12  031800                     LONG/SHORT(-)  SECURITY DESCRIPTION   CUSIP/SEC      PRICE       MARKET VALUE   MARGIN REQUIREMENT
```

| TC      | LONG/SHORT(-)     | SECURITY DESCRIPTION                                                        | CUSIP/SEC                 | PRICE      | MARKET VALUE       | MARGIN REQUIREMENT |
|---------|-------------------|-----------------------------------------------------------------------------|---------------------------|------------|--------------------|--------------------|
|         | 8,250,000.0010    | INSILCO HOLDING CO  SR DISC NT  DUE 08/15/2008  14.000%                      | 45764LAA0   45735L4 SB    | 0.00000H   | 8,250,000.0000     | 0                  |
| 092507  | 16,275,000.0000   | MMNS-ATR GROUP  SWEAR  DUE 07/07/2005  0.125%                                | H711DNAD50  5144469 SB    | 12.12110H  | 1,980,830          | 594,249            |
|         |                   |                                                                             |                           |            | 16,275,000.0000    |                    |
| 031808  | 24,385,000.0000   | NEWRSL COMMUNICATION PLC  SR NTS  DUE 03/01/2008  9.125%                     | 74972EAC20  5145204 SB    | 0.00000H   | 24,385,000.0000    | 0                  |
| 031808  | 27,500,000.0000   | CHS ELECTRONICS INC  SENIOR NOTES  DUE 04/15/2005  9.875%                    | 12542AAB30  5147251 SB    | 0.00000H   | 27,500,000.0000    | 0                  |
| 031808  | 100,930,000.0000  | MMCENTAUR MINING & EXPL LTD  SENIOR SECD NOTE  DUE 12/01/2007  11.000%       | 15133CAC50  5150567 SB    | 0.00000H   | 100,930,000.0000   | 0                  |
| 031808  | 50,420,000.0000   | EXODUS COMMUNICATIONS INC  SR NTS  DUE 07/01/2008  11.250%                   | 30208BAB50  5158280 SB    | 0.00000H   | 50,420,000.0000    | AMORTIZED AMOUNT  89670,352.00 |
| 072200  | 6,705,304.0000    | WHEELING PITTSBURGH STL CORP  SR SECD NT  DUE 08/01/2010  6.000%             | 96315OAA50  5169833 SB    | 53.75000H  | 6,705,304.0000     | 3,604,100 |
|         |                   |                                                                             |                           |            |                    | 1,081,230          |
| 031808  | 34,270,000.0000   | SAFETY KLEEN SERVICES INC  SR SUB NOTE  DUE 06/01/2008  9.250%               | 78649QAA30  5173374 SB    | 0.00000H   | 34,270,000.0000    | 0                  |
| 031808  | 25,057,250.0000   | NRG ENERGY INC  SENIOR DEB  DUE 05/15/2006  6.500%                           | 62957TAN20  5174451 SB    | 0.00000H   | 25,057,250.0000    | 0                  |
| 092507  | 23,417,000.0000   | MMSATR GROUP FINANCE B V  DUE 06/08/2006  4.375%                             | N5639BAA60  5196227 SB    | 0.00000H   | 23,417,000.0000    | 0                  |
| 052908  | 76,891,000.0000   | PSINET INC  SR NTS  DUE 11/01/2008  11.500%                                  | 74557AD30   5200900 SB    | 0.00000H   | 76,891,000.0000    | AMORTIZED AMOUNT  66601,945.35 |
| 031808  | 19,560,000.0000   | WCI COMMUNITIES INC  CONV SENIOR SUB NOTE  DUE 10/01/2013  7.875%            | 92925CAM60  5214313 SB    | 39.00000H  | 19,560,000.0000  7,628,400 | 7,628,400 |
| 031808  | 27,850,000.0000   | SECURITIZED MULTIPLE ASSET  RATED TR 1997-5 ASSET BACKED  DUE 06/15/2005  7.120% | 81375BAA10  5216675 SB | 0.00000H | 27,850,000.0000    | 0                  |
| 031800  | 34,450,000.0000   | NRG ENERGY INC  SR NOTE  DUE 06/01/2009  7.500%                              | 62937TAE20  5219666 SB    | 0.00000H   | 34,450,000.0000    | 0                  |

```
BNR56
732-40125
TC   LDA
12   051808

CLIENT 012                              MARGIN ACTIVITY STATEMENTS                         09/19/08              PAGE  93771
RR: H81 STONEHILL OFFSHORE  SECURITY DESCRIPTION   CURR-CODE: 000
    LONG/SHORT(-)                                  CUSIP/SEC     PRICE       MARKET VALUE   MARGIN REQUIREMENT
    LDA        8,800,000.0000   CONSUMER PACKAGING INC          0.00000H              0                     0
    051808                      SR NOTE 02/01/2007   5220319 SB  8,800,000.0000
                                DUE 02/01/2007       9.750%

051808    23,300,000.0000       INSILCO CORP                    0.00000H
                                SR SUB NOTE SER-B    4576569AM20           0
                                DUE 08/15/2007       12.000%   5233763 SB   23,300,000.0000

092607    25,420,000.0000       **POLLY PECK INTL FINANCE LTD   0.00000H
                                DUE 11/15/1990       6.250%     5226032     23,420,000.0000
                                                     522B53CAK00 SB

081308    6,769,000.0000        CONV                            33.00000H
                                MCI COMMUNITIES INC  92923CAK00           6,769,000.0000   670,131
                                DUE 06/05/2023       4.000%     5225200 SB  2,233,770

092607    5,700.0000            **SASEA HOLDINGS                0.0000H
                                DUE 07/15/2069       4.000%     XX6229410             0
                                                     5229661 SB  5,700.0000

12 101207  2120,000,000.0000    **PEREGRINE INVEST HOLDINGS     0.00000H
                                LTD                  XX6229550            0
                                DUE 06/20/2000       5229955  SB 2120,000,000.0000

051808    6,395,000.0000        BUDGET GROUP INC                0.00000
                                SR NTS               1190053AF80          0
                                DUE 04/01/2006       5250760 SB  6,395,000.0000

051808    26,335,000.0000       TELEGLOBE INC                   0.0000H
                                GTD DEB              87941IAD70           0
                                DUE 07/20/2009       9.125%     5231755 SB  26,335,000.0000

051808    53,161,000.0000       TELEGLOBE INC                   0.00000H
                                DEB                  87941IAE60           0
                                DUE 07/20/2029       7.200%     5231763 SB  53,161,000.0000

051808    79,740,000.0000       GLOBAL RATED ELIGIBLE ASSET TR  0.0000H
                                1996-A ASSET BACKED NT A-3  37937WAD10    0
                                DUE 01/15/2002       5233639 SB  79,740,000.0000

092607    7,000,000.0000        SFC NEW HLDGS INC               0.00000H
                                SR SUB NT            78412SAF80            0
                                DUE 08/15/2003       13.250%    5237126 SB  7,000,000.0000

051808    18,600,000.0000       SECURITIZED MULTIPLE ASSET      0.00000N
                                RATED TR 1997-5 ASSET BACKED    01375BAK80            0
                                DUE 03/15/2005       1.115%     5245527 SB  18,600,000.0000

051808    4,000,000.0000        GST NETWORK FUNDING INC         0.00000
                                SENIOR DISC NOTE     3622BVAC90            0
                                DUE 05/01/2008       5246447 SB  4,000,000.0000

051808    3,215,000.0000        CARRIER INTL A                  0.0000H
                                SR NOTE SER B        14460OAC90            0
                                DUE 02/15/2009       13.250%    5247801 SB  3,215,000.0000
```

BM056
732-40125
LOA
12
12
12

**CLIENT 012**
**RR: HA1 STONEHILL OFFSHORE**

**MARGIN ACTIVITY STATEMENTS**
**CURR-CODE: 000**

PAGE 93772
09/19/08

| LONG/SHORT(-) | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | AMORTIZED AMOUNT | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 49,600,000.0000 | IT GROUP INC / SENIOR SUB NOTE SER B / DUE 04/01/2009  11.250% | 5249169 | 0.00000H | 49,600,000.0000 | 0 | 0 |
| 2,270,000.0000 | MMS-ATR GROUP FIN / DUE 11/15/2004  7.500% | XK6Z8262R90 | 0.00000H | 0 | 0 | 0 |
| 173,811,000.0000 | PSINET INCORPORATED / SR NT / DUE 08/01/2009  11.000% | 5253156 | 0.00000H | 175,811,000.0000 | 149316,337.20 | 0 |
| 4,350,000.0000 | YOSEMITE SECURITIES TRUST I / 99-A LINKED ENRON OBLIG LEOS / DUE 11/15/2004  8.250% | 5255212 | 0.00000H | 4,350,000.0000 | 0 | 3406,393.21 |
| 52,619,000.0000 | FRIEDE GOLDMAN INTL INC / SUB NT CO / DUE 09/15/2004  4.500% | 5253291 | 0.00000H | 52,619,000.0000 | 0 | 0 |
| 4,100,000.0000 | MMPSINET INC SER EUR / SR NOTES EURO SER / DUE 08/01/2009  11.000% | 5253609 | 0.00000H | 4,100,000.0000 | 0 | 0 |
| 11,717,000.0000 | RESIDENTIAL CAP CORP NT 7.375% / ON 06/30/2010 | 5259929 | 21.00000H | 11,717,000.0000 | 2,460,570 | 2,460,570 |
| 34,039,000.0000 | EXODUS COMMUNICATIONS INC / SR NT / DUE 12/15/2009  10.750% | 5261713 | 0.00000H | 34,039,000.0000 | 0 | 25544,316.34 |
| 11,475,000.0000 | VENTURE HOLDINGS TRUST / DUE 11.000% | 5261756 | 0.00000H | 11,475,000.0000 | 0 | 0 |
| 67,826,000.0000 | WORLD ACCESS INC / SENIOR NOTES / DUE 01/15/2008  13.250% | 5262154 | 0.00000H | 67,826,000.0000 | 65821,695.57 | 0 |
| 1,840,000.0000 | SLM CORP / MEDIUM TERM NTS / DUE 07/27/2009  2.940% | 5262964 | 94.85714H | 1,840,000.0000 | 1,745,371 | 523,611 |
| 4,037,000.0000 | TXU EASTERN FUNDING CO / GTD SR NT ORG CPM 6.45000 / DUE 05/15/2005  6.450% | 5264215 | 0.00000H | 4,037,000.0000 | 0 | 0 |
| 8,650,000.0000 | TXU EASTERN FUNDING CO / GTD SR NOTE / DUE 05/15/2009  6.750% | 5264525 | 0.00000H | 8,650,000.0000 | 0 | 0 |
| 400,000.0000 | MMENDRAXON INTL FINANCE / USD / DUE 03/29/2001  10.000% | 5272401 | 0.00000H | 400,000.0000 | 0 | 0 |

BM36
732-4012S
LDA
12
031808

CLIENT 012
RR: H&1 STONEHILL
LONG/SHORT(-)

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

09/19/08    PAGE 93775

| OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | AMORTIZED AMOUNT | MARGIN REQUIREMENT |
|---|---|---|---|---|---|
| CONTINENTAL AIRLINES INC SR NOTES GTD-REG-ESCROW DUE 03/15/1997 11.500% | 7443TCAG60 SB | 0.00000H | 0 | 116,605,283.75 | 0 |
| 011708  133,370,000.0000 | 5273979 SB | 133,370,000.0000 | | | |
| PSINET INC SR NOTE DUE 12/01/2006 10.500% | C91A3JAE00 | 0.00000H | 0 | 0 | 0 |
| 092607  300,000.0000 | 5275991 SB | 300,000.0000 | | | |
| NWNTHU EASTERN FUNDING DUE 03/00/2030 7.250% | XX52772070 SB | 0.00000 | 0 | 0 | 0 |
| 010908  48,443,000.0000 | 5277207 SB | 48,443,000.0000 | | | |
| NWMPSINET INC EURO SERIES DUE 12/01/2006 10.500% | 5498640A50 SB | 0.00000 | 0 | 0 | 0 |
| 092607  2,250,000.0000 | 5270012 SB | 2,250,000.0000 | | | |
| LUKENS INC MEDIUM TERM NOTES DUE 02/01/2006 6.500% | 63944NA50 SB | 0.00000H | 0 | 0 | 0 |
| 031808  4,218.0000 | 5281808 SB | 4,218.0000 | | | |
| NXNOND BONDHOLDER TRUST OFFSHORE TR CTF REG S DUE 03/31/2000 | 36188IAA30 SB | 0.00000H | 0 | 0 | 0 |
| 031808  100.0000 | 5282351 SB | 100.0000 | | | |
| ONO BONDHOLDER TRUST OFFSHORE TR CTF 144A DUE 03/31/2000 | 29276C2A800 SB | 0.00000 | 0 | 0 | 0 |
| 031808  5,985,000.0000 | 5294718 SB | 5,985,000.0000 | | | |
| ETOYS IND CONV SUB NOTE DUE 12/01/2004 6.250% | XX52964570 | 0.0000000H | 0 | 0 | 0 |
| 092607  1,850,000.0000 | 5294457 SB | 1,850,000.0000 | | | |
| NNS-AIR GROUP DUE 11/04/2004 2.125% | 19626 7AD00 | 0.0000000H | 0 | 0 | 0 |
| 031808  5,262,000.0000 | 5307551 SB | 3,262,000.0000 | | | |
| COLOR TILE INC SR NT DUE 12/15/2001 10.750% | 66293774670 | 0.0000 | 0 | 0 | 0 |
| 031808  23,850,000.0000 | 2692549C00 | 23,850,000.0000 | | | |
| NNG ENERGY INC DUE 09/15/2010 8.250% | 5310628 SB | 0.0000000H | 0 | 0 | 0 |
| 031808  15,228,000.0000 | 5537 6WAD10 | 15,228,000.0000 | | | |
| EAGLE GEOPHYSICAL INC SR NT SER B -ESCROWED- DUE 07/15/2008 10.750% | 5322253 SB | 0.00000 | 0 | 0 | 0 |
| 031808  4,036,450.0000 | 29357YAA10 | 4,036,450.0000 | | | |
| MTS INC SR SUB NOTE DUE 05/10/2009 10.000% | 5324524 SB | 0.00000000 | 0 | 0 | 0 |
| 091308  9,213,000.0000 | 74922EANO0 | 9,213,000.0000 | | | |
| ENRON CORP PRIVATE PLACEMENT DUE 08/15/2005 8.000% | 5325546 SB | 0.00000 | 0 | 0 | 0 |
| 031808  18,635,000.0000 | | 18,635,000.0000 | | | |
| RSL COMMUNICATIONS PLC GRD US$ SR NT DUE 03/01/2010 12.875% | | | 0 | AMORTIZED AMOUNT  6432,828.40 | 0 |

```
BMR56          CLIENT 012                      MARGIN ACTIVITY STATEMENTS                  09/19/08        PAGE 93774
732-40125      RR: H01 STONEHILL               CURR-CODE: 000
TC  LDA             LONG/SHORT(-)
12  092507          7,000,000.0000
```

| TC | LDA | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 12 | 031808 | MMMRSL COMMUNICATIONS PLC DUE 03/01/2010  12.875% | 07702XAC00 5326674     SB | 0.00000H 7,000,000.0000 | 0 | 0 |
| | | GT GROUP TELECOM INC DUE 02/01/2010  13.250% | 36235YAD50 5329921     SB | 0.00000H 17,000,000.0000 | 0 | 0 |
| 12 | 092507 | MMMAIRGROUP FINANCE SENIOR DISC EXCH NOTES | N56398AC20 5532712     SB | 0.00000H 31,627,000.0000 | AMORTIZED AMOUNT  0 | 29254,975.00 |
| 12 | 092507 | MMMPASMINCO FINANCE LTD DUE 10/06/2010   6.625% | Q73665AA10 5354867     SB | 0.00000 1,250,000.0000 | 0 | 0 |
| 12 | 080508 | EURO MEDIUM TERM NOTE DUE 02/10/2003 | 92923CAP90 5337735     SB | 40.0000H 13,105,000.0000 | 5,242,000 | 5,242,000 |
| | | WCI CMMTYS INC SR SUB NT | | | | |
| 12 | 072208 | BRODER BROS CO DUE 03/15/2015   6.625% | 112013A030 5341743     SB | 67.5000H 4,975,000.0000 | 3,358,125 | 3,358,125 |
| 12 | 092507 | SR NOTE DUE 10/15/2010   11.250% MMMMULTAKERAMIK FINANCE LTD | V65509A030 5341886     SB | 0.00000H 1,320,000.0000 | AMORTIZED AMOUNT  0 | 1294,075.46 |
| | | SENIOR B VAR RT DUE 10/31/2007 | | | | |
| 12 | 092507 | MMMEXODUS COMMUNICATIONS SENIOR NOTES | XX5342696O 5342496     SB | 0.00000H 3,600,000.0000 | AMORTIZED AMOUNT  0 | 3047,581.00 |
| 12 | 031808 | DUE 12/15/2009   10.750% MMMEXODUS COMMUNICATIONS SENIOR NOTES | 302080AH9O 5343324     SB | 0.00000 13,650,000.0000 | 0 | 0 |
| 12 | 010708 | DUE 07/15/2008   11.375% MMMTXU EUROPE FUNDING LTD EURO ISSUE | G9143RAA00 5346617     SB | 0.00000H 8,503,000.0000 | 0 | 0 |
| 12 | 031808 | DUE 11/30/2005   7.000% EXODUS COMMUNICATIONS INC US$ SR NT | 302080AL30 5355200     SB | 0.00000H 164,013,000.0000 | AMORTIZED AMOUNT  0 | 123370,175.12 |
| 12 | 092507 | DUE 07/15/2010   11.625% MMMMULTAKERAMIK FINANCE LTD SENIOR A VAR RATE | V65509AA50 5355724     SB | 0.00000H 6,045,389.0000 | 0 | 0 |
| 12 | 073008 | DUE 10/31/2007   7.187% GENERAL MOTORS ACCEPTANCE CORP GLOBAL NOTES | 370425NU60 5356646     SB | 62.78500 4,950,000.0000 | 3,107,857 | 1,398,535 |
| 12 | 031808 | DUE 05/02/2011   7.250% ESCROW GUANGDONG INTL TR a INVI 144A DUE 11/15/2020   6.750% | 4006SL9A10 5358558     SB | 0.00000H 2,925,000.0000 | 0 | 0 |

BHR56      CLIENT 012                          MARGIN ACTIVITY STATEMENTS                    09/19/08        PAGE  93775
32-40125   RR: HB1 STONEHILL                          CURR-CODE: 000
C  LDA         LONG/SHORT(-)          OFFSHORE                        CUSIP/SEC
2  031808      3,300,000,000.0000     SECURITY DESCRIPTION            CUSIP/SEC        PRICE              MARKET VALUE   MARGIN REQUIREMENT
                                      144A                            400651W90        0.00000H                    0           0
                                      ESCROW GUANGDONG INTL TR & INV  5359457    SB    3,300,000.0000

.2  031808     42,129,000.0000        DUE 10/24/2016      8.750%      045186A870       0.00000N                    0           0
                                      ***ASIA GLOBAL CROSSING LTD     5362572    SB    42,129,000.0000  AMORTIZED AMOUNT  34640,153.59
                                      SR NT

.2  031808     63,600,000.0000        DUE 10/15/2010     13.375%      629377AL60       0.00000                     0           0
                                      NRG ENERGY INC                  5368394    SB    63,600,000.0000
                                      BONDS

.2  031808     23,850,000.0000        DUE 04/01/2031      8.625%      629377AK80       0.00000H                    0           0
                                      NRG ENERGY INC                  5368395    SB    23,850,000.0000
                                      NOTES

12  121007     1,185,000,000.0000     DUE 04/01/2011      7.750%      339130AP10       0.00000H                    0           0
                                      FLEMING CGS INC                 5370856    SB    1,185,000.0000   AMORTIZED AMOUNT  1109,445.69
                                      NTS

12  032708     1,650,000,000.0000     DUE 04/01/2008     10.125%      125581AV00       91.57100              1,510,921     453,276
                                      CIT GROUP INC NEW               5381485    SB    1,650,000.0000
                                      SR NT

12  111607     26,310,000,000.0000    DUE 01/30/2009      2.946%      0711WAA10        0.00000N                    0           0
                                      ***PTV INVESTMENT FINANCE CV    5395354    SB    26,310,000.0000
                                      REG S

12  092507     1,740,000,000.0000     DUE 12/01/2000      4.500%      Q36695A880       0.00000                     0           0
                                      ***HIN WINTERTHUR UNDERWAGY     5404497    SB    1,740,000.0000
                                      SVC LTD EURO MEDIUM TERM NOTE
                                      DUE 05/14/2003      5.987%

12  070208     2,625,000,000.0000     MIDWEST GENERATION LLC         59832WAE90      102.73200N             964,914      964,914
                                      PASSTHRU CTF SER-A              5406672    SB    2,625,000.0000   AMORTIZED AMOUNT   939,254.11
                                      DUE 07/02/2009      8.300%

12  031808     742,000,000.0000       DAIRY MART CONVENIENCE STORES  2336609030       0.00000                     0           0
                                      INC - ESCROW -                  5430398    SB    742,000.0000
                                      DUE 03/15/2004     10.250%

12  092507     10,000,000,000.0000    ***WESSAIR CORP                HB397QBD60       0.00000H                    0           0
                                      DUE 04/12/2005      6.250%      5435819    SB    10,000,000.0000

12  072208     1,000,000,000.0000     ENRON CREDIT LINKED NOTES TR   29357VAD50       0.00000                     0           0
                                      STERLING CREDIT LINKED NOTE     5442794    SB    1,000,000.0000
                                      DUE 05/24/2006      7.250%

12  070908     215,000,000,000.0000   ***ENRON CORP                  U29302AJ20       0.00000H                    0           0
                                      EURO DEB                        5445610    SB    215,000,000.0000
                                      DUE 06/18/2004      0.970%

12  071008     300,000,000,000.0000   ***ENRON CORP                  U29302AC60       0.00000H                    0           0
                                      DUE 06/15/2003      0.678%      5446359    SB    300,000,000.0000

BHR56      CLIENT 012                    MARGIN ACTIVITY STATEMENTS                              PAGE 93776
732-40125  RR: HBI STONEHILL            CURR-CODE: 000                                          09/19/08

| LDA | DATE | LONG/SHORT(-) | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|---|
| 12 | 092607 | 8,975,000.0000 | **POLLY PECK INTL / DUE 01/04/2005 7.250% | G7153A6A040 / 5446758 SB | 0.00000H | 8,975,000.0000 | 0 |
| 12 | 092507 | 795,000.0000 | **AIR GROUP / DUE 02/02/2007 4.250% | H8397SAD80 / 5449492 SB | 0.00000H | 795,000.0000 | 0 |
| 12 | 092507 | 2,265,000.0000 | **AIRGROUP / DUE 07/30/2004 2.750% | H8397SAB00 / 5454713 SB | 0.00000H | 2,265,000.0000 | 0 |
| 12 | 092607 | 29,165,000.0000 | *** POLLYPECK / -SF- / DUE 08/13/1992 6.000% | G7153A6AA70 / 5470166 SB | 0.00000H | 29,165,000.0000 | 0 |
| 12 | 092607 | 15,535,000.0000 | *** POLLYPECK / DUE 03/20/1994 5.625% | G7153A6AE90 / 5476585 SB | 0.00000H | 15,535,000.0000 | 0 |
| 12 | 092607 | 28,240,000.0000 | *** POLLYPECK / DUE 04/07/1993 5.750% | G7153A6AC30 / 5478587 SB | 0.00000 | 28,240,000.0000 | 0 |
| 12 | 031608 | 7,000,000.0000 | SECURITY MULTI ASSET / DUE 01/01/2059 8.570% | 83099AAL30 / 5485566 SB | 0.00000H | 7,000,000.0000 | 0 |
| 12 | 073008 | 14,645,000.0000 | WCI COMMUNITIES INC / CTD SENIOR SUB NOTE / DUE 05/01/2012 9.125% | 9293CAG90 / 5489304 SB | 39.00000H | 5,711,550 | 5,711,550 |
| 12 | 092607 | 25,242,000.0000 | *** POLLY PECK INTL FINANCE-DM / CPH / DUE 04/20/1993 6.000% | G7164NAA90 / 5494069 SB | 0.00000H | 25,242,000.0000 | 0 |
| 12 | 121007 | 17,368,000.0000 | FLEMING COMPANIES INC / SENIOR NOTES / DUE 06/15/2010 9.250% | 339130XA40 / 5497868 SB | 0.00000H | 17,368,000.0000 | 0 |
| 12 | 092507 | 3,850,000.0000 | **GMAC INTL FINANCE BV / EURO MEDIUM TERM NOTE / DUE 12/15/2024 6.250% | N3592VVA50 / 5515750 SB | 180.05463H | 6,932,103 | 3,119,446 |
| 12 | 092507 | 7,000,000.0000 | **F C E BANK PLC / EURO MEDIUM TERM NOTE / DUE 09/30/2009 5.950% | G33365PB00 / 5516264 SB | 135.88569H | 3,511,998 | 4,280,399 |
| 12 | 031808 | 6,000,000.0000 | CALPINE GENERATING CO LLC / SR SECD NT / DUE 04/01/2010 11.070% | 13135RAF30 / 5530871 SB | 7.62500H | 456,356 | 456,356 / AMORTIZED AMOUNT 5985,000.00 |
| 12 | 031808 | 3,000,000.0000 | AMES TRUE TEMPER INC / SENIOR NOTE / DUE 01/15/2012 6.790% | 03104ZAC80 / 5540558 SB | 75.50000H | 2,265,000 | 2,265,000 |
| 12 | 111607 | 8,756,000.0000 | SOUTHEAST BKG CORP SUB NTS REG / DUE 04/11/2001 10.500% | 841335AD80 / 5551644 SB | 0.00000H | 8,756,000.0000 | 0 |

BMR56
32-40125
C LDA

CLIENT 012
RR: MR1 STONEHILL

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

09/19/08
PAGE 93777

| | LDA | LONG/SHORT(-) | CUSIP/SEC | OFFSHORE SECURITY DESCRIPTION | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|---|
| .2 | 100407 | 315,000.0000 | 029318AA00 5552686 SB | AMERICAN RICE INC MTG NOTES W/CONTINGENT INT DUE 07/15/2002 13.000% | 0.00000H 315,000.0000 | 0 | 0 |
| .2 | 111607 | 4,876,944.0000 | 836153AC00 5563864 SB | SOURCE MEDIA INC SR SECD NTS DUE 11/01/2004 12.000% | 0.00000 4,876,944.0000 | 0 | 0 |
| .2 | 031808 | 14,800,000.0000 | 13135BAE60 5574272 SB | CALPINE GENERATING CO DUE 04/01/2009 | 0.00000H 14,800,000.0000 | 0 | 0 |
| .2 | 031808 | 3,640,000.0000 | 477122AV70 5574462 SB | JET EQUIPMENT TR MEZZANINE NOTE CL B 95-B DUE 02/15/2015 7.830% | 0.00000 3,640,000.0000 AMORTIZED AMOUNT | 0 2932,474.74 | |
| 12 | 031808 | 8,600,000.0000 | 210795916O 5578456 SB | ESCROW CONTINENTAL AIRLINES INC DUE 11/15/2001 10.000% | 0.00000H 8,600,000.0000 | 0 | 0 |
| 12 | 031808 | 33,789,621.0000 | 009451AH80 5579099 SB | AIRPLANES PASS THROUGH TRUST ASTRK/SERIES 1996-A D-FIXED RT DUE 03/15/2019 10.875% | 0.00000H 33,789,621.0000 AMORTIZED AMOUNT | 0 33374,008.66 | |
| 12 | 092607 | 1,839,000.0000 | 841338AA40 5596000 SB | SOUTHEAST BANKING CORP CV S/D -REG DUE 10/15/1997 4.750% | 0.00000 1,839,000.0000 | 0 | 0 |
| 12 | 102407 | 1,312,000.0000 | 841338AF30 5596001 SB | SOUTHEAST BANKING CORP-FRN CPN DUE 11/12/1997 5.250% | 0.00000H 1,312,000.0000 | 0 | 0 |
| 12 | 031808 | 992,000.0000 | 841338AC10 5596002 SB | SOUTHEAST BANKING CORP CONV SUB CAPITAL NOTE DUE 03/15/1999 6.500% | 0.00000H 992,000.0000 | 0 | 0 |
| 12 | 040708 | 3,300,000.0000 | 125577AV80 5634664 SB | CIT GROUP INC DUE 11/19/2008 3.212% | 99.33600 3,300,000.0000 | 3,278,088 | 983,426 |
| 12 | 041008 | 550,000.0000 | 125568AB10 5666251 SB | CIT GROUP FUNDING CO CDA SR NT DUE 07/01/2010 4.650% | 78.61700H 550,000.0000 | 432,404 | 129,721 |
| 12 | 081208 | 11,694,343.0000 | 661107AA50 5713596 SB | NORTHERNSTAR NAT GAS INC SR NTS 144A DUE 05/15/2013 5.000% | 92.00000H 11,694,343.0000 | 10,758,795 | 3,227,638 |
| 12 | 091608 | 5,980,000.0000 | 93934WAA30 5726350 SB | WASHINGTON MUT PFD FDG TR I PERPETUAL 144A DUE 03/07/2049 6.5342% | 12.05300H 5,980,000.0000 | 720,769 | 216,230 |
| 12 | 041008 | 4,815,000.0000 | 125568AE50 5778017 SB | WMCIT GROUP FDG CD CDA SR NT DUE 11/02/2011 5.600% | 66.22330H 4,815,000.0000 | 3,188,651 | 1,454,893 |

HMR56   CLIENT 012                        MARGIN ACTIVITY STATEMENTS                              PAGE 93778
         RR: HB1 STONEHILL                CURR-CODE: 000                              09/19/08
         LONG/SHORT(-)

| LDA | LONG/SHORT(-) | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 060408 | 2,300,000.0000 | COUNTRYWIDE ASSET-BCK CERTIF SERIES 2006-S7 CLASS A6 DUE 11/25/2035 5.695% | 12668VAF60 SB 5801730 | 48.30850H 2,300,000.0000 | 1,111,090 | 1,111,090 |
| 090208 | 4,600,000.0000 | CWHEQ HOME EQUITY LOAN TRUST MHFC/SERIES 2006-S7 A-1-VAR DUE 11/25/2035 2.561% | 12668VAA70 SB 5850019 | 85.41443H 4,600,000.0000 AMORTIZED AMOUNT | 1,546,558 | 1,546,558 1610,652.13 |
| 092507 | 500,000.0000 | ###FCE BANK PLC EURO MEDIUM TERM NOTE DUE 01/16/2012 7.125% | O33365SQ40 SB 5856171 | 111.25937H 500,000.0000 | 556,296 | 250,333 |
| 050508 | 12,528,000.0000 | UNIFI INC SR SE NT 11.5%14 DUE 05/15/2014 11.500% | 906677AG60 SB 5856846 | 90.00000H 12,528,000.0000 | 11,275,200 | 11,275,200 |
| 072508 | 5,750,000.0000 | CWHEQ HOME EQUITY LN TR SER 2006-S5 CLASS A2 DUE 06/25/2035 5.681% | 126683AB70 SB 5905694 | 59.50563H 5,750,000.0000 | 3,421,573 | 3,421,573 |
| 082508 | 6,647,920.0000 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 DUE 04/25/2036 5.555% | 12668XAC90 SB 5943647 | 47.92761H 6,647,920.0000 AMORTIZED AMOUNT | 3,175,285 | 3,175,285 6625,170.75 |
| 092607 | 63,800,000.0000 | ###BANQUE PALLAS IN DEFAULT DUE 02/08/1996 10.125% | F07959AG80 SB 5956314 | 0.00000H 63,800,000.0000 | 0 | 0 |
| 092507 | 4,735,000.0000 | GREAT 98-A SERIES A-2 FRN- DUE 12/31/2026 | XX59F71710 SB 5957171 | 0.00000H 4,735,000.0000 | 0 | 0 |
| 081808 | 4,798,000.0000 | SECURITIZED MULTIPLE ASSET A2 97-5 DUE 06/29/2005 | XX59572020 SB 5957202 | 0.00000H 4,798,000.0000 | 0 | 0 |
| 090208 | 2,300,000.0000 | CWHEQ HOME EQUITY LOAN TRUST SERIES 2006-S10 CLASS A-2 DUE 10/25/2036 2.691% | 12668YAB90 SB 5961848 | 90.53437H 2,300,000.0000 | 2,082,290 | 2,082,290 |
| 031908 | 2,475,000.0000 | STALLION OILFIELD SVCS LTD / CORP SR NT 144A DUE 02/01/2015 9.750% | 85259IAA40 SB 5975781 | 70.50000H 2,475,000.0000 | 1,744,875 | 785,193 |
| 092507 | 1,434,989.0000 | ###LUKFER HOLDINGS PLC DUE 02/06/2012 11.530% | G5690WAD00 SB 5986867 | 0.00000H 1,434,989.0000 | 0 | 0 |
| 092807 | 299,177.0000 | ME ZUCKERMAN INVESTMENTS | XX9WA37650 SB 9N43765 | 0.00000H 299,177.0000 | 0 | 0 |
| 092707 | 175,438.6000 | CHANGING WORLD TECHNOLOGIES INC RESTRICTED | XK9111826O SK 9111826 | 299.177.0000 0.00000 | 0 | 0 |
| 091908 | 30,110.0000 | TOA TO A/C # (HM) | XX99993400 SK 9993340 | 0.00000 | 0 | 0 |

BNR56   CLIENT 012
'52-40125   RR: H01 STONEHILL
'C LDA   LONG/SHORT(-)
0   062408   37,214.0000

OFFSHORE

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

PAGE 93779

09/19/08

| LDA DATE | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT | LONG/SHORT(-) |
|---|---|---|---|---|---|---|
| 070208 | ACACIA RESEARCH - ACACIA TECHNOLOGIES | 0038613070 A013707 SB | 4.38000 | 162,997 | 111,642 | 158,854.0000 |
| 091708 | ADVANTA CORP-CL A | 0079421050 A08025 SB | 6.74000 | 1,070,675 | 476,562 | 951,658.0000 |
| 092507 | ADVANTA CORP-CL B NON-VTG | 0079422040 SB A189735 | 9.52000H 901 | 9,059,704 951,658.0000 | 2,717,935 | 0.0000 |
| 091108 | BURLINGTON INDUSTRIES INC NEW | 1216931050 B550969 | 0.00000H | 0 | 76,750 | 0.0000 |
| 092208 | CIT GROUP INC NEW | 1255011080 C011859 | 11.16000 | 0 | 103,650 | 301,044.0000 |
| 091908 | CONTINENTAL AIRLINES INC-CL B | 2107953080 C562646 SB | 18.40000 301,044.0000 | 5,539,209 F | 1,661,762 9,335.0000 | 591,496.0000 |
| 040908 | DELTA AIR LINES INC DEL CDM NEW | 2473617020 D019768 | 9.67000H 201,248.0000 | 5,719,766 | 1,715,929 | 51,850.0000 |
| 070708 | EXX INC-CL A | 2692821090 E029150 | 2.60000H | 134,810 | 134,810 | 174,960.0000 |
| 082108 | ICO GLOBAL COMMUNICATIONS HLDGS LTD DEL CL A | 44950K1080 H010518 SB | 2.25000H 174,960.0000 | 393,660 | 393,660 | 0.0000 |
| 063008 | MBIA INC | 5526201000 M000545 | 12.88000 | 0 | 920,000 | 0.0000 |
| 092208 | NORTHWESTERN CORPORATION NEW | 6680743050 H007436 | 26.22000H | 0 | 659,210 | 416,436.0000 |
| 081908 | NORTHWEST AIRLS CORP | 6672804080 N009281 SB | 11.53000 416,436.0000 | 4,801,507 F | 1,440,452 48,306.0000 | 0.0000 |
| 040908 | MWNNORBORD INC | 65540P1060 N101684 | 4.10115H | 0 | 67,893 | 1,147.0000 |
| 081208 | PORTLAND GENERAL ELECTRIC CO NEW | 7365088470 P019060 SB | 25.00000H 1,147.0000 | 28,675 | 8,602 | 0.0000 |
| 092208 | RAIT FINANCIAL TRUST | 7492227040 R003504 | 7.35000 | 0 | 273,000 | 608,890.0000 |
| 090208 | US AIRWAYS GROUP INC | 90341W1080 U003620 | 7.91000 608,890.0000 | 4,816,319 F | 1,444,895 106,720.0000 | 0.0000 |
| 091508 | WELLS FARGO & CO | 9497461010 W001549 | 39.60000 | 0 | 1,152,210 | 0.0000 |
| | WACHOVIA CORPORATION COM | 9299053020 W002990 | 18.75000 | 0 | 388,125 | |

```
BMR56   CLIENT 012                    MARGIN ACTIVITY STATEMENTS                      PAGE 93780
32-40125  RR: H&L STONEHILL  OFFSHORE           CURR-CODE: 000           09/19/08
C  LDA          LONG/SHORT(-)  SECURITY DESCRIPTION   CUSIP/SEC       PRICE         MARKET VALUE    MARGIN REQUIREMENT
0  091108            0.0000    WASHINGTON MUTUAL INC   W020516        4.25000              0          1,852,473
```

| LDA | LONG/SHORT(-) | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 10 060208 | 225,562.0000 | NWZARLINK SEMICONDUCTOR INC | 9891391000 / W020516 | 0.49000 | 110,525 | 110,525 |
| 10 061708 | 2,300,000.0000 | UAL CORP ORD SETTLEMENT BD DUE 02/01/2021 5.000% | Y001713 SB / 902549AE40 / 5725709 SB | 55.87500 / 225,562.0000 / 2,300,000.0000 | 1,285,125 | 385,537 |
| 20 082208 | 0.0000 | UNITED STATES TREASURY BOND DUE 02/15/2036 4.375% | 912810PW20 / 7001110 | 100.03100 | 0 | 2,300,713 |
| 20 072508 | 0.0000 | UNITED STATES TREASURY NOTE DUE 05/15/2016 3.875% | 912828H260 / 7001113 | 100.93000 | 0 | 464,278 |
| 20 081508 | 0.0000 | UNITED STATES TREASURY NOTE DUE 02/15/2014 4.000% | 912828CA60 / 7001113 | 104.75049H | 0 | 1,571,257 |
| 53 092507 | 30,700.0000- | BURLINGTON INDUSTRIES INC NEW | 7004940 | 0.00000H | 0 | 0 *** |
| 53 091108 | 36,770.0000- | CIT GROUP INC NEW | 1219931050 / B650949 | 11.16000 | 410,353- | 0 |
| 53 082108 | 184,000.0000- | MBIA INC | 1255811080 / C011859 | 12.88000 | 2,369,920- | 0 |
| 53 063008 | 83,805.0000- | NORTHWESTERN CORPORATION NEW | 5526201000 / M000545 | 26.22000H | 2,197,367- | 0 |
| 53 081908 | 16,236.0000- | MORNINGBIRD INC | 6607743050 / N007436 | 4.18115H | 67,893- | 0 |
| 53 081208 | 54,600.0000- | RAIT FINANCIAL TRUST | 6556BP1060 / N101064 / 749227T040 / R005584 | 7.35000 | 401,310- | 0 |
| 53 090208 | 96,500.0000- | WELLS FARGO & CO | 9497461D10 / W001549 | 39.80000 | 3,840,700- | 0 |
| 53 091508 | 69,000.0000- | WACHOVIA CORPORATION COM | 9299031020 / W002990 | 18.75000 | 1,293,750- | 0 |
| 53 091108 | 435,876.0000- | WASHINGTON MUTUAL INC | 9393221050 / W020516 | 4.25000 | 1,852,473- | 0 |
| 53 082108 | 23,000,000.0000- | UNITED STATES TREASURY BOND DUE 02/15/2038 4.375% | 912810PW20 / 7001110 | 100.03100 | 23,007,130- | 0 |
| 53 072508 | 4,600,000.0000- | UNITED STATES TREASURY NOTE DUE 05/15/2018 3.875% | 912828H260 / 7001113 | 100.95000 | 4,642,780- | 0 |
| 53 081508 | 15,000,000.0000- | UNITED STATES TREASURY NOTE DUE 02/15/2014 4.000% | 912828CA60 / 7004940 | 104.75049H | 15,712,574- | 0 |

```
- - - T O T A L S - -     OLD SMA              SMA              SMA CHANGE
TOT MV   243,985,632      LIQ EQT   9,036,937-  9,068,744-      NEW HSE CALL        0
EQUITY   299,915,558      BUYING P  299,915,558  EQY %          NYSE CALL           0
CSH AV     9,068,744      18,137,469    100   HOUSE EXCESS  78,671,598              33,807
                                             OTHER EXCESS 231,882,728   NYSE OPT REQ   0
```

```
BMR56      CLIENT 012                           MARGIN ACTIVITY STATEMENTS          09/19/08        PAGE  93781
732-40125  RR: H01 STONEHILL OFFSHORE                 CURR-CODE: 002 C#

- - - -BALANCES- - - -
TC       OPEN T/D BAL      CLOSE T/D BAL        OPEN S/D BAL       CLOSE S/D BAL     MARKET VALUE       DLA
02           00.00            00.00               00.00              00.00          13,213,686      09/18/08
FOREIGN CURRENCY C# RATE    .9352472 T/D BAL
20        1,949,777.11      2,030,438.55        1,949,777.11       2,030,438.55        366,153      09/19/08
FOREIGN CURRENCY C# RATE    .9352472 T/D BAL
53        2,030,438.55                          1,936,073.34
FOREIGN CURRENCY C# RATE    .9352472 T/D BAL
          2,819,012.83-     2,819,674.27-       2,759,012.83-      2,819,674.27-     2,834,051-     09/19/08
                                                2,688,629.11-
T          789,235.72-       .9352472 T/D BAL    789,235.72-        789,235.72-      10,745,787

- - -ACTIVITY - - -
TC  S/DTE      LONG/SHORT(-)        DESCRIPTION                                              DEBIT/CREDIT(-)
20  09/19                         MARK TO MARKET                                                80,661.44
53  09/19                         MARK TO MARKET SHORT POS                                      80,661.44-

                                                                     PRICE/ENT  T/D  TRD #    MARGIN REQUIREMENT
- - -POSITIONS- - -                                                     MKT  MS                   1,264,422
TC  LDA      LONG/SHORT(-)    SECURITY DESCRIPTION       CUSIP/SEC       MKT  MS
12  091708   2,460,526.0000   ***ZARLINK SEMICONDUCTOR INC   9891391000                                        MARKET VALUE
                                                             Y001713    0.51308    09/19                          1,264,422
12  041408   13,535,000.0000  ***GENERAL MOTORS ACCEPTANCE   3704728M00  86.28618H          2,460,526.0000    11,949,264
                              CORP OF CANADA LTD             5B8GFL9    13,535,000.0000
                              DUE 05/22/2009     4.721%
20  082908        0.0000      ***CANADIAN IMPERIAL BANK OF   1360691010  62.50493                                 166,513
                              COMMERCE                       C146504
20  082808        0.0000      ***NORDBORD INC                6540P1060   4.38494H                                        0
                                                             N101604
20  082808    712,524.0000    ***ZARLINK SEMICONDUCTOR INC   9891391000  0.51308                                  366,153
                                                             Y001713
53  082908   8,880.0000-      ***CANADIAN IMPERIAL BANK OF   1360691010  62.50493              555,043-          2,279,008
                              COMMERCE                       C146504
53  082808   519,735.0000-    ***NORDBORD INC                6540P1060   4.38494N            2,279,008-                  0
                                                             N101604

- - -T O T A L S- - -
TOT MV    10,745,787         OLD FED CALL    3,500,992       FED CALL          3,500,992    NEW FED CALL         0
EQUITY    11,535,023         LIQ EQT         11,535,023 EQY %  0  HOUSE EXCESS  2,081,757    NEW HSE CALL         0
CSH AV             0         BUYING P                       OTHER EXCESS      6,017,590    NYSE OPT REQ         0
```

```
BM856    CLIENT 012
732-40125    RR: H&1 STONEHILL OFFSHORE                    MARGIN ACTIVITY STATEMENTS                09/19/08              PAGE  93782
                                                           CURR-CODE: 003 BP
- - - -BALANCES- - - - -
       OPEN T/D BAL                    CLOSE T/D BAL           OPEN S/D BAL              CLOSE S/D BAL        MARKET VALUE         DLA
TC         00.00                          00.00                  00.00                     00.00               928,090        09/18/08
12
FOREIGN CURRENCY BP RATE      1.85010002 T/D BAL
20         73,420.47-                    73,420.47-              00.00
FOREIGN CURRENCY BP RATE      1.85010002 T/D BAL              73,420.47-               73,420.47-                00         09/18/08
T          73,420.47-                    73,420.47-            134,366.00-
- - - -ACTIVITY- - - - -                                      73,420.47-               73,420.47-             928,090
       NO ACTIVITY FOR THIS ACCOUNT
- - - -POSITIONS- - - - -
             -POSITIONS-
             LONG/SHORT(-)                        SECURITY DESCRIPTION        CUSIP/SEC        PRICE       MARKET VALUE    MARGIN REQUIREMENT
TC    LDA                                                                                                                       417,640
12   040108     985,000.0000       MMMCIT GROUP INC              U12605AB40   94.22243H      928,090
                                   EURO MEDIUM TERM NOTE         5214345    SB   985,000.0000
                                   DUE 12/16/2008      5.500%
12   070108     746,204.0000       MMMLUKFER HOLDINGS PLC        G5698VAD00                       0
                                   DUE 02/06/2012     11.350%   5986867    SB   0.00000H
                                                                               744,204.0000
- - - -T O T A L S- - - - -
TOT MV           928,090    OLD SMA           73,420-          SMA                           73,420-   SMA CHANGE
EQUITY         1,001,510    LIQ EQT        1,001,510 EQY %  100 HOUSE EXCESS                 583,870   NEW HSE CALL        0
CSH AV            71,420    BUYING P         146,840          OTHER EXCESS                   908,702   NYSE OPT REQ        0
```



BMR56    CLIENT 012                                    MARGIN ACTIVITY STATEMENTS                09/19/08              PAGE  93783
32-40125    RR: H01 STONEHILL OFFSHORE                 CURR-CODE: 016 JY

- - - - - -BALANCES- - - - - - -
        OPEN T/D BAL        CLOSE T/D BAL              OPEN S/D BAL              CLOSE S/D BAL            MARKET VALUE             DLA
C              01.60-              01.60-                   01.00-                   01.00-                       00              05/13/08
2 FOREIGN CURRENCY JY RATE    .00935201 T/D BAL                00.00
- - - - - -ACTIVITY FOR THIS ACCOUNT
NO ACTIVITY FOR THIS ACCOUNT
- - - - - -POSITIONS - - -    SECURITY DESCRIPTION
        LONG/SHORT(-)                                CUSIP/SEC            PRICE            MARKET VALUE           MARGIN REQUIREMENT
C   LDA                       **ENRON CORP            U293202AN60     0.00000H                    0                      0
.2  050906  920,000,000.0000  **ENRON CORP            5446609 SB     920,000,000.0000
                              DUE 06/18/2003
                              **ENRON CORP            U293202AB80     0.00000H                    0                      0
.2  D51308  460,000,000.0000  DUE 06/15/2003          5446359  SB    460,000,000.0000

- - - -T O T A L S - - - - -
                                        0.770%                       SMA                    SMA CHANGE
                                        0.678%                 0 HOUSE EXCESS           0 NEW HSE CALL            0
TOT MV          0 OLD SMA                                         OTHER EXCESS          0 NYSE OPT REQ            0
EQUITY          1 LIQ EQT         1 EQY %                                                                        0
CSH AV          0 BUYING P

```
BMR56    CLIENT 012                      MARGIN ACTIVITY STATEMENTS        09/19/08              PAGE 93784
732-40125   RR: NBL STONEHILL OFFSHORE                CURR-CODE: 246 EM
- - - - - BALANCES - - - - -
TC          OPEN T/D BAL      CLOSE T/D BAL      OPEN S/D BAL       CLOSE S/D BAL                    MARKET VALUE              DLA
12               00.00             00.00            00.00               00.00                         1,693,504            09/18/08
FOREIGN CURRENCY EM RATE      1.43870132 T/D BAL
20           196,050.45          100,862.09       196,050.45          100,862.09                                      00  B1  09/19/08
FOREIGN CURRENCY EM RATE      1.43870132 T/D BAL  145,110.42
53         1,940,454.85-     1,845,266.49-      1,940,454.85-     1,845,266.49-                      1,958,946-           09/19/08
FOREIGN CURRENCY EM RATE      1.43870132 T/D BAL  2,654,787.35-
T          1,744,404.40-     1,744,404.40-      1,744,404.40-     1,744,404.40-                       65,442-

TC S/DTE   - -ACTIVITY- - -     DESCRIPTION                                              CUSIP/SEC                   DEBIT/CREDIT(-)
20 09/19   LONG/SHORT(-)        MARK TO MARKET                                            MKT MS                      95,188.36-
53 09/19                        MARK TO MARKET SHORT POS                                  MKT MS                      95,188.36

TC  LOA    - -POSITIONS- -       DESCRIPTION          SECURITY DESCRIPTION   CUSIP/SEC     PRICE/ENT  T/D  TRD #   MARKET VALUE    MARGIN REQUIREMENT
12 090208  LONG/SHORT(-)                                                                  PRICE       09/19                              84,154
           250,000.0000         MARK TO MARKET       ***FEE BANK PLC        CUSIP/SEC    74.803866H  09/19          187,009
                                                     EURO MEDIUM TERM NOTE  G33366SS00   250,000.0000
                                                     DUE 01/15/2013  7.125%  5BBDQY5  SB
12 071608  920,000.0000                              ***GMAC BANK GMBH      N35927R660   78.947340H           SB    726,315          326,842
                                                     EURO MEDIUM TERM NOTE  5BBPUH5  SB  920,000.0000
                                                     DUE 05/22/2010  5.750%
12 041608  1,150,000.0000                            ***CTR GROUP INC       U12605A000   85.232960H                 980,179          441,080
                                                     EURO MEDIUM TERM NOTE  5341424  SB  1,150,000.0000
                                                     DUE 05/13/2009  5.415%
20 080808  0.0000               MMMATOS               FR#5                   F061161010   32.37989H                       0          216,135
                                                                                         A006971
20 080808  0.0000               ***VALEO-ORD          FF 20 PAR             F962211260   25.17263H                       0          371,548
                                                                                         V148913
53 080808  22,250.0000-         MMMATOS               FR#5                   F061161010   32.37989H                 720,452-
                                                                                         A006971
53 080808  49,200.0000-         ***VALEO-ORD          FF 20 PAR             F962211260   25.17263H               1,238,493-
                                                                                         V148913
- - - - - T O T A L S - - - -
TOT MV         65,442-    OLD FED CALL    1,030,497                  FED CALL          0   NEW FED CALL    1,030,497
EQUITY      1,678,961    LIQ EQT        1,678,961  EQY %              HOUSE EXCESS          NEW HSE CALL    239,201       0
CSH AV             0    BUYING P                0                    OTHER EXCESS          NYSE DPT REQ    810,595       0
```

| Symbol | | Qty | Price | MV | FX | MV ($) |
|---|---|---|---|---|---|---|
| CIT | USD | (36,770) | 11.16 | (410,353.20) | 1 | (410,353.20) |
| MBI | USD | (184,000) | 12.88 | (2,369,920.00) | 1 | (2,369,920.00) |
| NEW | USD | (83,805) | 26.22 | (2,197,367.10) | 1 | (2,197,367.10) |
| NBDFF | USD | (16,238) | 4.18115 | (67,893.51) | 1 | (67,893.51) |
| RAS | USD | (54,600) | 7.35 | (401,310.00) | 1 | (401,310.00) |
| WFC | USD | (96,500) | 39.8 | (3,840,700.00) | 1 | (3,840,700.00) |
| WB | USD | (69,000) | 18.75 | (1,293,750.00) | 1 | (1,293,750.00) |
| WM | USD | (435,876) | 4.25 | (1,852,473.00) | 1 | (1,852,473.00) |
| 912810PW2 | USD | (23,000,000) | 100.031 | (23,007,130.00) | 1 | (23,007,130.00) |
| 912828HZ6 | USD | (4,600,000) | 100.93 | (4,642,780.00) | 1 | (4,642,780.00) |
| 912828CA6 | USD | (15,000,000) | 104.75049 | (15,712,573.50) | 1 | (15,712,573.50) |
| Type 5 | USD | 56,231,081.00 | 1 | 56,231,081.00 | 1 | 56,231,081.00 |
| Net USD | | | | | | 434,830.69 |
| | | | | | | |
| Valeo | EUR | (22,250) | 32.37989 | (720,452.55) | 1.43870132 | (1,036,516.04) |
| Atos | EUR | (49,200) | 25.17263 | (1,238,493.40) | 1.43870132 | (1,781,822.08) |
| Type 5 | EUR | 1,845,266.49 | 1 | 1,845,266.49 | 1.43870132 | 2,654,787.33 |
| Net EUR | | | | | | (163,550.79) |
| | | | | | | |
| CM | CAD | (8,880) | 62.50493 | (555,043.78) | 0.95352472 | (529,247.96) |
| NBDFF | CAD | (519,735) | 4.38494 | (2,279,006.79) | 0.95352472 | (2,173,089.31) |
| Type 5 | CAD | 2,819,674.27 | 1 | 2,819,674.27 | 0.95352472 | 2,688,629.12 |
| Net CAD | | | | | | (13,708.15) |
| | | | | | | |
| Total USD Due Stonehill | | | | | | 257,571.75 |

# EXIBIT D FOR STONEHILL OFFSHORE PARTNERS

| Fund | LEHM A/C # | Month Expected | Internal ID | LEHM ID | CCY | Amount (lcl) | Notes | Record date | Description |
|---|---|---|---|---|---|---|---|---|---|
| Stonehill Offshore Partners | 732-40125 | September-08 | GBP | GBP | GBP | 278.38 | INTEREST | 9/21/2008 | INTEREST ON CREDIT BALANCE FROM 08/21 THRU 09/21 @ 4.858% BAL 73,420 ABAL 64,465 INTEREST PAID FOR 32 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | 12.74 | INTEREST | 9/2/2008 | INTEREST ON CREDIT BALANCE FROM 08/29 THRU 09/02 @ 1 5/8% BAL 282,137 ABAL 282,137 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | 123.74 | INTEREST | 8/28/2008 | INTEREST ON CREDIT BALANCE FROM 08/22 THRU 08/28 @ 1.562% BAL 853,647 ABAL 475,177 INTEREST PAID FOR 6 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | 132.82 | INTEREST | 9/16/2008 | INTEREST ON CREDIT BALANCE FROM 09/16 THRU 09/16 @ 3 1/4% BAL 1471,291 ABAL 1471,291 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | 654.81 | INTEREST | 9/15/2008 | INTEREST ON CREDIT BALANCE FROM 09/15 THRU 09/15 @ 3.000% BAL 7857,728 ABAL 7857,728 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | 97.05 | INTEREST | 9/11/2008 | INTEREST ON CREDIT BALANCE FROM 09/03 THRU 09/11 @ 1.562% BAL 821,864 ABAL 319,418 INTEREST PAID FOR 7 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | 47,053.52 | INTEREST | 9/21/2008 | INTEREST ON CREDIT BALANCE INTEREST ON CREDIT BALANCE TY 5 CR INT 8/21- 9/21/08 LB TRNID=SSTAUTOINT |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -688.52 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/19 THRU 09/21 @ 3 % BAL 2984,096 ABAL 2754,088 INTEREST CHARGED FOR 3 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -518.28 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/17 THRU 09/17 @ 3 3/4% BAL 524,497-ABAL 4975,502 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -77.47 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/18 THRU 09/18 @ 3 1/4% BAL 1071,771 ABAL 858,114 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -16.73 | INTEREST | 9/22/2008 | INTEREST ON FROM 08/21 THRU 08/21 @ 2 3/4% BAL 34193,171-ABAL 219,033 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -76.92 | INTEREST | 9/22/2008 | INTEREST ON FROM 08/22 THRU 08/28 @ 2.812% BAL 35529,423-ABAL 984,517 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -63.83 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/03 THRU 09/11 @ 2.812% BAL 44778,048-ABAL 408,490 INTEREST CHARGED FOR 2 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -1,134.41 | INTEREST | 9/22/2008 | INTEREST ON FROM 08/29 THRU 09/02 @ 2 7/8% BAL 46259,903-ABAL 3551,193 INTEREST CHARGED FOR 4 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | -60.99 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/12 THRU 09/14 @ 2 7/8% BAL 173581,610-ABAL 254,547 INTEREST CHARGED FOR 3 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | 2641441 | USD | -51,721.39 | DIVIDEND | 9/1/2008 | NORBORD INC |
| Stonehill Offshore Partners | 732-40125 | September-08 | USD | USD | USD | 9.91 | INTEREST | 9/22/2008 | INTEREST ON CREDIT BALANCE FROM 09/22 THRU 09/22 @ 1 3/4% BAL 203,862 ABAL 203,862 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | B03TKJ2 | B03TKJ2 | USD | 121,629.26 | DIVIDEND | 9/24/2008 | ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND INSTL DIST CL MONTHLY DIVIDENDS |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BBKLB4 | B2428Q7 | USD | 171,350.52 | INTEREST | 10/1/2008 | MAC CAPITAL LTD R/MD .000000001 07/24/2023 0.00000% 7/24/2023 G5753NAB6 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5143662 | 126684AC3 | USD | 19,190.05 | INTEREST | 8/29/2008 | COUNTRYWIDE ASSET BK CERT SERIES 2006-2N CLASS A3 5.65800% 03/25/2034 126684AC3 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5943647 | 12668XAC9 | USD | 35,629.06 | PAYDOWN | 8/29/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 5.55500% 04/25/2036 12668XAC9 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5943647 | 12668XAC9 | USD | 30,669.05 | INTEREST | 8/29/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 5.55500% 04/25/2036 12668XAC9 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5801730 | 12668VAF6 | USD | 10,911.59 | INTEREST | 8/29/2008 | COUNTRYWIDE ASSET-BCK CERTIF SERIES 2006-S7 CLASS A6 5.69300% 11/25/2035 12668VAF6 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5905694 | 126683AB7 | USD | 27,221.48 | INTEREST | 8/29/2008 | CWHEQ HOME EQUITY LN TR SER 2006-S5 CLASS A2 5.68100% 06/25/2035 126683AB7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5119024 | 126685DW3 | USD | 10,081.72 | INTEREST | 8/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-2-VAR 5.62700% 07/25/2027 126685DW3 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5119025 | 126685DX1 | USD | 44,781.00 | INTEREST | 8/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-3-VAR 5.84100% 07/25/2027 126685DX1 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5850819 | 12668VAA7 | USD | 62,270.47 | PAYDOWN | 9/24/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S7 A-1-VAR 2.55130% 11/25/2035 12668VAA7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5850819 | 12668VAA7 | USD | 3,995.79 | INTEREST | 9/24/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S7 A-1-VAR 2.55130% 11/25/2035 12668VAA7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5961848 | 12668YAB9 | USD | 5,331.42 | INTEREST | 9/24/2008 | COUNTRYWIDE ASSET-BACKED CERTI SERIES 2006-S10 CLASS A2 3.42688%10/25/2036 12668YAB9 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5139489 | 38012TAB8 | USD | 32,759.45 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LN TR SERIES 2006-HE3 CLASS A2 5.75000% 10/25/2036 38012TAB8 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5139481 | 38012TAC6 | USD | 2,781.56 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LN TR SERIES 2006-HE3 CLASS A3 DUE 10/25/2036 5.805 REG INT ON 575000 BND REC 08/29/08 PAY 9/25/2008 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BBQTZ6 | 36186LAB9 | USD | 14,968.11 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A2 6.05400% 12/25/2037 36186LAB9 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BBQVB1 | 36186LAC7 | USD | 79,528.39 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A3 6.19300% 12/25/2037 36186LAC7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BBQTZ9 | 36186LAD5 | USD | 97,270.01 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A4 6.42400% 12/25/2037 36186LAD5 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BBQTY6 | 36186LAG8 | USD | 17,965.88 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A6 6.24900% 12/25/2037 36186LAG8 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5F23941 | 361856CV7 | USD | 80,210.63 | PAYDOWN | 9/24/2008 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2004-HE1 A-3-VAR 2.68180% 06/25/2034 361856CV7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5F23941 | 361856CV7 | USD | 8,292.66 | INTEREST | 9/24/2008 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2004-HE1 A-3-VAR 2.68180% 06/25/2034 361856CV7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BBKVN8 | 36186KAD7 | USD | 17,112.00 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2007-HE1 A-4-VAR 5.95200% 08/25/2037 36186KAD7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5141557 | 38012TAD4 | USD | 8,751.49 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-HE3 A-4-VAR RATE DUE 10/25/2036 6.088 REG INT ON 1725000 BND REC 08/29/08 PAY 09/2 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BCLLC0 | 69337YAE4 | USD | 201,060.00 | PAYDOWN | 8/31/2008 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TAGS 144A 6.60000% 12/25/2027 69337YAE4 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5BCLLC0 | 69337YAE4 | USD | 77,399.98 | INTEREST | 8/31/2008 | PHH MORTGAOE TRUST SER 2007-SL1 CLASS TAGS 144A 6.60000% 12/25/2027 69337YAE4 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5106641 | 76110VTD0 | USD | 12,921.59 | INTEREST | 8/29/2008 | RESIDENTIAL FDG MTG SECS II IN SERIES 2006-HSA1 CLASS A-2 5.19000% 02/25/2036 76110VTD0 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5F99267 | 76110VSQ2 | USD | 81,514.13 | PAYDOWN | 9/24/2008 | RESIDENTIAL FDG MTG SECS II SERIES 2005-HS2 CLASS A-1-1 3.30688%12/25/2035 76110VSQ2 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5F99267 | 76110VSQ2 | USD | 3,163.84 | INTEREST | 9/24/2008 | RESIDENTIAL FDG MTG SECS II SERIES 2005-HS2 CLASS A-1-1 3.30688%12/25/2035 76110VSQ2 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5516264 | XS0202314083 | EUR | 106,528.33 | INTEREST | 9/29/2008 | F C E BANK PLC EURO MEDIUM TERM NOTE 5.72800% 09/30/2009 G33365PB0 |
| Stonehill Offshore Partners | 732-40125 | September-08 | NWEC | NWEC | USD | -27,655.65 | DIVIDEND | 9/15/2008 | NORTHWESTERN CORP NEW |
| Stonehill Offshore Partners | 732-40125 | October-08 | SPF12 | 853763AA8 | USD | 30,360.00 | INTEREST | 9/30/2008 | STANDARD PACIFIC CORP CVT SENIOR SUB NOTES 6.00000% 10/01/2012 853763AA8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5042652 | 978093AE2 | USD | 50,715.00 | INTEREST | 9/30/2008 | WOLVERINE TUBE INC SENIOR NOTE SER B 10.50000% 04/01/2009 978093AE2 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5E11267 | 70557RAA8 | USD | 2,473.74 | INTEREST | 10/9/2008 | PEGASUS AVIATION LEASE SECURITIZATION IIASTBK/SERIES 5.81000% 05/10/2031 70557RAA8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5142821 | 74437CAB7 | USD | 85,173.24 | FULL CALL | 10/10/2008 | PSINET INC SENIOR NOTES SER B- IN DEFAULT 10.00000% 02/15/2005 74437CAB7 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5273979 | 74437CAG6 | USD | 138,304.69 | FULL CALL | 10/10/2008 | PSINET INC SR NOTE - IN DEFAULT 10.50000% 12/01/2006 74437CAG6 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5200900 | 74437CAD3 | USD | 80,889.33 | FULL CALL | 10/10/2008 | PSINET INC SR NTS *IN DEFAULT* 11.50000% 11/01/2008 74437CAD3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5253156 | 69363VAB3 | USD | 177,530.56 | FULL CALL | 10/10/2008 | PSINET INCORPORATED SR NTE- IN DEFAULT 11.00000% 08/01/2009 69363VAB3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5446109 | U29302AH6 | USD | 100,271.03 | DISTRIBUTION | 10/14/2008 | ENRON CORP 0.77000% 12/31/2049 U29302AH6 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5446359 | U29302AG8 | USD | 121,414.66 | DISTRIBUTION | 10/14/2008 | ENRON CORP DEFAULT 0.67800% 12/31/2049 U29302AG8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5540538 | 031042AC8 | USD | 52,061.50 | INTEREST | 10/14/2008 | AMES TRUE TEMPER INC SENIOR NOTE 144A 6.7906% 1/15/2012 031042AC8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5341743 | 112013AB3 | USD | 279,843.75 | INTEREST | 10/1/2008 | BRODER BROS CO SR NOTE 11.25000% 10/15/2010 112013AB3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5778017 | 125568AE5 | USD | 134,820.00 | INTEREST | 10/1/2008 | CIT GROUP FDG CO CDA SR NT 5.60000% 11/02/2011 125568AE5 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5666251 | 125568AB1 | USD | 12,787.50 | INTEREST | 9/30/2008 | CIT GROUP FUNDING CO CDA SR NT 4.65000% 07/01/2010 125568AB1 |
| Stonehill Offshore Partners | 732-40125 | October-08 | POR | POR | USD | 196.72 | DIVIDEND | 9/25/2008 | PORTLAND GENERAL ELECTRIC CO NEW |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5445610 | U29302AJ2 | USD | 28,132.49 | DISTRIBUTION | 10/14/2008 | ENRON CORP EURO DEB 0.97000% 12/31/2049 U29302AJ2 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5359457 | 40065L9B9 | USD | 127,684.00 | DISTRIBUTION | 10/22/2008 | ESCROW GUANGDONG INTL TR & INV 144A 8.7500% 11/23/2003 40065L9B9 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5943647 | 12668XAC9 | USD | 38,386.93 | PAYDOWN | 9/30/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 5.55500% 04/25/2036 12668XAC9 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5943647 | 12668XAC9 | USD | 30,504.09 | INTEREST | 9/30/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 5.55500% 04/25/2036 12668XAC9 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5801730 | 12668VAF6 | USD | 10,911.58 | INTEREST | 9/30/2008 | COUNTRYWIDE ASSET-BCK CERTIF SERIES 2006-S7 CLASS A6 5.69300% 11/25/2035 12668VAF6 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5905694 | 126683AB7 | USD | 27,221.46 | INTEREST | 9/30/2008 | CWHEQ HOME EQUITY LN TR SER 2006-S5 CLASS A2 5.68100% 06/25/2035 126683AB7 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5119024 | 126685DW3 | USD | 10,081.71 | INTEREST | 9/30/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-2-VAR 5.62700% 07/25/2027 126685DW3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5119025 | 126685DX1 | USD | 44,781.00 | INTEREST | 9/30/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-3-VAR 5.84100% 07/25/2027 126685DX1 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5139489 | 38012TAB8 | USD | 32,759.43 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LN TR SERIES 2006-HE3 CLASS A2 5.75000% 10/25/2036 38012TAB8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5BBQTZ6 | 36186LAB9 | USD | 17,778.18 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A2 6.05400% 12/25/2037 36186LAB9 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5BBQVB1 | 36186LAC7 | USD | 79,528.44 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A3 6.19300% 12/25/2037 36186LAC7 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5BBQTZ9 | 36186LAD5 | USD | 97,270.06 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A4 6.42400% 12/25/2037 36186LAD5 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5BBQTY6 | 36186LAG8 | USD | 17,965.88 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A6 6.24900% 12/25/2037 36186LAG8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5BBKVN8 | 36186KAD7 | USD | 17,112.00 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2007-HE1 A-4-VAR 5.95200% 08/25/2037 36186KAD7 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5141557 | 38012TAD4 | USD | 8,751.50 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-HE3 A-4-VAR RATE DUE 10/25/2036 6.088 REG INT ON 1725000 BND REC 09/30/08 PAY 10/25/08 |

## EXIBIT D FOR STONEHILL OFFSHORE PARTNERS

| Entity | Account | Date | Code | CUSIP | Ccy | Amount | Type | Date 2 | Description |
|---|---|---|---|---|---|---|---|---|---|
| Stonehill Offshore Partners | 732-40125 | October-08 | 18BCULCO | 69337YAE4 | USD | 291,847.10 | PAYDOWN | 9/30/2008 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TAG5 144A 6.60000% 12/25/2027 69337YAE4 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 18BCULCO | 69337YAE4 | USD | 76,394.31 | INTEREST | 9/30/2008 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TAG5 144A 6.60000% 12/25/2027 69337YAE4 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5106641 | 7611OVTDO | USD | 12,924.41 | INTEREST | 9/30/2008 | RESIDENTIAL DOC MFD SECS 11 IN SERIES 3006-HSA1 CLASS A-3.1.90000% 02/25/2036 7611OVTDO |
| Stonehill Offshore Partners | 732-40125 | October-08 | 59BDNDK6 | 53265AAN1 | USD | 107,739.58 | INTEREST | 10/27/2008 | MAC CAPITAL LTD SER 2001-1 CL B-2L 144A/CT R/AD 7.045 07/26/2033 |
| Stonehill Offshore Partners | 732-40125 | October-08 | DAL | DAL | USD | 6.63 | CASH IN LIEU | 10/51/2008 | DELTA AIR LINES INC DEL COM NEW |
| Stonehill Offshore Partners | 732-40125 | November-08 | 1541662 | 12669AAC3 | USD | 19,194.77 | INTEREST | 9/30/2008 | COUNTRYWIDE ASSET BK CERT SERIES 2005-2N CLASS A3 5.65800% 05/25/2034 12669AAC3 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 5986867 | X50282001810 | GBP | 125,142.40 | INTEREST | 10/31/2008 | LUXFER HOLDINGS PLC 11.81000% 02/04/2013 G5669WAD0 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 5442794 | 29357YAD5 | GBP | 32,386.31 | INTEREST | 11/6/2008 | ENRON CREDIT LINKED NOTES TR STERLING CREDIT LINKED NOTE 7.23000% 05/24/2006 29357YAD5 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 5442794 | 29357YAD5 | GBP | 1,621.10 | DISTRIBUTION | 11/6/2008 | ENRON CREDIT LINKED NOTES TR STERLING CREDIT LINKED NOTE 7.23000% 05/24/2006 29357YAD5 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 5314124 | U12969A300 | EUR | 15,913.70 | INTEREST | 11/14/2008 | CIT GROUP INC EURO MEDIUM TERM NOTE 5.30500% 5/13/2009 U12969A300 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 5446109 | U29302A3J6 | USD | 10,394.14 | REDEMPTION | 10/24/2008 | ENRON CORP 0.77000% 12/1/2049 U29302AH6 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 5277207 | X50108239771 | USD | 45,574.94 | PAYDOWN | 10/9/2008 | PSINET INC EURO SERIES 10.50000% 12/01/2006 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 5213609 | 69363VAD9 | USD | 3,540.90 | PAYDOWN | 10/9/2008 | PSINET INC SER EUR SR NOTE *IN DEFAULT* 11.00000% 08/01/2009 69363VAD9 |
| Stonehill Offshore Partners | 732-40125 | November-08 | 58B9GFL9 | CA3704272BM01 | CAD | 164,576.11 | INTEREST | 11/21/2008 | GENERAL MOTORS ACCEPTANCE CORP OF CANADA LTD 4.73 4.45% 05/02/2009 3704272BM0 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 5259929 | 7611IBAF6 | USD | 490,649.38 | INTEREST | 12/29/2008 | RESIDENTIAL CAP CORP NT 6.375% 10 8.175% 06/30/2010 7611IBAF6 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 5259929 | 7611IBAF6 | USD | 953,118.64 | TENDER PAYMENT | 12/29/2008 | RESIDENTIAL CAP CORP NT 6.375% 10 8.175% 06/30/2010 7611IBAF6 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 58BDHSQ5 | 8431AJM0 | USD | 731,256.44 | DISTRIBUTION | 12/12/2008 | VICTORIA STANFIELD FIN LTD MEDIUM TERM NTS 144A 1CT 0% 01/25/2008 8431AJM0 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 5314345 | U12650A3B4 | GBP | 27,287.50 | INTEREST | 12/12/2008 | CIT GROUP INC EURO MEDIUM TERM NOTE R/AD 5.50 12/15/2008 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 5515750 | X50202220264 | GBP | 249,625.00 | INTEREST | 12/12/2008 | GMAC INTL FINANCE BV EURO MEDIUM TERM NOTE R/AD 6.25 12/15/2008 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 5314345 | U12650A3B4 | GBP | 983,000.00 | MATURITY | 12/15/2008 | CIT GROUP INC EURO MEDIUM TERM NOTE R/AD 5.50 12/15/2008 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 5515750 | X50202220264 | GBP | 3,850,000.00 | MATURITY | 12/15/2008 | GMAC INTL FINANCE BV EURO MEDIUM TERM NOTE R/AD 6.25 12/15/2008 |
| Stonehill Offshore Partners | 732-40125 | December-08 | 59BCSL10 | X50294777396 | USD | 178,006.78 | DISTRIBUTION | 12/22/2008 | VICTORIA STANFIELD FIN LTD MEDIUM TERM NOTE 4.435% 01/28/2008 G9349CAX90 |
| Stonehill Offshore Partners | 732-40125 | January-09 | 58BDHSQ5 | 8431AJM0 | USD | 39,814.50 | DISTRIBUTION | 1/6/2009 | VICTORIA STANFIELD FIN LTD MEDIUM TERM NTS 144A 1CT 0% 01/25/2008 8431AJM0 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5338151 | 40065L7A1 | USD | 113,174.45 | DISTRIBUTION | 10/22/2008 | ESCROW GUANGDONG INTL TR & INVT 144A-IN DEFAULT 6.35% 11/15/2010 40065L7A1 |

| Running Total | |
|---|---|
| USD | 6,173,078.91 |
| GBP | 5,262,140.69 |
| EUR | 132,442.03 |
| CAD | 164,576.11 |

**SO EXHIBIT E**
## STONEHILL OFFSHORE PARTNERS LTD
**WIRES ON PRIVATE INSTRUMENTS THAT WERE MISDIRECTED TO LBI**

| ACCOUNT | CURRENCY | AMOUNT | DATE | DESCRIPTION |
|---|---|---|---|---|
| 732-40125 | EUR | 262.34 | 9/10/2008 | Unipoly wire from Deutsche Bank |
| 732-40125 | GBP | 25,011.80 | 9/10/2008 | Unipoly wire from Deutsche Bank |
| 732-40125 | USD | 34,283.33 | 11/28/2008 | Murray Energy wire from Goldman Sachs |
| 732-40125 | USD | 378,776.44 | 11/28/2008 | Murray Energy wire from Goldman Sachs |
| 732-40125 | USD | 14,188.01 | 12/31/2008 | Entegra 2nd Lien wire from Lehman CP |

| | | | CURRENT EXCH RATE | |
|---|---|---|---|---|
| TOTAL | EUR | 262.34 | 1.35 | 353.37 |
| TOTAL | GBP | 25,011.80 | 1.52 | 37,917.89 |
| TOTAL | USD | 427,247.78 | 1.00 | 427,247.78 |
| TOTAL | AS CONVERTED | | | 465,519.04 a) |

a) Note: Currencies are converted to USD only for the purpose of tallying a rough dollar amount due.
Stonehill is not aware of the LBI estate's policies regarding converting foreign wires, the date used for
conversion, or whether foreign wires will be delivered in original currency.

page 1 of 1

SO Exhibit F    page 1 of 2

```
BMR56      CLIENT 012                                    MARGIN ACTIVITY STATEMENTS              09/19/08              PAGE  93629
732-41222  RR: H81 STONEHILL OFFSHORE P                  CURR-CODE: 000
- - - - - - BALANCES - - - - -
TC          OPEN T/D BAL           CLOSE T/D BAL          OPEN S/D BAL          CLOSE S/D BAL         MARKET VALUE              DLA
12              00.00                  00.00                  00.00                 00.00              5,500,000             09/18/08

NO ACTIVITY FOR THIS ACCOUNT
- - - - -POSITIONS - - - - -
TC    LDA       LONG/SHORT(-)  SECURITY DESCRIPTION      CUSIP/SEC        PRICE        MARKET VALUE        MARGIN REQUIREMENT
12    091808    5,500,000.0000 MMMLEHMAN BROTHERS US DOLLAR  054081260    1.0000H       5,500,000              5,500,000
                               LIQUIDITY FUND INSTL DIST CL  A000351

- - - - T O T A L S - - - - -
TOT MV     5,500,000  OLD SMA            0      SMA             0   SMA CHANGE     0
EQUITY     5,500,000  LIQ EQT            0      HOUSE EXCESS    0   NEW HSE CALL   0
CSH AV             0  BUYING P   5,500,000 EQY %  0 OTHER EXCESS       NYSE OPT REQ   0
```

SO Exhibit F page 2 of 2

# LEHMAN BROTHERS

**For the period 08/30/2008 to 09/30/2008**

STONEHILL OFFSHORE
PARTNERSHIP LTD
C/O CITICO FUND SERVICES

Base Currency   : USD
Account Number : 732-40125 H81

## Monthly Activity (1)

**MOVEMENTS OF FUNDS** (Continued)

| Settlement Date | Transaction | Description | Amount |
|---|---|---|---|
| 09/15/2008 | PAID BY WIRE | WIRE PAYMENT TD 09/12/08 SD | ( 189,000,000.00 ) |
| 09/16/2008 | | INWIRE RF#0311699 | 204,909.09 |
| | | 0008 INES(02) NORTHWEST AIRL INES 6 CITIUS33 | |
| 09/16/2008 | PAID BY WIRE | WIRE PAYMENT TD 09/16/08 SD | ( 5,000,000.00 ) |
| 09/16/2008 | | TFR TO ACCT 732-41222-2 | ( 2,018,932.38 ) |
| 09/17/2008 | | TFR TO ACCT 732-41222-1 | ( 5,500,000.00 ) |
| 09/17/2008 | | REF # 9N44323 | 919,994.61 |
| 09/18/2008 | | INWIRE RF#0352200 | 26,290.98 |
| | | 0008 INES(02) NORTHWEST AIRL INES 6 CITIUS33 | |
| 09/18/2008 | | TFR FROM ACCT 732-41222-1 | 3,585,571.55 |
| 09/19/2008 | | INWIRE RF#09199BBTHU2R008975 | 31,607.57 |
| | | 026009593 PART NERS LTD FFC A C 732 401 WCI COMMUNITIES, INC | |

**TOTAL NET MOVEMENTS OF FUNDS / USD**    ( 172,269,540.62 )

**GBP**

| | | | |
|---|---|---|---|
| 09/08/2008 | | FRM STK TO CMDY | ( 103,624.20 ) |
| 09/18/2008 | | TFR FROM ACCT 732-41222-1 | 25,038.00 |

**TOTAL NET MOVEMENTS OF FUNDS / GBP**    ( 78,586.20 )

**EUR**

SO Exhibit G
page 1 of 1

# LEHMAN BROTHERS

**For the period 08/01/2008 to 08/29/2008**

STONEHILL OFFSHORE
PARTNERSHIP LTD
C/O CITICO FUND SERVICES

**Base Currency : USD**
**Account Number : 732-40125 H81**

## Monthly Activity(11)

**PURCHASES & SALES**
(Continued)

| Settlement Date | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|
| 08/12/2008 | BOUGHT | 14,950 | ACACIA RESEARCH - ACACIA TECHNOLOGIES UNSOLICITED TMS08070708?0176160TMS PLUS 448.50 COMM CHARGED BY LEHM | 4.1589 | ( 62,824.08 ) |
| 08/12/2008 | SOLD | 240,534 | ***BARRATT DEVELOPMENTS PLC AVERAGE PRICE UNSOLICITED TMS-REF2008081101135535 TMS08711708701385535TMS 288,029.93 GBP TOTAL AS OF 0807/708 | 2.3308 | 580,074.19 |
| 08/12/2008 | BOUGHT | 2,000,000 | ****MAC FUNDING LTD PRIN PROTECTED SECS ACCREDITED INVS UNSOLICITED TMS08711708700044492TMS PLUS 0.00 COMM CHARGED BY CHSE | .3275 | (655,000.00 ) |
| 08/12/2008 | SOLD | 6,300 | PGT INC UNSOLICITED TMS08707708701182504TMS LESS 282.00 COMM 0.19 FEE CHARGED BY MOUN | 5.1960 | 32,482.61 |
| 08/12/2008 | SOLD | 27,500 | ROSETTA RESOURCES INC UNSOLICITED TMS08707708701182500TMS LESS 825.00 COMM 3.50 FEE CHARGED BY GSCO | 22.7217 | 624,018.25 |
| 08/12/2008 | BOUGHT | 8,385 | ***ZARLINK SEMICONDUCTOR INC UNSOLICITED | .7168 | ( 6,260.99 ) |

# LEHMAN BROTHERS INC

## TRADE CONFIRMATION

To:   Stonehill Institutional Partners, L.P.
      Contact: Steve Nelson
      Tel No.: 212-739-7470
      Fax No.: 212-838-2291
      Email:  snelson@stonehillcap.com


From:  Lehman Brothers Inc.
       Contact:  Denise Rosselli          Trade Confirmations: Jessica Markowitz
       Tel No.:  212-526-1490             Tel. No.:    212-526-1490
       Fax No.:  646-758-4993             Fax No.:     646-758-4993
       Email:    drossell@lehman.com      Email:  Jessica.markowitz@lehman.com

We are pleased to confirm the following transaction (the "Transaction"):

| | |
|---|---|
| Trade Date: | March 27, 2008 |
| Seller: | Stonehill Institutional Partners, L.P., as Principal |
| Buyer: | Lehman Brothers Inc., as Principal |
| Issuer: | US Power Generating Company |
| Quantity | 6,400 Class A Shares issued under Certificate of Incorporation (as amended or amended and restated from time to time, the Certificate of Incorporation") of US Power Generating Company, a Delaware corporation |
| Purchase Price: | $28.00 per Unit |

Other terms:

1.  Buyer and Seller agree that the Transaction shall be subject to the transfer requirements set forth in the Certificate of Incorporation; it being understood and agreed that Buyer shall cooperate in all reasonable respects with Seller to cause the Transaction to satisfy such requirements;

2.  Buyer and Seller agree to execute and deliver any necessary documentation required pursuant the Certificate of Incorporation (the "Certificate") or by counsel to the Issuer (including, without limitation, in the case of Buyer, a Rule 144A Certificate, Regulatory Certificate and if applicable, a Confidentiality Agreement and, in the case of both parties, a NASD Transfer Form and Letter Agreement with respect to Section 1(b)(i) of Article Five of the Certificate), in order to effect the Transaction.

3.  All dividends, payments or any other distributions made on or after the Trade Date are for the Buyer's account.

Please provide the signature of a duly authorized signatory where indicated below and return this letter to the attention of *Jessica Markowitz* at the following e-mail address: Jessica.markowitz@lehman.com.

If you have any questions, please contact *Jessica Markowitz* at *212-526-7598*.

NYC:147889.2

08-13555-mg   Doc 45573-1   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-01 - Offshore   LB Rose Ranch LLC)   Pg 72 of 96

Page 2 of 4

2

LEHMAN BROTHERS INC.

By:

Name: MARTHA G. MARTINEZ
AUTHORIZED SIGNATORY

Title:

Date:

Stonehill Institutional Partners, L.P.

By:

Name: Steven D. Nelson

Title: CFO

Date: 4/3/08

NYC:147889.2

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore    LB Rose Ranch LLC)    Pg 73 of 96

Page 3 of 4

# LEHMAN BROTHERS INC
## TRADE CONFIRMATION

**To:**    Stonehill Offshore Partners Limited
Contact:  Steve Nelson
Tel No.:  212-739-7470
Fax No.:  212-838-2291
Email:    snelson@stonehillcap.com

**From:**  Lehman Brothers Inc.
Contact:  Denise Rosselli          Trade Confirmations: Jessica Markowitz
Tel No.:  212-526-1490            Tel. No.:    212-526-1490
Fax No.:  646-758-4993            Fax No.:    646-758-4993
Email:    drossell@lehman.com      Email:  Jessica.markowitz@lehman.com

We are pleased to confirm the following transaction (the "Transaction"):

| | |
|---|---|
| Trade Date: | March 27, 2008 |
| Seller: | Stonehill Offshore Partners Limited, as Principal |
| Buyer: | Lehman Brothers Inc., as Principal |
| Issuer: | US Power Generating Company |
| Quantity | 8,730 Class A Shares issued under Certificate of Incorporation (as amended or amended and restated from time to time, the Certificate of Incorporation") of US Power Generating Company, a Delaware corporation |
| Purchase Price: | $28.00 per Unit |

Other terms:

1. Buyer and Seller agree that the Transaction shall be subject to the transfer requirements set forth in the Certificate of Incorporation; it being understood and agreed that Buyer shall cooperate in all reasonable respects with Seller to cause the Transaction to satisfy such requirements;

2. Buyer and Seller agree to execute and deliver any necessary documentation required pursuant the Certificate of Incorporation (the "Certificate") or by counsel to the Issuer (including, without limitation, in the case of Buyer, a Rule 144A Certificate, Regulatory Certificate and if applicable, a Confidentiality Agreement and, in the case of both parties, a NASD Transfer Form and Letter Agreement with respect to Section 1(b)(i) of Article Five of the Certificate), in order to effect the Transaction.

3. All dividends, payments or any other distributions made on or after the Trade Date are for the Buyer's account.

Please provide the signature of a duly authorized signatory where indicated below and return this letter to the attention of *Jessica Markowitz* at the following e-mail address: Jessica.markowitz@lehman.com.

If you have any questions, please contact *Jessica Markowitz* at 212-526-7598.

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore    LB Rose Ranch LLC)    Pg 74 of 96

page 4 of 4

2

| LEHMAN BROTHERS INC. | Stonehill Offshore Partners Limited |
|---|---|
| By: | By: |
| Name: __MARTHA G. MARTINEZ__ | Name: _Steven D. Nelson_ |
| __AUTHORIZED SIGNATORY__ | |
| Title: | Title: _CFO_ |
| Date: | Date: _4/2/08_ |

NYC:147889.2

SD Exhibit H(b)

7

Equity**MSG**

Screen Printed

1/23  8:50:20

Page  1 / 2

From: ●JAY COYLE (MERRILL LYNCH/NY,WFC)

Subject: PROJECT ENERGY BANK DEBT -

No Attachments

FIRST DAY AT BANK OF AMERICA                          Cell:(917)699-9191

ENERGY PROJECT BANK DEBT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANP TL A | 92 | - 94 | 3x3 | LA PALOMA 1ST | 71 | - 73½ | 3x |
| ANP TL B | 89 | - 91 | 3x3 | LA PALOMA 2ND | 59 | - 63 | 2x2 |
| BOSTON GEN 1ST | 62¼ | - 64¼ | 5x3 | LIBERTY ELEC 1ST | 75 | - 80 | |
| BOSTON GEN 2ND | 26½ | - 31½ | 2x2 | LIBERTY ELEC MEZZ | 50 | - 55 | |
| BOSTON GEN MEZZ | 7 | - 12 | 2x2 | LONGVIEW STRIP | 70 | - 72 | P/B |
| US POWER EQUITY | 6.00 | -7.50 | 50kx75k | MACHGEN 2ND | 60 | - 62 | 3x3 |
| BOSQUE TERM | 65 | - 70 | 3x | MACHGEN UNITS | 90 | - 130 | 5kx5k |
| ENTEGRA 2ND LIEN | 71 | - 72½ | 3x3 | TENASKA 1ST | 88 | - 90 | |
| ENTEGRA 3RD LIEN | 33 | - 35 | 3x3 | TENASKA 2NDS | 62 | - 65 | 2x2 |
| ENTEGRA EQUITY | 3.00 | -4.00 | 75x75 | ASTORIA 1ST | 84½ | - 86 | |
| KELSON 1ST | 78 | - 81 | 3x2 | ASTORIA 2NDS | 71 | - 74 | P/S |
| KELSON 2ND | 47½ | - 51½ | 5x5 | | | | |
| KELSON MEZZ | 27 | - 37 | | | | | |

### Unsettled Zarlink Trades

| 8/15/2008 | Total Qty | Off | SI | | Total Cost | Off | SI |
|---|---|---|---|---|---|---|---|
| Original trade | 55,000 | 25,300 | 29,700 | | 41,402.00 | 19,045.00 | 22,357.00 |
| Unsettled | 14,000 | 6,440 | 7,560 | | 10,539 | 4,847.82 | 5,690.87 |
| | 25.45% | | | | 25.45% | | |
| Corrected | 41,000 | 18,860 | 22,140 | | 30,863 | 14,197.18 | 16,666.13 |
| | | | | | | | |
| 8/20/2008 | | | | | | | |
| Original trade | 60,500 | 27,830 | 32,670 | | 46,029 | 21,173.00 | 24,856.00 |
| Unsettled | 45,500 | 20,930 | 24,570 | | 34,617 | 15,923.50 | 18,693.36 |
| | 75.21% | | | | 75.21% | | |
| Corrected | 15,000 | 6,900 | 8,100 | | 11,412 | 5,249.50 | 6,162.64 |
| | | | | | | | |
| | | | | | | | |
| Pre-adj | 7,654,640 | 5,490,156 | 2,164,484 | | 5,663,502.66 | 3,974,221.71 | 1,689,280.95 |
| Adjustments | | (27,370) | (32,130) | | | (20,771.31) | (24,384.23) |
| New | 7,595,140 | 5,462,786 | 2,132,354 | | 5,618,347.12 | 3,953,450.40 | 1,664,896.72 |
| | | | | | | | |
| | | | | | | | |
| Cash Adj on unsettled | CAD | | | Rate | USD | | |
| 8/15/2008 | 11,193.00 | 5,148.78 | 6,044.22 | 0.94154 | | | |
| 8/20/2008 | 36,818.60 | 16,936.56 | 19,882.04 | 0.94020 | | | |
| Claim on Exibit I | 48,011.60 | 22,085.34 | 25,926.26 | | | | |
| CUSIP # 989139100 | | | | | | | |

page 1 of 1

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore    LB Rose Ranch LLC)    Pg 77 of 96

page 103

**FX Forward Adj**

**9/19/2008**

Stonehill Offshore Exhibit V

| FX | Due Date | Offshore Qty | Cost | Price | FMV | Unrealized |
|---|---|---|---|---|---|---|
| CAD | 5/26/09 | (6,650,000) | (6,443,798.45) | 0.9510046 | (6,324,180.74) | 119,617.71 |
| CAD | 5/26/09 | (5,520,000) | (5,374,616.62) | 0.9510046 | (5,249,545.51) | 125,071.11 |
| CHF | 12/29/08 | (19,000,000) | (18,399,264.03) | 0.9103138 | (17,295,962.04) | 1,103,301.99 |
| Euro | 12/29/08 | (14,000,000) | (21,220,080.00) | 1.4439997 | (20,215,995.80) | 1,004,084.20 |
| Euro | 6/24/09 | (6,695,500) | (10,287,635.75) | 1.4326946 | (9,592,606.69) | 695,029.06 |
| GBP | 9/22/08 | (4,100,000) | (8,099,550.00) | 1.8357450 | (7,526,554.50) | 572,995.50 |
| GBP | 12/22/08 | (9,000,000) | (17,747,100.00) | 1.8262393 | (16,436,153.70) | 1,310,946.30 |
| GBP | 3/26/09 | (9,000,000) | (17,362,800.00) | 1.8152082 | (16,336,873.80) | 1,025,926.20 |
| GBP | 6/24/09 | (1,500,000) | (2,888,175.00) | 1.8061452 | (2,709,217.80) | 178,957.20 |
| | | | (107,823,019.85) | | (101,687,090.59) | 6,135,929.26 |

**TOTAL**    6,135,929.26

08-13555-mg   Doc 45573-1   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-01 - Offshore   LB Rose Ranch LLC)   Pg 78 of 96

page 2 of 3

LEHMAN BROTHERS INC
745 7TH AVE
NY  10019

**FUTURES/FOREIGN EXCHANGE**
**CONFIRMATION**

STONEHILL OFFSHORE PART LTD
C/O CITCO FD SERVICES
PO BOX 31106 SMB
GRAND CAYMAN
CAYMAN ISLANDS

| SEP 22, 2008 | |
| --- | --- |
| IR NUMBER | ACCOUNT |
| 099 | 23040125 |
| Page | 2 |

US NON-SEGREGATED ACCOUNT

- - - - - - - - - - - - - - F O R E I G N   E X C H A N G E   O P E N   P O S I T I O N S - - - - - - - - - - - - - -

| Date | B/S | Base Currency | Maturity | Currency Pair | Counter Amount | Rate | Net Present Value |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total FX Long Option value | | 0CR* USD |
| | | | | | Total FX Short Option Value | | 0CR* USD |
| | | | | | Net FX Option Value | | 0CR* USD |

- - - - - - - - - - - - - Foreign Exchange Position Delta Summary - - - - - - - - - - - - - - - - - - - - -

| Curr | Notional | USD Equivalent | Delta Notional | Delta USD Equiv |
| --- | --- | --- | --- | --- |
| EUR | 20,695,500.00DB | 29,808,602.49DB | 20,695,500.00DB | 29,808,602.49DB |
| GBP | 19,500,000.00DB | 35,482,245.30DB | 19,500,000.00DB | 35,482,245.30DB |
| CAD | 12,170,000.00DB | 11,573,726.25DB | 12,170,000.00DB | 11,573,726.25DB |
| CHF | 19,000,000.00DB | 17,295,962.04DB | 19,000,000.00DB | 17,295,962.04DB |
| Sum of the Absolute Values: | 94,160,536.08 | | | 94,160,536.08 |

- - - - - - - - - - - -   M A R G I N   R E Q U I R E M E N T   S U M M A R Y - - - - - - - - - - - - - - - - - - -

| | Margin Requirement Initial | Equity Excess/Deficit | Margin Call/Excess |
| --- | --- | --- | --- |
| GBP | 0CR | 4,100,000.00DB | 4,100,000.00DB |
| JPY | CR | CR | CR |
| USD | 4,642,874.10DB | 8,099,550.00CR | 3,456,675.90CR |

Total Value in Base Currency

| USD | 4,642,874.10DB | 572,995.50CR | 4,069,878.60DB |
| --- | --- | --- | --- |

- - - - - - - - - - - - - - - -   A C C O U N T   V A L U E   S U M M A R Y - - - - - - - - - - - - - - - - - - - -

| | Account Balance | Unrealized G/L on Futures | Net Present Value on Forwards | Net Option Value | Collateral Market Value | Net Liquidating Value |
| --- | --- | --- | --- | --- | --- | --- |
| GBP | 4,100,000.00DB | 0CR | 0CR | 0CR | 0CR | 4,100,000.00DB |
| JPY | CR | CR | CR | CR | CR | CR |
| USD | 8,099,550.00CR | 0CR | 5,489,298.79CR | 0CR | 0CR | 13,588,848.79CR |

Total Value in Base Currency

| USD | 572,995.50CR | 0CR | 5,489,298.79CR | 0CR | 0CR | 6,062,294.29CR |
| --- | --- | --- | --- | --- | --- | --- |

- - - - - - - - CURRENCY  CONVERSION  RATES - - - - - - - - -

Base Currency - USD

| POUND STG | GBP | 1.8357450 |
| --- | --- | --- |
| J YEN | JPY | 107.0700000 |

LEHMAN BROTHERS INC
745 7TH AVE
NY  10019

## FUTURES/FOREIGN EXCHANGE CONFIRMATION

STONEHILL OFFSHORE PART LTD
C/O CITCO FD SERVICES
PO BOX 31106 SMB
GRAND CAYMAN
CAYMAN ISLANDS

| SEP 22, 2008 | |
|---|---|
| IR NUMBER | ACCOUNT |
| 099 | 23040125 |
| Page | 1 |

US NON-SEGREGATED ACCOUNT

- - - - - OPENING  ACCOUNT  BALANCES - - - -

| | |
|---|---|
| POUND STG | 0CR |
| J YEN | CR |
| US DOLLAR | 0CR |

- - - - - - - - - - - - - - - - F O R E I G N    E X C H A N G E    S E T T L E M E N T S - - - - - - - - - - - - - -

| Date | B/S | Base Currency | Maturity | Currency Pair | Counter Amount | Rate | Net Present Value |
|---|---|---|---|---|---|---|---|

The settlement amounts shown below are reflected in the closing cash balance for each currency.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/07 | S | 4,100,000.00DB | 22SEP08 | GBP/USD | 8,099,550.00CR TYPE | 1.9755000 | |

- - - - CLOSING  ACCOUNT  BALANCES - - - - -

| | |
|---|---|
| POUND STG | 4,100,000.00DB* |
| J YEN | CR* |
| US DOLLAR | 8,099,550.00CR* |

- - - - - - - - - - F O R E I G N    E X C H A N G E    O P E N    P O S I T I O N S - - - - - - - - - - - - -

| Date | B/S | Base Currency | Maturity | Currency Pair | Counter Amount | Rate | Net Present Value | |
|---|---|---|---|---|---|---|---|---|
| 3/24/08 | S | 14,000,000.00DB | 29DEC08 | EUR/USD | 21,220,080.00CR | 1.5157200 | 995,341.86CR | USD |
| | | | | | Net Present Value | | 995,341.86CR* | USD |
| | | | | | Undiscounted MTM | 1.4439997 | 1004,084.20CR* | USD |
| 6/20/08 | S | 6,695,500.00DB | 24JUN09 | EUR/USD | 10,287,635.75CR TYPE | 1.5365000 | 678,014.44CR | USD |
| | | | | | Net Present Value | | 678,014.44CR* | USD |
| | | | | | Undiscounted MTM | 1.4326946 | 695,029.06CR* | USD |
| 2/19/07 | S | 9,000,000.00DB | 22DEC08 | GBP/USD | 17,747,100.00CR | 1.9719000 | 1,300,395.52CR | USD |
| | | | | | Net Present Value | | 1,300,395.52CR* | USD |
| | | | | | Undiscounted MTM | 1.8262393 | 1310,946.30CR* | USD |
| 3/24/08 | S | 9,000,000.00DB | 26MAR09 | GBP/USD | 17,362,800.00CR | 1.9292000 | 1,008,044.36CR | USD |
| | | | | | Net Present Value | | 1,008,044.36CR* | USD |
| | | | | | Undiscounted MTM | 1.8152082 | 1025,926.20CR* | USD |
| 6/20/08 | S | 1,500,000.00DB | 24JUN09 | GBP/USD | 2,888,175.00CR TYPE | 1.9254500 | 174,576.24CR | USD |
| | | | | | Net Present Value | | 174,576.24CR* | USD |
| | | | | | Undiscounted MTM | 1.8061452 | 178,957.20CR* | USD |
| 4/10/08 | B | 5,374,616.62CR | 26MAY09 | USD/CAD | 5,520,000.00DB TYPE | 1.0270500 | 122,281.17CR | USD |
| 3/31/08 | B | 6,443,798.45CR | 26MAY09 | USD/CAD | 6,650,000.00DB TYPE | 1.0320000 | 116,949.42CR | USD |
| et | | 11,818,415.07CR* | | | 12,170,000.00DB* | | | |
| | | | | | Net Present Value | | 239,230.59CR* | USD |
| | | | | | Undiscounted MTM | 1.0515196 | 257,295.09CR* | CAD |
| | | | | | Undiscounted MTM In Base | | 244,688.82CR* | USD |
| 5/20/08 | B | 18,399,264.03CR | 29DEC08 | USD/CHF | 19,000,000.00DB TYPE | 1.0326500 | 1,093,695.78CR | USD |
| | | | | | Net Present Value | | 1,093,695.78CR* | USD |
| | | | | | Undiscounted MTM | 1.0985223 | 1212,001.84CR* | CHF |
| | | | | | Undiscounted MTM In Base | | 1103,301.99CR* | USD |
| | | | | | Total FX Forward NPV | | 5,489,298.79CR* | USD |
| | | | | | Total FX Undiscounted MTM | | 5,562,933.77CR* | USD |

- - - - - C O N T I N U E D   O N   N E X T   P A G E - - - - -

*SO Exhibit K (a)*    *page 1 of 2*

# LSTA PAR/NEAR PAR TRADE CONFIRMATION

**To:**    *Kelts LLC*
    *Attention:*    *William Pool*
    *Phone No.:*    *(203)618-2779*
    *Fax No.:*    *(203)422-4599*
    *Email:*    *harry.pool@rbsgc.com*

**From:**    *Stonehill Offshore Partners Limited*
    *Attention:*    *Ann Mauro*
    *Phone No.:*    *212-739-7474*
    *Fax No.:*    *212-838-2291*
    *Email:*    *amauro@stonehill.nb.com*

**Date:**    *08/13/2008*

We are pleased to confirm the following transaction, subject to the Standard Terms and Conditions for Par/Near Par Trade Confirmations (the "Standard Terms and Conditions") published by The Loan Syndications and Trading Association, Inc.® (the "LSTA") as of December 1, 2006, which Standard Terms and Conditions are incorporated herein by reference without any modification whatsoever except as otherwise agreed herein by the parties and specifically set forth in the "Trade Specific Other Terms of Trade" section below. The parties hereto agree to submit any dispute as to the reasonableness of a buy-in or sell-out price to binding arbitration in accordance with the LSTA "Rules Governing Arbitration Between Loan Traders With Regard to Failed Trades" in existence on the Trade Date, and to comply with any award or decision issued in connection with such an arbitration proceeding. Capitalized terms used and not defined in this Confirmation have the respective meanings ascribed thereto in the Standard Terms and Conditions.

**Trade Date:**    08/01/2008

**Seller:**    Stonehill Offshore Partners Limited    ☑ Principal  ☐ Agent

**Buyer:**    Kelts LLC    ☑ Principal  ☐ Agent

**Credit Agreement:**    CREDIT AGREEMENT dated as of December 21, 2006 among EBG HOLDINGS LLC, the Lenders from time to time party thereto, and CREDIT SUISSE, CAYMAN ISLANDS BRANCH, as administrative agent

**Borrower:**    EBG HOLDINGS LLC

**Form of Purchase:**    Assignment

**Purchase Amount/**
**Type of Debt:**

| Purchase Amount | Type of Debt | Facility | CUSIP Number |
|---|---|---|---|
| USD 2,000,000.00 | Term | Loan | |

565561001

LSTA EFFECTIVE DECEMBER 2006  Copyright © LSTA 2006. All rights reserved.

08-13555-mg   Doc 45573-1   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-01 - Offshore   LB Rose Ranch LLC)   Pg 81 of 96

page 2 of 2

Purchase Rate:                89.500%        Loan

Up Front Fees:    Loan    None
(if any):

Credit Documentation        No
to be provided:

Trade Specific
Other Terms of Trade:        Recordation Fee is split and no more than one full fee.

Please provide the signature of a duly authorized officer or other signatory where indicated below and return this letter to the attention of Chris Bleakley at ClearPar at the following fax number (646)453-2870 or email address: christopher.bleakley@fnis.com

If you have any questions, please contact Chris Bleakley at (845)639-4890.

Stonehill Offshore Partners Limited          Kelts LLC
By: Stonehill Advisers LLC                   By: The Royal Bank of Scotland plc, as sole
                                             member

                                             By: Greenwich Capital Markets, Inc., its agent

By: _____                  By: _____

    Name:  Steven Nelson                         Name:  Karen Brewer
    Title:                                        Title:

LSTA EFFECTIVE DECEMBER 2006  Copyright © LSTA 2006.  All rights reserved.

Date:    August 26, 2008

**Status: Effective**

To:    Kelts LLC as Buyer
Attn:    William Pool
Phone:    (203)618-2779
Fax:    (203)422-4599

From:    Stonehill Offshore Partners Limited as Seller
Attn:    Ann Mauro
Phone:    212-739-7474
Fax:    212-838-2291

Trade Date:    August 1, 2008
Credit Agreement:    BOSTON GENERATING EBG Mezz (12/06)

Facility:    Loan
Global Commitment:    USD 359,219,921.50
Sale Amount:    USD 2,000,000.00
Percentage of Total:    0.5567619946%
Loans outstanding under facility as of August 26, 2008 (Effective Date)

| Pricing Option: | Cur | Global Amount of Loan: | Buyer's Share of Loan: | Start Date: | Repricing Date: | Base Rate: | Margin: | RAC Rate: | All In Rate: | Exchange Rate: |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBOR | USD | 359,219,921.50 | 2,000,000.00 | Jun 30, 2008 | Sep 30, 2008 | 2.800630 | 7.000000 | 0.000000 | 9.800630 | |

### Funding Memorandum
### Payment Details

On Aug 26, 2008 Buyer will remit to Seller USD 1,788,283.65 calculated as follows:

1,790,000.00 USD (89.5000% x Buyer's share of outstanding loans under the Loan Facility)

(Seller will remit full Assignment fee 0.00 USD to the Agent - Not included in remittance amount above)

(1,716.35 USD) (Other Fee - Cost of Carry on Aug 26, 2008)

**Seller's Payment Instructions:**
Bank:    Chase Manhattan (NYC)
ABA #:    021-000-021
Account #:    140 094 221
Account Name:    Lehman Brothers
FFC:    Stonehill Offshore Partners Limited #: 732-40125
Attention:    Dmitriy Kovalev
Reference:    BOSTON GENERATING EBG Mezz (12/06)

Reference Number:

Seller and Buyer hereby agree that payment will be made as calculated above on the Settlement Date.

STONEHILL OFFSHORE PARTNERS LIMITED    KELTS LLC
By: Stonehill Advisers LLC    By: The Royal Bank of Scotland plc, as sole member
    By: Greenwich Capital
    Markets, Inc., its agent

By: _____

Name:
Title:

By: _____

Name:
Title:

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore   LB Rose Ranch LLC)    Pg 83 of 96

*page 2 of 7*

## ASSIGNMENT AND ASSUMPTION

This Assignment and Assumption (the "Assignment and Assumption") is dated as of the Effective Date set forth below and is entered into by and between Stonehill Offshore Partners Limited (the "Assignor") and Kelts LLC (the "Assignee"). Capitalized terms used but not defined herein shall have the meanings given to them in the Credit Agreement identified below (as amended, the "Credit Agreement"), receipt of a copy of which is hereby acknowledged by the Assignee. The Standard Terms and Conditions set forth in Annex 1 attached hereto are hereby agreed to and incorporated herein by reference and made a part of this Assignment and Assumption as if set forth herein in full.

For an agreed consideration, the Assignor hereby irrevocably sells and assigns to the Assignee, and the Assignee hereby irrevocably purchases and assumes from the Assignor, subject to and in accordance with the Standard Terms and Conditions and the Credit Agreement, as of the Effective Date inserted by the Administrative Agent as contemplated below (i) all of the Assignor's rights and obligations in its capacity as a Lender under the Credit Agreement and any other documents or instruments delivered pursuant thereto to the extent related to the amount and percentage interest identified below of all of such outstanding rights and obligations of the Assignor under the respective facilities identified below and (ii) to the extent permitted to be assigned under applicable law, all claims, suits, causes of action and any other right of the Assignor (in its capacity as a Lender) against any Person, whether known or unknown, arising under or in connection with the Credit Agreement, any other documents or instruments delivered pursuant thereto or the loan transactions governed thereby or in any way based on or related to any of the foregoing, including contract claims, tort claims, malpractice claims, statutory claims and all other claims at law or in equity related to the rights and obligations sold and assigned pursuant to clause (i) above (the rights and obligations sold and assigned pursuant to clauses (i) and (ii) above being referred to herein collectively as the "Assigned Interest"). Such sale and assignment is without recourse to the Assignor and, except as expressly provided in this Assignment and Assumption, without representation or warranty by the Assignor.

1. Assignor:                     Stonehill Offshore Partners Limited

2. Assignee:                     Kelts LLC

3. Borrower(s):                  EBG Holdings LLC

4. Administrative Agent:         Credit Suisse, Cayman Islands Branch, as the administrative agent under the Credit Agreement

5. Credit Agreement:             The Credit Agreement dated as of December 21, 2006 among the Borrower, the Guarantors, the Lenders and certain other lender parties party thereto, the Administrative Agent, CREDIT SUISSE SECURITIES (USA) LLC and GOLDMAN SACHS CREDIT PARTNERS L.P., as Co-Syndication Agents, CREDIT SUISSE SECURITIES (USA) LLC and GOLDMAN SACHS CREDIT PARTNERS L.P., as Co-Documentation Agents, and CREDIT SUISSE SECURITIES (USA) LLC and GOLDMAN SACHS CREDIT PARTNERS L.P., as Joint Lead Arrangers and Joint Book Running Managers.

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore    LB Rose Ranch LLC)    Pg 84 of 96

page 3 of 7

6.    Assigned Interest:

| Facility Assigned | Aggregate Amount of Commitment/Loans for all Lenders | Amount of Commitment/Loans Assigned | Percentage Assigned of Commitment/Loans |
|---|---|---|---|
| Loan | USD 359,219,921.50 | USD 2,000,000.00 | 0.556761995% |

Effective Date:  August 26, 2008

The Assignee agrees to deliver to the Administrative Agent a completed Administrative Questionnaire in which the Assignee designates one or more Credit Contacts to whom all syndicate-level information (which may contain material non-public information about the Borrower, the other Loan Parties and their Affiliates or their respective securities) will be made available and who may receive such information in accordance with the Assignee's compliance procedures and applicable laws, including Federal and state securities laws.

08-13555-mg  Doc 45573-1  Filed 08/05/14  Entered 08/05/14 14:51:02  Exhibit
(A-01 - Offshore  LB Rose Ranch LLC)  Pg 85 of 96

page 4 of 7

The terms set forth in this Assignment and Assumption are hereby agreed to:

ASSIGNOR

**STONEHILL OFFSHORE PARTNERS LIMITED, as Assignor**

By: Stonehill Advisers LLC

By: _____

Name:   Steven Nelson

Title:

ASSIGNEE

**KELTS LLC, as Assignee**

By: The Royal Bank of Scotland plc, as sole member

By:

Greenwich Capital Markets, Inc., its agent

By: _____

Name:   Karen Brewer

Title:

08-13555-mg   Doc 45573-1   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-01 - Offshore   LB Rose Ranch LLC)   Pg 86 of 96

page 5 of 7

Consented to and Accepted:

**CREDIT SUISSE, CAYMAN ISLANDS BRANCH, as Administrative
Agent**

By: _Carolyn T. Stephens_

Name:   Carolyn Stephens
Title:   Assistant Vice President

By: _Shoshana Tyson_

Name:   Shoshana Tyson
Title:   Credit Suisse Authorized Signer

Consented to:

**EBG HOLDINGS LLC**

By:   N/A _____

Name:

Title:

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore   LB Rose Ranch LLC)    Pg 87 of 96

page 6 of 7

ANNEX I

## STANDARD TERMS AND CONDITIONS FOR
## ASSIGNMENT AND ASSUMPTION

1. Representations and Warranties.

1.1  Assignor.  The Assignor (a) represents and warrants that (i) it is the legal and beneficial owner of the Assigned Interest, (ii) the Assigned Interest is free and clear of any lien, encumbrance or other adverse claim and (iii) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and Assumption and to consummate the transactions contemplated hereby; and (b) assumes no responsibility with respect to (i) any statements, warranties or representations made in or in connection with the Credit Agreement or any other Loan Document, (ii) the execution, legality, validity, enforceability, genuineness, sufficiency or value of the Loan Documents or any collateral thereunder, (iii) the financial condition of the Borrower, any of its Subsidiaries or Affiliates or any other Person obligated in respect of any Loan Document or (iv) the performance or observance by the Borrower, any of its Subsidiaries or Affiliates or any other Person of any of their respective obligations under any Loan Document.

1.2.  Assignee.  The Assignee (a) represents and warrants that (i) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and Assumption and to consummate the transactions contemplated hereby and to become a Lender under the Credit Agreement, (ii) it satisfies the requirements, if any, specified in the Credit Agreement that are required to be satisfied by it in order to acquire the Assigned Interest and become a Lender, (iii) from and after the Effective Date, it shall be bound by the provisions of the Credit Agreement as a Lender thereunder and, to the extent of the Assigned Interest, shall have the obligations of a Lender thereunder, (iv) it has received and/or had the opportunity to review a copy of the Credit Agreement to the extent it has in its sole discretion deemed necessary, together with copies of the most recent financial statements delivered pursuant to Section 5.03 thereof, as applicable, and such other documents and information as it has in its sole discretion deemed appropriate to make its own credit analysis and decision to enter into this Assignment and Assumption and to purchase the Assigned Interest on the basis of which it has made such analysis and decision independently and without reliance on the Administrative Agent or any other Lender, and (v) if it is a Person organized under the laws of a jurisdiction outside the United States, attached to the Assignment and Assumption is any documentation required to be delivered by it pursuant to the terms of the Credit Agreement, duly completed and executed by the Assignee; and (b) agrees that (i) it will, independently and without reliance on the Administrative Agent, the Assignor or any other Lender, and based on such documents and information as it shall deem appropriate at the time, continue to make its own credit decisions in taking or not taking action under the Loan Documents, and (ii) it will perform in accordance with their terms all of the obligations which by the terms of the Loan Documents are required to be performed by it as a Lender.

2.  Payments.   From and after the Effective Date, the Administrative Agent shall make all payments in respect of the Assigned Interest (including payments of principal, interest, fees and other amounts) to the Assignor for amounts which have accrued to but excluding the Effective Date and to the Assignee for amounts which have accrued from and after the Effective Date.

   3. General Provisions. This Assignment and Assumption shall be binding upon, and inure to the benefit of, the parties hereto and their respective successors and assigns.  This Assignment and Assumption may be executed in any number of counterparts, which together shall constitute one instrument.  Delivery of an executed counterpart of a signature page of this Assignment and Assumption by telecopy shall be effective as delivery of a manually executed counterpart of this Assignment and Assumption.  This Assignment and Assumption shall be governed by, and construed in accordance with, the law of the State of New York.

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore - LB Rose Ranch LLC)    Pg 89 of 96
SD Exhibit K (c)

page 1 of 3

**Steven Nelson**

---

| | |
|---|---|
| **From:** | Dvorski, Vera [vera.dvorski@barclayscapital.com] |
| **Sent:** | Friday, October 10, 2008 11:14 AM |
| **To:** | Steven Nelson; Kovalev, Dmitriy; Marco, Paul |
| **Subject:** | RE: Boston Gen EBG Mezz |

Hi,

I entered it this morning.   Sorry about the delay.

Regards,

Vera Dvorski
Barclays Capital | Capital Markets Prime Services
Phone: (212)-526-2361
Fax: (646) 834-4652
Email: vera.dvorski@barclayscapital.com


-----Original Message-----
From: Steven Nelson [mailto:SNelson@stonehillcap.com]
Sent: Friday, October 10, 2008 11:01 AM
To: Dvorski, Vera; Kovalev, Dmitriy; Marco, Paul
Subject: RE: Boston Gen EBG Mezz

We don't see this in our account.

Steve Nelson
Stonehill Capital Management
885 Third Avenue
30th Floor
New York, NY 10022
T - 212.739.7470 (direct)
T - 212.739.7474
F - 212.838.2291
snelson@stonehillcap.com


-----Original Message-----
From: Dvorski, Vera [mailto:vera.dvorski@barclayscapital.com]
Sent: Wednesday, October 08, 2008 6:24 PM
To: Steven Nelson; Kovalev, Dmitriy; Marco, Paul
Subject: Re: Boston Gen EBG Mezz

Hi,

Yes, the money should be in your acct tomorrow.

Regards,
Vera

----- Original Message -----
From: Steven Nelson <SNelson@stonehillcap.com>
To: Steven Nelson <SNelson@stonehillcap.com>; Kovalev, Dmitriy; Marco, Paul; Dvorski, Vera
Sent: Wed Oct 08 18:17:24 2008
Subject: RE: Boston Gen EBG Mezz

Any luck with this?


Steve Nelson

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore    LB Rose Ranch LLC)    Pg 90 of 96

page 2 of 3

Stonehill Capital Management

885 Third Avenue

30th Floor

New York, NY 10022

T - 212.739.7470 (direct)

T - 212.739-7474

F - 212.838.2291

snelson@stonehillcap.com

---

From: Steven Nelson
Sent: Wednesday, October 08, 2008 10:08 AM
To: 'Kovalev, Dmitriy'; 'Marco, Paul'; 'Dvorski, Vera'
Subject: FW: Boston Gen EBG Mezz

Please see the message below.   Offshore should have rec'd $1,788,283.65 on 8/27/08.
Please check on this.

Thanks,

Steve Nelson

Stonehill Capital Management

885 Third Avenue

30th Floor

New York, NY 10022

T - 212.739.7470 (direct)

T - 212.739-7474

F - 212.838.2291

snelson@stonehillcap.com

---

From: Marie.Cowell@rbsgc.com [mailto:Marie.Cowell@rbsgc.com]
Sent: Wednesday, October 08, 2008 9:57 AM
To: Steven Nelson; loanops@rbos.com
Subject: RE: Boston Gen EBG Mezz

Steven,

08-13555-mg    Doc 45573-1    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-01 - Offshore    LB Rose Ranch LLC)    Pg 91 of 96

page 3 of 3

funds were sent on 8/27/08.  The Book Transfer # is 0661600240JS.
Please let me know if you have any more questions.


1,788,283.65 BOOK TRANSFER DEBIT BOOK 0661600240JS SAME 17:04 08/27/2008 STRAIGHT

YOUR REF: ADHPHRF30082400W

PAID TO: 00000000140094221 LEHMAN BROS INC-INCOMING CUST FD INCOMING

CUSTOMER FUNDS CLS NEW YORK NY 10019

SWIFT ID: GRNWUS33

B/O CUSTOMER: GREENWICH CAPITAL MARKETS INC 600 STEAMBOAT RD GREENWICH CT

06830-7149

ACCT PARTY: /732907552 LBI

REC GFP: 08272102



Thanks.


Marie Cowell
RBS Global Banking & Markets
Office: +1 203 618 2684


-----Original Message-----
From: Steven Nelson [mailto:SNelson@stonehillcap.com]
Sent: Wednesday, October 08, 2008 9:24 AM
To: *GCM Loan Operations
Subject: Boston Gen EBG Mezz

Stonehill Offshore Partners Limited sold to you a qty of 2,000,000 of Boston Gen thru
clearpar.  It was trade #565561-001 and it closed on 8/26/08.  The funding memo called for
you to pay us $1,788,283.65 but we have yet to receive the funds.  Please check your
records and get back to me.


Thanks,


Steve Nelson

Stonehill Capital Management

885 Third Avenue

30th Floor

**EXHIBIT C**

| Internal ID | CUSIP | Description | Off P&L | SI Qty | SI MV on filing date | SI MV on transfer date | SI P&L | total |
|---|---|---|---|---|---|---|---|---|
| KGENY | 49373X103 | KGEN PWR CORP COM 144A | (13,594,340.00) | 1,866,236.00 | 27,993,540.00 | 18,662,360.00 | (9,331,180.00) | (22,925,520.00) |
| 5489304 | 92923CAG9 | WCI COMMUNITIES INC GTD SENIOR SUB NOTE 9.125% 5/1/2012 92923CAG9 | (4,906,075.00) | 5,125,750.00 | 14,309,000.00 | 5,008,150.00 | (4,793,515.00) | (9,699,590.00) |
| BTDPF | 0081180 | BARRATT DEVELOPMENTS PLC | (3,883,032.08) | 2,569,067.00 | 6,675,224.77 | 2,134,283.69 | (4,540,941.08) | (8,393,973.16) |
| ABVT | 00374N107 | ABOVENET INC | (4,125,471.00) | 372,301.00 | 21,035,006.50 | 17,125,846.00 | (3,909,160.50) | (8,034,631.50) |
| 5337735 | 92923CAP9 | WCI CMNTYS INC SR SUB NT 6.625% 3/15/2015 92923CAP9 | (4,390,175.00) | 10,345,000.00 | 3,620,750.00 | 155,175.00 | (3,465,575.00) | (7,855,750.00) |
| ADVNB | 007942204 | ADVANTA CORP-CL B NON-VTG | (4,510,858.92) | 689,393.00 | 5,914,991.94 | 2,647,269.12 | (3,267,722.82) | (7,778,581.74) |
| 5214313 | 92923CAM6 | WCI COMMUNITIES INC CONV SENIOR SUB NOTE 7.875% 10/1/2013 92923CAM6 | (3,912,000.00) | 15,978,000.00 | 5,592,300.00 | 2,396,700.00 | (3,195,600.00) | (7,107,600.00) |
| RHDGF | 2967879 | RETAIL HOLDINGS N V | (4,023,762.00) | 386,878.00 | 3,876,825.00 | 888,300.00 | (2,988,525.00) | (5,184,396.00) |
| HOV | 442487203 | HOVNANIAN ENTERPRISES INC-CL A | (2,290,225.00) | 472,500.00 | 3,576,825.00 | 888,300.00 | (2,688,525.00) | (4,978,750.00) |
| 5BDKMR1 | 140661AD1 | CAPMARK FINL GROUP INC SR NT FLT 10 3.74625% 5/10/2010 140661AD1 | (2,135,000.00) | 8,255,000.00 | 5,365,750.00 | 3,054,350.00 | (2,311,400.00) | (4,446,400.00) |
| 5332712 | N5639BAC2 | SAIRGROUP FINANCE *IN DEFAULT* 6.625% 10/6/2010 N5639BAC2 | (1,967,401.80) | 35,743,000.00 | 9,546,436.20 | 7,322,992.87 | (2,223,443.33) | (4,190,845.13) |
| 5BDGWP4 | 76114EAE2 | RESIDENTIAL CAP LLC SR SECD NT 8.50% 05/15/2010 76114EAE2 | (2,301,050.00) | 26,475,000.00 | 14,261,250.00 | 12,708,000.00 | (1,853,250.00) | (3,734,500.00) |
| M017061 | 55291M202 | MAC CAPITAL LLC COMBINATION SECS MEMBERSHIP | 0.00 | 9,656,000.00 | 3,089,920.00 | 0.00 | (3,089,920.00) | (3,089,920.00) |
| ZARLF | 989139100 | ZARLINK SEMICONDUCTOR INC | (2,139,148.29) | 2,164,484.00 | 1,320,335.24 | 476,835.81 | (843,499.43) | (2,982,647.72) |
| 5225200 | 92923CAK0 | WCI COMMUNITIES INC CONV 4% 8/5/2023 92923CAK0 | (1,362,261.25) | 6,410,000.00 | 2,243,500.00 | 953,487.50 | (1,290,012.50) | (2,652,273.75) |
| 5986867 | XS0282003820 | LUXFER HOLDINGS PLC 11.831% 02/06/2012 G5698WAD0 | (1,216,164.03) | 2,308,621.00 | 3,281,935.61 | 1,898,881.35 | (1,383,054.26) | (2,599,218.29) |
| ACTG | 003881307 | ACACIA RESEARCH - ACACIA TECHNOLOGIES | (1,090,342.55) | 612,425.00 | 2,529,315.25 | 1,249,347.00 | (1,279,968.25) | (2,370,310.80) |
| CAL | 210795308 | CONTINENTAL AIRLINES INC-CL B | (1,071,716.64) | 343,356.00 | 6,506,596.20 | 5,284,248.84 | (1,222,347.36) | (2,294,064.00) |
| 5BBNND6 | 55265AAN1 | MAC CAPITAL LTD SER 2007-1 CL B-2L 144A/3C7 7.0450% 7/26/2023 55265AAN1 | (1,190,640.00) | 4,950,000.00 | 2,002,770.00 | 1,028,610.00 | (974,160.00) | (2,164,800.00) |
| 5196207 | N5639BAA6 | SAIR GROUP FINANCE B V *IN DEFAULT* 4.375% 6/8/2006 N5639BAA6 | (1,046,198.72) | 19,357,000.00 | 5,181,593.31 | 4,100,776.01 | (1,080,817.30) | (2,127,016.02) |
| 5856846 | 904673AG6 | UNIFI INC SR SC NT 11.5% R/MD 05/15/2014 904677AG6 | (1,315,440.00) | 7,472,000.00 | 6,164,400.00 | 5,379,840.00 | (784,560.00) | (2,100,000.00) |
| 5BBKLB4 | XS0302940688 | MAC CAPITAL LTD R/MD .000000001 07/24/2023 G5753NAB6 | (1,778,400.00) | 0.00 | 0.00 | 0.00 | 0.00 | (1,778,400.00) |
| LCC | 90341W108 | US AIRWAYS GROUP INC | (806,654.16) | 809,010.00 | 6,374,998.80 | 5,428,457.10 | (946,541.70) | (1,753,195.86) |
| 5BDHSQ5 | 85431AJM0 | VICTORIA STANFIELD FIN LTD MEDIUM TERM NTS144A 3C7 0% 01/25/2008 85431AJM0 | (1,357,000.00) | 5,400,000.00 | 2,268,000.00 | 1,890,000.00 | (378,000.00) | (1,735,000.00) |
| ADVNA | 007942105 | ADVANTA CORP CL A (FORMERLY COMMON) | (806,973.32) | 166,257.00 | 1,200,375.54 | 355,789.98 | (844,585.56) | (1,651,563.88) |
| 5128805 | 13134YAA5 | CALPINE CONSTRUCTION FINANCE CO L P /CCFC FINANCE CORP 144A 11.625% 08/26/2011 13134YAA5 | (1,391,500.00) | 2,350,000.00 | 2,385,250.00 | 2,126,750.00 | (258,500.00) | (1,650,000.00) |
| ADPAJ | 00685R102 | ADELPHIA RECOVERY TRUST SERIES ARAHOVA INT | 0.00 | 5,301,739.00 | 2,120,695.60 | 636,208.68 | (1,484,486.92) | (1,484,486.92) |
| 5341743 | 112013AB3 | BRODER BROS CO SR NOTE 11.25% 10/15/2010 112013AB3 | (920,375.00) | 2,525,000.00 | 1,477,125.00 | 1,010,000.00 | (467,125.00) | (1,387,500.00) |
| 5262134 | 98141AAD3 | WORLD ACCESS INC SENIOR NOTES- DEFAULT 13.25% 01/15/2008 98141AAD3 | (162,019.10) | 58,995,000.00 | 1,910,774.09 | 727,667.55 | (1,183,106.54) | (1,345,125.64) |
| POR | 736508847 | PORTLAND GENERAL ELECTRIC CO NEW | (6,572.31) | 233,431.00 | 5,945,487.57 | 4,607,927.94 | (1,337,559.63) | (1,344,131.94) |
| 5355724 | XS0115991302 | MULIALEBANIK FINANCE LTD SENIOR A VAR RATE 7.18750% 10/31/2007 | (876,581.40) | 3,114,291.00 | 845,142.02 | 233,571.83 | (451,572.19) | (1,328,153.59) |
| 5325546 | 74972EAN8 | RSL COMMUNICATIONS PLC GRD USS SR NT- *IN DEFAULT* 12.8750% 03/01/2010 74972EAN8 | (557,001.15) | 24,550,000.00 | 1,043,375.00 | 309,575.50 | (733,799.50) | (1,290,799.65) |
| 5975781 | 852591AA4 | STALLION OILFIELD SVCS LTD / CORP SR NT 144A 9.75% 02/01/2015 852591AA4 | (668,250.00) | 2,025,000.00 | 1,316,250.00 | 769,500.00 | (546,750.00) | (1,215,000.00) |
| 5713396 | 666107AA5 | NORTHERNSTAR NAT GAS INC SR NTS 144A 5% 05/15/2013 666107AA5 | (584,717.15) | 11,694,343.00 | 3,508,302.90 | 2,923,585.75 | (584,717.15) | (1,169,434.30) |
| FRCPF | 359043106 | FRONTERA COPPER CORPORATION | (1,032,705.09) | 93,305.00 | 165,840.49 | 56,393.54 | (109,446.95) | (1,142,152.04) |
| 5145204 | 74972EAC2 | RSL COMMUNICATIONS PLC SR NTS- *IN DEFAULT* 9.1250% 03/01/2008 74972EAC2 | (548,662.50) | 26,290,000.00 | 920,150.00 | 328,625.00 | (591,525.00) | (1,140,187.50) |
| THBDL | 88605P108 | THUNDERBIRD RESORTS INC COM 144A | (611,110.00) | 200,000.00 | 1,200,000.00 | 700,000.00 | (500,000.00) | (1,111,110.00) |
| RIG | H8817H100 | TRANSOCEAN INC NEW | (495,052.00) | 10,800.00 | 1,325,052.00 | 743,904.00 | (581,148.00) | (1,076,200.00) |
| 5142263 | XS0087917596 | RSL COMMUNICATIONS GLOBAL USD- *IN DEFAULT* 10% 03/15/2008 G7703AAD7 | (581,435.00) | 47,149,000.00 | 754,384.00 | 268,749.30 | (485,634.70) | (1,067,069.70) |
| 5BDNVY1 | 98951UAJ5 | ZIFF DAVIS MEDIA INC SECD NT FLTG RATE NEW 0% 05/01/2012 98951UAJ5 | (527,620.00) | 2,150,000.00 | 1,784,500.00 | 1,290,050.00 | (494,450.00) | (1,022,070.00) |
| 5I19025 | 126685DX1 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-3-VAR 5.841% 07/25/2027 126685DX1 | (460,000.00) | 10,800,000.00 | 4,428,000.00 | 3,888,000.00 | (540,000.00) | (1,000,000.00) |
| ABVTZ | 00374N123 | WTS ABOVENET | (400,000.00) | 40,000.00 | 1,240,000.00 | 840,000.00 | (400,000.00) | (800,000.00) |
| 5943647 | 12668XAC9 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 5.555% 04/25/2036 12668XAC9 | (367,934.43) | 7,804,080.00 | 4,099,840.62 | 3,667,917.60 | (431,923.02) | (799,857.45) |
| 5I43662 | 12668XAC3 | COUNTRYWIDE ASSET BK CERT SERIES 2006-13 CLASS A3 5.658% 03/25/2034 12668XAC3 | (366,300.00) | 4,740,000.00 | 2,581,200.00 | 2,151,000.00 | (430,200.00) | (796,500.00) |
| 5BCSLJ0 | G8439CAN0 | VICTORIA STANFIELD EURO MEDIUM TERM NOTE 4.835% 03/28/2008 G8439CAN0 | (408,250.00) | 850,000.00 | 357,000.00 | 102,000.00 | (255,000.00) | (663,250.00) |
| 5F23941 | 361856CV7 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2004-HE1 A-3-VAR 2.6818% 06/25/2034 361856CV7 | (300,612.62) | 4,725,000.00 | 2,409,750.00 | 2,056,856.92 | (352,893.08) | (653,505.70) |
| 5326574 | XS0110843629 | RSL COMM PLC 12.875% 03/01/2010 | (178,500.00) | 18,047,000.00 | 721,880.00 | 261,681.50 | (460,198.50) | (638,698.50) |
| 5BFBFV0 | 9262G0AL3 | VICTORIA FIN LTD 144A VR 090908-121208 0% 12/12/2008 9262G0AL3 | (213,400.00) | 10,350,000.00 | 1,701,000.00 | 1,417,500.00 | (283,500.00) | (630,000.00) |
| CTS | 20038K109 | COMFORCE CORP | (276,741.00) | 360,300.00 | 515,994.00 | 262,903.00 | (253,091.00) | (529,832.00) |
| NENA | 64007P103 | NEENAH ENTERPRISES INC | (277,298.40) | 314,578.00 | 566,240.40 | 314,578.00 | (251,662.40) | (528,960.80) |
| 5801730 | 12668VAF6 | COUNTRYWIDE ASSET-BCK CERTIF SERIES 2006-S7 CLASS A6 5.693% 11/25/2035 12668VAF6 | (230,000.00) | 1,290,000.00 | 1,020,000.00 | 750,000.00 | (270,000.00) | (500,000.00) |
| 5BDRLG4 | 66899ABF8 | NORTHWESTERN CORPORATION SENIOR DEBENTURE 6.95% 11/15/2028 66899ABF8 | (286,671.00) | 11,654,000.00 | 815,780.00 | 617,662.00 | (198,118.00) | (484,789.00) |
| 5341424 | U12605AD0 | CIT GROUP INC EURO MEDIUM TERM NOTE 5.305% 5/13/2009 U12605AD0 | (237,287.02) | 1,350,000.00 | 1,054,949.99 | 812,699.99 | (242,250.00) | (479,537.02) |
| SGLP | 81662W108 | SEMGROUP ENERGY PARTNERS L P COM UNIT REPSTG LTD PARTNERSHIP | (184,800.00) | 77,800.00 | 681,528.00 | 238,732.00 | (452,796.00) | (452,796.00) |
| 5961848 | 12668YAB9 | COUNTRYWIDE ASSET-BACKED CERTI SERIES 2006-S10 CLASS A3 .42688% 10/25/2036 12668YAB9 | (184,000.00) | 2,700,000.00 | 1,620,000.00 | 1,404,000.00 | (216,000.00) | (400,000.00) |
| 5D06641 | 76110VTD0 | RESIDENTIAL FDG MTG SECS II IN SERIES 2006-HSA1 CLASS A-2 5.19% 02/25/2036 76110VTD0 | (179,400.00) | 2,700,000.00 | 1,431,000.00 | 1,206,000.00 | (191,130.00) | (370,530.00) |
| 5PF12 | 853763AA8 | STANDARD PACIFIC CORP CVT SENIOR SUB NOTES 6% 10/01/2012 853763AA8 | (159,181.74) | 1,188,000.00 | 810,227.88 | 605,880.00 | (204,347.88) | (363,529.62) |
| 5551644 | 841338AD8 | SOUTHEAST BKG CORP SUB NTS REG IN DEFAULT 10.5% 04/15/2001 841338AD8 | (153,885.00) | 5,756,000.00 | 262,680.00 | 105,945.00 | (156,735.00) | (310,620.00) |
| ICOG | 44930K108 | ICO GLOBAL COMMUNICATIONS HLDGS LTD DEL CL A | (202,440.00) | 174,960.00 | 411,912.00 | 310,602.00 | (101,310.00) | (303,750.00) |
| 5BDQSC5 | 66899ABG6 | NORTHWESTERN CORP -CONTRA CUSIP- 7.875% 03/15/2007 66899ABG6 | (201,411.00) | 8,807,000.00 | 627,498.75 | 475,578.00 | (151,920.75) | (353,331.75) |
| G005020 | 361990484 | GH WATER SUPPLY HL SHS | (209,871.23) | 10,468.00 | 181,075.16 | 67,515.15 | (113,560.01) | (323,431.24) |
| 5341886 | XS0119594405 | MULIAKEBANIK FINANCE LTD SENIOR B VAR RT 0% 10/31/2007 | (199,633.65) | 3,789,011.00 | 462,806.02 | 372,166.88 | (90,639.14) | (290,272.28) |
| CPXOF | ARP2006N1025 | CAPEX SA-ORD AP 1 PAR (BB SYMBOL: CAPX AR) | (153,072.11) | 107,382.00 | 210,952.69 | 74,752.52 | (136,200.17) | (289,272.28) |
| 5540538 | 031042AC8 | AMES TRUE TEMPER INC SENIOR NOTE 144A 6.7906% 1/15/2012 031042AC8 | (155,509.68) | 8,515,000.00 | 358,191.73 | 225,741.17 | (132,490.32) | (288,000.00) |
| 5231763 | 87941TAE5 | TELEGLOBE INC DEB- *IN DEFAULT* 7.75% 07/20/2029 87941TAE5 | (132,902.50) | 57,801,000.00 | 722,512.50 | 578,010.00 | (144,502.50) | (277,405.00) |
| 5BDNV25 | 989ESC991 | ZIFF DAVIS MEDIA INC SR SECD NT - ESCROW CUSIP - 0% 05/01/2012 989ESC991 | (124,266.00) | 100,000.00 | 85,868.00 | 60,000.00 | (125,734.00) | (250,000.00) |
| 5324524 | 29357YAA1 | ENRON CORP PRIVATE PLACEMENT (CLN) 8% 08/15/2049 29357YAA1 | (125,465.99) | 8,515,000.00 | 255,450.00 | 131,982.50 | (124,534.01) | (250,000.00) |
| 5905694 | 126683AB7 | CWHEQ HOME EQUITY LN TR SER 2006-S5 CLASS A2 5.681% 06/25/2035 126683AB7 | (115,000.00) | 6,750,000.00 | 3,982,500.00 | 3,847,500.00 | (135,000.00) | (250,000.00) |
| PGTI | 69336V101 | PGT INC | (236,295.84) | 100,020.00 | 134,026.80 | 123,586.64 | (10,440.16) | (246,736.00) |
| 5BDXBS2 | 66899ABH4 | NORTHWESTERN CORP -CONTRA CUSIP- 8.75% 03/15/2049 66899ABH4 | (129,858.00) | 5,937,000.00 | 423,011.25 | 320,598.00 | (102,413.25) | (232,271.25) |
| 5144489 | H7110NAD5 | S-AIR GROUP SWSAIR 0.125% 12/31/2049 H7110NAD5 | (95,514.73) | 9,780,000.00 | 2,713,816.00 | 2,597,731.12 | (116,084.88) | (211,599.61) |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THRSF | G88576106 | THUNDERBIRD RESORTS INC NEW | 6.0000 | 5.0000 | 6.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 45,471.00 | 272,826.00 | 159,148.50 | (113,677.50) | 37,204.00 | 223,224.00 | 130,214.00 | (93,010.00) | (206,687.50) |
| N009546 | 64007P111 | WTS NEENAH ENTERPRISES INC | 0.0000 | 1.6000 | 1.6000 | 1.0000 | 1.0000 | USD | 1.0000 | 75,745.00 | 121,192.00 | 7,574.50 | (113,617.50) | 57,444.00 | 91,910.40 | 5,744.40 | (86,166.00) | (199,783.50) |
| CORE | 218681104 | CORE MARK HOLDING CO INC | 26.8700 | 25.0900 | 26.8700 | 1.0000 | 1.0000 | USD | 1.0000 | 13,377.00 | 359,439.99 | 252,423.99 | (107,016.00) | 9,357.00 | 251,422.59 | 176,566.59 | (74,856.00) | (181,872.00) |
| 3450402 | 238259Z65 | DAUPHIN CNTY PA GEN AUTH REV OFFICE & PKG-FORUM PL-SER A 6% 01/15/2025 238259Z65 | 0.0000 | 65.0000 | 65.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295,000.00 | 841,750.00 | 666,018.50 | (175,731.50) | (175,731.50) |
| DAL | 247361702 | DELTA AIR LINES INC DEL COM NEW | 8.1300 | 7.4500 | 8.1300 | 1.0000 | 1.0000 | USD | 1.0000 | 591,804.00 | 4,811,366.52 | 4,693,005.72 | (118,360.80) | 262,805.00 | 2,136,604.65 | 2,084,043.65 | (52,561.00) | (170,921.80) |
| 5253291 | 358430AA4 | FRIEDE GOLDMAN INTL INC SUB NT CV-IN DEFAULT 4.50% 09/15/2049 358430AA4 | 0.0000 | 4.7500 | 4.7500 | 0.0100 | 1.0000 | USD | 1.0000 | 52,619,000.00 | 2,499,402.50 | 2,367,855.00 | (131,547.50) | 15,677,000.00 | 744,657.50 | 705,465.00 | (39,192.50) | (170,740.00) |
| 5449492 | CH0010348594 | SAIR GROUP -IN DEFAULT 4.25% 02/02/2007 010645182 | 0.0000 | 13.7200 | 13.7200 | 0.0100 | 1.0000 | USD | 1.0000 | 795,000.00 | 109,074.00 | 104,408.30 | (4,665.70) | 12,000,000.00 | 1,646,400.00 | 1,501,044.95 | (145,355.05) | (150,020.75) |
| 5229955 | | PEREGRINE INVEST HOLDINGS LTD | 0.0000 | 0.0145 | 0.0145 | 0.0100 | 1.0000 | USD | 1.0000 | 2,120,000,000.00 | 307,400.00 | 160,696.00 | (146,704.00) | 0.00 | 0.00 | 0.00 | 0.00 | (146,704.00) |
| 5BBPVH5 | XS0301812557 | GMAC BANK GMBH EURO MEDIUM TERM NOTE 5.75% 05/21/2010 N3592XB66 | 109.1440 | 92.3090 | 92.3090 | 0.0100 | 1.0000 | USD | 1.0000 | 920,000.00 | 849,242.80 | 784,430.64 | (64,812.16) | 1,080,000.00 | 996,937.20 | 920,853.36 | (76,083.84) | (140,896.00) |
| 5I19024 | 126685DW3 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-2-VAR 5.627% 07/25/2027 126685DW3 | 78.1854 | 68.0000 | 68.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,150,000.00 | 1,462,000.00 | 1,397,500.00 | (64,500.00) | 2,525,000.00 | 1,717,000.00 | 1,641,250.00 | (75,750.00) | (140,250.00) |
| 5BFBRQ5 | 9262G0AF6 | VICTORIA FIN LTD 144A VR 090908-021709 0% 2/17/2009 9262G0AF6 | 65.0000 | 42.0000 | 42.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,100,000.00 | 462,000.00 | 385,000.00 | (77,000.00) | 900,000.00 | 378,000.00 | 315,000.00 | (63,000.00) | (140,000.00) |
| 5497868 | 339130AX4 | FLEMING COMPANIES INC SENIOR NOTES 9.25% 06/15/2010 339130AX4 | 0.0000 | 2.5000 | 2.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 17,368,000.00 | 434,200.00 | 347,360.00 | (86,840.00) | 7,882,000.00 | 197,050.00 | 157,640.00 | (39,410.00) | (126,250.00) |
| 5BBKVC2 | 640071AR7 | NEENAH CORP SR SECD NT 9.50% 01/01/2017 640071AR7 | 76.6250 | 72.0000 | 72.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 460,000.00 | 331,200.00 | 273,700.00 | (57,500.00) | 540,000.00 | 388,800.00 | 321,300.00 | (67,500.00) | (125,000.00) |
| 5204979 | 247361VM7 | DELTA AIR PTC 1990-E15 10.33% 03/26/2006 247361VM7 | 0.0000 | 34.1063 | 34.1063 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,801,000.00 | 614,254.46 | 497,537.06 | (116,717.40) | (116,717.40) |
| 5231755 | 87941TAD7 | TELEGLOBE INC GTD DEB 7.2% 07/20/2009 87941TAD7 | 0.0000 | 1.2500 | 1.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 26,335,000.00 | 329,187.50 | 263,350.00 | (65,837.50) | 16,619,000.00 | 207,737.50 | 166,190.00 | (41,547.50) | (107,385.00) |
| 5084588 | 247361VU9 | DELTA AIR PTC 1990-B16 10.79% 03/26/2014 247361VU9 | 81.5000 | 42.3770 | 42.3770 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250,000.00 | 529,712.50 | 425,528.75 | (104,183.75) | (104,183.75) |
| T104832 | 87941T972 | TELEGLOBE CANADA INC TEMP 8% 10/23/2026 | 0.0000 | 0.0080 | 0.0080 | 1.0000 | 1.0000 | USD | 1.0000 | 13,000,000.00 | 104,000.00 | 51,275.86 | (52,724.14) | 12,000,000.00 | 96,000.00 | 47,331.56 | (48,668.44) | (101,392.58) |
| 5406872 | 59832WAE9 | MIDWEST GENERATION LLC PASSTHRU CTF SER A 8.30% 07/02/2009 59832WAE9 | 102.5940 | 100.7500 | 100.7500 | 0.0100 | 1.0000 | USD | 1.0000 | 2,625,000.00 | 2,644,687.50 | 2,546,250.00 | (98,437.50) | 0.00 | 0.00 | 0.00 | 0.00 | (98,437.50) |
| 5197153 | 247361VK1 | DELTA AIR PTC 1990-C15 10.33% 03/26/2006 247361VK1 | 0.0000 | 34.1771 | 34.1771 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,601,000.00 | 547,175.37 | 451,009.71 | (96,165.66) | (96,165.66) |
| EXEXA | 269282109 | EXX INC-CL A | 2.4500 | 1.4047 | 2.4500 | 1.0000 | 1.0000 | USD | 1.0000 | 51,850.00 | 127,032.50 | 80,367.50 | (46,665.00) | 51,850.00 | 127,032.50 | 80,367.50 | (46,665.00) | (93,330.00) |
| 5253212 | 987406AA3 | YOSEMITE SECURITIES TRUST I 99-A LNKD ENRN OBLG LDS-DFLT 8.25% 11/15/2049 987406AA3 | 0.5000 | 2.0000 | 2.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,350,000.00 | 87,000.00 | 2,718.75 | (84,281.25) | 450,000.00 | 9,000.00 | 281.25 | (8,718.75) | (93,000.00) |
| 5451783 | 247361VW5 | DELTA AIR PTC 1990-D16 10.79% 03/26/2014 247361VW5 | 81.5000 | 34.3068 | 34.3068 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500,000.00 | 514,602.00 | 423,966.00 | (90,636.00) | (90,636.00) |
| 5778017 | 125568AE5 | CIT GROUP FDG CO CDA SR NT 5.6% 11/02/2011 125568AE5 | 80.0749 | 60.5000 | 60.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,815,000.00 | 2,913,075.00 | 2,864,925.00 | (48,150.00) | 3,935,000.00 | 2,380,675.00 | 2,341,325.00 | (39,350.00) | (87,500.00) |
| 5E11267 | 70557RAA8 | PEGASUS AVIATION LEASE SECURITIZATION IIASTBK/SERIES 5.81% 05/10/2031 70557RAA8 | 0.0000 | 43.0000 | 43.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,000,000.00 | 430,000.00 | 352,500.00 | (77,500.00) | 0.00 | 0.00 | 0.00 | 0.00 | (77,500.00) |
| 5174451 | 629377AN2 | NRG ENERGY INC SENIOR DEB 6.50% 05/16/2006 629377AN2 | 0.0000 | 0.3896 | 0.3896 | 0.0100 | 1.0000 | USD | 1.0000 | 25,057,250.00 | 97,626.75 | 57,631.68 | (39,995.07) | 22,005,250.00 | 85,735.70 | 50,612.08 | (35,123.62) | (75,118.69) |
| 5648314 | 247361VX3 | DELTA AIR PTC 1990-E16 10.79% 03/26/2014 247361VX3 | 0.0000 | 34.1063 | 34.1063 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000,000.00 | 1,705,315.00 | 1,632,090.00 | (73,225.00) | (73,225.00) |
| 5BBFSB4 | 85431AFH5 | VICTORIA STANFIELD FIN LTD MTN VR 032406-032509 3.13% 3/24/2009 85431AFH5 | 0.0000 | 42.0000 | 42.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 550,000.00 | 231,000.00 | 192,500.00 | (38,500.00) | 450,000.00 | 189,000.00 | 157,500.00 | (31,500.00) | (70,000.00) |
| 5BBKJQ7 | 2284499A4 | CROWN PAPER CO SR SUB NOTES -ESCROW CUSIP- 11% 09/01/2005 2284499A4 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 29,260,000.00 | 73,150.00 | 36,575.00 | (36,575.00) | 25,937,000.00 | 64,842.50 | 32,421.25 | (32,421.25) | (68,996.25) |
| 5346617 | XS0120313605 | TXU EUROPE FUNDING LTD EURO ISSUE- IN DEFAULT 7% 11/30/2007 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,503,000.00 | 340,120.00 | 307,151.75 | (32,968.25) | 7,429,000.00 | 297,160.00 | 268,355.91 | (28,804.09) | (61,772.34) |
| 5596000 | 841338AA4 | SOUTHEAST BANKING CORP CV S/D -REG- FLAT 4.75% 10/15/1997 841338AA4 | 0.0000 | 3.0000 | 3.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,839,000.00 | 55,170.00 | 2,298.75 | (52,871.25) | 0.00 | 0.00 | 0.00 | 0.00 | (52,871.25) |
| 5263095 | XS0108136465 | RSL COMMUNCIATION LTD -DEFAULTED 12.875% 03/01/2010 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 80,000.00 | 29,000.00 | (51,000.00) | (51,000.00) |
| 5334867 | XS0107420217 | PASMINCO FINANCE LTD EURO MEDIUM TERM NOTE 0% 02/10/2049 Q73665AA1 | 0.0001 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250,000.00 | 87,500.00 | 37,500.00 | (50,000.00) | (50,000.00) |
| 5454713 | CH0004931496 | SAIRGROUP - IN DEFAULT 2.75% 07/30/2004 | 0.0000 | 13.7200 | 13.7200 | 0.0100 | 1.0000 | USD | 1.0000 | 2,265,000.00 | 310,758.00 | 297,465.17 | (13,292.83) | 2,815,000.00 | 386,218.00 | 350,931.64 | (35,286.36) | (48,579.19) |
| 5649514 | 247361VL9 | DELTA AIR PTC 1990-D15 10.33% 03/26/2049 247361VL9 | 0.0000 | 34.3068 | 34.3068 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 801,000.00 | 274,797.47 | 226,397.84 | (48,399.63) | (48,399.63) |
| 5856171 | XS0282593440 | FCE BANK PLC EURO MEDIUM TERM NOTE 7.125% 01/16/2012 G33365SQ4 | 116.8762 | 99.8970 | 99.8970 | 0.0100 | 1.0000 | USD | 1.0000 | 500,000.00 | 499,485.00 | 468,095.50 | (31,389.50) | 500,000.00 | 499,485.00 | 485,561.75 | (13,923.25) | (45,312.75) |
| 5296457 | CH0007268961 | S-AIR GROUP IN DEFAULT 2.125% 11/04/2004 | 0.0000 | 13.7200 | 13.7200 | 0.0100 | 1.0000 | USD | 1.0000 | 1,850,000.00 | 253,820.00 | 242,962.72 | (10,857.28) | 1,715,000.00 | 235,298.00 | 213,800.27 | (21,497.73) | (32,355.01) |
| 5370856 | 339130AP1 | FLEMING COS INC NTS 10.125% 04/01/2008 339130AP1 | 0.0000 | 2.5000 | 2.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,185,000.00 | 29,625.00 | 23,700.00 | (5,925.00) | 5,000,000.00 | 125,000.00 | 100,000.00 | (25,000.00) | (30,925.00) |
| 5123317 | | SOUTHEAST BANKING CORP EURO 0-CPN STAMPED CERT 0% 12/18/1996 | 0.0000 | 3.0000 | 3.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,410,000.00 | 72,300.00 | 60,250.00 | (12,050.00) | 3,300,000.00 | 99,000.00 | 82,500.00 | (16,500.00) | (28,550.00) |
| 5596002 | 841338AG1 | SOUTHEAST BANKING CORP SUB CAP CV NOTES-REG-FLAT- *IN DEFAULT 6.5% 03/15/1999 841338AG1 | 0.0000 | 3.0000 | 3.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 992,000.00 | 29,760.00 | 1,240.00 | (28,520.00) | 0.00 | 0.00 | 0.00 | 0.00 | (28,520.00) |
| 5404497 | XS0097617996 | HIH WINTERTHUR UNDER&AGY SVC LTD EURO MEDIUM TERM NOTE 5.987% 12/31/2049 Q36895AB8 | 0.0001 | 1.0000 | 1.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,740,000.00 | 17,400.00 | 0.00 | (17,400.00) | 760,000.00 | 7,600.00 | 0.00 | (7,600.00) | (25,000.00) |
| 5274711 | XS0108136036 | RSL COMMUNICATIONS PLC 12.875% 03/01/2010 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 40,000.00 | 16,100.00 | (23,900.00) | (23,900.00) |
| 5275991 | XS0108297044 | TXU EASTERN FUNDING 7.25% 03/08/2030 | 0.0000 | 8.9000 | 8.9000 | 0.0100 | 1.0000 | USD | 1.0000 | 300,000.00 | 26,700.00 | 12,952.80 | (13,747.20) | 200,000.00 | 17,800.00 | 8,700.60 | (9,099.40) | (22,846.60) |
| 5343324 | 302088AN9 | EXODUS COMMUNICATIONS SENIOR NOTES- *IN DEFAULT* 11.375% 07/15/2008 302088AN9 | 0.0000 | 0.1100 | 0.1100 | 0.0100 | 1.0000 | USD | 1.0000 | 13,650,000.00 | 15,017.40 | 0.00 | (15,017.40) | 4,260,000.00 | 4,686.75 | 0.00 | (4,686.75) | (19,704.15) |
| 5BBDQY5 | XS0299967413 | FCE BANK PLC EURO MEDIUM TERM NOTE 7.125% 01/15/2013 G33365SS0 | 113.2334 | 97.0830 | 97.0830 | 0.0100 | 1.0000 | USD | 1.0000 | 250,000.00 | 242,707.50 | 223,568.00 | (19,139.50) | 250,000.00 | 242,707.50 | 244,527.50 | 1,820.00 | (17,319.50) |
| 5065089 | 493137AD5 | KEY PLASTICS INC SR SUB NOTE SER B 10.25% 03/15/2007 493137AD5 | 0.0000 | 1.0500 | 1.0500 | 0.0100 | 1.0000 | USD | 1.0000 | 1,650,000.00 | 17,325.00 | 8,250.00 | (9,075.00) | 1,350,000.00 | 14,175.00 | 6,750.00 | (7,425.00) | (16,500.00) |
| CDCO | 200334100 | COMDISCO HOLDING COMPANY INC | 9.8000 | 9.5100 | 9.8000 | 1.0000 | 1.0000 | USD | 1.0000 | 6,664.00 | 65,307.20 | 56,644.00 | (8,663.20) | 4,837.00 | 47,402.60 | 41,114.50 | (6,288.10) | (14,951.30) |
| 5BDQNT2 | 612MMI9C4 | NORTHWESTERN CORP - MONTANA POWER CO - CONTRA CUSIP - 0% 12/23/2026 612MMI9C4 | 0.0000 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 340,000.00 | 23,800.00 | 18,020.00 | (5,780.00) | 278,000.00 | 19,460.00 | 14,734.00 | (4,726.00) | (10,506.00) |
| 9N44093 | | TELEGLOBE INC UNSECURED DEBENTURE IN DEFAULT 8.35% 06/20/2003 | 3.9844 | 0.8000 | 0.8000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 16,000.00 | 7,730.00 | (8,270.00) | (8,270.00) |
| 5BDQMJ0 | 612MMI8A9 | NORTHWESTERN CORP - MONTANA POWER CO - TENDER OFFER - 7.96% 12/21/2026 612MMI8A9 | 6.8750 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 201,000.00 | 14,070.00 | 10,653.00 | (3,417.00) | 167,000.00 | 11,690.00 | 8,851.00 | (2,839.00) | (6,256.00) |
| 5BDQPD8 | 612MMI9B6 | NORTHWESTERN CORP - MONTANA POWER CO - TENDER OFFER - 7.07% 12/20/2006 612MMI9B6 | 6.8750 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 197,000.00 | 13,790.00 | 10,441.00 | (3,349.00) | 162,000.00 | 11,340.00 | 8,586.00 | (2,754.00) | (6,103.00) |
| TDFXQ | 88553X103 | 3DFX INTERACTIVE INC | 0.0210 | 0.0170 | 0.0210 | 1.0000 | 1.0000 | USD | 1.0000 | 233,100.00 | 4,895.10 | 3,263.40 | (1,631.70) | 99,500.00 | 2,089.50 | 1,393.00 | (696.50) | (2,328.20) |
| 5132068 | 462691AA4 | IRIDIUM OPERATING LLC 11.25% 07/15/2005 | 0.0000 | 0.6250 | 0.6250 | 0.0100 | 1.0000 | USD | 1.0000 | 755,000.00 | 4,718.75 | 3,303.13 | (1,415.62) | 0.00 | 0.00 | 0.00 | 0.00 | (1,415.62) |
| 5342696 | XS0108551366 | EXODUS COMMUNICATIONS SENIOR NOTES 10.75% 12/15/2009 | 0.0000 | 0.0085 | 0.0085 | 0.0100 | 1.0000 | USD | 1.0000 | 3,600,000.00 | 304.76 | 0.00 | (304.76) | 7,540,000.00 | 638.30 | 0.00 | (638.30) | (943.06) |
| KANP | 48282H308 | KAANAPALI LAND LLC | 32.5000 | 30.6400 | 32.5000 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 2,470.00 | 1,941.80 | (528.20) | (528.20) |
| 5272401 | 5071476 | INDORAYON INTL FINANCE USD-DEFAULTED 10% 03/29/2001 Y3982EAA6 | 0.0000 | 0.1000 | 0.1000 | 0.0100 | 1.0000 | USD | 1.0000 | 400,000.00 | 400.00 | 0.00 | (400.00) | 0.00 | 0.00 | 0.00 | 0.00 | (400.00) |
| 5308012 | 302088AK5 | EXODUS COMMUNICATIONS INC SR NT 144A -IN DEFAULT 11.6250% 07/15/2010 302088AK5 | 0.0000 | 0.2588 | 0.2588 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 105,000.00 | 271.74 | 0.00 | (271.74) | (271.74) |
| 9057437 | 683990873 | OPEN CONNECT SYSTEMS INC RESTRICTED | 0.0000 | 0.0100 | 0.0100 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 22,397.00 | 223.97 | 0.00 | (223.97) | (223.97) |
| 5070317 | 739731AB3 | PRATAMA DATAKOM ASIA ACCREDITED INVS 12.75% 07/15/2005 739731AB3 | 0.0000 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 500,000.00 | 50.00 | 0.00 | (50.00) | 0.00 | 0.00 | 0.00 | 0.00 | (50.00) |
| 5957202 | | SECURTIZIED MULTIPLE ASSET A2 97-5 0% 06/29/2005 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 4,798,000.00 | 47.98 | 0.00 | (47.98) | 0.00 | 0.00 | 0.00 | 0.00 | (47.98) |
| DYHCS | 703044107 | PATENT LITIGATION TR BENEFICIAL TRUST INTERESTS | 0.0010 | 0.0005 | 0.0005 | 1.0000 | 1.0000 | USD | 1.0000 | 53,071.00 | 26.54 | 26.53 | (0.01) | 20,069.00 | 10.03 | 10.03 | 0.00 | (0.01) |
| KGPMR | 483058111 | RTS KAISER GOVT PROGRAMS INC PUT RT PUR PFD KAISER GROUP | 0.0000 | 0.0001 | 0.0001 | 1.0000 | 1.0000 | USD | 1.0000 | 51,750.00 | 5.18 | 5.17 | (0.01) | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| 5579099 | 009451AH8 | AIRPLANES PASS THRU TRUST STF CL D 10.875% 03/15/2019 009451AH8 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 33,789,621.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| A015124 | 029320991 | AMERICAN RICE INC ESCROW CUSIP | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 61,288.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5552686 | 029318AA0 | AMERICAN RICE INC MTG NOTES W/CONTINGENT INT 13% 07/31/2002 029318AA0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 315,000.00 | 0.00 | 0.00 | 0.00 | 230,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5956314 | TT3070725 | BANQUE PALLAS IN DEFAULT 10.125% 02/08/2026 TT3070725 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 63,800,000.00 | 0.00 | 0.00 | 0.00 | 16,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230760 | 119003AF8 | BUDGET GROUP INC SR NTS *IN DEFAULT* 9.125% 04/01/2006 119003AF8 | 0.0300 | 0.0810 | 0.0810 | 0.0100 | 1.0000 | USD | 1.0000 | 6,395,000.00 | 5,179.95 | 5,179.95 | 0.00 | 12,980,000.00 | 10,513.80 | 10,513.80 | 0.00 | 0.00 |
| 3006857 | 13077Y9A6 | CALIFORNIA STATEWIDE CMNTYS DEV AUTH SPL FACS DEV UTD AIR 5.62500 10/01/2034 13077Y9A6 | 3.5000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 7,600,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5530871 | 13135BAF3 | CALPINE GENERATING CO LLC SR SECD NT *IN DEFAULT* 7.755% 04/01/2010 13135BAF3 | 7.6250 | 7.5000 | 7.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,000,000.00 | 450,000.00 | 450,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5247881 | 144500AC9 | CARRIER INTL S A SR NOTE SER B 13.25% 02/15/2009 144500AC9 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 3,215,000.00 | 8,037.50 | 8,037.50 | 0.00 | 3,088,000.00 | 7,720.00 | 7,720.00 | 0.00 | 0.00 |
| CTLEE | 149479107 | CATTLESALE COMPANY | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 25,942.00 | 0.00 | 0.00 | 0.00 | 9,810.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5109824 | 15115MAL5 | CELLNET DATA SYS INC/SR DISC 14% 10/01/2007 15115MAL5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 70,000,000.00 | 0.00 | 0.00 | 0.00 | 30,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5150557 | 15133CAC5 | CENTAUR MINING & EXPL LTD SENIOR SECD NOTE 11% 12/01/2007 15133CAC5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 100,930,000.00 | 0.00 | 0.00 | 0.00 | 20,070,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5046016 | 155560AA3 | CENTRAL TRACTOR FARM & COUNTRY INC SR NOTE 10.625% 04/01/2007 155560AA3 | 0.0000 | 0.3750 | 0.3750 | 0.0100 | 1.0000 | USD | 1.0000 | 2,540,000.00 | 9,525.00 | 9,525.00 | 0.00 | 9,460,000.00 | 35,475.00 | 35,475.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5147251 | 12542AAB3 | CHS ELECTRONICS INC SENIOR NOTES 9.875% 04/15/2005 12542AAB3 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 27,500,000.00 | 137,500.00 | 137,500.00 | 0.00 | 0.00 |
| 5BBDTK4 | 12560PEA5 | CIT GROUP INC MEDIUM TERM SR NTS 2.9050% 10/27/2008 12560PEA5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,500,000.00 | 4,419,180.00 | 4,419,180.00 | 0.00 | 0.00 |
| 5307531 | 196267AD0 | COLOR TILE INC SR NT IN DEFAULT 10.75% 12/15/2001 196267AD0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,282,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220319 | 21061PAD8 | CONSUMER PACKAGING INC SR NOTE 9.75% 02/01/2007 21061PAD8 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,800,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5272505 | 2107959D4 | CONTINENTAL AIRLINES INC SR NOTES GTD-REG-ESCROW-DEFAULT 11.5% 03/15/1997 2107959D4 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 26,400,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5430398 | 2338609B3 | DAIRY MART CONVENIENCE STORES INC - ESCROW - 10.25% 03/15/2004 2338609B3 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 742,000.00 | 74.20 | 74.20 | 0.00 | 0.00 |
| D084752 | 243457108 | DECISIONONE CORP NEW | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5115626 | 247701AB1 | DELTA MILLS INC SR NOTE SER B 9.62500 09/01/2008 247701AB1 | 0.0000 | 8.6000 | 8.6000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,092,000.00 | 265,912.00 | 265,912.00 | 0.00 | 0.00 |
| 5123009 | 262497AG5 | DRYPERS CORP SR NTS SER-B 10.25% 06/15/2007 262497AG5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 5,004,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310628 | 2695249C0 | EAGLE GEOPHYSICAL INC SR NT SER B -ESCROWED- 10.75% 07/15/2008 2695249C0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 15,218,000.00 | 1,521.80 | 1,521.80 | 0.00 | 0.00 |
| 5030910 | 200336889 | ESC COMDISCO INC NOTE - ESCROW - 6.125% 01/15/2003 200336889 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,450,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5037926 | 4983269C3 | ESC KITTY HAWK INC SR SECD NTS 9.95% 11/15/2004 4983269C3 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 11,530,000.00 | 57,650.00 | 57,650.00 | 0.00 | 0.00 |
| 5578456 | 2107959L6 | ESCROW CONTINENTAL AIRLINES INC "IN DEFAULT" 10% 11/15/2001 2107959L6 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,600,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5359457 | 40065L9B9 | ESCROW GUANGDONG INTL TR & INV 144A 8.75% 11/23/2003 40065L9B9 | 0.0000 | 4.6500 | 4.6500 | 0.0100 | 1.0000 | USD | 1.0000 | 3,300,000.00 | 153,450.00 | 153,450.00 | 0.00 | 0.00 |
| 5358558 | 40065L9A1 | ESCROW GUANGDONG INTL TR & INVT 144A-IN DEFAULT 6.75% 11/15/2020 40065L9A1 | 0.0000 | 4.6500 | 4.6500 | 0.0100 | 1.0000 | USD | 1.0000 | 2,925,000.00 | 136,012.50 | 136,012.50 | 0.00 | 0.00 |
| 5294718 | 297862AB0 | ETOYS IND CONV SUB NOTE-IN DEFAULT 6.25% 12/01/2004 297862AB0 | 0.0000 | 1.4500 | 1.4500 | 0.0100 | 1.0000 | USD | 1.0000 | 5,985,000.00 | 86,782.50 | 86,782.50 | 0.00 | 0.00 |
| 5261713 | 302088AH2 | EXODUS COMMUNICATIONS INC SR NT - IN DEFAULT 10.75% 12/15/2009 302088AH2 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 34,039,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5158280 | 302088AB5 | EXODUS COMMUNICATIONS INC SR NTS - IN DEFAULT 11.25% 07/01/2008 302088AB5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 50,420,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5355200 | 302088AL3 | EXODUS COMMUNICATIONS INC SR NTS IN DEFAULT 11.625% 07/15/2010 302088AL3 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 164,013,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| F006921 | 301990719 | FCLT LOANS ASSET (FIRST CITY LIQ. TRUST) | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 109,941.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FCFCL | 33762E108 | FIRSTCITY LIQUIDATING TRUST CL B CBI | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 109,941.00 | 109,941.00 | 0.00 | 0.00 |
| 3BBWTX8 | 36099ACJ0 | FULTON CNTY GA DEV AUTH SPL FACS REV DELTA AIRLINES INC 5.30% 05/01/2013 36099ACJ0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 120,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5233639 | 37937WAD1 | GLOBAL RATED ELIGIBLE ASSET TR 1998-A ASST BACKED NT -DEFAULT 0% 01/15/200337937WAD1 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 79,740,000.00 | 797.40 | 797.40 | 0.00 | 0.00 |
| 5C64242 | 37937WAA7 | GLOBAL RATED ELIGIBLE ASSET TR CL A2 7.33% 03/15/2006 37937WAA7 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 31,643,000.00 | 316.43 | 316.43 | 0.00 | 0.00 |
| 5C64936 | 37937WAB5 | GLOBAL RATED ELIGIBLE ASSET TR SERIES 1998-A CL-A-DEFAULT 7.06% 09/15/2007 37937WAB5 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 12,362,000.00 | 123.62 | 123.62 | 0.00 | 0.00 |
| 5I39489 | 38012TAB8 | GMACM HOME EQUITY L N TR SERIES 2006-HE3 CLASS A2 5.75% 10/25/2036 38012TAB8 | 76.9930 | 58.0000 | 58.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,836,750.00 | 3,965,315.00 | 3,965,315.00 | 8,025,750.00 | 4,654,935.00 | 4,654,935.00 | 0.00 | 0.00 |
| 5BBQVB1 | 36186LAC7 | GMACM HOME EQUITY L N TR SERIES 2007-HE2 CLASS A3 6.193% 12/25/2037 36186LAC7 | 48.0810 | 48.0000 | 48.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 15,410,000.00 | 7,396,800.00 | 7,396,800.00 | 18,090,000.00 | 8,683,200.00 | 8,683,200.00 | 0.00 | 0.00 |
| 5BBQTZ9 | 36186LAD5 | GMACM HOME EQUITY L N TR SERIES 2007-HE2 CLASS A4 6.424% 12/25/2037 36186LAD5 | 31.7589 | 44.0000 | 44.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 18,170,000.00 | 7,994,800.00 | 7,994,800.00 | 21,330,000.00 | 9,385,200.00 | 9,385,200.00 | 0.00 | 0.00 |
| 5I41557 | 38012TAD4 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-HE3 A-4 VAR 6.088% 10/25/2036 38012TAD4 | 81.7825 | 44.0000 | 44.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,725,000.00 | 759,000.00 | 759,000.00 | 2,025,000.00 | 891,000.00 | 891,000.00 | 0.00 | 0.00 |
| 5BBKVN8 | 36186KAD7 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2007-HE1 A-4 VAR 5.952% 08/25/2037 36186KAD7 | 38.1446 | 44.0000 | 44.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,450,000.00 | 1,518,000.00 | 1,518,000.00 | 4,050,000.00 | 1,782,000.00 | 1,782,000.00 | 0.00 | 0.00 |
| 5282351 | 361881AA3 | GMD BONDHOLDER TRUST OFFSHORE TR CTF 144A 0% 12/31/2026 361881AA3 | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5281808 | G3944MAA5 | GMD BONDHOLDER TRUST OFFSHORE TR CTF REG S 0% 12/31/2026 G3944MAA5 | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 4,218.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5957171 | | GREAT 98-A SERIES A-2 FRN | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 4,733,000.00 | 47.33 | 47.33 | 0.00 | 0.00 |
| 5246447 | 36228YAC9 | GST NETWORK FUNDING INC SR SECD DISC NTE DEFAULT 10.50% 05/01/2008 36228YAC9 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,000,000.00 | 0.40 | 0.40 | 0.00 | 0.00 |
| 5329921 | 362359AC5 | GT GROUP TELECOM INC SENIOR DISC EXCH NTS-DEFAULTED 13.25% 02/01/2010 362359AC5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 17,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5252671 | 422660AD2 | HECHINGER CO *IN DEFAULT* 6.95% 10/15/2003 422660AD2 | 0.0000 | 1.5000 | 1.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 5,892,000.00 | 88,380.00 | 88,380.00 | 0.00 | 0.00 |
| 5205553 | 422660AC4 | HECHINGER CO SR DEBS 9.45% 11/15/2012 422660AC4 | 0.0000 | 1.5000 | 1.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 20,158,000.00 | 302,370.00 | 302,370.00 | 0.00 | 0.00 |
| 5223763 | 457659AM2 | INSILCO CORP SR SUB NOTE SER-B *IN DEFAULT* 12% 08/15/2007 457659AM2 | 0.0000 | 0.0625 | 0.0625 | 0.0100 | 1.0000 | USD | 1.0000 | 23,300,000.00 | 14,562.50 | 14,562.50 | 20,185,000.00 | 12,615.63 | 12,615.63 | 0.00 | 0.00 |
| 5143514 | 457661AA4 | INSILCO HOLDINGG CO SR DISC NT 14% 08/15/2008 457661AA4 | 0.0000 | 0.0625 | 0.0625 | 0.0100 | 1.0000 | USD | 1.0000 | 8,250,000.00 | 5,156.25 | 5,156.25 | 6,750,000.00 | 4,218.75 | 4,218.75 | 0.00 | 0.00 |
| 5051503 | 462213AK5 | IONICA PLC -SNR DISC NTS 15% 12/31/2049 462213AK5 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 3,000,000.00 | 30.00 | 30.00 | 1,500,000.00 | 15.00 | 15.00 | 0.00 | 0.00 |
| 5033225 | 462213AJ8 | IONICA PLC SR NOTE 13.50% 08/15/2006 462213AJ8 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 3,000,000.00 | 30.00 | 30.00 | 1,500,000.00 | 15.00 | 15.00 | 0.00 | 0.00 |
| 5249169 | 465266AC8 | IT GROUP INC SENIOR SUB NOTE SER B 11.25% 04/01/2009 465266AC8 | 0.0000 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 49,600,000.00 | 4,960.00 | 4,960.00 | 36,949,500.00 | 3,694.95 | 3,694.95 | 0.00 | 0.00 |
| 5574462 | 477122AV7 | JET EQUIPMENT TR MEZZANINE NOTE CL B 95-B 7.83% 08/15/2012 477122AV7 | 0.0100 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 3,640,000.00 | 364.00 | 364.00 | 2,860,000.00 | 286.00 | 286.00 | 0.00 | 0.00 |
| 5142368 | 488035AE6 | KELLSTROM INDS INC CONV SUB NOTES-*DEFAULTED* 5.50% 06/15/2003 488035AE6 | 0.0000 | 1.2500 | 1.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 24,440,000.00 | 305,500.00 | 305,500.00 | 23,010,000.00 | 287,625.00 | 287,625.00 | 0.00 | 0.00 |
| 5125334 | 488035AC0 | KELLSTROM INDS INC SUB NTS CONV 5.75% 10/15/2002 488035AC0 | 0.0000 | 1.2500 | 1.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 14,153,000.00 | 176,912.50 | 176,912.50 | 15,209,000.00 | 190,112.50 | 190,112.50 | 0.00 | 0.00 |
| LEHIQ | B2PJYC5 | LEHMAN BROS HLDGS INC DEP SH REPSTG 1/100TH 7.95% | 8.2500 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 44,482.00 | 444.82 | 444.82 | 36,718.00 | 367.18 | 367.18 | 0.00 | 0.00 |
| 5109706 | 537902AC2 | LIVENT INC SR NTS - IN DEFAULT 9.375% 10/15/2004 537902AC2 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 20,005,000.00 | 50,012.50 | 50,012.50 | 18,167,000.00 | 45,417.50 | 45,417.50 | 0.00 | 0.00 |
| 5278012 | 54986QAA5 | LUKENS INC NOTE 6.50% 02/01/2006 54986QAA5 | 0.0000 | 0.0625 | 0.0625 | 0.0100 | 1.0000 | USD | 1.0000 | 2,250,000.00 | 1,406.25 | 1,406.25 | 0.00 | 0.00 |
| 5502020 | 586169AN4 | MEMPHIS HLTH EDL&HSG FAC BRD MFHR SECUR -A-IN DEFAULT 8.68% 12/15/2049 586169AN4 | 0.0100 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3681870 | 607168AY7 | MOBILE ALA INDL DEV BRD SOLID WSTE DISP RV REF-MOBILE ENERGY 6.95% 01/01/2020 607168AY7 | 0.0100 | 25.0000 | 25.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 195,294.00 | 48,823.50 | 48,823.50 | 9,294.00 | 2,323.50 | 2,323.50 | 0.00 | 0.00 |
| 3BBZCT2 | 64999BJL9 | NEW YORK N Y CITY INDL DEV AGY SPL FAC REV NORTHWEST AIRLINES 6% 06/01/2027 64999BJL9 | 0.0000 | 0.1000 | 0.1000 | 0.0100 | 1.0000 | USD | 1.0000 | 500,000.00 | 0.00 | 0.00 | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5C98570 | 62936EAF5 | NPV VI INC 1998-2 HEALTH CARE RCVBLES NT 6.10% 5/1/2004 62936EAF5 | 0.0000 | 0.1250 | 0.1250 | 0.0100 | 1.0000 | USD | 1.0000 | 7,000,000.00 | 8,750.00 | 8,750.00 | 0.00 | 0.00 |
| 5368394 | 629377AL6 | NRG ENERGY INC BONDS-DEFAULT 8.6250% 04/01/2031 629377AL6 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 63,600,000.00 | 146,280.00 | 146,280.00 | 56,400,000.00 | 129,720.00 | 129,720.00 | 0.00 | 0.00 |
| 5310622 | 629377AG7 | NRG ENERGY INC DEFAULT 8.25% 09/15/2010 629377AG7 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 23,850,000.00 | 54,855.00 | 54,855.00 | 21,150,000.00 | 48,645.00 | 48,645.00 | 0.00 | 0.00 |
| 5368395 | 629377AK8 | NRG ENERGY INC NOTES-DEFAULT 7.75% 04/01/2011 629377AK8 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 23,850,000.00 | 54,855.00 | 54,855.00 | 21,150,000.00 | 48,645.00 | 48,645.00 | 0.00 | 0.00 |
| 5219666 | 629377AE2 | NRG ENERGY INC SR NOTE 7.50% 06/01/2009 629377AE2 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 30,500,000.00 | 70,265.00 | 70,265.00 | 30,500,000.00 | 70,265.00 | 70,265.00 | 0.00 | 0.00 |
| 5075991 | 629377AD4 | NRG ENERGY INC SR NOTE 7.50% 06/15/2007 629377AD4 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 30,500,000.00 | 70,265.00 | 70,265.00 | 30,500,000.00 | 70,265.00 | 70,265.00 | 0.00 | 0.00 |
| 5BDDFC1 | 629ESC9Q9 | NWA A SEN - ESCROW CUSIP - 2.30% 12/31/2049 629ESC9Q9 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 20,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5BDDFC4 | 629ESC9W6 | NWA A SEN - ESCROW CUSIP - 2.30% 12/31/2049 629ESC9W6 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5BDDFC3 | 629ESC9U0 | NWA A SEN - ESCROW CUSIP - 2.52% 11/01/2004 629ESC9U0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5BDDFC2 | 629ESC9S5 | NWA A SEN - ESCROW CUSIP - 5.52% 10/01/2007 629ESC9S5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 40,275,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5BDDDY9 | 629ESC9B2 | NWA A SEN - ESCROW CUSIP - 6.36% 03/01/2005 629ESC9B2 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 27,250,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PPH02 | 693344AA1 | PHP HEALTHCARE CORPORATION SUB DEB CONV 144A 6.5% 12/15/2002 693344AA1 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5002347 | 693344AC7 | PHP HEALTHCARE CORPORATION SUB DEB CV 6.50% 12/15/2002 693344AC7 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 18,301,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5395354 | G7111WAA1 | PIV INVESTMENT FINANCE CV REG S-DEFAULT 4.50% 12/01/2049 G7111WAA1 | 0.0000 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 26,310,000.00 | 1,841,700.00 | 1,841,700.00 | 1,040,000.00 | 72,800.00 | 72,800.00 | 0.00 | 0.00 |
| 5470166 | CH0007054715 | POLLY PECK EURO #53800 -SF-"DEFAULT" 0% 12/31/2010 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 29,165,000.00 | 145,825.00 | 145,825.00 | 0.00 | 0.00 |
| 5478587 | CH0007054742 | POLLY PECK EURO #55857 "DEFAULT" 5.75% 12/31/2010 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 28,240,000.00 | 141,200.00 | 141,200.00 | 21,145,000.00 | 105,725.00 | 105,725.00 | 0.00 | 0.00 |
| 5018341 | CH0007067793 | POLLY PECK INTERNATIONAL "DEFAULT" 8.75% 01/03/2010 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 10,815,000.00 | 54,075.00 | 54,075.00 | 10,000,000.00 | 50,000.00 | 50,000.00 | 0.00 | 0.00 |
| 5446758 | XS0015086673 | POLLY PECK INTL EURO #62976-*IN DEFAULT* 7.25% 01/04/2005 G7153A6G4 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,900,000.00 | 44,875.00 | 44,875.00 | 0.00 | 0.00 |
| 5225032 | CH0007054304 | POLLY PECK INTL FINANCE LTD 6.25% 11/19/1990 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 995,000.00 | 4,975.00 | 4,975.00 | 0.00 | 0.00 |
| 5494069 | DE0004837332 | POLLY PECK INTL FINANCE-DM EURO #55888 CPN 6% 04/20/2010 | 0.0000 | 0.4300 | 0.4300 | 0.0100 | 1.0000 | USD | 1.0000 | 7,000,000.00 | 108,540.60 | 108,540.60 | 2,000,000.00 | 30,100.00 | 30,100.00 | 0.00 | 0.00 |
| 5173374 | 78649QAA3 | SAFETY KLEEN SERVICES INC SR SUB NOTE- IN DEAULT 9.25% 06/01/2008 78649QAA3 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 34,270,000.00 | 0.00 | 0.00 | 30,820,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5216675 | 81375BAJ1 | SECURITIZED MULTIPLE ASSET RATED TR 1997-5 ASSET BACKED 7.72% 06/15/2005 81375BAJ1 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 27,850,000.00 | 278.50 | 278.50 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5245527 | 81375BAK8 | SECURITIZED MULTIPLE ASSET RATED TR 1997-5ASSET BACKED 81375BAK8 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 5C60831 | 81375BAN2 | SECURITIZED MULTIPLE ASSET RATED TR ASSET BKD NT 7.056% 06/15/2005 81375BAN2 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 140.00 | 140.00 | 140.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 5E12094 | 81375BAM4 | SECURITIZED MULTIPLE ASSET RATED SERIES 1997-6 CL A-1 7.71% 11/15/2006 81375BAM4 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 30,088,000.00 | 300.68 | 300.68 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 5237126 | 784123AF8 | SFC NEW HLDGS INC SR SUB NT 13.25% 08/15/2003 784123AF8 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 7,000,000.00 | 0.00 | 0.00 | 0.00 | | 17,530,050.00 | 0.00 | 0.00 |
| 5563864 | 836153AC0 | SOURCE MEDIA INC SR SECD NTS 12.00000 11/01/2049 836153AC0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,876,944.00 | 0.00 | 0.00 | 0.00 | | 5,000,000.00 | 0.00 | 0.00 |
| SSMR | 86783300 | SUNSHINE MNG & REFNG COMPANY PAR %0.01 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 11,483,635.00 | 0.00 | 0.00 | 0.00 | | 5,999,544.00 | 0.00 | 0.00 |
| 5070867 | 292689AC0 | TXU - ENERGY GROUP OVERSEAS BV GTD NOTES 7.375% 10/9/98 7.425% 10/15/2017 292689AC0 | 32.7500 | 20.0000 | 20.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 18,880,080.00 | 3,776,000.00 | 3,776,000.00 | 0.00 | | 18,255,000.00 | 3,651,000.00 | 3,651,000.00 |
| 5071495 | 292689AD8 | TXU - ENERGY GROUP OVERSEAS BV GTD NT 7.55% 10/15/2027 292689AD8 | 32.7500 | 20.0000 | 20.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 30,633,000.00 | 6,126,600.00 | 6,126,600.00 | 0.00 | | 21,450,000.00 | 4,290,000.00 | 4,290,000.00 |
| 5264525 | 873169AJ5 | TXU EASTERN FUNDING CO GTD SR NOTE 6.75% 05/15/2009 873169AJ5 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,650,000.00 | 346,000.00 | 346,000.00 | 0.00 | | 10,167,000.00 | 406,680.00 | 406,680.00 |
| 5264215 | 873169AF3 | TXU EASTERN FUNDING GTD SR NT - IN DEFAULT 6.45000 05/15/2005 873169AF3 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,037,000.00 | 161,480.00 | 161,480.00 | 0.00 | | 815,000.00 | 32,600.00 | 32,600.00 |
| 5261756 | 92326YAN6 | VENTURE HOLDINGS TRUST *IN DEFAULT* 11.00000 12/31/2049 92326YAN6 | 0.0000 | 0.1250 | 0.1250 | 0.0100 | 1.0000 | USD | 1.0000 | 11,475,000.00 | 14,343.75 | 14,343.75 | 0.00 | | 10,575,000.00 | 13,218.75 | 13,218.75 |
| 5102085 | 92326YAD1 | VENTURE HOLDINGS TRUST SR NOTE SER B 9.50% 07/01/2005 92326YAD1 | 0.0000 | 0.1250 | 0.1250 | 0.0100 | 1.0000 | USD | 1.0000 | 7,125,000.00 | 8,906.25 | 8,906.25 | 0.00 | | 7,125,000.00 | 8,906.25 | 8,906.25 |
| VIAHF | G93447111 | VIATEL HOLDING BERMUDA LIMITED NEW | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 187.00 | 187.00 | 187.00 | 0.00 | | 164.00 | 164.00 | 164.00 |
| 5726350 | 93934WAA3 | WASHINGTON MUT PFD FDG TR I PERPETUAL 144A *IN DEFAULT* 6.534% 12/29/2049 93934WAA3 | 10.1880 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 5,980,000.00 | 0.00 | 0.00 | 0.00 | | 7,020,000.00 | 0.00 | 0.00 |
| WAMPQ | 939322814 | WASHINGTON MUTUAL INC 7.75% SERIES R NON CUM PERPETUAL CONV PREFERRED STOCK | 285.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 5,520.00 | 0.00 | 0.00 | 0.00 | | 6,480.00 | 0.00 | 0.00 |
| 5002385 | 960080AB5 | WESTFED HOLDINGS INC MNT SER DEB SPLT CPN 15.50% 09/15/2049 960080AB5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,000.00 | 0.00 | 0.00 |
| 5042652 | 978093AE2 | WOLVERINE TUBE INC SENIOR NOTE SER B 10.50% 04/01/2009 978093AE2 | 92.0000 | 85.0000 | 85.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 966,000.00 | 821,100.00 | 821,100.00 | 0.00 | | 241,000.00 | 204,850.00 | 204,850.00 |
| C010314 | 125127159 | WTS CD RADIO INC EXP 5/15/2009 ACCREDITED INVS | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 18,000.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| ICGCW | 449246115 | WTS ICG COMMUNICATIONS INC | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 11,911.00 | 0.00 | 0.00 | 0.00 | | 7,054.00 | 0.00 | 0.00 |
| W003885 | 94769A119 | WTS WEBLINK WIRELESS EXP PENDING 2012 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 201,455.00 | 0.00 | 0.00 | 0.00 | | 134,303.00 | 0.00 | 0.00 |
| 5322253 | 55376WAD1 | MTS INC SR SUB NOTE 9.375% 03/19/2009 55376WAD1 | 0.0000 | 4.5000 | 4.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,036,450.00 | 181,640.25 | 181,640.26 | 0.01 | | 2,610,135.00 | 117,456.08 | 117,456.08 | 0.01 |
| 5955774 | CH0001188025 | SASEA HOLDINGS 3.25% 10/01/2042 | 0.0000 | 1.1800 | 1.1800 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 17,100.00 | 201.78 | 208.79 | 7.01 |
| 5C58202 | 393505YC0 | GREENTREE FINANCIAL CORPORATION MTGPC/SERIES 7.75% 03/15/2028 393505YC0 | 0.0000 | 0.0056 | 0.0056 | 0.0100 | 1.0000 | USD | 1.0000 | 795,000.00 | 44.63 | 79.50 | 34.87 | | 680,000.00 | 38.18 | 68.00 | 29.82 |
| 5273066 | 195204AA6 | COLO.COM SR NOTE 144A - IN DEFAULT 13.875% 03/15/2010 195204AA6 | 0.0000 | 0.0082 | 0.0082 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 4,293,000.00 | 354.07 | 429.30 | 75.23 |
| 5C48250 | 393505UY6 | GREEN TREE FINL CORP SER 1997-4 MFD HSG SR/SUB 7.73% 02/15/2029 393505UY6 | 0.0000 | 0.0056 | 0.0056 | 0.0100 | 1.0000 | USD | 1.0000 | 4,644,999.00 | 261.43 | 464.50 | 203.07 | | 3,956,000.00 | 222.66 | 395.60 | 172.94 |
| 5258646 | CH0001129714 | MAXWELL COMMUNICATIONS VAR RATE LIQUID 5% 12/31/2050 | 0.0000 | 1.0500 | 1.0500 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,897,324.00 | 19,921.90 | 20,614.54 | 692.64 |
| 5127481 | XS0045549812 | MAXWELL COMMUN 8.375% 09/01/2030 | 0.0000 | 4.5000 | 4.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 7,943,000.00 | 35,743.50 | 37,285.67 | 1,542.17 |
| 5054115 | DE0004115027 | MAXWELL COMMUNICATIONS EURO DEBS 0% 06/15/2049 G59024AF9 | 0.0000 | 0.3100 | 0.3100 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 16,459,000.00 | 51,022.90 | 52,852.07 | 1,829.17 |
| 5463379 | CH0001207908 | SAIRGROUP *IN DEFAULT* 5.125% 03/01/2003 H83970AX33 | 10.1559 | 10.2564 | 10.2564 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 115,000.00 | 11,794.87 | 14,336.46 | 2,541.59 |
| 5445610 | U29302AJ2 | ENRON CORP EURO DEB 0.97% 12/31/2049 U29302AJ2 | 10.1559 | 10.2564 | 10.2564 | 0.0100 | 1.0000 | USD | 1.0000 | 213,000,000.00 | 29,820.00 | 32,134.41 | 2,314.41 | | 87,000,000.00 | 12,180.00 | 13,125.32 | 945.32 |
| 5573732 | 717113AA2 | PHAR-MOR INC SR NOTE-DEFAULTED 11.72% 09/11/2002 717113AA2 | 0.0000 | 0.7446 | 0.7446 | 0.0100 | 1.0000 | USD | 1.0000 | 1,000,000.00 | 10,000.00 | 19,998.54 | 9,998.54 | | 1,884,000.00 | 14,028.53 | 18,840.00 | 4,811.47 |
| 5442794 | 29357YAD5 | ENRON CREDIT LINKED NOTES TR STERLINGS CREDIT LINKED NOTE 7.25% 05/24/2006 29357YAD5 | 0.0000 | 0.0140 | 0.0140 | 0.0100 | 1.0000 | USD | 1.0000 | 460,000,000.00 | 64,400.00 | 69,398.26 | 4,998.26 | | 540,000,000.00 | 75,600.00 | 81,467.53 | 5,867.53 |
| 5446359 | U29302AG8 | ENRON CORP DEFAULT 0.678% 12/31/2049 U29302AG8 | 0.0000 | 0.0140 | 0.0140 | 0.0100 | 1.0000 | USD | 1.0000 | 15,535,000.00 | 77,675.00 | 84,680.52 | 7,005.52 | | 27,855,000.00 | 139,275.00 | 144,131.86 | 4,856.86 |
| 5478585 | CH0007054882 | POLLY PECK 5.625% 09/20/2049 | 0.1766 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 18,090,000.00 | 90,450.00 | 98,607.70 | 8,157.70 | | 18,950,000.00 | 94,750.00 | 99,989.10 | 5,239.10 |
| 5131393 | CH0007055665 | POLLY PECK INTL FINANCE CHF 6.25% 03/29/2049 | 0.0000 | 10.2600 | 10.2600 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 750,000.00 | 76,950.00 | 93,498.66 | 16,548.66 |
| 5271493 | CH0000939394 | SWISSAIR DEFAULTED 5.50% 07/23/2004 | 0.0000 | 10.2600 | 10.2600 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 750,000.00 | 76,950.00 | 93,498.66 | 16,548.66 |
| 5449494 | H83970AJ4 | SAIRGROUP 2.775% 09/10/2049 H83970AJ4 | 10.1559 | 10.2564 | 10.2564 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,750,000.00 | 179,487.18 | 210,108.44 | 30,621.26 |
| 5BBQTY6 | 36186LAG8 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A6 6.249% 12/25/2037 36186LAG8 | 46.2138 | 44.0000 | 44.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,450,000.00 | 1,518,000.00 | 1,535,250.00 | 17,250.00 | | 4,050,000.00 | 1,782,000.00 | 1,802,250.00 | 20,250.00 |
| 5461232 | CH0001207569 | SAIRGROUP ZUERICH VARIABLE RATE 4.125% 02/15/2013 H83970AU9 | 10.9948 | 10.5600 | 10.5600 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,035,000.00 | 214,896.00 | 253,693.03 | 38,797.03 |
| 5262964 | 78442FDQ8 | SLM CORP MEDIUM TERM NTS 3.66% 07/27/2009 78442FDQ8 | 94.5000 | 88.0000 | 88.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,840,000.00 | 1,619,200.00 | 1,638,704.00 | 19,504.00 | | 2,160,000.00 | 1,900,800.00 | 1,923,696.00 | 22,896.00 |
| NWA | 667280408 | NORTHWEST AIRLS CORP | 9.8500 | 9.8000 | 9.8000 | 9.8500 | 1.0000 | USD | 1.0000 | 416,436.00 | 4,101,894.60 | 4,122,716.40 | 20,821.80 | | 445,643.00 | 4,389,583.55 | 4,411,865.70 | 22,282.15 |
| 5381485 | 125581AV0 | CIT GROUP INC NEW SR NT 3.04938% 01/30/2009 125581AV0 | 97.7330 | 90.0940 | 90.0940 | 0.0100 | 1.0000 | USD | 1.0000 | 1,650,000.00 | 1,486,551.00 | 1,511,730.00 | 25,179.00 | | 1,350,000.00 | 1,216,269.00 | 1,236,870.00 | 20,601.00 |
| 5574272 | 13135BAE6 | CALPINE GENERATING CO 9.07% 04/01/2009 13135BAE6 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 14,800,000.00 | 37,000.00 | 74,000.00 | 37,000.00 | | 5,200,000.00 | 13,000.00 | 26,000.00 | 13,000.00 |
| 5BBQTZ6 | 36186LAB9 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A2 6.054% 12/25/2037 36186LAB9 | 48.9240 | 49.0000 | 49.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,523,920.00 | 1,726,720.80 | 1,761,960.00 | 35,239.20 | | 4,429,080.00 | 2,170,249.20 | 2,214,540.00 | 44,290.80 |
| 5741989 | 24736IVR6 | DELTA AIR PTC 1990-G3 10.79% 09/26/2013 24736IVR6 | 84.5000 | 25.5343 | 25.5343 | 0.0100 | 1.0000 | USD | 1.0000 | 10,772,000.00 | 2,750,554.80 | 2,830,364.54 | 79,809.74 | | 10,772,000.00 | 2,750,554.80 | 2,830,364.54 | 79,809.74 |
| 5252629 | XS0103759089 | S-AIR GROUP FIN 7.50% 11/15/2007 | 0.0000 | 3.3150 | 3.3150 | 0.0100 | 1.0000 | USD | 1.0000 | 2,270,000.00 | 75,250.50 | 124,850.00 | 49,599.50 | | 1,730,000.00 | 57,349.50 | 95,150.00 | 37,800.50 |
| 5666251 | 125568AB1 | CIT GROUP FUNDING CO CDA SR NT 4.65% 07/01/2010 125568AB1 | 85.7500 | 65.0000 | 65.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 550,000.00 | 357,500.00 | 486,640.00 | 129,140.00 | | 450,000.00 | 292,500.00 | 398,160.00 | 105,660.00 |
| 5169833 | 963150AA5 | WHEELING PITTSBURGH STL CORP SR SECD NT 6% 08/01/2010 963150AA5 | 55.0000 | 97.0000 | 97.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,705,304.00 | 6,504,144.88 | 6,705,304.00 | 201,159.12 | | 2,274,859.00 | 2,206,613.23 | 2,274,859.00 | 68,245.77 |
| 5634664 | 125577AV8 | CIT GROUP INC R/MD 5.09125  12/19/2008 2.72875% 12/19/2008 125577AV8 | 98.6360 | 93.0000 | 93.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,300,000.00 | 3,069,000.00 | 3,219,810.00 | 150,810.00 | | 2,700,000.00 | 2,511,000.00 | 2,634,390.00 | 123,390.00 |
| 5439833 | CH0000352998 | SWISSAIR CORP ***IN DEFAULT 4.25% 04/12/2005 | 0.0000 | 10.2600 | 10.2600 | 0.0100 | 1.0000 | USD | 1.0000 | 10,000,000.00 | 1,026,000.00 | 1,313,311.99 | 287,311.99 | | 0.00 | 0.00 | 0.00 |
| 5555517 | 24736IVV7 | DELTA AIR LINES INC DEL EQUIP TR CTF SER 1990 C 10.79% 03/26/2014 24736IVV7 | 81.5000 | 34.1771 | 34.1771 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 5,258,000.00 | 1,797,031.92 | 2,108,663.06 | 311,631.14 |
| 5725709 | 902549AE4 | UAL CORP DID SETTLEMENT BD 5% 02/01/2021 902549AE4 | 51.6250 | 42.8750 | 42.8750 | 0.0100 | 1.0000 | USD | 1.0000 | 2,300,000.00 | 986,125.00 | 1,129,990.00 | 143,865.00 | | 2,700,000.00 | 1,157,625.00 | 1,326,510.00 | 168,885.00 |
| 5516264 | G33365PB0 | FCE BANK PLC EURO MEDIUM TERM NOTE 5.728% 09/30/2009 G33365PB0 | 130.0467 | 121.0020 | 121.0020 | 0.0100 | 1.0000 | USD | 1.0000 | 7,000,000.00 | 8,470,140.00 | 8,802,990.00 | 332,850.00 | | 0.00 | 0.00 | 0.00 |
| 5077083 | 755246AA3 | READ RITE CORP CONV SUB NOTES 6.50% 09/01/2004 755246AA3 | 0.0000 | 0.6855 | 0.6855 | 0.0100 | 1.0000 | USD | 1.0000 | 10,350,000.00 | 70,951.64 | 414,000.00 | 343,048.36 | | 0.00 | 0.00 | 0.00 |
| 5362572 | 04518GAB7 | ASIA GLOBAL CROSSING LTD SR NT *IN DEFAULT* 13.375% 10/15/2010 04518GAB7 | 0.0000 | 3.2890 | 3.2890 | 0.0100 | 1.0000 | USD | 1.0000 | 42,129,000.00 | 1,385,606.15 | 1,685,160.00 | 299,553.85 | | 34,794,000.00 | 1,144,360.90 | 1,391,760.00 | 247,399.10 |
| 5259929 | 76113BAF6 | REGAL CINEMAS CORP NT 6.375% 10 8.375% 06/30/2010 76113BAF6 | 28.0000 | 22.0000 | 22.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,663,000.00 | 585,860.00 | 1,384,760.00 | 798,900.00 | | 2,337,000.00 | 514,140.00 | 853,005.00 | 338,865.00 |
| 5356646 | 370425RU6 | GENERAL MOTORS ACCEPTANCE CORP GLOBAL NOTES 7.25% 03/02/2011 370425RU6 | 71.0000 | 47.7500 | 47.7500 | 0.0100 | 1.0000 | USD | 1.0000 | 4,950,000.00 | 2,363,625.00 | 3,081,375.00 | 717,750.00 | | 4,050,000.00 | 1,933,875.00 | 2,521,125.00 | 587,250.00 |
| 5239485 | 247367AE5 | DELTA AIR PTC 1993-A1 9.875% 4/30/2008 247367AE5 | 0.0000 | 5.8213 | 5.8213 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 12,000,000.00 | 698,557.21 | 969,835.89 | (229,531.32) |
| 5BBGFL9 | 37047ZBM0 | GENERAL MOTORS ACCEPTANCE CORP OF CANADA LTD 4.72143% 05/22/2009 37047ZBM0 | 82.8457 | 73.0000 | 73.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 13,535,000.00 | 9,880,550.00 | 11,240,627.37 | 1,360,077.37 | | 14,590,000.00 | 10,650,700.00 | 12,116,790.05 | 1,466,090.05 |
| 5202379 | 247367AF2 | DELTA AIRLINES INC DEL PASS THRU TRS PASS THRU CTF 10.5% 04/30/2016 247367AF2 | 46.5000 | 16.0982 | 16.0982 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 11,487,000.00 | 1,849,203.35 | 2,147,502.16 | 298,298.81 |
| 5850819 | 12668VAA7 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S7 A-1-VAR 2.5513% 11/25/2035 12668VAA7 | 85.0263 | 32.1362 | 32.1362 | 0.0100 | 1.0000 | USD | 1.0000 | 4,600,000.00 | 1,478,263.29 | 1,205,524.57 | (277,738.72) | | 5,400,000.00 | 1,735,532.56 | 1,409,311.46 | (326,041.10) |
| 5BCLLC0 | 69337YAE4 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TAGS 144A 6.60% 12/25/2027 69337YAE4 | 80.3750 | 64.3846 | 64.3846 | 0.0100 | 1.0000 | USD | 1.0000 | 17,236,000.00 | 11,097,357.80 | 10,863,862.18 | (233,477.62) | | 20,233,000.00 | 13,026,945.78 | 12,752,870.65 | (274,074.77) |
| 5183591 | 247367AC9 | DELTA AIR LINES INC DEL PASS THRU TRS CTF 1992 B-1 9.375% 09/11/2017 247367AC9 | 94.7500 | 4.8706 | 4.8706 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | | 19,144,000.00 | 932,424.05 | 994,695.34 | 62,271.29 |
| 5F99267 | 76110VSQ2 | RESIDENTIAL FDG MTG SECS II SERIES 2005-HS2 CLASS A-I-1 3.30688%12/25/2035 76110VSQ2 | 99.6291 | 12.7977 | 12.7977 | 0.0100 | 1.0000 | USD | 1.0000 | 8,947,000.00 | 1,145,006.57 | 1,062,271.50 | (82,735.07) | | 10,503,000.00 | 1,344,138.15 | 1,247,014.37 | (97,123.78) |
| | | | | | | | | | | | | (80,523,965.34) | | | | | (72,461,674.02) |
| | | | | | | | | | | | | | | | | | (152,985,637.36) |