**Exhibit A-18**

| | **PROOF OF CLAIM** |
|---|---|

*United States Bankruptcy Court/Southern District of New York*
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al.,<br>Debtors. | Case No. 08-13555 (JMP)<br>(Jointly Administered) |
| Name of Debtor Against Which Claim is Held<br>**Lehman Brs Derivative Products Inc.** | Case No. of Debtor<br>08-13899 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503. Additionally, this form should not be used to make a claim for Lehman Programs Securities (See definition on reverse side.)

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)
Stonehill Offshore Partners Limited
c/o Stonehill Capital Management LLC
885 Third Avenue, 30th Floor
New York, NY 10022
Attn: Paul D. Malek, Esq.

☑ Check this box to indicate that this claim supersedes a previously filed claim.

**Court Claim Number:** 19915
*(If known)*

Filed on: 09/21/2009

Telephone number: 212-739-7474    Email Address: pmalek@stonehillcap.com

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:    Email Address:

1. **Amount of Claim as of Date Case Filed:** $ 86,659,892.26
If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.
If all or part of your claim is entitled to priority, complete Item 5.
If all or part of your claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete Item 6.
☐ Check this box if all or part of your claim is based on a Derivative Contract.*
☐ Check this box if all or part of your claim is based on a Guarantee.*
***IF YOUR CLAIM IS BASED ON AMOUNTS OWED PURSUANT TO EITHER A DERIVATIVE CONTRACT OR A GUARANTEE OF A DEBTOR, YOU MUST ALSO LOG ON TO http://www.lehman-claims.com AND FOLLOW THE DIRECTIONS TO COMPLETE THE APPLICABLE QUESTIONNAIRE AND UPLOAD SUPPORTING DOCUMENTATION OR YOUR CLAIM WILL BE DISALLOWED.**
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges. Attach itemized statement of interest or charges to this form or on http://www.lehman-claims.com if claim is based on a Derivative Contract or Guarantee.

2. **Basis for Claim:** Prime brokerage agreement (see attachment)
(See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
3a. Debtor may have scheduled account as: _____
(See instruction #3a on reverse side.)

4. **Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.
Nature of property or right of setoff: ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe: _____
Value of Property: $_____ Annual Interest Rate _____%
Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$_____ Basis for perfection: _____
Amount of Secured Claim: $_____ Amount Unsecured: $_____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other -- Specify applicable paragraph of 11 U.S.C. § 507(a)(___).

**Amount entitled to priority:**

$_____

6. **Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $_____
(See instruction #6 on reverse side.)

7. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
8. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. Attach redacted copies of documents providing evidence of perfection of a security interest. *(See definition of "redacted" on reverse side.)* If the documents are voluminous, attach a summary.
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date:<br>7/29/14 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. *Paul Malek*<br>Paul Malek, General Counsel, Stonehill Capital Management LLC |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**INSTRUCTIONS FOR PROOF OF CLAIM FORM**

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Name of Debtor, and Case Number:**
YOU MUST INDICATE THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED, INCLUDING THE THE NAME OF THE DEBTOR AND THE RELATED CASE NUMBER (DEBTORS AND CASE NUMBERS LISTED BELOW), IN THE SPACE ALLOTTED AT THE TOP OF THE CLAIM FORM.

| | | | |
|---|---|---|---|
| 08-13555 | Lehman Brothers Holdings Inc. | 08-13905 | CES Aviation LLC |
| 08-13600 | LB 745 LLC | 08-13906 | CES Aviation V LLC |
| 08-13885 | Lehman Brothers Commodity Services Inc. | 08-13907 | CES Aviation IX LLC |
| 08-13888 | Lehman Brothers Special Financing Inc. | 08-13908 | East Dover Limited |
| 08-13893 | Lehman Brothers OTC Derivatives Inc. | 09-10108 | Luxembourg Residential Properties Loan Finance S.a.r.l. |
| 08-13899 | Lehman Brothers Derivative Products Inc. | 09-10137 | BNC Mortgage LLC |
| 08-13900 | Lehman Commercial Paper Inc. | 09-10558 | Structured Asset Securities Corporation |
| 08-13901 | Lehman Brothers Commercial Corporation | 09-10560 | LB Rose Ranch LLC |
| 08-13902 | Lehman Brothers Financial Products Inc. | 09-12516 | LB 2080 Kalakaua Owners LLC |
| 08-13904 | Lehman Scottish Finance L.P. | 08-13664 | PAMI Statler Arms LLC |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5 and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9)**
State the value of any goods received by the debtor within 20 days before the date of commencement in which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of a security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

_____ **D E F I N I T I O N S** _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**Lehman Brothers Holdings Claims Processing**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, PO Box 5076**
**New York, NY 10150- 5076**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Derivative Contract**
A contract that is any of (i) a "swap agreement" as such term is defined in section 101(53B) of the Bankruptcy Code or (ii) a "forward contract" as such term is defined in section 101(25) of the Bankruptcy Code. A cash-market purchase or sale of a security or loan (i.e. any purchase or sale of a security or loan for settlement within the standard settlement cycle for the relevant market), exchange-traded future or option, securities loan transaction, repurchase agreement in respect of securities or loans, and any guarantee or reimbursement obligations which would otherwise be included in the definition of such terms in the Bankruptcy Code shall not be considered a Derivative Contract for the purposes of this definition nor shall any notes, bonds, or other securities issued by the Debtors or their affiliates (including, but not limited to, Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V., Lehman Brothers Bankhaus AG, Lehman Brothers Holdings plc, Lehman Brothers Securities N.V., and Lehman Brothers (Luxembourg) Equity Finance S.A.).

**Guarantee**
A promise, representation or agreement to answer for the payment of some debt or the performance of some duty in case of the failure of another person or entity who is liable in the first instance.

**Lehman Programs Securities**
Lehman Programs Securities means those securities included on the Lehman Programs Securities list available on http://www.lehman-docket.com as of July 27, 2009.

_____ **I N F O R M A T I O N** _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim, or you may access the Claims Agent's system (http://www.lehman-docket.com) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

ATTACHMENT TO PROOF OF CLAIM OF
STONEHILL OFFSHORE PARTNERS LIMITED

Stonehill Offshore Partners Limited ("Claimant") hereby files this claim (the Proof of

Claim Form together with this Attachment are referred to herein as the "Claim") in the chapter

11 case of Lehman Brothers Derivative Products Inc. (the "Debtor") and, in support of the

Claim, represents as follows:

Background

1.      Claimant is a private investment fund organized as an exempted company

under the laws of the Cayman Islands. Stonehill Capital Management LLC ("SCM") is

Claimant's investment adviser and an authorized signatory for Claimant.

2.      Prior to the commencement of these chapter 11 cases, Claimant had

various business relationships with and was party to a number of agreements with the Debtor

and its affiliates. A description of certain of these business relationships and agreements and the

claims of Claimant against the Debtor arising thereunder is set forth below.[1]

Prime Brokerage

3.      Lehman Brothers Inc. ("LBI"), an affiliate of the  Debtor currently in a

liquidation proceeding (the "SIPA Proceeding") under the Securities Investment Protection Act

of 1970, as amended ("SIPA"), was Claimant's sole prime broker until September 17, 2008, two

days before commencement of the SIPA Proceeding. Claimant was party to a Customer

Account Prime Brokerage Agreement (Account No.: 732-40125) (the "PB Agreement")

between Claimant and LBI "as signatory for itself and as agent for the affiliates named

---

[1]      Stonehill Institutional Partners, L.P., an affiliate of Claimant, was also a party to a number of agreements
with the Debtor and its affiliates and has filed separate proofs of claim in these cases.  SCM was a signatory
for Claimant for various agreements in its capacity as investment adviser and authorized signatory of
Claimant.

herein." The PB Agreement (Paragraph 1) provides that the parties to the PB Agreement consist of Claimant and "Lehman Brothers Inc., Lehman Brothers International (Europe), Lehman Brothers Finance S.A., Lehman Brothers Special Financing Inc., Lehman Brothers Holdings Inc. ("LBHI") and any of their subsidiaries, parents, affiliates, divisions, officers, directors, agents and employees now existing or hereafter created." Such entities are defined as and referred to throughout the PB Agreement collectively and interchangeably as "Lehman Entities" and "Lehman Brothers" and are referred to interchangeably in this Claim as "Lehman Entities" or "Lehman Brothers" (which terms include the Debtor).

4.      Although paragraph 21 of the PB agreement refers specifically to "LBI" in connection with prime brokerage services, LBI acted as agent for and signed on behalf of the other Lehman Entities in that capacity. Paragraph 4 of the PB Agreement states that the Claimant "and Lehman Brothers intend this agreement to be a master netting agreement," which is an additional indication that the parties intended all Lehman Entities to share in the benefits and burdens of the PB Agreement. In the LBI Trustee's Preliminary Investigation Report and Recommendations, dated August 25, 2010 (the "Trustee's Report"), the Trustee noted that prime brokerage customer account agreements "included all Lehman entities as parties for certain purposes such as subjecting property in the account to claims and liens." (Trustee's Report at p. 46). By becoming parties to the PB Agreement and availing themselves of the benefits of the PB Agreements, including by imposing claims and liens on customer property, the Debtors and other Lehman Entities also obligated themselves under such agreement on a joint and several basis with LBI.

5.      Thus, the Debtor and its affiliated debtors and debtors-in-possession were parties to the PB Agreement. LBHI had the ability to influence and control LBI, its wholly-

owned subsidiary, as well as the other Lehman Entities including with respect to the Lehman

Entities' obligations under the Prime Brokerage Agreement.  Having reaped the benefits of

the PB Agreement, LBHI, the Debtor and its affiliated debtors-in-possession must remain

bound by their obligations and liabilities thereunder. As a party to the PB Agreement, the

Debtor is fully liable for all amounts owed to Claimant in connection with the PB Agreement.

A copy of the PB Agreement is attached to this Claim as Exhibit A.

6.      As Claimant's sole prime broker and pursuant to the PB Agreement, LBI had

custody of a substantial portion of Claimant's assets, including both cash and securities, and

was "responsible for settling trades executed on [Claimant's] behalf by [Claimant's] executing

broker(s)." (PB Agreement, Paragraph 21(b)). In addition, the PB Agreement authorized

"Lehman Brothers to lend either to itself or to others any securities held by Lehman Brothers

in any of [Claimant's] accounts" but provided that Claimant "will be entitled to receive all

distributions, including, but not limited to, cash . . . made on or in respect of any loaned,

pledged, repledged, hypothecated or rehypothecated securities." (PB Agreement Paragraph

19). As a regulated broker dealer and by virtue of course of conduct among the parties,

industry practice and custom, and an implied duty of good faith and fair dealing, LBI (as well

as the other Lehman Entities) also had obligations implied by law to Claimant not

specifically enumerated in the PB Agreement.  The failure of LBI to return Claimant's cash

and securities therefore constituted a breach of the PB Agreement by the Debtor and the other

Lehman Entities.

7.      On January 26, 2009, Claimant filed a proof of claim in the SIPA Proceeding

asserting various claims – categorized as "components" of the claim against LBI under SIPA

(the "SIPA Claim"). A copy of the SIPA Claim is attached to this Claim as Exhibit B.

Between the commencement of the SIPA Proceeding and the date of this Amendment, virtually all of Claimant's securities and cash held at LBI have been returned to Claimant pursuant to a Notice of SIPA Trustee's Determination of Claim (SIPA Claim No. 900002114) dated March 23, 2010 (as corrected on June 4, 2010), Schedule A to the SIPA Trustee's Distribution Notice dated June 27, 2013 (as corrected on August 22, 2013), and a Declaration, Release and Assignment entered into by Claimant on September 5, 2013 (collectively, the "SIPA Claim Determination").

8.      Pursuant to the SIPA Claim Determination, all of the components of the SIPA Claim have been resolved other than Component 8, which represents an aggregate of $6,135,929.26 in losses as of September 19, 2008, on foreign currency hedges entered into under the PB Agreement,[2] and component 10, pursuant to which Claimant fully reserved the right to seek interest that may be payable or claimable on cash balanced, additional misdirected wires, and/or other amounts that may have been received by LBI or other Lehman Entities.  Component 8 of Claimant's SIPA claim arising from foreign currency hedges has not yet been admitted as a general unsecured claim in LBI's SIPA proceeding although it may be so admitted in the future.

9.      In addition, the Debtor and the Lehman Entities are obligated to Claimant for damages, interest, costs, attorneys' fees, including, but not limited to the amount representing the diminution in value of the securities held by LBI under the PB Agreement from the date in which LBI's SIPA Proceeding was commenced through the date that such securities were returned to Claimant.  The PB Agreement obligated the Debtor and the Lehman Entities to provide services consistent with the SEC's guidelines on prime brokerage

---

[2]      Although Claimant believes that LBI may have been the only Lehman entity directly involved with the foreign currency hedges, such hedges were entered into under the PB Agreement and are therefore obligations of all of the "Lehman Entities", as noted above.

relationships (PB Agreement Paragraph 21(l)).  It is an established element of the brokerage

relationship that a broker-dealer must promptly return the securities upon request and,

pursuant to the terms of the PB Agreement, the Debtor and all the Lehman Entities were

made jointly and severally liable for any breach of the obligation to return securities.[3]

Therefore, the Debtor and the Lehman Entities were responsible, separate and apart from

LBI's obligations as a broker-dealer subject to SIPA regulation (and notwithstanding any

limitation under SIPA with respect to such a diminution in value claim), for the prompt

return of the securities to Claimant upon request when LBI commenced its SIPA Proceeding,

and must repay Claimant for Claimant's losses due to the failure to return the securities or

cause the securities to be returned.

10.    A further basis for the diminution in value claim is that LBI and the Lehman

Entities were required under state law to act in accordance with their respective obligations

as a bailees of the securities, and therefore to return the securities to Claimant (PB

Agreement Paragraph 3). Under New York law, which governs the PB Agreement, a bailee

has a duty to return goods to a bailor and is liable for loss or damage to the goods.  LBI was

further obligated to hold the securities as financial assets under Article 8 of the Uniform

Commercial Code (PB Agreement Paragraph 3), which entitles the owners of securities to

have property that is held in a security account protected from the intermediary's other

creditors.

11.    The current amount owed for diminution in value of returned securities has

been calculated by Claimant to be at least $80,523,963.  The calculation of this amount is

---

[3]    Such breach rose to the level of gross negligence and/or willful misconduct and therefore was not subject to
the limitation on liability set forth in Paragraph 30 of the PB Agreement.

shown on the spreadsheet attached to this Claim as <u>Exhibit C</u>.[4]  This amount, plus the amount

owing on component 8 of the SIPA Claim, gives an aggregate Claim amount equal to

approximately $86,659,892.26.

12.          In addition to the bases for asserting the Claim against the Debtors

described above, the amounts owed under the PB Agreement discussed above are also

recoverable by Claimant as a result of willful and material misrepresentations made by and/or

on behalf of the Lehman Entities regarding their financial position and related matters, both

publicly[5] and by a senior representative of the Lehman Entities directly to SCM, Claimant's

investment adviser. Such misrepresentations induced Claimant (and likely induced similarly

situated customers and counterparties of the Lehman Entities) to refrain from terminating

Claimant's prime brokerage (and other counterparty) relationships with the Lehman Entities.

13.          During a phone call held in early September 2008, shortly before the

Lehman chapter 11 filing and the commencement of the SIPA Proceeding, Mr. John

Wickham, believed to be head of Lehman Brothers Global Client Services and acting as a

representative of the Lehman Entities, called John Motulsky of SCM in response to Mr.

Motulsky's voicemail message to Alex Kirk, believed to then be a senior officer of LBHI,

asking about the Lehman Entities' financial stability, specifically in connection with the

---

[4]     The diminution in value claim is based on the difference in value of securities held at LBI as of the close of
business on September 12, 2008, the last business day before the commencement of these cases and the last
date on which Claimant was able to obtain its securities from LBI, and the date such securities were
returned.  Claimant does not mark its portfolio on a daily basis and prices for the securities in Claimant's
portfolio, other than those that trade on public markets, are not available on a daily basis.  Therefore, other
than with respect to publicly traded securities, Claimant used the value of the securities as of the last
valuation date prior to September 12, 2008 and the date of return, as applicable.

[5]     For example, on an earnings call on September 10, 2008, five days prior to LBHI's chapter 11 filing,
Lehman Brothers' CFO at the time, Ian Lowitt, stated regarding Lehman Brothers' liquidity position that
"our liquidity position… remains very strong."

Lehman Entities' prime brokerage and other commercial relationships with Claimant and its affiliates.

14.　　　In response to questions and concerns expressed by Mr. Motulsky regarding the Lehman Entities' financial strength and viability, Mr. Wickham sought to reassure Claimant (through SCM and Mr. Motulsky) regarding the Lehman Entities' financial condition and the stability of its prime brokerage operation. Mr. Motulsky recalls that Mr. Wickham stated that Lehman had adequate liquidity because unlike Bear Stearns it prudently financed its customers with matched funding and had sufficient liquidity from sources it believed to be reliable to meet all of its obligations for a year even if no new financing was available, that it had $12 billion of surplus cash, and also cited the availability of secured financing from the federal reserve, none of which was used.

15.　　　Mr. Motulsky also recalls that Mr. Wickham stated that Lehman's unrealized appreciation in various assets (one of which was Neuberger Berman, half of which Mr. Wickham stated might soon be sold at a profit to realize value and add to tangible equity) were more than sufficient to cover possible unrealized losses in its portfolio and provide incremental equity that would be required for a planned spinout of most of Lehman's commercial real estate portfolio, and conveyed a message that Lehman Brothers' prime brokerage operation would continue operating in the normal course, and that Claimant should be comfortable continuing its customer and counterparty relationship with Lehman Brothers.[6] A few days after this conversation the Debtor commenced this chapter 11 case and LBI commenced its SIPA Proceeding.

---

[6]　　Many of Mr. Wickham's comments appeared to be taken from talking points Mr. Wickham received from the Lehman Entities for communications with customers, rather than being "off the cuff" remarks of Mr. Wickham's personal views regarding Lehman's financial condition.

16.         As a result of the material misrepresentations by Lehman Brothers and its representatives to the public, and by Mr. Wickham, who acted with apparent authority on behalf of LBHI and its affiliates, to SCM, Lehman Brothers and their representatives succeeded in persuading the Claimant to refrain from demanding the return of its assets held by LBI and other Lehman Entities and otherwise taking actions to promptly reduce its commercial exposure to Lehman Brothers prior to the effective curtailment of LBI' s normal operations and the subsequent commencement of the SIPA Proceeding.

17.         Thus, by virtue of the public misrepresentations of Lehman Brothers and private misrepresentations by Mr. Wickham, Lehman Brothers' agent, directly to SCM, which misrepresentations were intended for the benefit of the Lehman Entities to convince Lehman Brothers' customers and counterparties in general and SCM in particular of the financial stability and health of Lehman Brothers despite the fact that Lehman Brothers' officers knew or should have known that there were substantial risks that Lehman Brothers' liquidity and capital may not continue to support its operations, the Lehman Entities, including the Debtor, are fully liable for any and all direct, indirect, nominal or consequential damages incurred by Claimant in connection with the PB Agreement or otherwise arising in connection with Claimant's prime brokerage and counterparty relationship with Lehman Brothers, including the claim arising from diminution in value of securities that were not timely returned to Claimant.

18.         Claimant is entitled to assert and is asserting against the Lehman Entities, including the Debtor, the full amount of claims arising under or relating to the PB Agreement, provided that Claimant may not recover more than 100% of the amount of such claims.

<u>Reservation of Rights</u>

19.        No payments have been made to Claimant on account of the claims asserted herein.

20.        Claimant reserves all of its rights to supplement or amend this Claim in any and all respects, including to liquidate amounts which are presently unliquidated or estimated.

21.        In the event that the Debtor or any of the other debtors assert or Claimant shall determine that another debtor or other party is obligated or liable for any of the categories of claims and amounts set forth herein, this Claim shall be deemed to have been asserted against such other debtor or other party for such category and amount.

22.        To the extent not set forth in this Claim, Claimant also makes claim for all direct, indirect, nominal or consequential damages, interest, costs, attorneys' fees, and other amounts owed or owing to it, to the extent recoverable under the applicable agreement and/or applicable law, whether or not liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, in law or equity, secured or unsecured, directly or indirectly related to the matters discussed in this Claim. Claims for amounts asserted herein which are or could be deemed to be postpetition interest under the Bankruptcy code are asserted to the extent allowed under the Bankruptcy Code and applicable non-bankruptcy law.

23.        The filing of the Claim is not and shall not be deemed or construed as consent by Claimant to the jurisdiction of this Court or any other court with respect to proceedings, if any, commenced in any case against or otherwise involving Claimant.

24.        Neither the substance nor the act of filing this claim, nor any later appearance, pleading, claim, or action in these cases, is intended or shall be deemed to be a waiver, release, or modification by Claimant of its (a) right to have final orders in non-core matters entered after de <u>novo</u> review by a District Judge; (b) right to trial by jury in any proceeding so triable in this case or any case, controversy or proceeding related to these cases; (c) rights under the applicable safe harbor provisions of the Bankruptcy Code; (d) right to seek to have the District Court withdraw the reference in any matter subject to mandatory or discretionary withdrawal; or (e) other rights, remedies, claims, actions, defenses, setoffs or recoupments to which Claimant is or may be entitled, all of which are hereby expressly reserved.

## EXHIBIT A

# Customer Account Agreement Prime Brokerage

**LEHMAN BROTHERS INC.**

Lehman Brothers Inc.
745 Seventh Avenue
New York, NY 10019
(212) 526-7000

| Stonehill Offshore Partners LTD | Account No.: 732-40125 |
|---|---|

### Please Read Carefully, Sign and Return

This agreement ("Agreement") sets forth the terms and conditions under which Lehman Brothers (as defined below) will open and maintain prime brokerage account(s) in your name and otherwise transact business with you as our customer. Throughout this Agreement references to "you" and "your" refer to you as our customer.

In consideration of Lehman Brothers opening a prime brokerage account for you, you agree to the following:

**1. PARTIES.** A prime brokerage account opened pursuant to this Agreement will be opened at Lehman Brothers Inc. ("LBI"). All transactions, agreements and contracts between you and Lehman Brothers have been entered into in consideration of each other. You hereby agree that the parties to this Agreement shall consist of you and Lehman Brothers Inc., Lehman Brothers International (Europe), Lehman Brothers Finance S.A., Lehman Brothers Special Financing Inc., Lehman Brothers Holdings Inc. and any of their subsidiaries, parents, affiliates, divisions, officers, directors, agents and employees now existing or hereafter created, including successors and assigns (each such entity or person being referred to hereinafter as Lehman Brothers or a "Lehman Brothers Entity," unless otherwise specified, and all such entities or persons being collectively referred to hereinafter as "Lehman Brothers"). Unless you advise Lehman Brothers in writing to the contrary, you represent that you are not an affiliate (as defined in Rule 144(a)(1) under the U.S. Securities Act of 1933 as may be amended, modified or supplemented) of the issuer of any security held in any account opened hereby. You represent and warrant to Lehman Brothers that you are either (i) not (A) an employee benefit plan (an "ERISA Plan") as defined in Section 3(3) of the U.S. Employee Retirement Income Security Act of 1974, as amended ("ERISA"), or (B) subject to ERISA or Section 4975 of the U.S. Internal Revenue Code of 1986, as amended (the "Code") or (ii) (A) an ERISA Plan or subject to ERISA or Section 4975 of the Code and (B) whose Investment Manager or General Partner is (and you covenant and agree that any successor Investment Manager or General Partner appointed by you will be) a Qualified Professional Asset Manager ("QPAM") as defined by the relevant prohibited transaction class exemption(s) issued pursuant to ERISA and you will provide Lehman Brothers with a QPAM Representation Letter .

**2. APPLICABLE LAWS, RULES AND REGULATIONS; SEVERABILITY.** All transactions under this Agreement shall be subject to the applicable laws, rules and regulations of all U.S. and, if applicable, non-U.S. federal, state and self-regulatory authorities, including, but not limited to, the rules and regulations of the Board of Governors of the Federal Reserve System of the United States and the constitution, rules and customs of the exchange or market (and clearing house) where such transactions are executed or settled. In the event of any conflict between any such present or future laws, regulations and rules and the terms of this Agreement, the provision(s) of this Agreement so affected shall be deemed modified or superseded to conform to such laws, regulations and rules, but the remaining provisions of this Agreement shall remain in full force and effect.

**3. SECURITY INTEREST AND LIEN; REGISTRATION OF SECURITIES.** As security for the payment and performance of all of your obligations and liabilities from time to time outstanding to any Lehman Brothers Entity, whether under this Agreement or otherwise, each Lehman Brothers Entity shall have a continuing lien and first priority security interest in all your Assets, defined as (i) all property in which you now have or hereafter acquire an interest which is now or hereafter held by or through any Lehman Brothers Entity, including, but not limited to, any and all securities, accounts, instruments, documents, contract rights, contracts (including, but not limited to, open transactions, securities purchase or sale contracts, agreements to lend cash or securities, commodity contracts, futures contracts, forward contracts, repurchase agreements, swap agreements, contracts for differences or any other agreement, without regard to the form of such agreement which may include oral

agreements or agreements confirmed or signed by only one party to the agreement and agreements entered into or signed by a Lehman Brothers Entity on your behalf) (hereinafter "Contracts"), commercial paper and other securities, monies, deposit accounts and general intangibles (including all security entitlements in respect thereof, all income and profits thereon, all dividends, interest and other payments and distributions with respect thereto and all proceeds from any of the foregoing), and (ii) any and all rights, claims or causes of action you may now or hereafter have against any Lehman Brothers Entity. The continuing lien and first priority security interest shall apply to all such Assets, which from time to time may be deposited or credited to any account you may have with a Lehman Brothers Entity, be held or carried by a Lehman Brothers Entity for you, be due from a Lehman Brothers Entity to you, or be delivered to or in a Lehman Brothers Entity's possession or control for any purpose, including safekeeping. Such continuing lien and first priority security interest shall apply irrespective of whether or not Lehman Brothers has made advances in connection with such Assets, the number of accounts you have with Lehman Brothers or which particular Lehman Brothers Entity holds such Assets. You hereby acknowledge and agree that all such Assets held by or through any Lehman Brothers Entity are held as collateral by such Lehman Brothers Entity as agent and bailee for itself and all other Lehman Brothers Entities and, as such, each Lehman Brothers Entity shall comply with any orders or instructions originated by any other Lehman Brothers Entity with respect to or in connection with such collateral without your further consent. You and Lehman Brothers agree that all such Assets held in or credited to any account will be treated as financial assets under Article 8 of the Uniform Commercial Code as in effect in the State of New York (the "UCC") and that any account maintained by you with any Lehman Brothers Entity shall be a securities account under Article 8 of the UCC. In the event of a breach or default by you, a Lehman Brothers Entity shall have, in addition to the rights and remedies provided in this Agreement, all rights and remedies available to a secured creditor under the UCC and any other applicable law. You represent that all of the above-described Assets shall at all times be free and clear of all liens, claims and encumbrances of any nature other than the security interest created hereby. Assets consisting of securities shall be delivered in good deliverable form (or Lehman Brothers shall have the unrestricted power to place such securities in good deliverable form) in accordance with the requirements of the primary market for these securities. In addition, in order to satisfy any of your outstanding liabilities or obligations to any Lehman Brothers Entity, each Lehman Brothers Entity may, to the fullest extent permitted by law, at any time in its discretion and without prior notice to you, use, apply or transfer any and all securities or other property or Assets (including, without limitation, fully-paid securities and cash). You hereby agree that, except as otherwise specifically agreed in writing, each Lehman Brothers Entity may register and hold the securities and other property or Assets in your accounts in its name or the name of its designee. You shall execute such documents and take such other action as such Lehman Brothers Entity shall reasonably request in order to perfect its rights with respect to any of the Assets. In addition, you appoint Lehman Brothers as your attorney-in-fact to act on your behalf to sign, seal, execute and deliver all documents and do all such acts as may be required to realize upon any of Lehman Brothers' rights in the Assets.

**4. BREACH, BANKRUPTCY OR DEFAULT.** If you shall:

(i) breach, repudiate or default under this Agreement or any Contract with any Lehman Brothers Entity, whether heretofore or hereafter entered into;

(ii) make or repeat any misrepresentations in connection with this Agreement or any Contract with any Lehman Brothers Entity;

(iii) state that you will not perform any obligation to any Lehman Brothers Entity;

(iv) apply for, consent to or be the subject of an application or petition for the appointment of or the taking of possession by a receiver, custodian, trustee, liquidator or similar persons of yourself or of all of or a substantial part of your property;

(v) admit in writing your inability, or become generally unable, to pay your debts as such debts become due or give Lehman Brothers other grounds for insecurity, as determined by Lehman Brothers in its sole and absolute discretion (including, without limitation, death; mental incompetence; dissolution; the appointment of a receiver by or against you, any guarantor, co-signer or other party liable on or providing security for your obligations to any Lehman Brothers Entity or the attachment against your or such other party's account(s) with any Lehman Brothers Entity; or any indication of your refusal or inability to satisfy promptly any Margin Call (as defined below) or other obligation);

(vi) make a general assignment for the benefit of your creditors; or

(vii) file or be subject of the filing or entry of a petition or order for relief or be subject of the commencement of a proceeding regarding reorganization, bankruptcy, liquidation, dissolution or insolvency;

then, any such event shall constitute, at Lehman Brothers' election, a default by you under this Agreement and any or all Contracts you may then have with any Lehman Brothers Entity, whether heretofore or hereafter entered into. In the event of any such default, each Lehman Brothers Entity shall have all of the rights of a secured party upon default under the UCC and other applicable laws, rules and regulations, including, without limitation, the right, without prior notice to you, to sell any and all Assets in which you have an interest (including without limitation this Agreement and any Contract) held by or through any Lehman Brothers Entity (either individually or jointly with others), to buy any or all property which may have been sold short, to exercise any and all options and other rights, to accelerate, cancel, terminate, liquidate, close out and net the settlement payments and/or delivery obligations under any or all outstanding transactions and/or to purchase or sell any other securities or property to offset market risk, and to set off or offset any obligation owing by such Lehman Brothers Entity to you against any obligations owing by you to any Lehman Brothers Entity, after which you shall be liable to Lehman Brothers for any remaining deficiency, loss, costs or expenses incurred or sustained by Lehman Brothers in connection therewith. Such purchases and/or sales may be effected publicly or privately without notice or advertisement in such manner as Lehman Brothers may in its sole discretion determine. At any such sale or purchase, any Lehman Brothers Entity may purchase or sell the property to or from itself for third parties free of any right of redemption and you shall remain liable to Lehman Brothers for any deficiency; it being understood that a prior tender, demand or call of any kind from Lehman Brothers, or prior notice from Lehman Brothers, of the time and place of such sale or purchase shall not be considered a waiver of Lehman Brothers' right to buy or sell any securities, commodities or other property or Asset held by Lehman Brothers, or which you may owe to Lehman Brothers. In addition, each Lehman Brothers Entity shall have the right, at any time and from time to time, to set off and otherwise apply any and all amounts owing by such Lehman Brothers Entity to you or for your account against any and all amounts now or hereafter owing by you to any Lehman Brothers Entity (including, without limitation, any indebtedness in your accounts), whether matured or unmatured, fixed, contingent or otherwise and irrespective of whether any Lehman Brothers Entity shall have made any demand therefor. Lehman Brothers agrees to notify you of any such set-off and application, provided, however, that the failure to give such notice shall not affect the validity of any such set-off and application. You agree that any obligation of a Lehman Brothers Entity to you shall be subject to there being no breach, repudiation, misrepresentation or default (however characterized) by you which is continuing under any Contract with a Lehman Brothers Entity. You and Lehman Brothers intend this Agreement to be a master netting agreement.

**5. ADEQUATE ASSURANCES.** Subject to, and not as a limitation of, the rights of Lehman Brothers under this Agreement, if at any time Lehman Brothers has reasonable grounds for insecurity with respect to your performance of any of your obligations, Lehman Brothers may demand, and you shall give, adequate assurance of due performance within 24 hours, or within any shorter period of time Lehman Brothers demands that is reasonable under the circumstances. The adequate assurance of performance that may be demanded by Lehman Brothers may include, but shall not be limited to, the delivery by you of additional property as collateral.

**6. EXECUTION FEES AND SERVICE CHARGES.** You understand that your account(s) will be charged brokerage commissions or mark-ups/mark-downs in connection with the execution of transactions ("Execution Fees") and may be charged certain other fees for custody and other services furnished to you ("Service Fees"). You further understand that Execution Fees may be changed from time to time upon prior written notice to you and that Service Fees may be changed from time to time upon prior written notice to you and, in each case, you agree to be bound thereby.

**7. AMOUNTS OWED; TRUTH-IN-LENDING.** You hereby acknowledge receipt of Lehman Brothers' Truth-in-Lending disclosure statement. You understand that interest will be charged on any amount you owe in your account(s) in accordance with the methods described in such statement or in any amendment or revision thereto which may be provided to you. Any amount due which is not paid at the close of an interest period will be added to the opening balance for the next interest period.

**8. COLLECTION AND OTHER ACCOUNT-RELATED COSTS.** You hereby agree to pay, on demand, all reasonable costs, liabilities and damages incurred by Lehman Brothers (including, without limitation, costs of

3

collection, attorneys' fees, court costs and other expenses) in connection with (i) enforcing its rights hereunder, (ii) any investigation, litigation or proceeding involving your account or any property therein (including, without limitation, claims to such property by third parties), (iii) your use of or access to any Lehman Brothers or third-party system or (iv) Lehman Brothers' acting in reliance upon instructions, including, but not limited to, instructions transmitted via electronic means, including facsimile or electronic mail, from you or your authorized agents (including investment managers or advisers). In each case and whether or not demand has been made therefor, you hereby authorize Lehman Brothers to charge your account(s) for any and all such costs, liabilities and damages, including, without limitation, those incurred in connection with the liquidation of any of your Assets.

9. **IMPARTIAL LOTTERY ALLOCATION.** You agree that, in the event Lehman Brothers holds on your behalf securities in its name, in the name of its designee or in bearer form which are called in part, you will participate in the impartial lottery allocation system for such called securities in accordance with the rules of The New York Stock Exchange, Inc. or any other appropriate self-regulatory organization. When any such call is favorable, no allocation will be made to any account in which, to the knowledge of Lehman Brothers, any officer, director or employee of Lehman Brothers has any financial interest until all other customers have been satisfied on an impartial lottery basis.

10. **SECURITIES EVENTS.** Lehman Brothers shall inform you if Lehman Brothers becomes aware of the occurrence or prospective occurrence of any of the following with respect to any securities in your account(s): conversions, subdivision or consolidation; redemption; a takeover offer; calls, including calls on partly-paid securities and published calls; a capitalization issue; rights issue; distribution of income in the form of securities; or a certificate which may at a future date be exchanged for securities or an entitlement to acquire securities. Subject to Section 19 herein, if Lehman Brothers receives notice from you that you wish to act on any of the events referenced in this section and such notice is received by Lehman Brothers within a reasonable time for Lehman Brothers to act on such event, Lehman Brothers will act in accordance with your wishes. You represent that you review all prospectuses and offering statements that you may receive and understand the risks inherent with your securities transactions, including any risks associated with the above-described securities events.

11. **VOTING RIGHTS.** If any right to vote arises with respect to securities in your account, you may inform Lehman Brothers that you wish to exercise such right as you specify. Subject to Section 19 hereof, if Lehman Brothers receives this notice within a reasonable time to act, it will act in accordance with your wishes. If Lehman Brothers does not receive such timely notice from you, it will use its discretion to decide whether and how to vote such securities.

12. **WAIVER, ASSIGNMENT AND NOTICES.** Neither Lehman Brothers' failure to insist at any time upon strict compliance with this Agreement or with any of the terms hereof nor any continued course of such conduct on its part shall constitute or be considered a waiver by Lehman Brothers of any of its rights or privileges hereunder. Any purported assignment of your rights and/or obligations hereunder without obtaining the prior written consent of an authorized representative of Lehman Brothers shall be null and void. Each Lehman Brothers Entity reserves the right to assign any of its rights or obligations hereunder or under any Contract to any other Lehman Brothers Entity without prior notice to you. Notices and other communications to you (including, without limitation, Margin Calls) that are sent by electronic means, including facsimile or electronic mail, sent by express delivery service or mailed, in each case to the address or number provided by you, shall, until the respective Lehman Brothers Entity has received notice in writing of a different address or number, be deemed to have been personally delivered to you. Margin Calls may also be communicated orally, without subsequent written confirmation.

13. **FREE CREDIT BALANCES.** You hereby authorize Lehman Brothers to use any free credit balance awaiting investment or reinvestment in your account(s) in accordance with all applicable rules and regulations and to pay interest thereon at such rate or rates and under such conditions as are established from time to time by Lehman Brothers for such account(s) and for the amounts of cash so used.

14. **RESTRICTIONS ON ACCOUNT.** You understand that Lehman Brothers, in its sole and absolute discretion, may restrict or prohibit trading of securities or other property in your account(s) and may terminate your account(s), and you shall nevertheless remain liable for all of your obligations to the Lehman Brothers Entities under this Agreement or any Contract. In the event that Lehman Brothers, in its sole and absolute discretion, determines to

impose such restrictions on your account(s) due to credit, margin, legal, regulatory, money laundering or other concerns, Lehman Brothers shall be under no obligation to provide you with prior notice of such restriction.

**15. CREDIT INFORMATION AND INVESTIGATION.** You authorize Lehman Brothers, in its discretion, at any time and from time to time, to make or obtain reports concerning your credit standing and business conduct (including, but not limited to, obtaining audited account statements, if such are available). You may make a written request for a description of the nature and scope of the reports made or obtained by Lehman Brothers and the same will be provided to you within a reasonable period of time.

**16. SHORT AND LONG SALES.** In placing any sell order for a short account, you will designate the order as such and hereby authorize Lehman Brothers to mark the order as being "short". You are required to and will comply with all applicable rules and regulations relating to short sale transactions. In placing any sell order for a long account, you will designate the order as such and hereby authorize Lehman Brothers to mark the order as being "long". The designation of a sell order as being for a long account shall constitute a representation by you that you own the security with respect to which the order has been placed, that such security is not restricted under Rules 144 and/or 145 under the U.S. Securities Act of 1933 (as may be amended, modified or supplemented) or any other applicable law, rule or regulation and, as such, may be sold without restriction in the open market and that, if Lehman Brothers does not have the security in its possession at the time you place the order, you shall deliver the security by settlement date in good deliverable form or pay to Lehman Brothers any losses and expenses it may incur or sustain as a result of your failure to make delivery on a timely basis.

**17. MARGIN ACCOUNTS.** All Loans made hereunder are demand loans. You hereby agree to deposit and maintain such cash or collateral as margin in your margin accounts, if any, as Lehman Brothers may in its sole discretion require, and you agree to pay forthwith on demand any amount owing with respect to any of your margin accounts to satisfy Lehman Brothers' demand for such payment (a "Margin Call"). In addition, you further agree to deposit promptly and maintain such other collateral with Lehman Brothers as is required by any Contract you may have with any Lehman Brothers Entity. Upon your failure to make any such payment or deposit, or if at any time Lehman Brothers, in its sole discretion, deems it necessary for its protection, whether with or without prior demand, call or notice, Lehman Brothers shall be entitled to exercise all rights and remedies provided herein. No demands, calls, tenders or notices that Lehman Brothers may have made or given in the past in any one or more instances shall invalidate your waiver of the requirement to make or give the same in the future.

**18. SECURITIES CONTRACTS.** You acknowledge and agree that any positions in your account(s) shall be deemed "securities contracts" within the meaning of Sections 555 and 741(7) (as may be amended, modified or supplemented) of the U.S. Bankruptcy Code.

**19. CONSENT TO LOAN OR PLEDGE OF SECURITIES IN MARGIN ACCOUNTS.**

(a) Except as noted in subparagraph (b) below, within the limits of applicable law and regulations, you hereby authorize Lehman Brothers to lend either to itself or to others any securities held by Lehman Brothers in any of your accounts, to convey therewith all attendant rights of ownership (including voting rights and the right to transfer the securities to others), and to use all such property as collateral for its general loans. Any such property, together with all attendant rights of ownership, may be pledged, repledged, hypothecated or rehypothecated either separately or in common with other property for any amounts due to Lehman Brothers thereon or for a greater sum, and Lehman Brothers shall have no obligation to retain a like amount of similar property in its possession and control. You hereby acknowledge that, as a result of such activities, Lehman Brothers may receive and retain certain benefits to which you will not be entitled. In certain circumstances, such loans, pledges, repledges, hypothecations or rehypothecations may limit, in whole or in part, your ability to exercise voting and other attendant rights of ownership with respect to the loaned or pledged securities. You agree to waive the right to vote, or to provide any consent or to take any similar action with respect to these securities in the event that the record date or deadline for such vote, consent or other action falls during the period of any such loan, pledge, repledge, hypothecation or rehypothecation.

(b) Unless otherwise agreed by Lehman Brothers and you, you will be entitled to receive all distributions, including, but not limited to, cash, stock dividends and interest payments, made on or in respect of any loaned, pledged, repledged, hypothecated or rehypothecated securities which are not otherwise received by you, to the full

extent you would be entitled if the securities had not been loaned, pledged, repledged, hypothecated or rehypothecated.

**20. OPTIONS POSITIONS.** You represent and warrant not to enter into any purchase or sale of equity, debt, foreign currency or index put or call options without having read and fully understood the terms, conditions and risks as set out in the Characteristics and Risks of Standardized Options booklet and applicable supplements. You understand that short options positions are assigned on an automated random basis and may be assigned on the day written. You will notify Lehman Brothers of your intention to exercise listed options no later than two hours before the expiration time of the option (one hour in the case of an over-the-counter option). Failure to give such notice will constitute an abandonment of the option, in which case Lehman Brothers may, but shall be under no obligation to, exercise the option.

**21. PRIME BROKERAGE SERVICES.** Under the terms and conditions of this Agreement, LBI will act as a prime broker for you in accordance with the no-action letter of the Securities and Exchange Commission dated January 25, 1994, as such letter may be amended, modified or supplemented from time to time (the "SEC Letter") and the provisions set forth below:

(a)    LBI will, subject to the terms and conditions of this Agreement, accept for clearance and settlement trades executed on your behalf by such executing brokers as you may designate from time to time and who have received LBI's prior approval and who have previously executed an agreement with LBI setting forth the terms and conditions under which such executing brokers will be authorized to accept orders from you for settlement by LBI (the "Executing Brokerage Agreement").

(b)    LBI shall be responsible for settling trades executed on your behalf by your executing broker(s) and reported to LBI by you and your executing broker(s) provided that you have reported to LBI on trade date, by the time designated to you by LBI, all the details of such trades including, but not limited to, the contract amount, the security involved, the number of shares or the number of units and whether the transaction was a long or short sale or a purchase, and further provided that LBI has either affirmed or not "DK'd" ("indicated it does not know") and has not subsequently disaffirmed such trades. In the event that LBI determines not to settle a trade, LBI shall not have settlement responsibility for such trade and shall, instead, send you a cancellation notification to offset the notification sent to you under sub-paragraph (c) of this paragraph. You shall be solely responsible and liable to your executing broker(s) for settling such trade. In addition, LBI may be required to cease providing prime brokerage services to you in accordance with the Executing Brokerage Agreement.

(c)    On the day following each transaction, LBI shall send you a confirmation of each trade placed with an executing broker in accordance within the SEC Letter based upon the information you provided to LBI. Any confirmations issued by LBI as prime broker shall identify the executing broker and provide you with the information required by the SEC Letter. Confirmations of the execution of orders and other activity in your account(s) which have been provided or made available to you by 10:00 a.m. (New York time) on the business day immediately following the trade date shall be conclusive if not objected to by 2:00 p.m. (New York time) on such business day or, if such reports are provided or made available to you after 10:00 a.m. (New York time) on such business day, then such confirmations shall be conclusive if not objected to within four (4) hours after such confirmations have been provided or made available to you. Monthly statements shall be sent to you in accordance with the SEC Letter. Information contained in monthly statements of account, to the extent not included in an activity report, shall be conclusive if not objected to within ten (10) days after such statements have been provided or made available to you. LBI may send communications to your address of record or another address provided to LBI in writing. All communications sent to such address, whether by mail, facsimile, telegraph, messenger, electronic means or otherwise, shall be deemed to have been given to you personally as of the date and time sent, whether actually received or not.

(d)    In the event of: (i) the filing of a petition or other proceeding in bankruptcy, insolvency or for the appointment of a receiver by or against your executing broker, (ii) the termination of your executing broker's registration and the cessation of business by it as a broker-dealer, or (iii) your executing broker's failure, inability or refusal, for any reason whatsoever or for no reason at all, to settle a trade, and if LBI agrees to settle any trades executed on your behalf by such executing broker, regardless of whether LBI either affirmed or did not DK and did

not disaffirm such trades, you shall be solely responsible, and liable to LBI, for any losses arising out of or incurred in connection with LBI's agreement to settle such trades.

(e)  You shall maintain in your account with LBI such minimum net equity in cash or securities as LBI, in its sole discretion, may require from time to time (the "Lehman Brothers Net Equity Requirements"), which shall in no event be less than the minimum net equity required by the SEC Letter (the "SEC Net Equity Requirements"). In the event your account falls below the SEC Net Equity Requirements, you hereby authorize LBI to notify promptly all executing brokers with whom it has an Executing Brokerage Agreement on your behalf of such event. Moreover, if you fail to restore your account to compliance with the SEC Net Equity Requirements within the time specified in the SEC Letter, LBI shall, without notice to you: (i) notify all such executing brokers that LBI is no longer acting as your prime broker and (ii) either not affirm or "DK" ("indicate that it does not know") all prime brokerage transactions on your behalf with a trade date after the business day on which such notification was sent. In the event : (i) your account falls below the Lehman Brothers Net Equity Requirements, (ii) LBI determines in its sole discretion that there would not be enough cash in your account to settle such transactions or that a maintenance Margin Call may be required as a result of settling such transactions, or (iii) LBI determines in its sole discretion that the continuation of prime brokerage services to you presents an unacceptable risk to Lehman Brothers taking into consideration all the facts and circumstances, then LBI may disaffirm all your prime brokerage transactions and/or cease to act as your prime broker. In any such case, LBI shall send a cancellation notification to you, and you understand that you must settle outstanding trades directly with the relevant executing broker and that you authorize LBI to provide the executing broker with any information useful to settle such trades. You further agree that LBI will not be bound to make any investigation into the facts surrounding any transaction to which you are a party and that immediately upon notice to you and, if required, to the executing brokers, LBI may cease acting as your prime broker.

(f)  If you have instructed your executing broker(s) to send confirmations to you in care of LBI, as your prime broker, the confirmation sent by such executing broker is available to you promptly from LBI (once received), at no additional charge.

(g)  If your account is managed on a discretionary basis, you hereby acknowledge that your prime brokerage transactions may be aggregated with those of other accounts of your adviser, according to your adviser's instructions, for execution by your executing broker(s) in a single bulk trade and for settlement in bulk by LBI. You understand that no part of any transaction may be allocated to any other account where such other account's net equity is below the minimum levels established in the SEC Letter and that, should such a net equity deficiency occur in any such other account, LBI must disaffirm the entire transaction. In the event any trade is disaffirmed, as soon as practicable thereafter, LBI shall supply your executing broker(s) with the allocation of the bulk trade, based upon information provided by your adviser.

(h)  You hereby authorize LBI to disclose your name, address and tax I.D. number to your executing broker(s) to enable such executing broker to establish on its books an account for you to be used in the event transactions are disaffirmed by LBI.

(i)  Lehman Brothers will not be responsible or liable for any acts or omissions of any executing broker or its employees. You understand that Lehman Brothers does not act as investment adviser or solicit orders, that Lehman Brothers does not advise prime brokerage customers, perform any analysis, or make any judgment on any matters pertaining to the suitability of any order, or offer any opinion, judgment or other type of information pertaining to the nature, value, potential or suitability of any particular investment.

(j)  You agree to indemnify and hold Lehman Brothers harmless from any loss, claim or expense, including attorneys' fees, incurred by Lehman Brothers in connection with Lehman Brothers acting or declining to act as prime broker for you and to fully reimburse Lehman Brothers for any legal or other expenses (including the cost of any investigation and preparation) which Lehman Brothers may incur in connection with any claim, action, proceeding or investigation arising out of or in connection with this Agreement or any transactions hereunder.

(k)  You represent and warrant that you are currently in compliance, and during the term of this Agreement will remain in compliance, with all applicable requirements of the SEC Letter, including, but not limited to, the requirement that you execute an agreement with each executing broker.

7

(l)    The prime brokerage services hereunder shall be provided in a manner consistent with the SEC Letter.

**22.  LEGALLY BINDING.** You hereby agree that this Agreement and all of the terms hereof shall be binding upon you and your estate, heirs, executors, administrators, personal representatives, successors and assigns. You further agree that all purchases and sales shall be for your account(s) in accordance with your oral or written instructions. You hereby waive any and all defenses that any oral instruction was not in writing as may be required by any applicable law, rule or regulation. With respect to any of your accounts maintained in connection with this Agreement, you hereby authorize Lehman Brothers to act and rely on any instructions (including, without limitation, instructions to transfer cash or securities, purchase or sell securities, enter into derivative or other transactions or borrow money or securities) received by Lehman Brothers from any of the persons listed on Exhibit A, as such list may be amended by you from time to time. In addition, you hereby authorize Lehman Brothers to act and rely on any instructions received by Lehman Brothers from any of your employees or agents (including any investment manager or adviser) that Lehman Brothers reasonably believes is authorized to so act on your behalf.

**23.  AMENDMENT.** You agree that Lehman Brothers may modify the terms of this Agreement at any time upon prior written notice to you. By continuing to accept services from Lehman Brothers thereafter, you will have indicated your acceptance of any such modification. If you do not accept such modification, you must notify Lehman Brothers in writing; your account may then be terminated by Lehman Brothers, after which you will remain liable to Lehman Brothers for all outstanding liabilities and obligations. Otherwise, this Agreement may not be modified absent a written instrument signed by an authorized representative of Lehman Brothers.

**24.  GOVERNING LAW.** THIS AGREEMENT SHALL BE DEEMED TO HAVE BEEN MADE IN THE STATE OF NEW YORK AND SHALL BE CONSTRUED, AND THE CONTRACTUAL AND ALL OTHER RIGHTS AND LIABILITIES OF THE PARTIES DETERMINED, IN ACCORDANCE WITH THE LAW OF THE STATE OF NEW YORK WITHOUT GIVING EFFECT TO ANY CONFLICTS OF LAW PRINCIPLES THEREOF.

**25.  JURISDICTION; WAIVER OF JURY TRIAL.** The parties shall attempt in good faith to promptly resolve any dispute arising out of, relating to or in connection with this Agreement or any transactions hereunder by negotiations by executives of the parties who have the authority to settle the controversy. With respect to any suit, action or proceedings relating to this Agreement ("Proceedings"), each party irrevocably submits to the exclusive jurisdiction of the courts of the State of New York and the United States District Court located in the Borough of Manhattan in New York City and waives any objection which it may have at any time to the laying of venue of any Proceedings brought in any such court, waives any claim that such Proceedings have been brought in an inconvenient forum and further waives the right to object, with respect to such Proceedings, that such court does not have any jurisdiction over such party. ANY RIGHT TO A TRIAL BY JURY WITH RESPECT TO ANY CLAIM OR ACTION IS HEREBY WAIVED BY ALL THE PARTIES TO THIS AGREEMENT.

**26.  WAIVER OF IMMUNITIES.** Each party irrevocably waives, to the fullest extent permitted by applicable law, with respect to itself and its revenues and assets, all immunity on the grounds of sovereignty or other similar grounds from (i) suit, (ii) jurisdiction of any court, (iii) arbitration, (iv) relief by way of arbitration award, injunction, order for specific performance or recovery of property, (v) attachment of its assets (whether before or after judgment) and (vi) execution or enforcement of any judgment or arbitration award and irrevocably agrees, to the fullest extent permitted by applicable law, that it will not claim any such immunity.

**27.  TRANSFERS.** Lehman Brothers shall have the right to transfer Assets between any account in order to satisfy any of your obligations to Lehman Brothers. When giving instructions to transfer Assets from your accounts to any bank or other entity, you agree that all such requests will have been approved by an authorized signatory and you agree to provide Lehman Brothers with an accurate account number designating the account to receive such Assets. You agree to indemnify and hold Lehman Brothers harmless from and against all liabilities arising from the provision of an inaccurate account number or any other liabilities arising as a result of the transfer at your request.

**28.  PROVISION OF DATA.** With respect to any market data or other information that Lehman Brothers or any third party service provider provide to you, (i) Lehman Brothers and any such provider are not responsible or liable if any such data or information is inaccurate or incomplete in any respect; (ii) Lehman Brothers and any such provider are not responsible or liable for any actions that you take or do not take based on such data or information;

8

(iii) you will use such data or information solely for the purposes set forth in this Agreement and any other agreement between us; (iv) such data or information is proprietary to Lehman Brothers and any such provider and you will not retransmit or disclose such data or information to third parties except as required by applicable law or regulation; and (v) you will use such data or information solely in compliance with applicable laws, rules and regulations.

**29. EXTRAORDINARY EVENTS.** You agree that Lehman Brothers will not be liable for any loss caused, directly or indirectly, by government restrictions, exchange or market rulings, suspension of trading, war (whether declared or undeclared), terrorist acts, insurrection, riots, fires, flooding, strikes, failure of utility services, accidents, adverse weather or other events of nature, including but not limited to earthquakes, hurricanes and tornadoes, or other conditions beyond Lehman Brothers' control. In the event that any communications network, data processing system, or computer system Lehman Brothers uses is rendered inoperable, Lehman Brothers will not be liable to you for any loss, liability, claim, damage or expense resulting, either directly or indirectly, therefrom.

**30. LIMITATION OF LIABILITY.** Lehman Brothers shall not be liable in connection with the execution, clearing, handling, purchasing or selling of securities, commodities or other property, or other action, except for gross negligence or willful misconduct on Lehman Brothers' part. You understand that certain securities may be held outside the United States by unaffiliated, foreign agent banks and depositories. Lehman Brothers will not be liable to you for any loss, liability or expense incurred by you in connection with these arrangements except to the extent that any such loss, liability or expense results from Lehman Brothers' gross negligence or willful misconduct. In no event will Lehman Brothers be liable for any special, indirect, incidental or consequential damages arising out of this Agreement.

**31. HEADINGS; COUNTERPARTS.** The headings of the provisions hereof are for ease of reference only and shall not affect the interpretation or application of this Agreement or in any way modify or qualify any of the rights provided for hereunder. This Agreement may be executed in counterparts, each of which shall be deemed an original.

**32. TELEPHONE CONVERSATIONS.** For the protection of both you and Lehman Brothers, and as a tool to correct misunderstandings, you hereby authorize Lehman Brothers, at Lehman Brothers' discretion and without prior notice to you, to monitor and/or record any or all telephone conversations or electronic communications between you and Lehman Brothers or any of Lehman Brothers' employees or agents. You acknowledge that Lehman Brothers may determine not to make or keep any of such recordings and that such determination shall not in any way affect any party's rights.

**33. CUMULATIVE RIGHTS; ENTIRE AGREEMENT.** The rights, remedies, benefits and protections afforded to each Lehman Brothers Entity under this Agreement and under any Contract you may have with any Lehman Brothers Entity, whether heretofore or hereafter entered into, are cumulative and in addition to any other rights, remedies, benefits and protections that any Lehman Brothers Entity may have. To the extent that the provisions of any Contracts you have with any Lehman Brothers Entity, whether heretofore or hereafter entered into, are inconsistent (whether the inconsistency be between the Contracts or within a single Contract), the conflict shall be resolved in favor of the provision which affords Lehman Brothers with the maximum rights, remedies, benefits or protections. You hereby appoint Lehman Brothers as your agent and attorney-in-fact to take any action (including, but not limited to, the filing of financing statements) necessary or desirable to perfect and protect the security interest granted herein or to otherwise accomplish the purposes of this Agreement. Except as set forth above, this Agreement represents the entire agreement and understanding between you and Lehman Brothers concerning the subject matter hereof.

**34. CAPACITY TO CONTRACT; ANTI-MONEY LAUNDERING; AFFILIATIONS.** You represent that you have the capacity and authority to enter into this Agreement. You represent to the best of your knowledge that you do not maintain or transact business for or with nor will you introduce individuals or entities to Lehman Brothers that the U.S. Treasury Department's Office of Foreign Assets Control ("OFAC") has listed as "Specially Designated Nationals and Blocked Persons" nor with any client in an embargoed country as determined by OFAC. Furthermore, you represent that you have conducted thorough due diligence with respect to all of your clients, and you do not know or have any reason to suspect that the monies used to fund the account have been or will be derived from or related to any illegal activities, including but not limited to, money laundering activities. You agree to

provide Lehman Brothers with any information that it may require in relation to compliance with any applicable money laundering regulations. Each representation or warranty made by you in this Agreement will be deemed to be repeated by you on each date on which a transaction occurs hereunder.

You represent that you are of legal age and that, unless you have notified Lehman Brothers to the contrary, neither you nor any member of your immediate family is: (i) an employee or member of any exchange, (ii) an employee or member of the National Association of Securities Dealers, Inc. or any of its affiliates, (iii) an individual or an employee of any corporation or firm engaged in the business of dealing, as broker or principal, in securities, options or futures or (iv) an employee of any bank, trust company or insurance company. If you are signing on behalf of others, you hereby represent that the persons(s) or entity(ies) on whose behalf you are signing is/are authorized to enter into this Agreement and that you are duly authorized to sign this Agreement and make the representations contained herein in the name and on behalf of such other person(s) or entity(ies) and you agree to indemnify and hold Lehman Brothers harmless from any claim or claims arising from your unauthorized execution of this Agreement on the behalf of such other person(s) or entity(ies). You hereby authorize Lehman Brothers to accept faxed copies of this or any other document or instruction as if it were the original and further to accept signatures on said faxes as if they were original.

*PLEASE COMPLETE THIS INFORMATION AND SIGN THE APPROPRIATE SPACE BELOW:*

**THIS AGREEMENT IS DATED AS OF** _____, 2007

|  |  |
|---|---|
| Stonchill Offshore Partners LTD | |
| *Name of Customer* | |
| c/o Citco Fund Services LTD | BWI |
| P.O. Box 31106 SMB/ T Woodlaver | |
| Corp. Center West Bay Road | |
| *Address* | *Country* |
| Grand Cayman | |
| *City, State* | *Zip Code + 4* |

**BY SIGNING THIS AGREEMENT, YOU ACKNOWLEDGE THAT:**

**YOU HAVE RECEIVED A COPY OF THIS AGREEMENT AND AGREE TO ITS TERMS AND CONDITIONS.**

CUSTOMER NAME:      Stonehill Offshore Partners LTD
                    _____
                    *Individual or Printed Name of Company*

SIGNATURE:          _____
                    *Signature of Authorized Person*

PRINT NAME:         John Motulsky, General Partner
                    _____
                    *Printed Name and Title of Signatory or Name of General
                    Partner if Signer is a Partnership*

BY:                 _____
                    *Authorized Signatory and Title of General Partner if Above
                    Signer is a Partnership Otherwise Blank*

**ACCEPTED AND AGREED TO:**

_____
Lehman Brothers Inc., as signatory for itself and as agent for the affiliates
named herein

9 - 10 - 07

11

**EXHIBIT B**



*900 002 114*

**CUSTOMER CLAIM FORM**
**LEHMAN BROTHERS INC.**

Stonehill Offshore Part Ltd.
Account# 732-40125
885 Third Avenue
30th Floor
885 3rd Ave., Fl. 30
New York, NY 10022-4834

Daytime Phone: (212) 739 7474

Email: cwilson@stonehillcap.com

Contact Person: Chris Wilson

Taxpayer I.D. Number
(Social Security No.): not applicable

# PLEASE NOTE

- A SEPARATE CLAIM FORM SHOULD BE FILED FOR EACH ACCOUNT.

- TO BE ELIGIBLE FOR THE MAXIMUM PROTECTION AFFORDED UNDER THE SECURITIES INVESTOR PROTECTION ACT ("SIPA"), ALL CUSTOMER CLAIMS SHOULD BE RECEIVED BY THE TRUSTEE ON OR BEFORE JANUARY 30, 2009; THE TRUSTEE WILL DETERMINE WHETHER CLAIMS MEET THE STATUTORY REQUIREMENTS FOR "CUSTOMER" CLAIMS UNDER SIPA; INCLUSION OF A CLAIM OR CLAIM TYPE ON THIS CLAIM FORM IS NOT DETERMINATIVE OF CUSTOMER STATUS UNDER SIPA.

- THE DEADLINE FOR FILING ALL CLAIMS IS JUNE 1, 2009. NO CLAIM WILL BE ALLOWED IF IT IS RECEIVED AFTER THAT DATE.

- ALL CLAIMS ARE DATED AS OF THE DATE RECEIVED BY THE TRUSTEE.

- YOU MAY FILE YOUR CLAIM ELECTRONICALLY ONLINE AT WWW.LEHMANTRUSTEE.COM OR SEND YOUR COMPLETED AND SIGNED CLAIM FORM TO THE TRUSTEE VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED.

- IF YOUR ACCOUNT HAS BEEN TRANSFERRED TO ANOTHER BROKERAGE FIRM, BUT YOU BELIEVE YOU HAVE A CLAIM FOR PROPERTY OWED TO YOU BY LEHMAN BROTHERS INC., YOU MUST FILE A CLAIM TO PROTECT YOUR RIGHTS.

- LEHMAN BROTHERS INC. IS THE ONLY LEHMAN ENTITY THAT IS A DEBTOR IN THIS SIPA LIQUIDATION PROCEEDING. THIS CUSTOMER CLAIM FORM APPLIES ONLY TO LEHMAN BROTHERS INC. AND DOES NOT APPLY TO ANY OTHER LEHMAN ENTITY, INCLUDING ANY ENTITY IN A PROCEEDING UNDER CHAPTER 11 OF TITLE 11 OF THE UNITED STATES CODE.

This claim form must be completed electronically online at www.lehmantrustee.com or mailed promptly, together with supporting documentation, to the following:

If by first class mail:

Lehman Brothers Inc. Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 6389
Portland, OR 97228-6389

If by overnight mail:

Lehman Brothers Inc. Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

1. **CLAIM FOR MONEY BALANCES OR CASH AS OF SEPTEMBER 19, 2008:**

   a.   LBI owes me a credit or cash in the amount of:                    $ *See attached*

   b.   I owe LBI a debit or cash in the amount of:                       $ _____

   c.   If you wish to repay the debit balance listed in point b. above please
        insert the amount you wish to repay and attach a check payable to
        "James W. Giddens, Trustee for the SIPA Liquidation of Lehman
        Brothers Inc." If you wish to make a payment, **it must be enclosed**
        with this claim form.

                                                                          $ _____

2. **CLAIM FOR SECURITIES AS OF SEPTEMBER 19, 2008:**

   ### Please Do Not Claim Any Securities You Have In Your Possession

   |            |                                  | YES            | NO  |
   |------------|----------------------------------|----------------|-----|
   |            |                                  | (Circle Y or N)|     |
   | a.         | LBI owes me securities:          | Y              | N   |
   | b.         | I owe LBI securities:            | Y              | N   |

   c.   If yes to either, please list below (or in
        additional pages as necessary):

   | Trade Date of Transaction (mm/dd/yyyy) | Name of Security | CUSIP | Number of Shares or Face Amount of Bonds | |
   |---|---|---|---|---|
   |   |   |   | LBI Owes Me (Long) | I Owe LBI (Short) |
   | _____ | *See attached* | _____ | _____ | _____ |
   | _____ | _____ | _____ | _____ | _____ |
   | _____ | _____ | _____ | _____ | _____ |
   | _____ | _____ | _____ | _____ | _____ |
   | _____ | _____ | _____ | _____ | _____ |

If additional space is needed, attach additional pages providing the information in the exact
format above.

## 3.   COMMODITY FUTURES CLAIMS

|  | YES | NO |
|---|---|---|
|  |  | (Circle Y or N) |
| Do you have a claim based on a commodity futures account? | Y | (N) |

If the answer to the above question is "yes," please state the amount, and explain the basis for your claim below, attaching additional pages and supporting documents as necessary:

Amount of Claim: _____

Basis for Claim: _____

_____

_____

_____

_____

## WHEN COMPLETING SECTIONS 1 THROUGH 3 PLEASE KEEP IN MIND:

- If you cannot compute the amount of your claim, you may file an estimated claim. In that case, please indicate that your claim is an estimated claim.
- Proper documentation can speed the review, allowance, and satisfaction of your claim.
- Please enclose: copies of your last LBI account statement; purchase or sale confirmation slips; copies of checks that relate to the securities or cash you claim; and any other documentation or correspondence you believe will be of assistance in processing your claim.
- Please explain any differences between the securities or cash claimed and the cash balance and securities positions on your last account statement.
- If, at any time, you complained in writing about the handling of your account to any person or entity or regulatory authority, and the complaint relates to the cash and/or securities that you are now seeking, please be sure to provide with your claim copies of the complaint and all related correspondence, as well as copies of any replies that you received.

## PLEASE CIRCLE THE APPROPRIATE ANSWER FOR ITEMS 4 THROUGH 11.

**NOTE:** IF "Y" IS CIRCLED FOR ANY ITEM, PROVIDE A DETAILED EXPLANATION ON A SIGNED ATTACHMENT. IF SUFFICIENT DETAILS ARE NOT PROVIDED, THIS CLAIM FORM WILL BE RETURNED FOR YOUR COMPLETION.

|  | YES | NO |
|---|---|---|
|  |  | (Circle Y or N) |
| 4.   Does your claim in any way relate to an entity other than Lehman Brothers Inc. (for example, Lehman Brothers Holdings Inc., or another Lehman subsidiary)? | Y | (N) |
| 5.   Has there been any change in your account since September 19, 2008? | (Y) | N |

3

6. Are you or were you a party to a repurchase or reverse repurchase agreement, director, officer, partner, shareholder, lender to, or capital contributor of LBI?  Y  (N)

7. Are you related to, or do you have any business venture with, any of the persons specified in "6" above, or any employee or other person associated in any way with LBI? If so, give name(s).  Y  (N)

8. Are or were you a person who, directly or indirectly and through agreement or otherwise, exercised or had the power to exercise a controlling influence over the management or policies of LBI?  Y  (N)

9. Is this claim being filed on behalf of a customer of a broker or dealer or bank? If so, provide documentation with respect to each customer on whose behalf you are claiming.  Y  (N)

10. Have you ever given any discretionary authority to any person to execute securities transactions with or through LBI on your behalf? Give names, addresses and phone numbers.  Y  (N)

11. Have you or any member of your family ever filed a claim under the Securities Investor Protection Act of 1970? If so, give name of that broker.  Y  (N)

Please list the full name, address, phone number, and email address of anyone assisting you in the preparation of this claim form:

Full name: _____

Address: _____

_____

Phone number: _____

Email address: _____

If more than one person is assisting you, attach additional pages providing the information in the exact format above.

**IT IS A VIOLATION OF FEDERAL LAW TO FILE A FRAUDULENT CLAIM. CONVICTION CAN RESULT IN A FINE OF UP TO $50,000 OR IMPRISONMENT OF UP TO FIVE YEARS OR BOTH.**

**THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY INFORMATION AND BELIEF.**

Date _Janvary 26, 2009_    Signature _Christopher White_

Date _____    Signature _Stonehill Capital Management, LLC_
Managing Member
its advisor

(If ownership of the account is shared, all must sign above. Give each owner's name, address, phone number, and extent of ownership on a signed separate sheet. If other than a personal account, e.g., corporate, trustee, custodian, etc., also state your capacity and authority. Please supply the trust agreement or other proof of authority.)

| UNITED STATES BANKRUPTCY COURT | Southern District of New York | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: Lehman Brothers, Inc. | Case Number: 08-01420 (JMP) SIPA |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property): | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent: 1000523153 LBI 12/1/2008 417060 Stonehill Offshore Part Lt 885 Third Avenue, 30th Floor 885 3rd Ave., Fl. 30 New York, NY 10022-4834 | Court Claim Number:_____ *(If known)* |
| Telephone number: (212) 739-7474 | Filed on:_____ |

| Name and address where payment should be sent (if different from above): | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Telephone number: | ☐ Check this box if you are the debtor or trustee in this case. |

**1. Amount of Claim as of Date Case Filed:** $ see attached

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** Customer Property
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

**3a.** Debtor may have scheduled account as: _____
(See instruction #3a on reverse side.)

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☐ Real Estate  ☐ Motor Vehicle  ☐ Other
Describe:

Value of Property:$_____ Annual Interest Rate____%

Amount of arrearage and other charges as of time case filed included in secured claim,

if any: $_____ Basis for perfection: _____

Amount of Secured Claim: $_____ Amount Unsecured: $_____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

| Date: JAN 26 2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. *Christoph Wils*, Managing Member, Stonehill Capital Management LLC, its Advisor | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien

documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

### _____DEFINITIONS_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

### _____INFORMATION_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

If you would like to file your claim online please go to www.lehmantrustee.com and select the
link for the online claim form.  You will need the tracking number and mail id listed below to
complete your claim online.

P0000L 0000™ - P02016 323 746;5811 1613 A

Tracking Number: 423040 Mail ID: 417060

Stonehill Offshore Part Lt
885 Third Avenue, 30th Floor
885 3rd Ave., Fl. 30
New York, NY 10022-4834

Stonehill Capital Management LLC
885 Third Avenue, 30th Floor
New York, NY 10022
(212) 739-7474

Contacts:    Chris Wilson, Managing Member, cwilson@stonehillcap.com
Steve Nelson, Chief Financial Officer, snelson@stonehillcap.com
Ann Kalter, Accounting Manager, akalter@stonehillcap.com

Date: January 26, 2009

RE:    STONEHILL OFFSHORE PARTNERS LIMITED
Primary LBI account number: 732-40125

## Customer Claims in Lehman Brothers Inc. (LBI)

---

Stonehill Offshore Partners Limited (SO) was one of the largest prime brokerage clients of LBI and LBI was SO's sole prime broker. The professionals representing the LBI estate have invested long hours and have been extremely accommodating in returning the vast majority of SO's securities, and Stonehill is very appreciative of those efforts to date. However a substantial list of securities has not yet been delivered, and substantial cash has accumulated at LBI as well, which elements comprise SO's customer claim. This customer claim is supported by voluminous information; the attachments evidencing this claim are intended to provide ample support, but SO has substantial additional information that can be provided upon request.

### Securities

SO received extensive deliveries of its securities in late October and in late December/early January; however, additional securities remain at LBI. A list of securities still carried at LBI is attached as SO Exhibit A.

### Cash

SO's cash claim is presented in several components for ease of understanding:

**Component 1 – Error in Calculation at "True-Up" Date:**

In late October, 2008, at the time of the initial delivery of securities from LBI to SO, LBI's representatives performed a comprehensive analysis of SO's account and

calculated SO's cash balance to be, as of September 19, 2008, a debit amount (owed to
LBI) of $2,248,173.04. SO Exhibit B includes the Summary, and Brokerage Account
Statement generated by LBI and delivered to SO at that time. On October 21, 2008, SO
paid that amount to the SIPC trustee, effectively zeroing out its cash balance as of
September 19, 2008. However, LBI's calculation excluded "type 5" cash, and also
excluded the market value of SO's short positions, but the two items do not offset
equally. Closing out SO's short positions as of September 19, per the estate's October 14
protocol, results in the cost to close out shorts being less than the type 5 cash by
$257,571.75 (see SO Exhibit C.) LBI thus owes SO this value difference.

Component 1 totals $257,571.75


**Component 2 – "P&I" post September 19:**

From September 19, 2008, through the date of this claim, Stonehill is aware of principal,
interest and other payments on securities custodied at LBI that have flowed to LBI, as
presented on Exhibit D.

Component 2 is comprised of the following currencies:

USD   6,173,078.91
GBP   5,262,140.69
EUR   122,442.03
CAD   164,576.11


**Component 3 – Misdirected Wires on Private Investments:**

After September 19, 2008, misdirected wires flowed to LBI with respect to non-custodied
instruments (private investments.) In addition, certain foreign wires were sent to LBI just
before LBI's proceeding, which were never posted to Stonehill's account (it was common
for foreign wires to take several days to be posted, and the LBI proceeding interrupted the
finalization.) Stonehill is aware of certain of these items which are listed on SI Exhibit E.

Component 3 is comprised of the following currencies:

USD   427,247.78
EUR   262.34
GBP   25,011.80


**Component 4 – Cash Transfer in mid-September:**

On September 17, 2008, two days before the SIPA proceeding, SO issued direction to
LBI to transfer its securities and cash balance from LBI to an alternate prime broker. LBI

demanded that SO post cash collateral in order to effect the transfer, and SO delivered $5,500,000, which was transferred by LBI to SO account number 732-41222-1. (SO's account statement as of September 19, 2008 depicts this cash as an investment in a money market fund, however, that Lehman fund on or about that date closed itself to new investment, and the funds remained in cash, as depicted in the September 30, 2008 statement.) This cash was excluded from the "true-up" described under Component 1 above, and still resides at LBI. SO Exhibit F provides supporting documentation.

Component 4 totals $5,500,000.00

## Component 5 – Incomplete Transaction re MAC Funding Purchase:

On trade date August 7, 2008 SI agreed to purchase from JP Morgan 2,000,000 MAC Funding I Ltd (cusip 55261B202) for consideration of $655,000, by physical settlement. LBI debited cash in that amount from SI's account on August 12, 2008. Subsequent to the September 19 date of proceeding, we learned from JP Morgan that the trade had never settled: JP Morgan had not delivered the security to LBI and LBI had not paid the cash to JP Morgan. LBI must return that improperly debited cash to SO. Reference SO Exhibit G.

Component 5 totals $655,000

## Component 6 – Incomplete Transaction re US Power Generating Company:

On trade date March 27, 2008, Stonehill's two funds executed with LBI as the counterparty a negotiated sale of a private instrument: 15,130 shares of US Power Generating Company at a price of $28 per share, for total consideration of $423,640.00. Both SO and related account Stonehill Institutional Partners L.P. were the sellers; LBI was the buyer. The trade confirmations executed at the time are attached as Exhibit H (a). It was a private transaction subject to documentation, and had not closed by the September 19, 2008 date of the LBI proceeding.

At the time of the true-up described in Component 1, LBI personnel demanded that Stonehill Institutional Partners (SI) pay $118,619.20 to the SIPC trustee in relation to this outstanding trade, which amount was paid on September 21, 2008. LBI misunderstood the nature of this transaction - LBI incorrectly treated this private, negotiated, unclosed trade as if it were a short sale by SI in which SI had failed to deliver the security, demanding collateral in the amount paid. This payment was improper and must be returned to SI. Please note that even though this trade was by both Stonehill funds (Institutional and Offshore, as evidenced by the trade confirmations), the payment demanded at time of true up was only demanded from SI, therefore this portion of this Component 6 claim is only claimed on behalf of SI, not SO, and is recounted here only for fullness of disclosure.

A second element of the claim arises from LBI's failure to close this negotiated trade. The current market value of US Power Gen stock is $6 per share (see Exhibit H (b)); LBI's failure to close has cost Stonehill $22 per share, times 8,730 shares (SO's portion of the trade), equals $192,060.00.

Component 6 totals $192,060.00


### Component 7 – Incomplete Transaction re Zarlink Semiconductor common:

On August 15 and August 20, 2008, SO purchased shares in Zarlink Semiconductor with purchase prices of CAD 5,148.78 and CAD 16,936.56, for a total of CAD 22,085.34. JP Morgan, the clearing broker on the other side of the trade, was unable to settle prior to September 19, 2008. However, LBI debited SO's cash in these amounts at the time of trade and never returned the funds to SO. Exhibit I provides further detail.

Component 7 totals CAD 22,085.34


### Component 8 – Forward Sales of Foreign Currencies:

Stonehill's portfolio included investments denominated in foreign currencies. To hedge such exposure, Stonehill routinely executed under its prime brokerage agreement with LBI forward sales of foreign currencies. Stonehill believes that no other Lehman entity other than LBI was involved in these transactions. SO had numerous foreign currency transactions open as of September 19, 2008, which were in a gain position because the dollar had strengthened against the foreign currencies during the term of the contracts. A brokerage statement listing the transactions, and their market values, and Stonehill's summary of that brokerage statement for ease of understanding, is SO Exhibit J.

Component 8 totals $6,135,929.26


### Component 9 – Cash Applied Late re Sale of Boston Gen:

On trade date August 1, 2008, SO executed with a third party (Kelts LLC) a negotiated sale of a private instrument: 2,000,000 EBG Holdings bank debt (aka Boston Gen) for a total consideration of $1,788,283.65. The trade confirmation executed at the time is attached as SO Exhibit K(a). The transaction closed on August 26, 2008 and Kelts funded the purchase price to LBI (see closing documents SO Exhibit K(b).) LBI acknowledged receipt, but failed to post the cash to SO's account until October 10, 2008, (see email correspondence attached as SO Exhibit K(c)). Therefore this cash was excluded from the calculation done at the time of the "true-up" discussed under Component 1 above, and LBI owes this cash to SO.

Component 9 totals $1,788,283.65

**Component 10 – Interest on Accumulated Cash Balances:**

If the court determines it appropriate, interest may be payable to SO on the accumulated cash balances which have resided at LBI. Stonehill cannot estimate the amount absent direction regarding the appropriate interest rates and a determination of the dates and amounts of funds received by LBI on SO's behalf.

The amount of this Component 10 claim cannot be quantified without direction from LBI and is therefore estimated.

**Component 11 – Other Post Date of Claim and Unknown Activity:**

Other amounts may have flowed into LBI with respect to SO's custodied securities of which we are not currently aware, and it is certain that amounts will continue to flow to LBI on securities which continue to be carried at LBI after the date of this claim. SO includes these presently unquantifiable amounts in its claim. As part of this claim, SO requests that LBI provide an accounting from September 19, 2008 forward of any cash items received or due with respect to custodied securities or other customer property of SO.

With regard to private investments, SO has no comprehensive way of determining what payments have flowed into LBI referencing Stonehill's account number or name. Considering Stonehill's distressed investing strategy, Stonehill's portfolio includes many private instruments which have irregular and unpredictable distribution dates, often without notice to us other than information conveyed by the wire transfer itself. As part of this claim, SO requests that LBI provide an accounting from September 19, 2008 forward of any cash items referencing any of the Stonehill accounts, and any Stonehill entity name, and includes all such presently unquantifiable amounts in its claim.

The amount of this Component 11 claim cannot be quantified and is therefore estimated.

**End of Document**

# Stonehill Offshore Partners Ltd - Exhibit A

| Fund | LEHM A/C /Internal ID | LEHM ID | CUSIP/ICNS | ISIN | SEDOL | Description | Expected Quantity | Notes |
|---|---|---|---|---|---|---|---|---|
| Offshore | | BTDPF | 00R1180 | C0R28810S | 0300000R11801 | GENERAL DEVELOPMENTS PVC | 2,170.00 | |
| Offshore | 732-40125 | 5066431 | US1255654814 | US1255654A14 | US1255654A1104 | BOWNAZEL JCY GROUP FINANCE IN COA SR NT RD4D 4.63 07/01/2010 | 2,175,000.00 | |
| Offshore | 732-40125 | COR5618 | CORE | 214601702 | 214601702 | CORE MARK HOLDING CO INC | 350,000.00 | |
| Offshore | 732-40125 | DAL | DAL | 247671702 | 247671702 | DELTA AIR LINES INC DEL COM NEW | 13,377.00 | |
| Offshore | 732-40125 | 5440359 | U29202ACR | U29202ACR | B1W9244 | DELTA AIR LINES INC DEP SH KEPSTU 1/100TH * 35% PFD PER.1 | 591,804.00 | |
| Offshore | 732-40125 | 5442794 | 29357YAD3 | 29357YAD3 | 276P357 | ENRON CORP RD4D .678 06/15/2049 | 300,000,000.00 | |
| Offshore | 732-40125 | FRCPF | B04QZ20 | B04QZ20 | B04QZ20 | ENRON CREDIT LINKED NOTES TR STERLING CREDIT LINKED NOTE RD4D 7.25 06/ | 12,000,000.00 | |
| Offshore | 732-40125 | 5BJ0FL9 | CA37047ZBM01 | CA37047ZBM01 | B34QZW1 | GENERAL MOTORS ACCEPTANCE CORPORATION | 880,393.00 | |
| Offshore | 732-40125 | 5070117 | HOV | 370472BM01 | CA37047ZBM01 | HOVNANIAN ENTERPRISES INC CL A CORP OF CANADA LTD RD4D 4.72143 05/22/2009 | 13,555,000.00 | |
| Offshore | 732-40125 | 1277207 | X50108229771 | U544248T3 | 2431167 | HOVNANIAN ENTERPRISES INC CL A COM | 880,393.00 | |
| Offshore | 732-40125 | 4636911AA4 | 4636911AA4 | U544248T2039 | U544248T12A46 | IRIDIUM LLC CORP SR NOTE SER C RD4D 11.25 07/15/2049 | 1,250,000.00 | |
| Offshore | 732-40125 | LEHIQ | 232500AJ17 | U532500AJ170 | 2251ZM | LEHMAN BROS HLDGS INC DEP SH KEPSTU 1/100TH * 35% PFD SER.1 | 402,500.00 | |
| Offshore | 732-40125 | 3259929 | 76113BAF6 | 76113BAF6 | U57611BA641 | MAC CAPITAL LTD SER 2007-1 CL B-2L 144/SCT RD4D 1 045 07/26/2053 | 44,482.00 | |
| Offshore | 732-40125 | 5BPBZCI | 57379YAE3 | 57379YAE3 | B24GYK1R | MASONITE LTD TERM NOTE RD4D 11.0004/06/2015 | 1,000,000.00 | |
| Offshore | 732-40125 | 5331712 | X50107402117 | X50107402117 | 4417176 | PASHINOSO FINANCE RD4D 6.625 10/04/2010 | 6,670,000.00 | |
| Offshore | 732-40125 | HDV | 79731AB3 | 79731AB3 | US79731A830 | PRATAMA DATXOMA ASIA ACCREDITED INV'S RD4D 12.5 07/15/2009 | 500,000.00 | |
| Offshore | 732-40125 | 5483566 | 82899AAL3 | 82899AAL3 | US82899AAL3 | SASEA HOLDINGS RD4D 4.00 07/11/2049 | 1,341,254.00 | |
| Offshore | 732-40125 | 5010075 | U50R11711Q1245 | U50R11711Q1245 | U50R11711Q1245 | SOUTHEAST BANKING TR CTF SER B | 3,700.00 | |
| Offshore | 732-40125 | 5396000 | 84133EA01 | 84133EA01 | 84133EA01 | SOUTHEAST BANKING CORP CV SUB - ABO RD4D 4.5 10/15/1997 | 952,000.00 | |
| Offshore | 732-40125 | 5396000 | 84133BA73 | 84133BA73 | US84133BA10 | SOUTHEAST BANKING CORP CV SUB CAPITAL NOTE RD4D 6.50 03/15/1999 | 18,000.00 | |
| Offshore | 732-40125 | 5509357 | XX50933970900 | XX50933970900 | 2823463 | SOUTHEAST BANKING CORP FRN CPN LIBOR +12.5 RD4D 5.32 11/23/1997 | 8,736,000.00 | |
| Offshore | 732-40125 | 5196001 | 84133BAF3 | 84133BAF3 | US84133BAF77 | SOUTHEAST BANKING CORP STAMPED CERTIFICATES RD4D 3.32 11/23/1997 | 1,839,000.00 | |
| Offshore | 732-40125 | 5511044 | 84133BADB | 84133BADB | US84133BAD88 | STANFIELD VICTORIA FIN LTD MEDIUM TERM NT5144A 2/C1 RD4D 01/25/2008 | 13,000,000.00 | |
| Offshore | 732-40125 | T1048SQ2 | 8543LAM0 | 8543LAM0 | US8543LAM09 | TELEGLOBE CANADA FIN LTD RD4D 9% 10/25/2026 | 4,600,000.00 | |
| Offshore | 732-40125 | ZARLF | ZARLG102 | ZARLG102 | US90419100 | US AIRWAYS GROUP INC | 5,530.00 | |
| Offshore | 732-40125 | C010314 | 12512715R | 12512715R | US12512715199 | WTS OD RADIO INC EXP 5/11/2019 ACCREDITED INV'S | 700,890.00 | |
| Offshore | 732-40125 | 5337733 | 9292ACAP9 | 9292ACAP9 | B0CN0L7 | WCI COMMUNITIES INC SR SUB NT RD4D 4.625 03/15/2015 | 1,240,000.00 | |
| Offshore | 732-40125 | W439JQ4 | 9292ICAG96 | 9292ICAG96 | 2599991 | WCI COMMUNITIES INC SR SUB NT RD4D 4.625 03/15/2015 | 14,645,000.00 | |
| Offshore | 732-40125 | WAMPQ | 93928814 | 93928814 | B026SY8 | WASHINGTON MUTUAL INC 7.25% SERIES R NON CUMULATIVE PERPETUAL CONV | 0.00 | |
| Offshore | 732-40125 | 5326000 | 74417CAD3 | 74417CAD3 | CA74417CAD88 | ZARLINK SEMICONDUCTOR INC | 920,000,000.00 | |
| Offshore | 732-40125 | 5279379 | 74417CAG6 | 74417CAG6 | CA89913100 | PSNET INC SENIOR NOTES SER B- IN DEFAULT 10.0000% 02/15/2005 74417CAB7 | 83,930,000.00 | |
| Offshore | 732-40125 | 5335116 | 69363VAB3 | 69363VAB3 | 2597102 | PSNET INC SR NOTE - IN DEFAULT 11.0000% 08/01/2009 69363VAB3 | 173,811,000.00 | |

**MARGIN SUMMARY**
**COB**
**9-18-08**

| | |
|---|---:|
| *TOTAL COLLATERAL* | |
| **TOTAL LMV TYPE 1 LONG POSITIONS (US$)** | 266,659,029.00 |
| **TOTAL LMV TYPE 1 LONG POSITIONS (C$ value converted to US$)** | 12,599,576.53 |
| **TOTAL LMV TYPE 1 LONG POSITIONS (BP value converted to US$)** | 1,698,499.33 |
| **TOTAL LMV TYPE 1 LONG POSITIONS (EM value converted to US$)** | 2,724,187.15 |
| **TOTAL LMV TYPE 1 LONG POSITIONS (JY value converted to US$)** | 0.00 |
| | |
| **TOTAL LMV TYPE 2 LONG POSITIONS (US$)** | 33,123,055.72 |
| **TOTAL LMV TYPE 2 LONG POSITIONS (C$ value converted to US$)** | 349,136.76 |
| **TOTAL LMV TYPE 2 LONG POSITIONS (BP value converted to US$)** | 0.00 |
| **TOTAL LMV TYPE 2 LONG POSITIONS (EM value converted to US$)** | 0.00 |
| **TOTAL LMV TYPE 2 LONG POSITIONS (JY value converted to US$)** | 0.00 |
| | |
| *TOTAL USD DELIVERABLE COLLATERAL* | 299,782,084.72 |
| | |
| **TYPE 1 CASH (US$)** | 230,007.94 |
| **TYPE 1 CASH C$ (value converted to US$)** | 0.00 |
| **TYPE 1 CASH BP (value converted to US$)** | 0.00 |
| **TYPE 1 CASH JY (value converted to US$)** | 0.00 |
| **TYPE 1 CASH EM (value converted to US$)** | 0.00 |
| | |
| **TYPE 2 CASH (US$)** | 0.00 |
| **TYPE 2 CASH C$ (value converted to US$)** | 0.00 |
| **TYPE 2 CASH BP (value converted to US$)** | 134,366.80 |
| **TYPE 2 CASH JY (value converted to US$)** | 0.00 |
| **TYPE 2 CASH EM (value converted to US$)** | 0.00 |
| | |
| *TOTAL USD CASH COLLATERAL* | 230,007.94 |
| | |
| *TOTAL EXPOSURES* | |
| **TYPE 2 DEBIT BALANCE** | 531,364.02 |
| **TYPE 2 (C$) DEBIT BALANCE** | 1,936,073.34 |
| **TYPE 2 (EM) DEBIT BALANCE** | 145,110.42 |
| | |
| *TOTAL EXPOSURE* | 2,612,547.78 |
| | |
| *TOTAL COLLATERAL NEEDED TO COVER EXPOSURE* | 2,248,173.04 |
| **TOTAL VALUE OF COLLATERAL AVAILABLE FOR DELIVERY** | 314,905,311.44 |
| **TOTAL CASH AVAILABLE FOR PAYMENT** | 0.00 |

**Note: Proceeds generated from the close out of shorts will result in a cash in lieu claim

SO Exhibit B

```
BKR256                         CLIENT 012   STONEHILL OFFSHORE              MARGIN ACTIVITY STATEMENTS         09/19/08        PAGE  93762
732-40125                      RR. 461      BALANCES                        CUR-CODE: 000

TC                             OPEN T/D BAL         CLOSE T/D BAL           OPEN S/D BAL            CLOSE S/D BAL          MARKET VALUE        DLA
12                             213,657.18-          230,007.94-             213,657.18-            230,007.94-            266,659.329         09/19/08
20                             1,380,961.05-        531,364.02              1,071,771.29           2,984,096.36-          35,123,065          09/19/08
55                             54,206,940.36-       56,231,081.00-          54,206,940.36-         56,231,081.00-         55,796,251-         09/19/08
55                             55,881,566.59-       55,929,724.92-          53,428,834.25-         53,476,992.50-         243,985,832         09/19/08

S/TE                           ACTIVITY
09/19                          LONG/SHORT(-)

                               DESCRIPTION                CUSIP/SEC          PRICE/ENT  T/D  TRD B      DEBIT/CREDIT(-)
                               *****SALR GROUP FINANCE B V     5196207        INT     09/19               1,997,855.90-
                               DUE 06/09/2006  4.375
                               REV ENTRY QP 06-06
                               INCORRECT FX  5-30 DUE TO

14:19                          *****SALR GROUP FINANCE B V     5196207        INT     09/19              1,997,855.90-
                               DUE 06/08/2006  4.375
                               REC 5/16/08 PAY 5/28/08
                               ON 23417000 BNDS
                               MARK TO MARKET
                               IMAGE RF#05196687HU2R008975     MKT MS               09/19             1,944,132.64
                               026400ES3                       CBW SR               09/19             31,007.57-
                               PART MERE LTD FFC A C 732 401
                               WCI COMMODITIES, INC
                               MARK TO MARKET SHORT POS                                               1,944,132.64-

               POSITIONS
               LONG/SHORT(-)   SECURITY DESCRIPTION       CUSIP/SEC          PRICE  MS            MARKET VALUE        MARGIN REQUIREMENT
               1.0000          XXA0009280                                    0.00000             0                    0

591708         404,481.0000    AO1370TECHNOLOGIES          XXA0009280        4.38000             2,122,026            1,485,443
591908                         ACACIA RESEARCH - ACACIA    A000928
12             392,902.0000    AO1370T                     030001D070        54,036.000,481.0000  21,228,495           21,228,495
22117                          ADOUENT INC                 A01370N           392,902.000021,228,495
591808         40,000.0000     WTS ADOUENT INC             A014468          31.00000H  40,000.0000  1,240,000           372,000
591708                                                     03574N1230                  40,000.0000  372,000
591708         2,179,878.0000  *****BARRATT DEVELOPMENTS PLC A017485        2.71700H  2,179,878.0000  5,922,720          5,922,728
292607                         COMFORCE CORP               G08208L060                  2,179,878.0000  5,922,728
                               285,300.0000                B137755G         1.99000    285,300.0000  567,747             567,747
591808         285,300.0000    COMFORCE CORP               200358K1090                285,300.0000  567,747
591008         10,000.0000     WTS CD RADIO INC            C000344          0.00000H   10,000,000.000  0                 0
                               EXP 5/15/2009               125122159D                 10,000,000.000  0
591208         6,664.0000      COMDISCO HOLDING COMPANY INC 200354C1000    9.80000H   6,664.0000      65,307            65,307
531008         25,942.0000     CATTLESALE COMPANY          1494791070       0.00000H   25,942.0000    0                 0
                                                           C012106                     25,942.0000    0
                                                           C012394
292607         13,377.0000     CORE MARK HOLDING CO INC    C014610          27.92000  13,377.0000     373,485           112,045
                                                           218681I040                  13,377.0000
                                                           C014610  SB
```

13

```
BRMS6
732-40125
TC 043008
```

| | MARGIN ACTIVITY STATEMENTS | | | 09/19/08 | | PAGE 93763 |
|---|---|---|---|---|---|---|

CLIENT 012  RR: 101 STONEHILL

| TC | LONG/SHORT(-) | OFFSHORE SECURITY DESCRIPTION  CURR-CODE: 000 | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| | 111,001.0000 | AMCAPEX SA-ORD AP 1 PAR | P2006MU020 | 1.4729ZH | 164,674 | 164,674 |
| | 36.0000 | DECISIONONE CORP NEW | 2434571000 D094752 SB | 0.00000H | 0 | 0 |
| 092707 | 860,395.0000 | **NFRONTERA COPPER CORPORATION | 35904310G0 F106460 SB | 1.5567S | 1,352,947 | 1,352,947 |
| 031008 | 50,913.0000 | **NGUANDONG ALLIANCE SHS | G4181S1040 C013191 SB | 0.00000H | 0 | 0 |
| 031008 | 19,346.0000 | **NHGH WATER SUPPLY HL SHS | G3585U1010 C005001 SK | 0.00000H | 0 | 0 |
| 011607 | 11,911.0000 | WTS ICC COMMUNICATIONS INC | 44929611SO C005020 SK | 0.00000H | 0 | 0 |
| 091608 | 402,500.0000 | HOVNANIAN ENTERPRISES INC-CL A | 442672030 H013104 SB | 9.05000 | 3,642,625 | 1,821,312 |
| 031008 | 51,750.0000 | RTS KAISER GOVT PROGRAMS INC  PUT RT PUR PFD KAISER GROUP | H394072030 SB | 0.00000 | 0 | 0 |
| 091608 | 2,718,868.0000 | KGEN PWR CORP  COM 144A | K00271S 483058110 SB | 0.00000H | 0 | 0 |
| 091608 | 44,482.0000 | LEHMAN BROS HLDGS INC  DEP SH RESTG 1/100TH 7.95% | 52520W170 49373X1030 SB | 0.11000H | 4,893 | 4,893 |
| 031008 | 2,000,000.0000 | **NMAC FUNDING 1/10 LTD  PRIN PROTECTED SECS ACCREDITED | L000500 K003938 SB | 0.00000H | 0 | 0 |
| 090208 | 346,623.0000 | NEENAH ENTERPRISES INC | 52420B2020 M014513020 SB | 1.55000 | 537,265 | 537,265 |
| 060608 | 75,745.0000 | WTS NEENAH ENTERPRISES INC | 6407P1030 N009197 SB | 0.00000 | 0 | 0 |
| 031008 | 53,071.0000 | PATENT LITIGATION TR  BENEFICIAL TRUST INTERESTS | 640077P1110 N009546 SB | 0.00000 | 26 | 26 |
| 031008 | 70,966,707.0000 | **NMRPT SIERRAD PRODUCE TBK  SHS SERIES A | P01157G P011578 SB | 0.00532H | 377,532 | 377,532 |
| 091508 | 134,259.0000 | PGT INC | Y7144Y1340 P027704 SB | 3.99000 | 535,693 | 377,532 |
| 091908 | 1,341,254.0000 | **NRETAIL HOLDINGS N V | 93356U1010 P019636 SB | 8.00000H | 10,730,032 | 402,777 |
| 092607 | 11,483,635.0000 | SUNSHINE MNG & REFNG COMPANY  PAR 20.01 | N741081060 R005483 SB | 0.00000H | 0 | 10,730,032 |
| 092607 | 11,483,635.0000 | | 867353500G S011728 SB | 0.00000H | 11,483,635.0000 | 0 |

BR#56  
732-20125  
TC LDA

**MARGIN ACTIVITY STATEMENTS**

CLIENT 012 STONEHILL  
RR: HO1 STONEHILL  
OFFSHORE

PAGE 93764

SECURITY DESCRIPTION   CURR-CODE: 000

| Acct/Date | LB/HOL/SHORT(-) | Security Description | CUSIP/SEC | Price | Market Value 09/19/08 | Margin Requirement |
|---|---|---|---|---|---|---|
| 12 092607 | 5,700.0000 | RESIDENT CREDITOR TRUST TR CTF SER B | GO1I7QI240 | 0.00000H | 0 | 0 |
| 12 031808 | 233,100.0000 | 3DFX INTERACTIVE INC | 805E55X1050 SB | 0.01700H | 3,962 | 3,962 |
| 091708 | 9,200.0000 | NEW TRANSOCEAN INC | C90073I000 SB | 125.4000H | 1,153,680 | 346,104 |
| 031808 | 244,444.0000 | NEW THUNDERBIRD RESORTS INC CON 144A | 8660SP1060 SB / T010488 | 0.00000H | 0 | 0 |
| 031808 | 13,000,000,000.0000 | NEW TELEGLOBE CANADA INC TEMP 8% 10/25/2028 | 87941T9720 SB / T104632 | 0.00000H | 0 | 0 |
| 091608 | 45,471.0000 | NEW THUNDERBIRD RESORTS INC | C88576Z1060 SB / T106117 | 5.5000H | 250,090 | 250,090 |
| 091608 | 92,000.0000 | NEW THUNDERBIRD RESORTS INC | 9354IX1060 SB / U003620 | 7.9100H | 727,720 | 218,316 |
| 031808 | 187.0000 | US AIRWAYS GROUP INC | 90341W100 SB / C93447I110 | 1.00000H | 187 | 187 |
| 031808 | 201,455.0000 | MKKVIATEL HOLDING BERMUDA LIMITED NEW | V004215 SB | 0.00000H | 0 | 0 |
| 091608 | | WTS WEBLINK WIRELESS | 94769A1190 / W003B05 | 0.00000H | 0 | 0 |
| 092607 | 5,520.0000 | WASHINGTON MUTUAL INC 7.75% SERIES R NON CUMULATIVE | 9353S28140 SB | 335.0000H | 1,849,200 | 554,760 |
| 031808 | 2,091,544.0000 | MKKZARLINK SEMICONDUCTOR INC | 98915591000 SB / Y001713 | 0.4900H | 1,024,856 | 1,024,856 |
| 092607 | 120,000.0000 | FACS REV DELTA AIRLINES INC DUE 05/01/2013 5.300% | 36099AC100 SB / 3BBWTX8 | 0.00000H | 0 | 0 |
| 091708 | 500,000.0000 | FULTON CNTY GA DEV AUTH SPL NEW YORK N Y INDL DEV AGY | 64999BJL90 SB / 3BB2CT2 | 0.00000H | 0 | 0 |
| 092607 | 7,600,000,000.0000 | SPL FAC REV NORTHWEST AIRLINES DUE 06/01/2027 6.00% | 1307TY9A60 SB | 4.0000H | 304,000 | 304,000 |
| 092607 | | CALIFORNIA STATEWIDE CMNTYS DEV DEV AUTH SPL FACS DEV UTD AIR DUE 10/01/2034 5.625% | 3006857 SB | 0.00000H | 0 | 0 |
| 092607 | 195,294.0000 | MOBILE ALA INDL DEV BRD SOLID WSTE DISP RV REF MOBILE ENERGY DUE 01/01/2020 6.950% | 60716AAY70 SB / 3681870 | 0.00000H | 0 | 0 |
| 140508 | 5,500,000,000.0000 | CIT GROUP INC MEDIUM TERM NTS DUE 10/27/2008 2.905% | 12560FEA50 SB / 5BBDTK4 | 99.31400H | 5,462,270 | 1,638,681 |

```
BMR56
732-40125
TC   LDA
12   D31800
CLIENT 012
RR:  HG1 STONEHILL
     LONG/SHORT(-)
```

**MARGIN ACTIVITY STATEMENTS — CURR-CODE: 000 — 09/19/08 — PAGE 93765**

| Date code | LONG/SHORT(-) | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| | 550,001.0000 | STAFFIELD VICTORIA FIN LTD MTN / VR 03200-0522509 / DUE 03/25/2009 | 85431AFH50 SB / 5BBFSB4 SB | 0.00000 / 0.0000H / 550,001.0000 | 0 | 0 |
| 092507 | 29,260,000.0000 | CROWN PAPER CO / SR SUB NOTES -ESCROW CUSIP- / DUE 09/01/2005 11.000% | 228049946D SB / 5BBK.Q7 SB | 0.00000 / 0.0000H / 29,260,000.0000 | 0 | 0 |
| 090208 | 6,500,000.0000 | MMMAC CAPITAL LTD / DUE 07/24/2017 | Q5795NAB60 SB / 5BDKLB4 SB | 0.00000 / 6,500,000.0000 | 0 | 0 |
| 090308 | 460,000.0000 | NEENAH CORP / SR SEED NT / DUE 01/01/2017 9.500% | 64007lAP70 SB / 5BBKVUC2 SB | 76.62500 / 460,000.0000 | 352,475 | 158,613 |
| 031000 | 3,450,000.0000 | GMACH HOME EQUITY LOAN TRUST / MTGRC/SERIES 2007-HE1 A-4-VAR / DUE 08/25/2037 5.952% | 3618KAD70 SB / 5BBKVN8 SB | 37.97255H / 3,450,000.0000 | 1,310,052 | 1,310,052 |
| 082007 | 6,050,000.0000 | MAC CAPITAL LTD / SER 2007-1 CL B-2L 144A/3C7 / DUE 07/26/2023 7.045% | 5526SAANlO SB / 5BBNND6 SB | 0.00000 / 6,050,000.0000 | 0 | 0 |
| 080400 | 3,450,000.0000 | GMACH HOME EQUITY LN TR / SERIES 2007-HE2 CLASS A4 / DUE 12/25/2037 6.284% | 3618GLAG80 SB / 5BBQTY6 SB | 46.66422H / 3,450,000.0000 | 1,609,915 | 1,609,915 |
| 081608 | 3,523,920.0000 | GMACH HOME EQUITY LN TR / SERIES 2007-HE2 CLASS A2 / DUE 12/25/2037 6.054% | 3618GLAB90 SB / 5BBNTZ6 SB | 48.83500H / 3,523,920.0000 | 1,720,906 | 1,720,906 |
| 072508 | 10,170,000.0000 | GMACH HOME EQUITY LN TR / SERIES 2007-HE2 CLASS AA / DUE 12/25/2037 6.424% | 3618GLAD50 SB / 5BBQTZ9 SB | 32.07718M / 10,170,000.0000 | 5,828,423 | 5,828,423 |
| 080508 | 15,410,000.0000 | GMACH HOME EQUITY LN TR / SERIES 2007-HE2 CLASS A3 / DUE 12/25/2037 6.193% | 3618GLAE70 SB / 5BBQVB1 SB | 48.54300H / 15,410,000.0000 | 7,480,476 | 7,480,476 |
| 081700 | 6,670,000.0000 | MASONITE CORP / SR SUB NT / DUE 04/06/2015 11.000% | 57637GAE20 SB / 5BBRZC1 SB | 23.00000H / 6,670,000.0000 | 1,534,100 | 1,534,100 |
| 080408 | 1,012,000.0000 | STANDARD PACIFIC CORP / CVT SENIOR SUB NOTES / DUE 10/01/2012 6.000% | 85376SAA80 SB / 5BDCLN9 SB | 93.37500 / 1,012,000.0000 | 944,955 | 283,486 |
| 081608 | 17,236,000.0000 | PHH MORTGAGE TRUST / SER 2007-SL1 CLASS TAGS 144A / DUE 12/25/2027 6.600% | 69337YAE40 SB / 5BCLLC0 SB | 80.37500H / 17,236,000.0000 | 11,310,958 | 11,310,958 |
| 081800 | 1,150,000.0000 | MMSTANFIELD VICTORIA / EURO MEDIUM TERM NOTE / DUE 03/28/2008 | C84350AN00 SB / 5BCSLJ0 SB | 0.00000H / 1,150,000.0000 | 0 | AMORTIZED AMOUNT 14,072,732.41 / 0 |

```
BHG56                                           MARGIN ACTIVITY STATEMENTS            09/19/08        PAGE  93766
CLIENT 012   RR: H01, STONEHILL                 CURR-CODE: 000
732-40125    LONG/SHORT(+-)
TC USA       26,875,000.0000
12 080408
```

| Date | LONG/SHORT(+-) | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE / MARGIN REQUIREMENT 16,662,500 | AMORTIZED AMOUNT |
|---|---|---|---|---|---|---|
| | | RESIDENTIAL CAP LLC DUE 05/15/2010 | 76I14EAE20 5BDMPF4 | 62.00000H 26,875,000.0000 | 16,662,500 | |
| 061308 | 4,600,000.0000 | STANFIELD VICTORIA FIN LTD MEDIUM TERM NTS144A 3C7 DUE 01/25/2008   8.550% | 85431AJM0 5BDNSQ5 SB | 0.10000 4,600,000.0000 | 0 | 0 |
| 090208 | 7,625,000.0000 | CAPMARK FINL GROUP INC SR NT FLT 10 DUE 05/10/2010 | 14061AQ10 5DKVMR1 | 76.93500 7,625,000.0000 | 5,866,141 | 1,759,842 |
| 061308 | 2,294,000.0000 | ZIFF DAVIS MEDIA INC SR SECD NT FLTG RATE NEW DUE 05/01/2012   3.452% | 96951UAJ50 5BDNVY1 | 0.00000H 2,294,000.0000 | 0 | |
| 071608 | 9,085,000.0000 | ZIFF DAVIS MEDIA INC SR SECD NT - ESCROW CUSIP - DUE 05/01/2012 | 98ESC9910 5BDNVZ6 SB | 0.00000H 9,085,000.0000 | 0 | |
| 081208 | 201,000.0000 | MONTANA POWER CO -TENDER OFFER - DUE 12/22/2026   7.960% | 612HMIAQ90 5BDQMJ0 SB | 0.00000 201,000.0000 | 0 | |
| 080808 | 340,000.0000 | MONTANA POWER CO - CONTRA CUSIP - DUE 12/23/2026 | 612HMI3C40 5BDQNT2 SB | 0.00000 340,000.0000 | 0 | |
| 082008 | 197,000.0000 | MONTANA POWER CO - TENDER OFFER - DUE 12/20/2006   7.070% | 612HMI9B60 5BDQPD0 SB | 0.00000 197,000.0000 | 0 | |
| 061108 | 11,676,000.0000 | CB NORTHWESTERN CORP -CONTRA CUSIP- DUE 03/15/2007 | 66899ABG60 5BDQSC5 SB | 0.00000 11,676,000.0000 | 0 | |
| 082008 | 16,865,000.0000 | NORTHWESTERN CORPORATION SENIOR DEBENTURE DUE 11/15/2028   7.875% | 66899ABF80 5BDRLG4 SB | 0.00000 16,865,000.0000 | 0 | |
| 081108 | 7,528,000.0000 | NORTHWESTERN CORP -CONTRA CUSIP- DUE 03/15/2012   6.950% | 66899ABH40 5BDVRB2 SB | 0.00000 7,528,000.0000 | 0 | |
| 079120B | 4,950,000.0000 | VICTORIA FIN LTD 144A VR 090908-122208 DUE 12/22/2008   8.750% | 926220AL30 5BFDPV0 SB | 0.00000 4,950,000.0000 | 0 | |
| 079120B | 1,100,000.0000 | VICTORIA FIN LTD 144A VR 090900-021709 DUE 02/17/2009 | 926220AF60 5BFBRQ5 SB | 0.00000 1,100,000.0000 | 0 | |
| 081608 | 4,644,999.0000 | GREEN TREE FINL CORP SER 1997-4 MFD HSG SR/SUB DUE 02/15/2029   7.750% | 393505UY60 5C48250 SB | 0.00000H 4,644,999.0000 | 0 | 2614,347.94 |

```
BHR56
732-40125
TC   12
LDA  12
```

**MARGIN ACTIVITY STATEMENTS**      CURR-CODE: 000      09/19/08      PAGE  93767

CLIENT 012
FR: H&I STONEHILL

OFFSHORE

| LONG/SHORT(-) | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | AMORTIZED AMOUNT | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 795,000.0000 | | | 0.00000 | 0 | 0 | 446,349.60 |
| 031808  14,000,000.0000 | GREENTREE FINANCIAL CORPORATION MTGPC/SERIES DUE 10/15/2029  7.7750% SECURITIZED MULTIPLE ASSET | B1375BAN20  5C60831 SB | 0.00000H | 14,000,000.0000 | 0 | |
| 031808  31,643,000.0000 | RATED TR ASSET BKD NT DUE 06/16/2005  7.052% GLOBAL RATED ELIGIBLE ASSET TR CL A2 | 37937WAA70  5C64242 SB | 0.00000H | 31,643,000.0000 | 0 | |
| 031808  12,362,000.0000 | DUE 06/15/2006  7.330% GLOBAL RATED ELIGIBLE ASSET TR SERIES 1998-A C1-A2 | 37937WAB50  5C64936 SB | 0.00000H | 12,362,000.0000 | 0 | |
| 031808  1,000,000.0000 | DUE 09/15/2007  7.060% PEGASUS AVIATION LEASE SECURITIZATION IIASTRK/SERIES | 70557RAA60  5E11267 SB | 0.00000H | 1,000,000.0000 | 0 | |
| 031808  30,068,000.0000 | DUE 05/10/2031  2.943% SECURITIZED MULTIPLE ASSET SERIES 1997-06 CL A-1 | B1375BAN40  5E12094 SB | 0.00000H | 30,068,000.0000 | 0 | |
| 031808  4,025,000.0000 | DUE 11/15/2026  2.012% CWACH HOME EQUITY LOAN TRUST MTGPC/SERIES 2004-HEL A-3-VAR | 36385CGV70  5F25941 SB | 52.9380H | 4,025,000.0000 | 1,900,914 | 1,900,914 |
| 090208  8,947,000.0000 | DUE 06/25/2034  2.601% RESIDENTIAL FDG MTG SECS II SERIES 2005-HS2 CLASS A-I-1 | 7611QUSA20  5F99267 SB | 99.6576H | 8,947,000.0000 | 1,423,689 | 3590,832.14 / 1,423,689 |
| 052708  2,990,000.0000 | DUE 09/25/2020  2.571% RESIDENTIAL FDG MTG SECS II IN SERIES 2006-HSA1 CLASS A-2 | 76110VTD00  5106641 SB | 70.04400H | 2,990,000.0000 | 1428,580.64 | |
| 063008  2,150,000.0000 | DUE 11/25/2020  1.519% CMHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-2-VAR | 12668SDW30  5I19024 SB | 78.56092H | 2,150,000.0000 | 2,094,315 | 2,094,315 |
| 060408  9,200,000.0000 | DUE 07/25/2027  5.627% CMHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-3-VAR | 12668SDX10  5I19025 SB | 41.12617H | 9,200,000.0000 | 1,689,059 | 1,689,059 |
| 091608  6,836,750.0000 | DUE 07/25/2027  5.601% CWACH HOME EQUITY LIN TR SERIES 2006-EQUITY LIN TR | 30012TAB80  5I39489 SB | 57.55283H | 6,836,750.0000 | 3,785,607 | 3,785,607 |
| 072808  1,725,000.0000 | DUE 10/25/2036  5.750% CWACH HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-HE3 A-4-VAR | 30012TAD40  5T41567 SB | 83.11753H | 1,725,000.0000 | 3,934,743 | 3,934,743 |
| 070708  4,070,000.0000 | DUE 10/25/2036  6.008% COUNTRYWIDE ASSET BK CERT SERIES 2006-2N CLASS A3 DUE 03/25/2034  5.658% | 126684AC30  5T43662 SB | 87.26355H | 4,070,000.0000 | 1,433,777 / 3,551,626 | 1,433,777 / 3,551,626 |

```
BMR56                                    MARGIN ACTIVITY STATEMENTS
CLIENT 012                               OFFSHORE  DESCRIPTION
RR: W1 STONEHILL                         CURR-CODE: 000
732-43-125  LONG/SHORT(-)                PHP HEALTHCARE CORPORATION                                    09/19/08            PAGE  93768
TCT                                                                     CUSIP/SEC        PRICE         MARKET VALUE    MARGIN REQUIREMENT
LOA                                                                                      0.00000H      0                    0
12          18,301,000.0000              SUB DEB CV                      5002347         18,301,000.0000
```

| Acct | Quantity | Description | Rate | CUSIP/SEC | Price | Market Value | Margin Requirement |
|---|---|---|---|---|---|---|---|
| 092607 | 10,815,000.0000 | MMPOLLY PECK INTERNATIONAL DUE 12/15/2002 | 6.500% | C71554M20 | 0.00000H 10,815,000.0000 | 0 | |
| 082208 | 1,450,000.0000 | ESC COMDISCO INC DUE 01/03/1997 NOTE - ESCROW - | 8.750% | 5018541 / 5038690 | 0.00000H 0.00000H 1,450,000.0000 | 0 | |
| 121807 | 3,000,000.0000 | IONICA PLC DUE 05/15/2003 SR NOTE PLC | 6.125% | 5039910 / 46221SAJ80 | 0.00000H 3,000,000.0000 | 0 | |
| 031808 | 11,530,000.0000 | ESC KITTY HAWK INC DUE 08/15/2006 SR SEED NTS | 13.500% | 5035225 / 49832S9C30 | 0.00000H 11,530,000.0000 | 0 | |
| 031808 | 966,000.0000 | WOLVERINE TUBE INC DUE 11/15/2004 SENIOR NOTE SER B | 9.950% | 5037926 / 5042652E | 92.00000 966,000.0000 | 888,720 | 888,720 |
| 031808 | 2,540,000.0000 | CENTRAL TRACTOR FARM & COUNTRY INC SR NOTE DUE 04/01/2009 | 10.500% | 155660AA30 / 5046016 | 0.00000 2,540,000.0000 | 0 | |
| 031808 | 3,000,000.0000 | IONICA PLC DUE 06/01/2007 SENIOR DISC NOTES | 10.625% | 46221BAK50 / 5051503 | 0.00000H 3,000,000.0000 | 0 | |
| 031808 | 1,650,000.0000 | KEY PLASTICS INC DUE 05/01/2007 SR SUB NOTE SER B | 15.000% | 49313TAD50 / 5065089 | 0.00000H 1,650,000.0000 | 0 | |
| 031808 | 500,000.0000 | PRATAMA DATAKOM ASIA DUE 05/15/2007 ACCREDITED INVS | 10.250% | 73931NA30 / 5070317 | 0.00000H 500,000.0000 | 0 | |
| 031808 | 18,880,000.0000 | ENERGY GROUP OVERSEAS BV DUE 07/15/2005 GTD NOTES 7.375% 10/9/98 | 12.750% | 5070867 / 29268PAC00 | 32.50000H 18,880,000.0000 | 6,136,000 | 1,888,000 |
| 111607 | 30,633,000.0000 | ENERGY GROUP OVERSEAS BV DUE 10/15/2017 INT DUE 10/15/2027 | 7.425% | 5071495 / 29268PAD80 | 32.50000H 30,633,000.0000 | 9,955,725 | 3,063,300 |
| 031808 | 34,450,000.0000 | NRG ENERGY INC DUE 10/15/2027 SR NOTE DUE 06/15/2007 | 7.560% 7.500% | 629377AQ40 / 5075991 | 0.00000 34,450,000.0000 | 0 | |
| 033108 | 10,350,000.0000 | READ RITE CORP DUE 09/01/2004 CONV SUB NOTES | 6.500% | 75524AAJ30 / 5077083 | 0.00000 10,350,000.0000 | 0 | |

```
BKM56
732-40125
TC LDA
12 012908
```

```
CLIENT 012  STONEHILL OFFSHORE
RR: N01
LONG/SHORT(-)
5,550,000.0000
```

MARGIN ACTIVITY STATEMENTS    CURR-CODE: 000    09/19/08    PAGE 93769

| | Quantity | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT | AMORTIZED AMOUNT |
|---|---|---|---|---|---|---|---|
| 031808 | 5,550,000.0000 | **SOUTHEAST BANKING CORP STAMPED CERTIFICATES 5.250% | XK50935970 5935597 SB | 0.00000 | 5,550,000.0000 | 0 | |
| 031808 | 7,125,000.0000 | VENTURE HOLDINGS TRUST SR NOTE SER B DUE 07/01/2005 9.500% | 9326XYAD10 5102005 SB | 0.0000H | 7,125,000.0000 | 0 | |
| 111607 | 20,005,000.0000 | LIVENT INC SR NTS DUE 10/15/2004 9.375% | 557902AC20 5109706 SB | 0.0000 | 20,005,000.0000 | 0 | |
| 031808 | 70,000,000.0000 | CELLNET DATA SYS INC SENIOR DISC NOTE DUE 10/01/2007 14.000% | 15115MAL50 5109824 SB | 0.0000H | 70,000,000.0000 | 0 | |
| 031808 | 3,092,000.0000 | DELTA MILLS INC SR NOTE SER B DUE 09/01/2007 9.625% | 247701AB10 5115626 SB | 0.0000H | 3,092,000.0000 | 0 | |
| 031808 | 5,004,000.0000 | DRYPERS CORP SR NTS SER-B DUE 06/15/2007 10.250% | 262497AG50 5123009 SB | 0.0000H | 5,004,000.0000 | 0 | |
| 092607 | 2,410,000.0000 | EURO 0-CPN STAMPED CERT DUE 12/18/1996 **SOUTHEAST BANKING CORP | XK51235170 5123517 SB | 0.0000 | 2,410,000.0000 | 0 | |
| 031808 | 14,153,000.0000 | KELLSTROM INDS INC SUB NTS CONV DUE 10/15/2002 5.750% | 488035AC00 5125334 SB | 0.0000H | 14,153,000.0000 | 0 | |
| 091708 | 12,650,000.0000 | CALPINE CONSTRUCTION FINANCE CO LP / CORP 2ND PRIORITY DUE 08/26/2011 11.602% | 13134VAA50 5128605 SB | 107.50000H | 12,650,000.0000  13,598,750 | 6,119,437 | |
| 092607 | 18,090,000.0000 | **MPOLLY PECK INTL FINANCE CHF DUE 03/20/2049 6.250% | C71536AF60 5131393 SB | 0.00000H | 18,090,000.0000 | 0 | |
| 031808 | 1,000,000.0000 | IRIDIUM LLC CORP SR NOTE SER C DUE 07/15/2005 11.250% | 46269IAA60 5132068 SB | 0.00000H | 1,000,000.0000 | 0 | |
| 092607 | 56,450,000.0000 | MMRSL COMMUNICATIONS GLOBAL USD DUE 03/15/2008 10.000% | G77034AD70 5142263 SB | 0.0000H | 56,450,000.0000 | 0 | |
| 031808 | 24,440,000.0000 | KELLSTROM INDS INC CONV SUB NOTES DUE 06/15/2003 5.500% | 488035AE60 5142356 SB | 0.0000H | 24,440,000.0000 | 0 | |
| 031808 | 83,989,000.0000 | PSINET INC SENIOR NOTES SER B DUE 02/15/2005 10.000% | 74437CAD70 5142821 SB | 0.0000H | 83,989,000.0000 | 0 | |
| | | | | | | 0 | 72186,756.53 |

```
BRASL           CLIENT 012      OFFSHORE                          MARGIN ACTIVITY STATEMENTS        09/19/08        PAGE 93770
732-00125       RR: M01 STONEHILL
TC   LOA        LONG/SHORT(-)    SECURITY DESCRIPTION   CUSIP/SEC    PRICE          MARKET VALUE     MARGIN REQUIREMENT
12   031808                                            CURR-CODE: 000
```

| Date | Long/Short(-) | Security Description | Rate | CUSIP / SEC | Price | Market Value | Margin Requirement |
|---|---|---|---|---|---|---|---|
| 031808 | 8,250,000.0010 | INSILCO HOLDING CO / SR DISC NT / DUE 08/15/2008 | | 4576610A40 / 5143514 SB | 0.00000H | 8,250,000.0000 | 0 |
| 092507 | 16,275,000.0000 | MNS-ATR GROUP / SWSATR / DUE 07/07/2005 | 0.125% | H711DNAD50 / 5144409 SB | 12.12100H | 16,275,000.0000  1,980,830 | 594,249 |
| 031808 | 24,385,000.0000 | MENRSL COMMUNICATION PLC / SR NTS / DUE 03/01/2008 | 9.125% | 7497ZEAC20 / 5145204 SB | 0.00000H | 24,385,000.0000 | 0 |
| 031808 | 27,500,000.0000 | CHS ELECTRONICS INC / SENIOR NOTES / DUE 04/15/2005 | 9.875% | 12542AAB30 / 5147251 SB | 0.00000H | 27,500,000.0000 | 0 |
| 031808 | 100,930,000.0000 | MENCENTAUR MINING & EXPL LTD / SENIOR SECD NOTE / DUE 12/01/2007 | 11.000% | 15133SPAC50 / 5150567 SB | 0.00000H | 100,930,000.0000 | 0 |
| 031808 | 50,420,000.0000 | EXODUS COMMUNICATIONS INC / SR NTS / DUE 07/01/2008 | | 302086AA50 / 5158280 SB | 0.00000H | 50,420,000.0000  AMORTIZED | 0   89670,352.00 |
| 072208 | 6,705,304.0000 | WHEELING PITTSBURGH STL CORP / SR SECD NT / DUE 08/01/2010 | 11.250% | 963150AA50 / 5169853 SB | 53.75000H | 6,705,304.0000  3,604,100 | 1,081,230 |
| 031808 | 34,270,000.0000 | SAFETY KLEEN SERVICES INC / SR SUB NOTE / DUE 06/01/2008 | 6.000% | 78649DAA30 / 5173374 SB | 0.00000H | 34,270,000.0000 | 0 |
| 031808 | 25,067,250.0000 | NRG ENERGY INC / SENIOR DEB / DUE 05/15/2006 | 9.250% | 62937ZAE20 / 5174451 SB | 0.00000 | 25,067,250.0000 | 0 |
| 092507 | 23,417,000.0000 | MENSATR GROUP FINANCE B V / DUE 06/08/2006 | 6.500% | N5639BAA60 / 5196327 SB | 0.00000 | 23,417,000.0000 | 0 |
| 052908 | 76,891,000.0000 | PSINET INC / SR NTS / DUE 11/01/2006 | 4.375% | 74437ZQD30 / 5200900 SB | 0.0000H | 76,891,000.0000  AMORTIZED | 0   6,5601,945.35 |
| 031808 | 19,560,000.0000 | WCI COMMUNITIES INC / CONV SENIOR SUB NOTE / DUE 10/01/2013 | 11.500% | 92923CAM60 / 5214313 SB | 39.00000H | 19,560,000.0000  7,628,400 | 7,628,400 |
| 031808 | 27,850,000.0000 | SECURITIZED MULTIPLE ASSET / RATED TR 1997-5 ASSET BACKED / DUE 06/15/2005 | 7.875% / 7.720% | 81375BAJ10 / 5216675 SB | 0.00000 | 27,850,000.0000 | 0 |
| 031808 | 34,450,000.0000 | NRG ENERGY INC / SR NOTE / DUE 06/01/2009 | 7.500% | 62937ZAE20 / 5219666 SB | 0.00000 | 34,450,000.0000 | 0 |

BRK86
732-40125
TC LDA 12
12 051808

CLIENT 012
RR: H81 STONEHILL OFFSHORE

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

09/19/08   PAGE 93771

| Acct | LONG/SHORT(-) | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| | | | | 0.00000H | 0 | 0 |
| 031808 | 8,800,000.0000 | CONSUMER PACKAGING INC SR NOTE DUE 02/01/2007 9.750% | 21061PAD60 5220319 SB | 0.00000H | 8,800,000.0000 | 0 |
| 031808 | 23,300,000.0000 | INSILCO CORP SR SUB NOTE SER-B DUE 08/15/2007 12.000% | 45765PAM20 5233765 SB | 0.00000H 25,300,000.0000 | | 0 |
| 092607 | 25,420,000,000.0000 | MMPOLLY PECK INTL FINANCE LTD DUE 11/19/1990 6.250% | 07IB56AB50 5226032 SB | 0.00000H 23,420,000,000.0000 | | 0 |
| 081308 | 6,769,000,000.0000 | MCI COMMUNITIES INC CONV DUE 08/05/2023 4.000% | 92923CAK00 5225200 SB | 33.00000H 6,769,000,000.0000 | 2,233,770 | 670,131 |
| 092607 | 5,700.0000 | MMSASEA HOLDINGS DUE 07/15/2049 4.000% | XK6229681O 5229661 SB | 0.0000H 5,700.0000 | | 0 |
| 031201207 | 2120,000,000,000.0000 | MMPEREGRINE INVEST HOLDINGS LTD | XK6229955O 5229955 SB | 0.00000H 2120,000,000,000.0000 | | 0 |
| 031808 | 6,395,000.0000 | BUDGET GROUP INC SR NTS DUE 04/01/2006 9.125% | 11903AF80 5250760 SB | 0.00000 6,395,000.0000 | | 0 |
| 031808 | 26,335,000.0000 | TELEGLOBE INC GTD DEB DUE 07/20/2009 7.200% | 87941IAD70 5231755 SB | 0.00000H 26,335,000.0000 | | 0 |
| 031808 | 53,161,000.0000 | TELEGLOBE INC DEB DUE 07/20/2029 7.700% | 87941IAE60 5231763 SB | 0.00000H 53,161,000.0000 | | 0 |
| 031808 | 79,740,000,000.0000 | GLOBAL RATED ELIGIBLE ASSET TR 1996-A ASSET BACKED NT A-3 DUE 01/15/2002 | 37937WAD10 5233639 SB | 0.0000H 79,740,000,000.0000 | | 0 |
| 092607 | 7,000,000,000.0000 | SFC NEW HLDGS INC DUE 08/15/2003 13.250% | 78412SAF80 5237126 SB | 0.0000H 7,000,000,000.0000 | | 0 |
| 031808 | 18,600,000,000.0000 | SR SUB NT SECURITIZED MULTIPLE ASSET RATED TR 1997-5ASSET BACKED DUE 03/15/2005 1.152% | 01375BAK80 5245527 SB | 0.0000N 18,600,000,000.0000 | | 0 |
| 031808 | 4,000,000,000.0000 | GST NETWORK FUNDING INC SENIOR DISC NOTE DUE 05/01/2008 | 36228YAC90 5246447 SB | 0.00000 4,000,000,000.0000 | | 0 |
| 051808 | 3,215,000,000.0000 | CARRIER INTLS A SR NOTE SER B DUE 02/15/2009 13.250% | 14460OAC90 5247801 SB | 0.0000H 3,215,000,000.0000 | | 0 |

BMG56
732-40125
LDA
12

CLIENT 012
RR: H81 STONEHILL
LONG/SHORT(-)

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

09/19/08          PAGE 93772

| CLIENT/RR | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|
| 092607 | OFFSHORE | | 0.00000H | | |
| | IT GROUP INC | 465266AC80 | | | |
| | SENIOR SUB NOTE SER B | 524951G9 | 49,600,000.0000 | 49,600,000.0000 | 0 |
| 092607 | DUE 06/01/2009  11.250% | | | | |
| | MMS-AIR GROUP FIN | XX6286290 | 0.00000N | | |
| 031808 | DUE 11/15/2004  7.500% | 525E2629 | 2,270,000.0000 | 0 | 0 |
| | PSINET INCORPORATED | 69363V0B30 | 0.00020H | | |
| 031808 | SR NT | 525E3156 | 0 | 0 | 0 |
| | DUE 08/01/2009  11.000% | | | 173,811,000.0000 | AMORTIZED AMOUNT 149316,337.20 |
| 12 061808 | YOSEMITE SECURITIES TRUST I | 987406AA30 | 0.00000H | | |
| | 99-A LINKED ENRON OBLIG LEOS | 525E2212 | 4,350,000.0000 | 4,350,000.0000 | AMORTIZED AMOUNT 3406,393.21 |
| 061808 | DUE 11/15/2004  8.250% | | | | |
| | FRIEDE GOLDMAN INTL INC | 354030AA40 | 0.00000H | | |
| 071808 | SUB NT | 525E2391 | 52,619,000.0000 | 52,619,000.0000 | 0 |
| | DUE 09/15/2004  4.500% | | | | |
| 071808 | MMPSINET INC SER EUR | XX62E56090 | 0.00000 | | |
| | SR NOTES EURO SER | 525E3609 | 4,100,000.0000 | 4,100,000.0000 | 0 |
| 092607 | DUE 08/01/2009  11.000% | | | | |
| 071008 | RESIDENTIAL CAP CORP NT 7.375% | 76113BAF60 | 21.00000H | | |
| | ON 08/18/2007 | 525E9929 | 11,717,000.0000 | 2,460,570 | 2,460,570 |
| | DUE 06/30/2010 | | | | |
| 031808 | EXODUS COMMUNICATIONS INC | 32028AH20 | 0.00000H | | |
| | SR NT | 526I713 | 34,039,000.0000 | 34,039,000.0000 | 0 |
| 031808 | DUE 12/15/2009  8.375% | | | | |
| | VENTURE HOLDINGS TRUST | 9232GYAF60 | 0.00000H | | |
| 040708 | DUE 06/01/2007  10.750% | 526I756 | 11,475,000.0000 | 11,475,000.0000 | AMORTIZED AMOUNT 25544,316.34 |
| | WORLD ACCESS INC | 9814IAAD30 | 0.00000H | | |
| 042208 | SENIOR NOTES | 526I34 | 67,826,000.0000 | 67,826,000.0000 | 0 |
| | DUE 01/15/2008  13.250% | | | | AMORTIZED AMOUNT 65821,695.57 |
| | SLM CORP | 78442FDB80 | 94.85714H | | |
| 111607 | MEDIUM TERM NTS | 526E964 | 1,840,000.0000 | 1,745,371 | |
| | DUE 07/27/2009  2.940% | | | | |
| 111607 | TXU EASTERN FUNDING CO | 87316B9AF30 | 0.00000H | | |
| | GTD SR NT ORG CPN 6.4500 | 526421S | 4,037,000.0000 | 4,037,000.0000 | 523,611 |
| | DUE 05/15/2005  6.450% | | | | |
| | TXU EASTERN FUNDING CO | 87316B9AL50 | 0.00000H | | |
| | GTD SR NOTE | 526452S | 8,650,000.0000 | 8,650,000.0000 | 0 |
| | DUE 05/15/2009  6.750% | | | | |
| 092607 | MENDNORAXON INTL FINANCE | Y3902EAA60 | 0.00000H | | |
| | USD | 527240I | 400,000.0000 | 400,000.0000 | 0 |
| | DUE 03/29/2001  10.000% | | | | |

BM86
732-40125
LDA
12

CLIENT 012 STONEHILL
RR: H01
TC: LONG/SHORT(-)

| | | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | AMORTIZED AMOUNT | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|---|
| | | OFFSHORE | | | | 09/19/08 | PAGE 93775 |
| | | MARGIN ACTIVITY STATEMENTS CURR-CODE: 000 | | | | | |
| 011708 | 133,570,000.0000 | PSINET INC SR NOTE DUE 12/01/2006 10.50% | 74437CAG60 5273979 SB | 0.00000H 133,370,000,000.0000 | 0 | AMORTIZED AMOUNT 116605,283.75 | 0 |
| 092607 | 26,400,000.0000 | CONTINENTAL AIRLINES INC SR NOTES GTD-REG-ESCROW DUE 03/15/1997 11.50% | 5272505 SB | 0.00000H 26,400,000,000.0000 | 0 | 0 | |
| 010908 | 300,000,000.0000 | NWKTKU EASTERN FUNDING DUE 03/00/2030 7.250% | G9143JAE00 5275991 SB | 0.00000H 300,000,000.0000 | 0 | 0 | |
| 010908 | 48,443,000,000.0000 | NWKPSINET INC EURO SERIES DUE 12/01/2006 10.50% | XX52772070 5277207 SB | 0.00000 48,443,000,000.0000 | 0 | 0 | |
| 092607 | 2,250,000,000.0000 | LUKENS INC MEDIUM TERM NOTES DUE 02/01/2006 6.500% | 549964AA50 5270012 SB | 0.00000H 2,250,000,000.0000 | 0 | 0 | |
| 031808 | 4,218.0000 | NWKGWD BONDHOLDER TRUST OFFSHORE TR CTF REG S DUE 03/31/2000 | 03944MAA50 5281008 SB | 0.00000H 4,218.0000 | 0 | 0 | |
| 031808 | 100.0000 | GWD BONDHOLDER TRUST OFFSHORE TR CTF 144A DUE 03/31/2000 | 36188AA30 5282351 SB | 0.00000H 100.0000 | 0 | 0 | |
| 031808 | 5,985,000,000.0000 | ETOYS IND CONV SUB NOTE DUE 12/01/2004 6.250% | 29726CAA00 5294718 SB | 0.00000 5,985,000,000.0000 | 0 | 0 | |
| 092607 | 1,850,000,000.0000 | NWKS-AIR GROUP SR NT 2.125% | XX52964570 5294457 SB | 0.00000H 1,850,000,000.0000 | 0 | 0 | |
| 031808 | 5,262,000,000.0000 | COLOR TILE INC SR NT DUE 12/15/2001 10.75% | 19626?ADD0 5307531 SB | 0.00000H 3,262,000,000.0000 | 0 | 0 | |
| 031808 | 23,850,000,000.0000 | NRG ENERGY INC DUE 09/15/2010 8.250% | 64293T7A670 5310622 SB | 0.00000 23,850,000,000.0000 | 0 | 0 | |
| 031808 | 15,218,000,000.0000 | EAGLE GEOPHYSICAL INC SR NT SER B -ESCROWED- DUE 07/15/2008 10.750% | 269524AC00 5310628 SB | 0.00000H 15,218,000,000.0000 | 0 | 0 | |
| 031808 | 4,036,450.0000 | MTS INC SR SUB NOTE DUE 03/30/2009 10.000% | 5537GWAD10 5322253 SB | 0.00000 4,036,450.0000 | 0 | 0 | |
| 061308 | 9,213,000,000.0000 | ENRON CORP PRIVATE PLACEMENT DUE 08/15/2005 8.000% | 29357YAA10 5324524 SB | 0.00000H 9,213,000,000.0000 | 0 | 6432,828.40 | 0 |
| 031808 | 18,635,000,000.0000 | RSL COMMUNICATIONS PLC GRD US$ SR NT DUE 03/01/2010 12.875% | 74922EAND0 5325546 SB | 0.00000 18,635,000,000.0000 | 0 | 0 | |

```
BMR56        CLIENT 012                      MARGIN ACTIVITY STATEMENTS                    09/19/08        PAGE 93774
732-40125    RR: HB1 STONEHILL                        CURR-CODE: 000
TC LDA       LONG/SHORT(-)
12 092507    7,000,000.0000
```

| TC | | LONG/SHORT(-) | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|----|---|---|---|---|---|---|---|
| 12 | 031808 | 17,000,000.0000 | MMWRSL COMMUNICATIONS PLC DUE 05/01/2010 12.875% | 07702WAC00 5326674 SB | 0.00000H 7,000,000.0000 | 0 | 0 |
| | | | GT GROUP TELECOM INC SENIOR DISC EXCH NOTES DUE 02/01/2010 13.250% | 36235VAG50 5329921 SB | 0.00000H 17,000,000.0000 | 0 | 0 |
| 12 | 092507 | 31,627,000.0000 | MMWSAIRGROUP FINANCE DUE 10/06/2010 6.625% | N56390AC20 5332712 SB | 0.00000H 31,627,000.0000 | 0 AMORTIZED AMOUNT 0 | 0 29254,975.00 |
| 12 | 092507 | 1,250,000.0000 | MMWPASMINCO FINANCE LTD EURO MEDIUM TERM NOTE DUE 02/10/2003 | Q73665AA10 5334867 SB | 0.00000 1,250,000.0000 | 0 | 0 |
| 12 | 080508 | 13,105,000.0000 | MCI CMKTYS INC SR SUB NT DUE 03/15/2015 6.625% | 92923CAP90 5337735 SB | 40.0000H 13,105,000.0000 | 5,242,000 | 5,242,000 |
| 12 | 072208 | 4,975,000.0000 | BRODER BROS CO SR NOTE DUE 10/15/2010 11.250% | 11201JAB30 5341743 SB | 67.5000H 4,975,000.0000 | 3,358,125 | 3,358,125 |
| 12 | 092507 | 1,320,000.0000 | MMWMULTIKERAMIK FINANCE LTD SENIOR B VAR RT DUE 10/31/2007 | V65509AB30 5341886 SB | 0.00000H 1,320,000.0000 | 0 AMORTIZED AMOUNT | 1294,075.46 |
| 12 | 092507 | 3,600,000.0000 | MMWEXODUS COMMUNICATIONS SENIOR NOTES DUE 12/15/2009 10.750% | XX5342696O 5342696 SB | 0.00000H 3,600,000.0000 | 0 AMORTIZED AMOUNT | 3047,581.00 |
| 12 | 031808 | 13,650,000.0000 | MMWEXODUS COMMUNICATIONS SENIOR NOTES DUE 07/15/2008 11.375% | 302086AH90 5343324 SB | 0.00000 13,650,000.0000 | 0 | 0 |
| 12 | 010708 | 8,505,000.0000 | MMWTXU EUROPE FUNDING LTD EURO ISSUE DUE 11/30/2005 7.000% | G9143RAA00 5346617 SB | 0.00000H 8,505,000.0000 | 0 | 0 |
| 12 | 031808 | 164,013,000.0000 | EXODUS COMMUNICATIONS INC US$ SR NT DUE 07/15/2010 11.625% | 302086AL30 5355200 SB | 164.013,000.0000 | 0 AMORTIZED AMOUNT | 123370,175.12 |
| 12 | 092507 | 6,045,389.0000 | MMWMULTIKERAMIK FINANCE LTD SENIOR A VAR RATE DUE 10/31/2007 7.187% | V65509AA50 5355724 SB | 0.00000H 6,045,389.0000 | 0 | 0 |
| 12 | 073008 | 4,950,000.0000 | GENERAL MOTORS ACCEPTANCE CORP GLOBAL NOTES DUE 03/02/2011 7.250% | 3704ZSNU60 5356646 SB | 62.78500 4,950,000.0000 | 3,107,857 | 1,398,535 |
| 12 | 031808 | 2,925,000.0000 | ESCROW GUANGDONG INTL TR & INVT 144A DUE 11/15/2020 6.750% | 4006SL9A10 5358558 SB | 0.00000H 2,925,000.0000 | 0 | 0 |

```
BHR56      CLIENT 012              MARGIN ACTIVITY STATEMENTS              09/19/08        PAGE  93775
32-40125   RR: HBL STONEHILL      OFFSHORE          CURR-CODE: 000
C LDA      LONG/SHORT(-)   SECURITY DESCRIPTION           CUSIP/SEC      PRICE           MARKET VALUE    MARGIN REQUIREMENT
```

| C LDA | LONG/SHORT(-) | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE / AMORTIZED AMOUNT | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 2 031808 | 3,300,000.0000 | ESCROW GUANGDONG INTL TR & INV 144A DUE 10/24/2016  8.750% | 4006SL9090  SB  5359457 | 0.00000H  3,300,000.0000 | 0 | 0 |
| .2 031808 | 42,129,000.0000 | ***ASIA GLOBAL CROSSING LTD SR NT  DUE 10/15/2010  13.375% | 045186A870  SB  5362572 | 0.00000H  42,129,000.0000 | 0  AMORTIZED AMOUNT | 0  34640,153.59 |
| .2 031808 | 63,600,000.0000 | NRG ENERGY INC BONDS  DUE 04/01/2031  8.625% | 629377AL60  SB  5368394 | 0.00000  65,600,000.0000 | 0 | 0 |
| .2 031808 | 23,850,000.0000 | NRG ENERGY INC NOTES  DUE 04/01/2011  7.750% | 629377AK80  SB  5368395 | 0.00000H  23,850,000.0000 | 0 | 0 |
| 12 121007 | 1,185,000.0000 | FLEMING CDS INC NTS  DUE 04/01/2008  10.125% | 339130AP10  SB  5370856 | 0.00000H  1,185,000.0000 | 0  AMORTIZED AMOUNT | 0  1109,445.69 |
| 12 032708 | 1,650,000.0000 | CIT GROUP INC NEW SR NT  DUE 01/30/2009  2.946% | 125581AU00  SB  5381485 | 91.57100  1,650,000.0000 | 1,510,921 | 453,276 |
| 12 111607 | 26,310,000.0000 | ***PTV INVESTMENT FINANCE CV REG S  DUE 12/01/2000  4.500% | 0711WAA10  SB  5395354 | 0.00000N  26,310,000.0000 | 0 | 0 |
| 12 092507 | 1,740,000.0000 | ***NEW WINTERTHUR UNDER&AGY SVC LTD EURO MEDIUM TERM NOTE  DUE 05/14/2003  5.987% | Q36495A980  SB  5404497 | 0.00000  1,740,000.0000 | 0 | 0 |
| 12 070208 | 2,625,000.0000 | MIDWEST GENERATION LLC PASSTHRU CTF SER-A  DUE 07/02/2009  8.300% | 59832WAE90  SB  5406872 | 102.73200H  2,625,000.0000 | 964,914  AMORTIZED AMOUNT | 964,914  939,254.11 |
| 12 031808 | 742,000.0000 | DAIRY MART CONVENIENCE STORES INC - ESCROW -  DUE 03/15/2004  10.250% | 2336609030  SB  5430398 | 0.00000  742,000.0000 | 0 | 0 |
| 12 092507 | 10,000,000.0000 | ***SWISSAIR CORP  DUE 04/12/2005  6.250% | H83970BD60  SB  5435819 | 0.00000H  10,000,000.0000 | 0 | 0 |
| 12 072208 | 1,000,000.0000 | ENRON CREDIT LINKED NOTES TR STERLING CREDIT LINKED NOTE  DUE 05/24/2006  7.250% | 29357WAD50  SB  5442794 | 0.00000  1,000,000.0000 | 0 | 0 |
| 12 070908 | 213,000,000.0000 | ***ENRON CORP EURO DEB  DUE 06/18/2004  0.970% | U29302AJ20  SB  5445610 | 0.00000H  213,000,000.0000 | 0 | 0 |
| 12 071008 | 300,000,000.0000 | ***ENRON CORP  DUE 06/15/2003  0.678% | U29302AC60  SB  5446359 | 0.00000H  300,000,000.0000 | 0 | 0 |

```
BHR56       CLIENT 012                    MARGIN ACTIVITY STATEMENTS              09/19/08            PAGE 93776
732-40125   RR: HB1 STONEHILL                       CURR-CODE: 000
FC LDA      LONG/SHORT(-)   OFFSHORE
12 092607   8,975,000.0000  SECURITY DESCRIPTION       CUSIP/SEC        PRICE           MARKET VALUE   MARGIN REQUIREMENT
```

| Date | LONG/SHORT(-) | OFFSHORE SECURITY DESCRIPTION | | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|---|
| 12 092607 | 8,975,000.0000 | ***POLLY PECK INTL | | | 0.00000H | 0 | |
| | | DUE 01/04/2005 | 7.250% | G71536AG40 | | | |
| 12 092507 | 795,000.0000 | ***SAIR GROUP | | 5446758  SB | 0.00000H | 0 | 0 |
| | | DUE 02/02/2007 | 4.250% | H8397SAD30 | | 8,975,000.0000 | |
| 12 092507 | 2,265,000.0000 | ***SAIRGROUP | | 5449492  SB | 0.00000H | 0 | 0 |
| | | DUE 07/30/2004 | 2.750% | H8397SAB00 | | 795,000.0000 | |
| 12 092607 | 29,165,000.0000 | ***POLLYPECK | | 5454713  SB | 0.00000H | 0 | 0 |
| | | -SF- | | G71536AA70 | | 2,265,000.0000 | |
| | | DUE 08/13/1992 | 6.000% | 5470166  SB | 29,165,000.0000 | | |
| 12 092607 | 15,535,000.0000 | *** POLLYPECK | | G71536AE90 | 0.00000H | 0 | 0 |
| | | DUE 09/20/1994 | 5.625% | 5476585  SB | | 15,535,000.0000 | |
| 12 092607 | 28,240,000.0000 | *** POLLYPECK | | G71536AC30 | 0.00000 | 0 | 0 |
| | | DUE 04/07/1993 | 5.750% | 5476587  SB | | 28,240,000.0000 | |
| 12 031808 | 7,000,000.0000 | SECURITY MULTI ASSET | | 8399MALJ30 | 0.00500H | 0 | 0 |
| | | DUE 01/01/2059 | 8.570% | 5485566  SB | 7,000,000.0000 | | |
| 12 073008 | 14,645,000.0000 | WCI COMMUNITIES INC | | 92923CAG90 | 39.00000H | 5,711,550 | 5,711,550 |
| | | GTD SENIOR SUB NOTE | | 5489304  SB | 14,645,000.0000 | | |
| | | DUE 05/01/2012 | 9.125% | | | | |
| 12 092607 | 25,242,000.0000 | *** POLLY PECK INTL FINANCE-DM | G71640NAA90 | 0.00000H | 0 | 0 |
| | | CPH | | 5494069  SB | 25,242,000.0000 | | |
| | | DUE 04/20/1993 | 6.000% | | | | |
| 12 121007 | 17,368,000.0000 | FLEMING COMPANIES INC | | 339130XA40 | 0.00000H | 0 | 0 |
| | | SENIOR NOTES | | 5497868  SB | 17,368,000.0000 | | |
| | | DUE 06/15/2010 | 9.250% | | | | |
| 12 092507 | 3,850,000.0000 | ***GMAC INTL FINANCE BV | | N3592VVA50 | 180.05463H | 6,932,103 | 3,119,446 |
| | | EURO MEDIUM TERM NOTE | | 5515750  SB | 3,850,000.0000 | | |
| | | DUE 12/15/2008 | 6.250% | | | | |
| 12 092507 | 7,000,000.0000 | ***F C E BANK PLC | | G33365PB00 | 135.88569H | 9,511,998 | 4,280,399 |
| | | EURO MEDIUM TERM NOTE | | 5516264  SB | 7,000,000.0000 | | |
| | | DUE 09/30/2009 | 5.955% | | | | |
| 12 031808 | 6,000,000.0000 | CALPINE GENERATING CO LLC | | 13135RAF30 | 7.62500H | 456,356 | 456,356 |
| | | SR SECD NT | | 5530871  SB | 6,000,000.0000 | AMORTIZED AMOUNT | 5985,000.00 |
| | | DUE 04/04/2010 | 11.070% | | | | |
| 12 031808 | 3,000,000.0000 | AMES TRUE TEMPER INC | | 03104ZAC80 | 75.50000H | 2,265,000 | 2,265,000 |
| | | SENIOR NOTE | | 5540558  SB | 3,000,000.0000 | | |
| | | DUE 01/15/2012 | 6.790% | | | | |
| 12 111607 | 8,756,000.0000 | SOUTHEAST BKG CORP SUB NTS REG | 84133SAD80 | 0.00000H | 0 | 0 |
| | | DUE 04/11/2001 | 10.500% | 5551644  SB | 8,756,000.0000 | | |

```
BMR56         CLIENT 012                    MARGIN ACTIVITY STATEMENTS                    09/19/08          PAGE 93777
32-40125      RR: MRI STONEHILL                     CURR-CODE: 000
.C  LDA       LONG/SHORT(-)
```

| Date | LONG/SHORT(-) | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| .2  100407 | 315,000.0000 | AMERICAN RICE INC / MTG NOTES W/CONTINGENT INT / DUE 07/31/2002 13.000% | 029318AA00 / 5552686 SB | 0.00000H / 315,000.0000 | 0 | 0 |
| .2  111607 | 4,876,944.0000 | SOURCE MEDIA INC / SR SECD NTS / DUE 11/01/2004 12.000% | 836153AC00 / 5563864 SB | 0.00000 / 4,876,944.0000 | 0 | 0 |
| .2  031808 | 14,800,000.0000 | CALPINE GENERATING CO / DUE 04/01/2009 | 13135BAE60 / 5574272 SB | 0.00000H / 14,800,000.0000 | 0 | 0 |
| .2  031808 | 3,640,000.0000 | JET EQUIPMENT TR MEZZANINE / NOTE CL B 95-B / DUE 02/15/2015 7.830% | 477122AV70 / 5574462 SB | 0.00000 / 3,640,000.0000 | 0   AMORTIZED AMOUNT | 2932,474.74 |
| .12  031808 | 8,600,000.0000 | ESCROW CONTINENTAL AIRLINES INC / DUE 11/15/2001 10.000% | 2107959L60 / 5578456 SB | 0.00000H / 8,600,000.0000 | 0 | 0 |
| .12  031808 | 33,789,621.0000 | AIRPLANES PASS THROUGH TRUST / ASTRK/SERIES 1996-A D-FIXED RT / DUE 03/15/2019 10.875% | 009451AH80 / 5579099 SB | 0.00000H / 33,789,621.0000 | 0   AMORTIZED AMOUNT | 33374,008.66 |
| .12  092607 | 1,839,000.0000 | SOUTHEAST BANKING CORP CV S/D -REG A | 841338AA40 / 5596000 SB | 0.00000 / 1,839,000.0000 | 0 | 0 |
| .12  102407 | 1,312,000.0000 | SOUTHEAST BANKING CORP-FRN / CPN / DUE 10/15/1997 4.750% | 841338AF30 / 5596001 SB | 0.00000H / 1,312,000.0000 | 0 | 0 |
| .12  031808 | 992,000.0000 | SOUTHEAST BANKING CORP / CONV SUB CAPITAL NOTE / DUE 11/12/1997 5.250% | 841338AC10 / 5596002 SB | 0.00000H / 992,000.0000 | 0 | 0 |
| .12  040708 | 3,300,000.0000 | CIT GROUP INC / DUE 03/15/1999 6.500% | 125577AV80 / 5634644 SB | 99.33600 / 3,300,000.0000 | 3,278,088 | 983,426 |
| .12  041008 | 550,000.0000 | CIT GROUP FUNDING CO CDA / SR NT / DUE 12/19/2008 3.212% | 125568AB10 / 5666251 SB | 78.61730H / 550,000.0000 | 432,404 | 129,721 |
| .12  081208 | 11,694,343.0000 | NORTHERNSTAR NAT GAS INC / SR NTS 144A / DUE 07/01/2010 4.650% | 661107AA50 / 5713596 SB | 92.00000H / 11,694,343.0000 | 10,758,795 | 3,227,638 |
| .12  091608 | 5,980,000.0000 | WASHINGTON MUT PFD FDG TR I / PERPETUAL 144A / DUE 05/07/2049 6.5342% | 93934WAA30 / 5726350 SB | 12.05300H / 5,980,000.0000 | 720,769 | 216,230 |
| .12  041008 | 4,815,000.0000 | WMCIT GROUP FDG CO CDA / SR NT / DUE 11/02/2011 5.600% | 125568AE50 / 5778017 SB | 66.22330H / 4,815,000.0000 | 3,188,651 | 1,454,893 |

HR56   CLIENT 012
RR: H&1 STONEHILL

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000
OFFSHORE

PAGE 93778
09/19/08

| Date | LONG/SHORT(-) | SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 060408 | 2,300,000.0000 | COUNTRYWIDE ASSET-BCK CERTIF SERIES 2006-S7 CLASS A6 DUE 11/25/2035   5.693% | 12668VAF60   SB / 5801730 | 48.30830H / 2,300,000.0000 | 1,111,090 | 1,111,090 |
| 090208 | 4,600,000.0000 | CWHEQ HOME EQUITY LOAN TRUST MFFC/SERIES 2006-S7 A-1-VAR DUE 11/25/2035   2.561% | 12668VAA70   SB / 5850819 | 85.41443H / 4,600,000.0000 AMORTIZED AMOUNT | 1,546,558 / 1,546,558 | 1,546,558 / 1810,652.13 |
| 092507 | 500,000.0000 | ***FCE BANK PLC EURO MEDIUM TERM NOTE DUE 01/16/2012   7.125% | 0333665Q40   SB / 5856171 | 111.25937H / 500,000.0000 | 556,296 | 250,333 |
| 050508 | 12,528,000.0000 | UNIFI INC SR ST NT 11.5%14 DUE 05/15/2014   11.500% | 904677AG60 / 5856846   SB | 90.00000H / 12,528,000.0000 | 11,275,200 | 11,275,200 |
| 072508 | 5,750,000.0000 | CWHEQ HOME EQUITY LN TR SER 2006-S5 CLASS A2 DUE 06/25/2035   5.681% | 126683AB70   SB / 5905694 | 59.50563H / 5,750,000.0000 | 3,421,573 | 3,421,573 |
| 082508 | 6,647,920.0000 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 DUE 04/25/2036   5.555% | 12668XAC90 / 5943647   SB | 47.92761H / 6,647,920.0000 AMORTIZED AMOUNT | 3,175,285 | 3,175,285 / 6625,170.75 |
| 092607 | 63,800,000.0000 | ***BANQUE PALLAS IN DEFAULT DUE 02/08/1996   10.125% | F07959AG80 / 5956314   SB | 0.00000H / 63,800,000.0000 | 0 | 0 |
| 092507 | 4,735,000.0000 | GREAT 98-A SERIES A-2 FRN- DUE 12/31/2026 | XK59F571710 / 5957171   SB | 0.00000H / 4,735,000.0000 | 0 | 0 |
| 081808 | 4,798,000.0000 | SECURITIZED MULTIPLE ASSET A2 97-5 DUE 06/29/2005 | XK59572020 / 5957202   SB | 0.00000H / 4,798,000.0000 | 0 | 0 |
| 090208 | 2,300,000.0000 | CWHEQ HOME EQUITY LOAN TRUST SERIES 2006-S10 CLASS A-2 DUE 10/25/2036   2.691% | 12668YAB90 / 5961848   SB | 90.53437H / 2,300,000.0000 | 2,082,290 | 2,082,290 |
| 031908 | 2,475,000.0000 | STALLION OILFIELD SVCS LTD / CORP SR NT 144A DUE 02/01/2015   9.750% | 85259IAA40 / 5975781   SB | 70.50000H / 2,475,000.0000 | 1,744,875 | 785,193 |
| 092507 | 1,434,989.0000 | ***LUXFER HOLDINGS PLC DUE 02/06/2012   11.530% | G5690WAD00 / 5986867   SB | 1,434,989.0000 | 0 | 0 |
| 092807 | 299,177.0000 | ME ZUCKERMAN INVESTMENTS | XK9MA37650 / 9N43765   SK | 0.00000 / 299,177.0000 | 0 | 0 |
| 092707 | 175,438.6000 | CHANGING WORLD TECHNOLOGIES INC RESTRICTED | XK9111826O   SK / 9111826   SK | 0.00000 / 175,438.6000 | 0 | 0 |
| 091908 | 30,110.0000 | TOA TO A/C #   (##) | XK99993400 / 9993540 | 0.00000 | 0 | 0 |

BNR56    CLIENT 012
'52-40125    RR: H01 STONEHILL
'C LDA    LONG/SHORT(-)
:0 062408    37,214.0000

MARGIN ACTIVITY STATEMENTS
CURR-CODE: 000

PAGE 93779
09/19/08

| DATE | LONG/SHORT | OFFSHORE SECURITY DESCRIPTION | CUSIP/SEC | PRICE | MARKET VALUE | MARGIN REQUIREMENT |
|---|---|---|---|---|---|---|
| 20 070208 | 158,854.0000 | ACACIA RESEARCH - ACACIA TECHNOLOGIES | 0036813070 / A013707 SB | 4.38000 / 37,214.0000 | 162,997 | 111,642 |
| 20 091708 | 951,658.0000 | ADVANTA CORP-CL A | 0079421050 / A080025 SB | 6.74000 / 158,854.0000 | 1,070,675 | 476,562 |
| 20 092507 | 0.0000 | ADVANTA CORP-CL B NON-VTG | 0079422040 SB / A189735 | 9.52000H / 951,658.0000H | 9,059,784 | 2,717,935 |
| 20 091108 | 0.0000 | BURLINGTON INDUSTRIES INC NEW | 1216931050 SB / B550969 | 0.00000H | 0 | 76,750 |
| 20 092208 | 301,044.0000 | CIT GROUP INC NEW | 12558I1080 / C011859 | 11.16000 | 0 | 103,650 |
| 20 091908 | 591,496.0000 | CONTINENTAL AIRLINES INC-CL B | 2107955080 / C562466 SB | 18.40000 / 301,044.0000 F | 5,539,209 | 9,335.0000 / 1,661,762 |
| 20 040908 | 51,850.0000 | DELTA AIR LINES INC DEL COM NEW | 2473617020 / D011768 SB | 9.67000H / 201,248.0000 | 5,719,766 | 1,715,929 |
| 20 070708 | 174,960.0000 | EXX INC-CL A | 2692812090 / E029150 SB | 2.60000 | 134,810 | 134,810 |
| 20 082108 | 0.0000 | ICO GLOBAL COMMUNICATIONS HLDGS LTD DEL CL A | 44930K1080 / H010318 SB | 2.25000H / 51,850.0000 | 393,660 | 393,660 |
| 20 063008 | 0.0000 | MBIA INC | 5526C1000 / M000545 | 12.88000 | 0 | 920,000 |
| 20 092208 | 416,436.0000 | NORTHWESTERN CORPORATION NEW | 6680743050 / N007436 | 26.22000H | 0 | 659,210 |
| 20 081908 | 0.0000 | NORTHWEST AIRLS CORP | 6672804080 / N009281 SB | 11.53000 / 416,436.0000 F | 4,801,607 | 48,306.0000 / 1,440,452 |
| 20 040908 | 1,147.0000 | MXNNORBORD INC | 65540P1060 / N101684 | 4.10115H | 0 | 67,893 |
| 20 081208 | 0.0000 | PORTLAND GENERAL ELECTRIC CO NEW | 7365088470 / P019060 SB | 25.00000H / 1,147.0000 | 28,675 | 8,602 |
| 20 092208 | 608,890.0000 | RAIT FINANCIAL TRUST | 74922T1040 / R003504 | 7.35000 | 0 | 275,000 |
| 20 090208 | 0.0000 | US AIRWAYS GROUP INC | 90341W1080 / U003620 | 7.91000 / 608,890.0000 F | 4,816,319 | 106,720.0000 / 1,444,895 |
| 20 091508 | 0.0000 | WELLS FARGO & CO | 9497461010 / W001549 | 39.60000 | 0 | 1,152,210 |
| | | WACHOVIA CORPORATION COM | 9299051020 / W002990 | 18.75000 | 0 | 308,125 |

```
BMR56   CLIENT 012              MARGIN ACTIVITY STATEMENTS                      09/19/08        PAGE 93780
'32-40125  RR: H01 STONEHILL OFFSHORE        CURR-CODE: 000
'C LDA         LONG/SHORT(-)  SECURITY DESCRIPTION      CUSIP/SEC    4.25000
'0 091108         0.0000      WASHINGTON MUTUAL INC     939322105O   PRICE      MARKET VALUE   MARGIN REQUIREMENT
                                                        W020516      4.25000          0           1,852,473

10 060208    225,562.0000     NEWZARLINK SEMICONDUCTOR INC  9891391000  0.49000      110,525          110,525
                                                        Y001713  SB  225,562.0000
10 061708   2,300,000.0000    UAL CORP                   902549AE40  55.87500   1,285,125         385,537
                              ORD SETTLEMENT BD          5725709  SB  2,300,000.0000
                              DUE 02/01/2021  5.000%

20 082206         0.0000      UNITED STATES TREASURY BOND  912810PW20  100.03100        0        2,300,713
                              DUE 02/15/2036  4.375%      7001110
20 072508         0.0000      UNITED STATES TREASURY NOTE  912828H260  100.93000        0          464,278
                              DUE 05/15/2016  3.875%      7001113
20 081508         0.0000      UNITED STATES TREASURY NOTE  912828CA60  104.75049H       0        1,571,257
                              DUE 02/15/2014  4.000%      7004940
53 092507    30,700.0000-     BURLINGTON INDUSTRIES INC NEW 121693105O  0.00000H        0              0 NNN
                                                        B650799
53 091108    36,770.0000-     CIT GROUP INC NEW          125581108O  11.16000     410,353-             0
                                                        C011859
53 082108   184,000,000.0000- MBIA INC                   55262C1000  12.88000   2,369,920-            0
                                                        M000545
53 063008    83,805.0000-     NORTHWESTERN CORPORATION   6680743050  26.22000H   2,197,367-           0
                              NEW                        N097436
53 081908    16,236.0000-     MORNINGBORD INC            65568P1060  4.18115H      67,893-            0
                                                        N101064
53 081208    54,600.0000-     RAIT FINANCIAL TRUST       749227104O  7.35000      401,310-           0
                                                        R005584
53 090208    96,500.0000-     WELLS FARGO & CO           9497461010  39.80000   3,840,700-           0
                                                        W001549
53 091508    69,000.0000-     WACHOVIA CORPORATION       9299031020  18.75000   1,293,750-           0
                              COM                        W002990
53 091108   435,876.0000-     WASHINGTON MUTUAL INC      939322105O  4.25000    1,852,473-           0
                                                        W020516
53 082208    23,000,000.0000- UNITED STATES TREASURY BOND  912810PW20  100.03100  23,007,130-          0
                              DUE 02/15/2036  4.375%      7001110
53 072508    4,600,000.0000-  UNITED STATES TREASURY NOTE  912828H260  100.93000   4,642,780-          0
                              DUE 05/15/2018  3.875%      7001113
53 081508   15,000,000.0000-  UNITED STATES TREASURY NOTE  912828CA60  104.75049H 15,712,574-          0
                              DUE 02/15/2014  4.000%      7004940

- - T O T A L S - -                                    SMA        9,068,744-   SMA CHANGE        31,807
TOT MV   243,985,632  OLD SMA   9,036,937-             HOUSE EXCESS  78,671,598  NEW HSE CALL          0
EQUITY   299,915,558  LIQ EQT  299,915,558  EQY %  100 OTHER EXCESS 231,882,728  NYSE OPT REQ          0
CSH AV     9,068,744  BUYING P  18,137,489
```

```
BMR56    CLIENT 012                              MARGIN ACTIVITY STATEMENTS         09/19/08              PAGE  93781
732-40125   RR: HB1 STONEHILL OFFSHORE            CURR-CODE: 002 C$
         - - BALANCES - -
TC       OPEN T/D BAL      CLOSE T/D BAL       OPEN S/D BAL        CLOSE S/D BAL      MARKET VALUE            DLA
12           00.00             00.00              00.00               00.00          13,213,686          09/18/08
FOREIGN CURRENCY C$ RATE    .9352472 T/D BAL    2,030,438.55         2,030,438.55
20         1,949,777.11       2,030,438.55
FOREIGN CURRENCY C$ RATE    .9352472 T/D BAL    1,949,777.11                                                366,153        09/19/08
53         1,916,073.34
FOREIGN CURRENCY C$ RATE    .9352472 T/D BAL    2,739,012.83-                                             2,834,051-      09/19/08
53         2,739,012.83-
FOREIGN CURRENCY C$ RATE    .9352472 T/D BAL    2,688,629.11-        2,819,674.27-
         2,819,674.27-
T          789,235.72-       789,235.72-        789,235.72-          789,235.72-     10,745,787

         - - ACTIVITY - -
TC  S/DTE    LONG/SHORT(-)       DESCRIPTION                              CUSIP/SEC   PRICE/ENT  T/D  TRD #   DEBIT/CREDIT(-)
20  09/19                        MARK TO MARKET                                       MKT MS     09/19          80,661.44
53  09/19                        MARK TO MARKET SHORT POS                             MKT MS     09/19          80,661.44-

         - - POSITIONS - -
TC  LDA      LONG/SHORT(-)    SECURITY DESCRIPTION              CUSIP/SEC      PRICE           MARKET VALUE   MARGIN REQUIREMENT
12  091708   2,460,526.0000   MMMZARLINK SEMICONDUCTOR INC      9891391000     0.51308          1,264,422       1,264,422
                                                                V001713     SB  2,460,526.0000
12  041408   13,535,000.0000  MMMGENERAL MOTORS ACCEPTANCE      370472BM00  SB 86.28618H       11,949,264       5,377,168
                              CORP OF CANADA LTD                 58BGFL9     SB 13,535,000.0000
                              DUE 05/22/2009        4.721%
20  082908   0.0000           MMMCANADIAN IMPERIAL BANK OF      1360691010     62.50493                 0         166,513
                              COMMERCE                           C146504
20  082808   0.0000           MMMNORBORD INC                    6654QP1060     4.38494H                 0       2,279,008
                                                                 N101604
20  082808   712,524.0000     MMMZARLINK SEMICONDUCTOR INC      9891391000     0.51308            366,153         366,153
53  082908   8,880.0000-      MMMCANADIAN IMPERIAL BANK OF      1360691010     62.50493          555,043-
                              COMMERCE                           C146504
53  082808   519,735.0000-    MMMNORBORD INC                    6654QP1060     4.38494H        2,279,008-               0
                                                                 N101604

         - - T O T A L S - -
TOT MV       10,745,787    OLD FED CALL     3,500,992     FED CALL            NEW FED CALL         0
EQUITY       11,535,023    LIQ EQT          11,535,023 EQY %  0  HOUSE EXCESS   NEW HSE CALL      0
CSH AV           0         BUYING P                        OTHER EXCESS       NYSE OPT REQ        0
```

```
BMB56   CLIENT 012
732-40125    RR: HBL STONEHILL OFFSHORE          MARGIN ACTIVITY STATEMENTS          09/19/08        PAGE  93782
                                                 CURR-CODE: 003 BP
- - - - BALANCES - - - -
      OPEN T/D BAL         CLOSE T/D BAL         OPEN S/D BAL        CLOSE S/D BAL        MARKET VALUE        DLA
TC                                                                                                          09/18/08
12    00.00               00.00                  00.00               00.00                928,090
FOREIGN CURRENCY BP RATE  1.83010002 T/D BAL
20    73,420.47-          73,420.47-
FOREIGN CURRENCY BP RATE  1.83010002 T/D BAL
T     73,420.47-          73,420.47-             73,420.47-          73,420.47-            00                 09/18/08
                          134,366.80-
      73,420.47-          73,420.47-             73,420.47-          73,420.47-            928,090
- - ACTIVITY - -
NO ACTIVITY FOR THIS ACCOUNT
- - POSITIONS - -
      LONG/SHORT(-)                   SECURITY DESCRIPTION        CUSIP/SEC           PRICE        MARKET VALUE
TC    POSITIONS                                                                       94.22243H
LDA                                  MMMCIT GROUP INC            U12605A040
12    040108   985,000.0000            EURO MEDIUM TERM NOTE     5214345     SB       985,000.0000    928,090
                                       DUE 12/16/2008    5.500%
                                     MMMLUXFER HOLDINGS PLC      G5698VAD00
12    070108   744,204.0000            DUE 02/06/2012   11.350%  5986867     SB       0.00000H
                                                                                     744,204.0000    0

- - T O T A L S - -
TOT MV        928,090       OLD SMA            75,420-         SMA               73,420-  SMA CHANGE
EQUITY      1,001,510       LIQ EQT         1,001,510  EQY %  100  HOUSE EXCESS  583,870  NEW HSE CALL          0
CSH AV         71,420       BUYING P          146,840              OTHER EXCESS  908,702  NYSE OPT REQ          0
```

```
BMR56    CLIENT 012
32-40125    RR: H01 STONEHILL OFFSHORE          MARGIN ACTIVITY STATEMENTS      09/19/08        PAGE 93783
        - - - - -BALANCES- - - - -                CURR-CODE: 016 JY
         OPEN T/D BAL      CLOSE T/D BAL      OPEN S/D BAL      CLOSE S/D BAL      MARKET VALUE        DLA
            01.60-            01.60-            01.00-            01.00-              00            05/13/08
FOREIGN CURRENCY JY RATE    .00935201 T/D BAL    00.00
- - - - - -ACTIVITY- - - - - -
NO ACTIVITY FOR THIS ACCOUNT

- - - - - -POSITIONS- - - - - -
       LONG/SHORT(-)    SECURITY DESCRIPTION     CUSIP/SEC        PRICE          MARKET VALUE      MARGIN REQUIREMENT
LDA 050906  920,000,000.0000  **ENRON CORP       U29302AM60      0.00000H              0                0
                              DUE 06/18/2003      5446609  SB   920,000,000.0000
DSI308 460,000,000.0000  **ENRON CORP            U29302A680      0.00000H              0                0
                  0.770%  DUE 06/15/2003          5446359  SB   460,000,000.0000
                  0.678%

- - - - -T O T A L S- - - - -
TOT MV   0  OLD SMA       0  SMA               0  SMA CHANGE
EQUITY   1  LIQ EQT       1 EQY %   0 HOUSE EXCESS    0  NEW HSE CALL
CSH AV   0  BUYING P      0  OTHER EXCESS      0  NYSE OPT REQ
```

```
BMR56      CLIENT 012                          MARGIN ACTIVITY STATEMENTS        09/19/08              PAGE  93784
732-40125    RR: NB1 STONEHILL OFFSHORE                   CURR-CODE: 246 EM
- - - - BALANCES - - - -
TC        OPEN T/D BAL        CLOSE T/D BAL        OPEN S/D BAL        CLOSE S/D BAL              MARKET VALUE        DLA
12            00.00              00.00                00.00               00.00                    1,693,504       09/18/08
FOREIGN CURRENCY EM RATE     1.43870132 T/D BAL       00.00
12           196,050.45          100,862.09          196,050.45          100,862.09                       00  B1  09/19/08
FOREIGN CURRENCY EM RATE     1.43870132 T/D BAL      145,110.42
53         1,940,454.85-      1,845,266.49-        1,940,454.85-       1,845,266.49-               1,958,946-      09/19/08
FOREIGN CURRENCY EM RATE     1.43870132 T/D BAL    2,654,787.35-
T          1,744,404.40-      1,744,404.40-                             1,744,404.40-                65,442-

TC  S/DTE   - - - ACTIVITY - - -     DESCRIPTION                                                  DEBIT/CREDIT(-)
20  09/19     LONG/SHORT(-)         MARK TO MARKET                            MKT MS                  95,188.36-
53  09/19                           MARK TO MARKET SHORT POS                  MKT MS                  95,188.36

TC  LOA   - - POSITIONS - -    SECURITY DESCRIPTION     CUSIP/SEC     PRICE/ENT  T/D  TRD #      MARKET VALUE   MARGIN REQUIREMENT
12  090208    LONG/SHORT(-)        MMMFE BANK PLC       C33365SS00    PRICE   09/19                 187,009         84,154
             250,000.0000          EURO MEDIUM TERM NOTE 5BBDQY5  SB  74.803661H  250,000.0000
                                   DUE 01/15/2013   7.125%

12  071608    920,000.0000         MMMGMAC BANK GMBH    N3592XB660   78.94734H               SB     726,315        326,842
                                   EURO MEDIUM TERM NOTE 5BBPUH5  SB  920,000.0000
                                   DUE 05/22/2010   5.750%

12  041608  1,150,000.0000         MMMCTR GROUP INC     U12605A000   85.23296H               SB     980,179        441,080
                                   EURO MEDIUM TERM NOTE 5341424  SB  1,150,000.0000
                                   DUE 05/13/2009   5.415%

20  080808    0.0000               MMMATDS              F061161010   32.37989H                       0              216,135
                                   FRF5                 A006971
20  080808    0.0000               MMMVALEO-ORD         F962211260   25.17263H                       0              371,548
                                   FF 20 PAR            V148913
53  080808   22,250.0000-          MMMATDS              F061161010   32.37989H                       720,452-       0
                                   FRF5                 A006971
53  080808   49,200.0000-          MMMVALEO-ORD         F962211260   25.17263H                     1,238,493-       0
                                   FF 20 PAR            V148913

- - - T O T A L S - - -                                FED CALL      0 NEW FED CALL    1,030,497
TOT MV       65,442-  OLD FED CALL   1,030,497         HOUSE EXCESS    NEW HSE CALL     239,201
EQUITY    1,678,961   LIQ EQT    1,678,961 EQY %       OTHER EXCESS    NYSE DPT REQ     810,595
CSH AV        0       BUYING P         0
```

| Symbol | CCY | Qty | Settle Price | Mkt Value | FX | USD Mkt Value |
|---|---|---|---|---|---|---|
| CIT | USD | (36,770) | 11.16 | (410,353.20) | 1 | (410,353.20) |
| MBI | USD | (184,000) | 12.88 | (2,369,920.00) | 1 | (2,369,920.00) |
| NEW | USD | (83,805) | 26.22 | (2,197,367.10) | 1 | (2,197,367.10) |
| NBDFF | USD | (16,238) | 4.18115 | (67,893.51) | 1 | (67,893.51) |
| RAS | USD | (54,600) | 7.35 | (401,310.00) | 1 | (401,310.00) |
| WFC | USD | (96,500) | 39.8 | (3,840,700.00) | 1 | (3,840,700.00) |
| WB | USD | (69,000) | 18.75 | (1,293,750.00) | 1 | (1,293,750.00) |
| WM | USD | (435,876) | 4.25 | (1,852,473.00) | 1 | (1,852,473.00) |
| 912810PW2 | USD | (23,000,000) | 100.031 | (23,007,130.00) | 1 | (23,007,130.00) |
| 912828HZ6 | USD | (4,600,000) | 100.93 | (4,642,780.00) | 1 | (4,642,780.00) |
| 912828CA6 | USD | (15,000,000) | 104.75049 | (15,712,573.50) | 1 | (15,712,573.50) |
| Type 5 | USD | 56,231,081.00 | 1 | 56,231,081.00 | 1 | 56,231,081.00 |
| Net USD | | | | | | 434,830.69 |
| | | | | | | |
| Valeo | EUR | (22,250) | 32.37989 | (720,452.55) | 1.43870132 | (1,036,516.04) |
| Atos | EUR | (49,200) | 25.17263 | (1,238,493.40) | 1.43870132 | (1,781,822.08) |
| Type 5 | EUR | 1,845,266.49 | 1 | 1,845,266.49 | 1.43870132 | 2,654,787.33 |
| Net EUR | | | | | | (163,550.79) |
| | | | | | | |
| CM | CAD | (8,880) | 62.50493 | (555,043.78) | 0.95352472 | (529,247.96) |
| NBDFF | CAD | (519,735) | 4.38494 | (2,279,006.79) | 0.95352472 | (2,173,089.31) |
| Type 5 | CAD | 2,819,674.27 | 1 | 2,819,674.27 | 0.95352472 | 2,688,629.12 |
| Net CAD | | | | | | (13,708.15) |
| | | | | | | |
| | | | | | | |
| Total USD Due Stonehill | | | | | | 257,571.75 |

**EXHIBIT D FOR STONEHILL OFFSHORE PARTNERS**

| Fund | LEHM A/C # | Month Expired | Internal ID | LEHM ID | CCY | Amount | Notes | Record date | Description |
|------|-----------|---------------|-------------|---------|-----|--------|-------|-------------|------------|
| Stonehill Offshore Partners | 732-40125 | September-08 | GBPF | GBP | GBP | 278.18 | INTEREST | 9/21/2008 | INTEREST ON CREDIT BALANCE FROM 08/21 THRU 09/21 @ 4.858% BAL 73,420 A.BAL 64,463 INTEREST PAID FOR 31 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | GBPF | USD | USD | 12.74 | INTEREST | 8/28/2008 | INTEREST ON CREDIT BALANCE FROM 08/29 THRU 09/02 @ 1.591% BAL 282,137 A.BAL 282,137 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | GBPF | USD | USD | 123.74 | INTEREST | 8/28/2008 | INTEREST ON CREDIT BALANCE FROM 08/29 THRU 09/02 @ 1.591% BAL 282,137 A.BAL 282,137 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | GBPF | USD | USD | 133.82 | INTEREST | 9/16/2008 | INTEREST ON CREDIT BALANCE FROM 09/12 THRU 09/16 @ 1.562% BAL 473,171 INTEREST PAID FOR 6 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | GBPF | USD | USD | 654.81 | INTEREST | 9/16/2008 | INTEREST ON CREDIT BALANCE FROM 09/15 THRU 09/16 @ 1.562% BAL 421,391 A.BAL 421,391 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | 97.01 | INTEREST | 9/11/2008 | INTEREST ON CREDIT BALANCE FROM 09/10 THRU 09/11 @ 3.000% BAL 781,125 A.BAL 781,125 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | 47,035.52 | INTEREST | 9/11/2008 | INTEREST ON CREDIT BALANCE FROM 09/10 THRU 09/11 @ 1.562% BAL 81,864 A.BAL 319,618 INTEREST PAID FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -488.52 | INTEREST | 9/22/2008 | INTEREST ON CREDIT BALANCE TY CR INT 8/21 92/100 LB TRN'D+SST'AUT'DNT |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -518.28 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/17 THRU 09/17 @ 2.194% BAL 298,296 A.BAL 274,088 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -16.47 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/17 THRU 09/17 @ 3.04% BAL 107,271 A.BAL 558,114 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -76.92 | INTEREST | 9/22/2008 | INTEREST ON FROM 08/21 THRU 08/21 @ 3.04% BAL 343,193 A.BAL 219,033 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -43.83 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/03 THRU 09/04 @ 3.42% BAL 335,932 A.BAL 994,317 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -1,134.41 | INTEREST | 9/22/2008 | INTEREST ON FROM 08/29 THRU 09/02 @ 3.42% BAL 44,711 A.BAL 404,490 INTEREST CHARGED FOR 2 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -40.99 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/17 THRU 09/17 @ 2.19% BAL 46,539 A.BAL 551,193 INTEREST CHARGED FOR 1 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | -51,721.39 | INTEREST | 9/22/2008 | INTEREST ON FROM 09/12 THRU 09/14 @ 7.78% BAL 773581,610 A.BAL 354,347 INTEREST CHARGED FOR 3 DAY(S) |
| Stonehill Offshore Partners | 732-40125 | September-08 | NBDFF | USD | USD | 9.91 | DIVIDEND | 9/22/2008 | NORBOND, INC. |
| Stonehill Offshore Partners | 732-40125 | September-08 | B6JTK2 | USD | USD | 112,629.36 | INTEREST | 9/24/2008 | ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND INSTL DIST CL A |
| Stonehill Offshore Partners | 732-40125 | September-08 | B42KQ7 | USD | USD | 71,593.92 | DIVIDEND | 9/24/2008 | ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND INSTL DIST CL A |
| Stonehill Offshore Partners | 732-40125 | September-08 | 12668AAC3 | USD | USD | 19,190.05 | PAYDOWN | 9/29/2008 | MAC CAPITAL LTD BNB 00000000 07/24/2013 000000% 7/24/2023 Q5753NA86 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 126494AAC9 | USD | USD | 33,629.96 | INTEREST | 8/29/2008 | COUNTRYWIDE ASSET BK CERT SERIES 2006-2N CLASS A13 638000% 01/25/2034 12668AAC3 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 12668XAC9 | USD | USD | 30,669.05 | INTEREST | 8/29/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S5 CLASS A3 5.550% 04/25/2036 12668XAC9 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 12668XAF6 | USD | USD | 27,321.59 | INTEREST | 8/29/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S7 CLASS A6 5.6930% 11/25/2035 12668XAF6 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 12663JAB7 | USD | USD | 10,081.72 | INTEREST | 8/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC SERIES 2006-S2 A-2-VAR 4.6100% 06/21/2035 12668JAB7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 12663DX1 | USD | USD | 44,781.70 | INTEREST | 8/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC SERIES 2006-S5 A-2-VAR 5.6270% 07/25/2027 126685DW3 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 12668VAA7 | USD | USD | 61,270.47 | INTEREST | 8/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC SERIES 2006-S8 A-2-VAR 4.6180% 06/25/2034 161856AA9 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 12668YAB9 | USD | USD | 5,331.42 | INTEREST | 8/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC SERIES 2006-S7 A-1-VAR 3.5510% 11/25/2035 12668YAB9 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 38011TAB8 | USD | USD | 32,759.45 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LOAN TRUST SERIES 2006-HE5 CLASS A3 4.7680% 10/25/2036 38011TAB8 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 34140TAK6 | USD | USD | 2,781.56 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LOAN TRUST LN TR SERIES 2006-HB2 CLASS A3 13930% 06/25/2036 34140TAK6 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 36186LAD5 | USD | USD | 24,156.16 | INTEREST | 8/31/2008 | GMACM HOME EQUITY LOAN TRUST LN TR SERIES 2007-HE2 CLASS A3 13930% 12/25/2037 36186LAD5 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 36186LAG8 | USD | USD | 9,538.39 | INTEREST | 8/29/2008 | GMACM HOME EQUITY LOAN TRUST LN TR SERIES 2007-HE2 CLASS A1-A 4.4600% 08/01/2009 695655VAB3 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 76110VTD0 | USD | USD | 97,270.01 | INTEREST | 8/29/2008 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS 14A4 6.6000% 12/25/2037 76110VTD0 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 76110VAE4 | USD | USD | 17,965.88 | INTEREST | 8/29/2008 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS 14A4 6.6000% 12/25/2037 76110VTD0 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5723941 | USD | USD | 3,163.94 | INTEREST | 8/29/2008 | RESIDENTIAL FDO MTO SECS II SERIES 2007-HE2 CLASS A-2-VAR 1.66483 A.B7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 5723941 | USD | USD | 81,514.13 | INTEREST | 8/29/2008 | RESIDENTIAL FDO MTO SECS II SERIES 2007-HE2 CLASS A-2-VAR 1.66483 A.B7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | 51XNCVV7 | USD | USD | 8,230.66 | INTEREST | 8/29/2008 | F C E BANK PLC EURO MEDIUM TERM NTE IN DEFAULT 11.0000% 08/01/2009 695655VAB3 |
| Stonehill Offshore Partners | 732-40125 | September-08 | X5D0921AOH | EUR | EUR | 12,921.59 | INTEREST | 9/20/2008 | PHH MORTGAGE FDO MTO SECS II SERIES 2007-HE2 CLASS A-2-VAR 1.66483 A.B7 |
| Stonehill Offshore Partners | 732-40125 | September-08 | NWEC | USD | USD | -27,653.48 | DISTRIBUTION | 10/14/2008 | AMES TRUE TEMPER INC SENIOR SUB NOTES CORP 00000% 11/01/2010 0310042AC9 |
| Stonehill Offshore Partners | 732-40125 | October-08 | SPP12 | POR | POR | 30,560.00 | DISTRIBUTION | 10/14/2008 | STARTER 8500 INC 85 90 085000% 11/01/2010 112018AB3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 857637AA8 | USD | USD | 50,713.00 | INTEREST | 10/15/2008 | BUILDERS FINANCIAL BK ELECTRIC CO NEW |
| Stonehill Offshore Partners | 732-40125 | October-08 | 97809LAA2 | USD | USD | 2,473.74 | INTEREST | 9/30/2008 | WOLVERINE TUBE INC SENIOR NOTE SER B 10.5000% 04/01/2009 70577RAA8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5I11167 | USD | USD | 138,384.49 | FULL CALL | 10/9/2008 | PEGASUS AVIATION LEASE SECURITIZATION IIA3TPA C/SERIES A3 810000% 05/10/2011 70577RAA8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 74437CAB7 | USD | USD | 80,889.33 | FULL CALL | 10/9/2008 | PSINET INC SENIOR NOTES SER B IN DEFAULT 11.0000% 02/15/2005 7443TCAB7 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 74437CAG6 | USD | USD | 177,395.96 | FULL CALL | 10/14/2008 | PSINET INC NTS IN DEFAULT** 11.0000% 02/15/2005 7443TCAG6 |
| Stonehill Offshore Partners | 732-40125 | October-08 | U29302AOR | USD | USD | 211,414.66 | INTEREST | 10/14/2008 | ENRON CORP 0.77000% 12/31/2049 U29302AH6 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5540315 | USD | USD | 52,061.50 | INTEREST | 10/14/2008 | ESCROW GUANGDONG INTL TR & INV 144A 8.7500% 12/31/2049 U29302AH6 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 56186LAG8 | USD | USD | 279,843.75 | INTEREST | 10/1/2008 | BROKER BROS CO 3/9 NOTE 11.2500% 12/31/2049 Y1050AB3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5778017 | USD | USD | 12,787.50 | INTEREST | 10/10/2008 | CIT GROUP FDG CO NEW |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5666251 | USD | USD | 196.72 | INTEREST | 9/27/2008 | CIT GROUP FDG CO CDA SR NT 4.6000% 05/10/2010 112556AB3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | POR | POR | POR | 28,132.49 | DISTRIBUTION | 10/14/2008 | PORTLAND GENERAL ELECTRIC CO NEW |
| Stonehill Offshore Partners | 732-40125 | October-08 | U29302AO | USD | USD | 137,844.00 | DISTRIBUTION | 10/14/2008 | ENRON CORP EURO DBB 0.97000% 12/31/2049 U29302AJ2 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5943647 | USD | USD | 37,004.00 | INTEREST | 9/30/2008 | ESCROW GUANGDONG INTL TR & INV 144A 8.7500% 11/23/2001 40065LJ89 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 12668XAC9 | USD | USD | 30,554.69 | INTEREST | 9/29/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S5 CLASS A13 5.5500% 04/25/2036 12668XAC9 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 12668XAF6 | USD | USD | 10,911.58 | INTEREST | 9/29/2008 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S7 CLASS A6 5.6930% 11/25/2035 12668XAF6 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 12668JDW1 | USD | USD | 27,221.46 | INTEREST | 9/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC SERIES 2006-S2 A-2-VAR 4.6100% 06/21/2035 12668JAB7 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 12663DX1 | USD | USD | 44,781.00 | INTEREST | 9/29/2008 | CWHEQ HOME EQUITY LOAN TRUST MTGPC SERIES 2006-S5 A-2-VAR 5.6270% 07/25/2027 126685DW3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 38011TAB8 | USD | USD | 32,759.45 | INTEREST | 9/29/2008 | GMACM HOME EQUITY LOAN TRUST SERIES 2006-HE5 CLASS A3 4.7680% 10/25/2036 38011TAB8 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 5BBQVB1 | USD | USD | 17,778.18 | INTEREST | 9/29/2008 | GMACM HOME EQUITY LOAN TRUST LN TR SERIES 2007-HE2 CLASS A3 6.0540% 12/25/2037 36186LAD5 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 36186LAD5 | USD | USD | 97,270.00 | INTEREST | 9/29/2008 | GMACM HOME EQUITY LOAN TRUST LN TR SERIES 2007-HE2 CLASS A3 4.6240% 12/25/2037 36186LAD5 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 36186LAG8 | USD | USD | 17,965.00 | INTEREST | 9/29/2008 | GMACM HOME EQUITY LOAN TRUST LN TR SERIES 2007-HE2 CLASS A1-A 4.4600% 08/01/2009 695655VAB3 |
| Stonehill Offshore Partners | 732-40125 | October-08 | 38011TAD4 | USD | USD | 3,751.50 | INTEREST | 9/30/2008 | GMACM HOME EQUITY LOAN TRUST SER 2006-HE5 A-4 VAR RATE DUE 10/25/2036 6.081 REC'D INT ON T725000 BND REC 09/30/04 PAY 10/25/08 |

## EXIBIT D FOR STONEHILL OFFSHORE PARTNERS

| Entity | Acct | Month | Code | Identifier | Ccy | Amount | Type | Date | Description |
|---|---|---|---|---|---|---|---|---|---|
| Stonehill Offshore Partners | 731240125 | October-08 | 18BCLLC0 | 6933YYAE4 | USD | 291,847.10 | PAYDOWN | 9/30/2008 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TA3S 144A 6.60000% 12/25/2027 6933YYAE4 |
| Stonehill Offshore Partners | 731240125 | October-08 | 18BCLLC0 | 6933YYAE4 | USD | 76,294.31 | INTEREST | 9/30/2008 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TA3S 144A 6.60000% 12/25/2027 6933YYAE4 |
| Stonehill Offshore Partners | 731240125 | October-08 | 5106641 | 7610VTD0 | USD | 12,924.41 | INTEREST | 9/30/2008 | RESIDENTIAL DOG MTG SECS II IN SERIES 3006-H5A1 CLASS A-2 3.19000% 02/25/2036 7610VTD0 |
| Stonehill Offshore Partners | 731240125 | October-08 | 58BNND6 | 552635AA1 | USD | 107,739.58 | INTEREST | 10/27/2008 | MAC CAPITAL LTD SER 2001 CL B-2L 144A/ACT ROAD 7.045 07/24/2003 |
| Stonehill Offshore Partners | 731240125 | October-08 | DAL | DAL | USD | 6.63 | CASH IN LIEU | 10/51/2008 | DELTA AIR LINES INC DAL COM NEW |
| Stonehill Offshore Partners | 731240125 | October-08 | 5143662 | 12669AAC3 | USD | 19,194.77 | INTEREST | 9/30/2008 | COUNTRYWIDE ASSET BK CERT SERIES 2006-2N CLASS A3 5.61800% 05/25/2034 12669AAC3 |
| Stonehill Offshore Partners | 731240125 | November-08 | 5986867 | XS0282001810 | GBP | 125,142.40 | INTEREST | 10/31/2008 | LUXFER HOLDINGS PLC 11.81100% 05/06/2013 G5669WAD0 |
| Stonehill Offshore Partners | 731240125 | November-08 | 5442794 | 2935TYAD5 | GBP | 32,186.31 | INTEREST | 11/6/2008 | ENRON CREDIT LINKED NOTES TR STERLING CREDIT LINKED NOTE 7.25000% 05/24/2006 2935TYAD5 |
| Stonehill Offshore Partners | 731240125 | November-08 | 5442794 | 2935TYAD5 | GBP | 1,621.10 | DISTRIBUTION | 11/6/2008 | ENRON CREDIT LINKED NOTES TR STERLING CREDIT LINKED NOTE 7.25000% 05/24/2006 2935TYAD5 |
| Stonehill Offshore Partners | 731240125 | November-08 | 5314424 | U12969AD0 | EUR | 15,913.70 | INTEREST | 11/14/2008 | CIT GROUP INC EURO MEDIUM TERM NOTE 5.30000% 5/13/2009 U12969AD0 |
| Stonehill Offshore Partners | 731240125 | November-08 | 5446109 | U29302AH6 | USD | 10,394.14 | REDEMPTION | 10/24/2008 | ENRON CORP 0.77000% 12/1/2049 U29302AH6 |
| Stonehill Offshore Partners | 731240125 | November-08 | 5277207 | XS0108329771 | USD | 45,374.94 | PAYDOWN | 10/9/2008 | PSINET INC EURO SERIES 10.50000% 12/01/2006 |
| Stonehill Offshore Partners | 731240125 | November-08 | 5213609 | 6936XVAD9 | USD | 3,340.90 | PAYDOWN | 10/9/2008 | PSIN ETC INC SER EUR SR NOTE *IN DEFAULT* 11.00000% 08/01/2009 6936XVAD9 |
| Stonehill Offshore Partners | 731240125 | November-08 | 58B9GFL9 | CA3704722BM01 | CAD | 164,576.11 | INTEREST | 11/21/2008 | GENERAL MOTORS ACCEPTANCE CORP OF CANADA LTD 4.73 (45% 05/22/2009 3704722BM0 |
| Stonehill Offshore Partners | 731240125 | December-08 | 5259929 | 76111BAF6 | USD | 490,649.38 | INTEREST | 12/29/2008 | RESIDENTIAL CAP CORP NT 6.375% TO 8.375% 06/30/2010 76111BAF6 |
| Stonehill Offshore Partners | 731240125 | December-08 | 5259929 | 76111BAF6 | USD | 953,118.64 | TENDER PAYMENT | 12/31/2008 | RESIDENTIAL CAP CORP NT 6.375% TO 8.375% 06/30/2010 76111BAF6 |
| Stonehill Offshore Partners | 731240125 | December-08 | 58DH5Q5 | 8431AJM0 | USD | 731,256.44 | DISTRIBUTION | 12/12/2008 | VICTORIA STANFIELD FIN LTD MEDIUM TERM NTS 144A 3CT 0% 10/25/2008 8431AJM0 |
| Stonehill Offshore Partners | 731240125 | December-08 | 5314345 | UI2669AB4 | GBP | 27,087.50 | INTEREST | 12/12/2008 | CIT GROUP INC EURO MEDIUM TERM NOTE R/ND 5.50 12/15/2008 |
| Stonehill Offshore Partners | 731240125 | December-08 | 5515750 | XS0202220064 | GBP | 240,625.00 | INTEREST | 12/12/2008 | GMAC INTL FINANCE BV EURO MEDIUM TERM NOTE R/ND 6.25 12/15/2008 |
| Stonehill Offshore Partners | 731240125 | December-08 | 5314345 | UI2669AB4 | GBP | 980,000.00 | MATURITY | 12/15/2008 | CIT GROUP INC EURO MEDIUM TERM NOTE R/ND 5.50 12/15/2008 |
| Stonehill Offshore Partners | 731240125 | December-08 | 5515750 | XS0202220064 | GBP | 3,850,000.00 | DISTRIBUTION | 12/15/2008 | GMAC INTL FINANCE BV EURO MEDIUM TERM NOTE R/ND 6.25 12/15/2008 |
| Stonehill Offshore Partners | 731240125 | December-08 | 59BCLL0 | XS0297477396 | USD | 178,006.78 | DISTRIBUTION | 12/22/2008 | GMAC INTL FINANCE BV EURO MEDIUM TERM NOTE 4.835% 05/23/2008 GR49CAN0 |
| Stonehill Offshore Partners | 731240125 | January-09 | 58DH5Q5 | 8431AJM0 | USD | 39,814.50 | DISTRIBUTION | 1/6/2009 | VICTORIA STANFIELD FIN LTD MEDIUM TERM NTS 144A 3CT 0% 10/25/2008 8431AJM0 |
| Stonehill Offshore Partners | 731240125 | October-08 | 5351851 | 400613YA1 | USD | 113,174.45 | DISTRIBUTION | 10/22/2008 | ESCROW GUANGDONG INTL TR & INVT 144A/IN DEFAULT 6.25% 1/15/2010 400613YA1 |

| Running Total | | |
|---|---|---|
| USD | 6,173,078.91 |
| GBP | 5,262,140.69 |
| EUR | 132,442.03 |
| CAD | 164,576.11 |

**SO EXHIBIT E**
## STONEHILL OFFSHORE PARTNERS LTD
**WIRES ON PRIVATE INSTRUMENTS THAT WERE MISDIRECTED TO LBI**

| ACCOUNT | CURRENCY | AMOUNT | DATE | DESCRIPTION |
|---------|----------|--------|------|-------------|
| 732-40125 | EUR | 262.34 | 9/10/2008 | Unipoly wire from Deutsche Bank |
| 732-40125 | GBP | 25,011.80 | 9/10/2008 | Unipoly wire from Deutsche Bank |
| 732-40125 | USD | 34,283.33 | 11/28/2008 | Murray Energy wire from Goldman Sachs |
| 732-40125 | USD | 378,776.44 | 11/28/2008 | Murray Energy wire from Goldman Sachs |
| 732-40125 | USD | 14,188.01 | 12/31/2008 | Entegra 2nd Lien wire from Lehman CP |

| | | | CURRENT EXCH RATE | |
|---|---|---|---|---|
| TOTAL | EUR | 262.34 | 1.35 | 353.37 |
| TOTAL | GBP | 25,011.80 | 1.52 | 37,917.89 |
| TOTAL | USD | 427,247.78 | 1.00 | 427,247.78 |
| TOTAL | AS CONVERTED | | | 465,519.04 a) |

a) Note: Currencies are converted to USD only for the purpose of tallying a rough dollar amount due.
Stonehill is not aware of the LBI estate's policies regarding converting foreign wires, the date used for
conversion, or whether foreign wires will be delivered in original currency.

SO Exhibit F   page 1 of 2

```
BM056      CLIENT 012                                    MARGIN ACTIVITY STATEMENTS           09/19/08              PAGE  93629
732-41222    RR: H01 STONEHILL OFFSHORE P                  CURR-CODE: 000
           - - - -BALANCES - - - -
TC           OPEN T/D BAL            CLOSE T/D BAL          OPEN S/D BAL          CLOSE S/D BAL        MARKET VALUE          DLA
12                00.00                    00.00                  00.00                00.00             5,500,000       09/18/08

  - - - - -ACTIVITY - - - - -
NO ACTIVITY FOR THIS ACCOUNT

  - - - - -POSITIONS - - - - -
TC   LDA       LONG/SHORT(-)    SECURITY DESCRIPTION           CUSIP/SEC        PRICE         MARKET VALUE      MARGIN REQUIREMENT
12   091808    5,500,000.0000   BBHLEHMAN BROTHERS US DOLLAR   054081260      1.0000H         5,500,000           5,500,000
                                LIQUIDITY FUND INSTL DIST CL   A000351

  - - - - -T O T A L S - - - - -
TOT MV       5,500,000  OLD SMA              0         SMA               0    SMA CHANGE      0
EQUITY       5,500,000  LIQ EQY              0         HOUSE EXCESS      0    NEW HSE CALL    0
CSH AV               0  BUYING P     5,500,000  EQY %  0    OTHER EXCESS          0    NYSE OPT REQ    0
```

SO Exhibit F page 2 of 2

# LEHMAN BROTHERS

**For the period 08/30/2008 to 09/30/2008**

STONEHILL OFFSHORE
PARTNERSHIP LTD
C/O CITICO FUND SERVICES

Base Currency : USD
Account Number : 732-40125 H81

## Monthly Activity (Continued)

**MOVEMENTS OF FUNDS**

| Settlement Date | Transaction | Description | Amount |
|---|---|---|---|
| 09/15/2008 | PAID BY WIRE | WIRE PAYMENT TD 09/12/08 SD | ( 189,000,000.00 ) |
| 09/16/2008 | | INWIRE RF#0311699 0008 INES(02) NORTHWEST AIRL INES 6 CITIUS33 | 204,909.09 |
| 09/16/2008 | PAID BY WIRE | WIRE PAYMENT TD 09/16/08 SD | ( 5,000,000.00 ) |
| 09/16/2008 | | TFR TO ACCT 732-41222-2 | ( 2,018,932.38 ) |
| 09/17/2008 | | TFR TO ACCT 732-41222-1 | ( 5,500,000.00 ) |
| 09/17/2008 | | REF # 9N44323 | 919,994.61 |
| 09/18/2008 | | INWIRE RF#0352200 0008 INES(02) NORTHWEST AIRL INES 6 CITIUS33 | 26,290.98 |
| 09/18/2008 | | TFR FROM ACCT 732-41222-1 | 3,585,571.55 |
| 09/19/2008 | | INWIRE RF#09199BBTHU2R008975 026006593 PART NERS LTD FFC A C 732 401 WCI COMMUNITIES, INC | 31,607.57 |

**TOTAL NET MOVEMENTS OF FUNDS / USD** ( 172,269,540.62 )

**GBP**

| | | | |
|---|---|---|---|
| 09/08/2008 | | FRM STK TO CMDY | ( 103,624.20 ) |
| 09/18/2008 | | TFR FROM ACCT 732-41222-1 | 25,038.00 |

**TOTAL NET MOVEMENTS OF FUNDS / GBP** ( 78,586.20 )

**EUR**

SO Exhibit G
page 1 of 1

# LEHMAN BROTHERS

**For the period 08/01/2008 to 08/29/2008**

Base Currency : USD
Account Number : 732-40125 H81

STONEHILL OFFSHORE
PARTNERSHIP LTD
C/O CITICO FUND SERVICES

## Monthly Activity (1)

**PURCHASES & SALES**
(Continued)

| Settlement Date | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|
| 08/12/2008 | BOUGHT | 14,950 | ACACIA RESEARCH - ACACIA TECHNOLOGIES UNSOLICITED TMS08070708?0176160TMS PLUS 448.50 COMM CHARGED BY LEHM | 4.1589 | ( 62,824.08 ) |
| 08/12/2008 | SOLD | 240,534 | ***BARRATT DEVELOPMENTS PLC AVERAGE PRICE UNSOLICITED TMS-REF2008081110130535 TMS08711708701386535TMS 288,029.93 GBP TOTAL AS OF 0807/08 | 2.3308 | 580,074.19 |
| 08/12/2008 | BOUGHT | 2,000,000 | ***MAC FUNDING LTD PRIN PROTECTED SECS ACCREDITED INVS UNSOLICITED TMS08711708700444682TMS PLUS 0.00 COMM CHARGED BY CHSE | .3275 | ( 655,000.00 ) * |
| 08/12/2008 | SOLD | 6,300 | PGT INC UNSOLICITED TMS08707708701825049TMS LESS 282.00 COMM 0.19 FEE CHARGED BY MOUN | 5.1960 | 32,482.61 |
| 08/12/2008 | SOLD | 27,500 | ROSETTA RESOURCES INC UNSOLICITED TMS08707708701825001TMS LESS 825.00 COMM 3.50 FEE CHARGED BY GSCO | 22.7217 | 624,018.25 |
| 08/12/2008 | BOUGHT | 8,385 | ***ZARLINK SEMICONDUCTOR INC UNSOLICITED | .7168 | ( 6,260.99 ) |

# LEHMAN BROTHERS INC
## TRADE CONFIRMATION

To:  Stonehill Institutional Partners, L.P.
     Contact: Steve Nelson
     Tel No.: 212-739-7470
     Fax No.: 212-838-2291
     Email:  snelson@stonehillcap.com


From: Lehman Brothers Inc.
     Contact: Denise Rosselli
     Tel No.: 212-526-1490
     Fax No.: 646-758-4993
     Email:  drossell@lehman.com

Trade Confirmations: Jessica Markowitz
     Tel. No.:   212-526-1490
     Fax No.:    646-758-4993
     Email:  Jessica.markowitz@lehman.com

We are pleased to confirm the following transaction (the "Transaction"):

| | |
|---|---|
| Trade Date: | March 27, 2008 |
| Seller: | Stonehill Institutional Partners, L.P., as Principal |
| Buyer: | Lehman Brothers Inc., as Principal |
| Issuer: | US Power Generating Company |
| Quantity | 6,400 Class A Shares issued under Certificate of Incorporation (as amended or amended and restated from time to time, the Certificate of Incorporation") of US Power Generating Company, a Delaware corporation |
| Purchase Price: | $28.00 per Unit |

Other terms:

1. Buyer and Seller agree that the Transaction shall be subject to the transfer requirements set forth in the Certificate of Incorporation; it being understood and agreed that Buyer shall cooperate in all reasonable respects with Seller to cause the Transaction to satisfy such requirements;

2. Buyer and Seller agree to execute and deliver any necessary documentation required pursuant the Certificate of Incorporation (the "Certificate") or by counsel to the Issuer (including, without limitation, in the case of Buyer, a Rule 144A Certificate, Regulatory Certificate and if applicable, a Confidentiality Agreement and, in the case of both parties, a NASD Transfer Form and Letter Agreement with respect to Section 1(b)(i) of Article Five of the Certificate), in order to effect the Transaction.

3. All dividends, payments or any other distributions made on or after the Trade Date are for the Buyer's account.

Please provide the signature of a duly authorized signatory where indicated below and return this letter to the attention of *Jessica Markowitz* at the following e-mail address: Jessica.markowitz@lehman.com.

If you have any questions, please contact *Jessica Markowitz* at *212-526-7598*.

NYC:147889.2

2

**LEHMAN BROTHERS INC.**

By: _____

Name: **MARTHA G. MARTINEZ**
**AUTHORIZED SIGNATORY**
Title: _____

Date: _____

**Stonehill Institutional Partners, L.P.**

By: _____

Name: Steven O. Nelson

Title: CFO

Date: 4/3/08

NYC:147889.2

# LEHMAN BROTHERS INC

### TRADE CONFIRMATION

**To:**   Stonehill Offshore Partners Limited
Contact: Steve Nelson
Tel No.: 212-739-7470
Fax No.: 212-838-2291
Email:   snelson@stonehillcap.com

**From:**  Lehman Brothers Inc.
Contact: Denise Rosselli                  Trade Confirmations: Jessica Markowitz
Tel No.:  212-526-1490                    Tel. No.:   212-526-1490
Fax No.:  646-758-4993                    Fax No.:    646-758-4993
Email:    drossell@lehman.com             Email:  Jessica.markowitz@lehman.com

We are pleased to confirm the following transaction (the "Transaction"):

| | |
|---|---|
| Trade Date: | March 27, 2008 |
| Seller: | Stonehill Offshore Partners Limited, as Principal |
| Buyer: | Lehman Brothers Inc., as Principal |
| Issuer: | US Power Generating Company |
| Quantity | 8,730 Class A Shares issued under Certificate of Incorporation (as amended or amended and restated from time to time, the Certificate of Incorporation") of US Power Generating Company, a Delaware corporation |
| Purchase Price: | $28.00 per Unit |

Other terms:

1. Buyer and Seller agree that the Transaction shall be subject to the transfer requirements set forth in the Certificate of Incorporation; it being understood and agreed that Buyer shall cooperate in all reasonable respects with Seller to cause the Transaction to satisfy such requirements;

2. Buyer and Seller agree to execute and deliver any necessary documentation required pursuant the Certificate of Incorporation (the "Certificate") or by counsel to the Issuer (including, without limitation, in the case of Buyer, a Rule 144A Certificate, Regulatory Certificate and if applicable, a Confidentiality Agreement and, in the case of both parties, a NASD Transfer Form and Letter Agreement with respect to Section 1(b)(i) of Article Five of the Certificate), in order to effect the Transaction.

3. All dividends, payments or any other distributions made on or after the Trade Date are for the Buyer's account.

Please provide the signature of a duly authorized signatory where indicated below and return this letter to the attention of *Jessica Markowitz* at the following e-mail address: Jessica.markowitz@lehman.com.

If you have any questions, please contact *Jessica Markowitz* at 212-526-7598.

08-13555-mg   Doc 45573-18   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-18 - Offshore   Lehman Brothers Deriv. Prod. Inc.)   Pg 74 of 96

*page 4 of 4*

2

| LEHMAN BROTHERS INC. | Stonehill Offshore Partners Limited |
|---|---|
| By: | By: |
| Name: **MARTHA G. MARTINEZ** | Name: Steven D. Nelson |
| **AUTHORIZED SIGNATORY** | |
| Title: | Title: CFO |
| Date: | Date: 4/2/08 |

SD Exhibit H(b)

7                                                              Equity**MSG**

Screen Printed

1/23 8:50:20                                                   Page 1 / 2

From: ●JAY COYLE (MERRILL LYNCH/NY,WFC)

Subject: PROJECT ENERGY BANK DEBT -                          IB  USER PROFILE

No Attachments

FIRST DAY AT BANK OF AMERICA                        Cell:(917)699-9191

ENERGY PROJECT BANK DEBT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANP TL A | 92 | - 94 | 3x3 | LA PALOMA 1ST | 71 | - $73\frac{1}{2}$ | 3x |
| ANP TL B | 89 | - 91 | 3x3 | LA PALOMA 2ND | 59 | - 63 | 2x2 |
| BOSTON GEN 1ST | $62\frac{1}{4}$ | - $64\frac{1}{4}$ | 5x3 | LIBERTY ELEC 1ST | 75 | - 80 | |
| BOSTON GEN 2ND | $26\frac{1}{2}$ | - $31\frac{1}{2}$ | 2x2 | LIBERTY ELEC MEZZ | 50 | - 55 | |
| BOSTON GEN MEZZ | 7 | - 12 | 2x2 | LONGVIEW STRIP | 70 | - 72 | P/B |
| US POWER EQUITY | 6.00 | -7.50 | 50kx75k | MACHGEN 2ND | 60 | - 62 | 3x3 |
| BOSQUE TERM | 65 | - 70 | 3x | MACHGEN UNITS | 90 | - 130 | 5kx5k |
| ENTEGRA 2ND LIEN | 71 | - $72\frac{1}{2}$ | 3x3 | TENASKA 1ST | 88 | - 90 | |
| ENTEGRA 3RD LIEN | 33 | - 35 | 3x3 | TENASKA 2NDS | 62 | - 65 | 2x2 |
| ENTEGRA EQUITY | 3.00 | -4.00 | 75x75 | ASTORIA 1ST | $84\frac{1}{2}$ | - 86 | |
| KELSON 1ST | 78 | - 81 | 3x2 | ASTORIA 2NDS | 71 | - 74 | P/S |
| KELSON 2ND | $47\frac{1}{2}$ | - $51\frac{1}{2}$ | 5x5 | | | | |
| KELSON MEZZ | 27 | - 37 | | | | | |

**Unsettled Zarlink Trades**

| 8/15/2008 | Total Qty | Off | SI | | Total Cost | Off | SI |
|---|---|---|---|---|---|---|---|
| Original trade | 55,000 | 25,300 | 29,700 | | 41,402.00 | 19,045.00 | 22,357.00 |
| Unsettled | 14,000 | 6,440 | 7,560 | | 10,539 | 4,847.82 | 5,690.87 |
| | 25.45% | | | | 25.45% | | |
| Corrected | 41,000 | 18,860 | 22,140 | | 30,863 | 14,197.18 | 16,666.13 |
| | | | | | | | |
| **8/20/2008** | | | | | | | |
| Original trade | 60,500 | 27,830 | 32,670 | | 46,029 | 21,173.00 | 24,856.00 |
| Unsettled | 45,500 | 20,930 | 24,570 | | 34,617 | 15,923.50 | 18,693.36 |
| | 75.21% | | | | 75.21% | | |
| Corrected | 15,000 | 6,900 | 8,100 | | 11,412 | 5,249.50 | 6,162.64 |
| | | | | | | | |
| | | | | | | | |
| Pre-adj | 7,654,640 | 5,490,156 | 2,164,484 | | 5,663,502.66 | 3,974,221.71 | 1,689,280.95 |
| Adjustments | | (27,370) | (32,130) | | | (20,771.31) | (24,384.23) |
| New | 7,595,140 | 5,462,786 | 2,132,354 | | 5,618,347.12 | 3,953,450.40 | 1,664,896.72 |
| | | | | | | | |
| | | | | | | | |
| Cash Adj on unsettled | CAD | | | Rate | USD | | |
| 8/15/2008 | 11,193.00 | 5,148.78 | 6,044.22 | 0.94154 | | | |
| 8/20/2008 | 36,818.60 | 16,936.56 | 19,882.04 | 0.94020 | | | |
| Claim on Exibit 1 | 48,011.60 | 22,085.34 | 25,926.26 | | | | |
| CUSIP # 989139100 | | | | | | | |

page 1 of 1

**FX Forward Adj**
**9/19/2008**

Stonehill Offshore Exhibit

| FX | Due Date | Offshore Qty | Cost | Price | FMV | Unrealized |
|---|---|---|---|---|---|---|
| CAD | 5/26/09 | (6,650,000) | (6,443,798.45) | 0.9510046 | (6,324,180.74) | 119,617.71 |
| CAD | 5/26/09 | (5,520,000) | (5,374,616.62) | 0.9510048 | (5,249,545.51) | 125,071.11 |
| CHF | 12/29/08 | (19,000,000) | (18,399,264.03) | 0.9103138 | (17,295,962.04) | 1,103,301.99 |
| Euro | 12/29/08 | (14,000,000) | (21,220,080.00) | 1.4439997 | (20,215,995.80) | 1,004,084.20 |
| Euro | 6/24/09 | (6,695,500) | (10,287,635.75) | 1.4326946 | (9,592,606.69) | 695,029.06 |
| GBP | 9/22/08 | (4,100,000) | (8,099,550.00) | 1.8357450 | (7,526,554.50) | 572,995.50 |
| GBP | 12/22/08 | (9,000,000) | (17,747,100.00) | 1.8262393 | (16,436,153.70) | 1,310,946.30 |
| GBP | 3/26/09 | (9,000,000) | (17,362,800.00) | 1.8152082 | (16,336,873.80) | 1,025,926.20 |
| GBP | 6/24/09 | (1,500,000) | (2,888,175.00) | 1.8061452 | (2,709,217.80) | 178,957.20 |
| | | | (107,823,019.85) | | (101,687,090.59) | 6,135,929.26 |

TOTAL   6,135,929.26

LEHMAN BROTHERS INC
745 7TH AVE
NY  10019

**FUTURES/FOREIGN EXCHANGE**
**CONFIRMATION**

STONEHILL OFFSHORE PART LTD
C/O CITCO FD SERVICES
PO BOX 31106 SMB
GRAND CAYMAN
CAYMAN ISLANDS

| SEP 22, 2008 | |
|---|---|
| IR NUMBER | ACCOUNT |
| 099 | 23040125 |
| Page | 2 |

US NON-SEGREGATED ACCOUNT

- - - - - - - - - - - - - - F O R E I G N   E X C H A N G E   O P E N   P O S I T I O N S - - - - - - - - - - - -

| Date B/S | Base Currency Maturity Currency Pair | Counter Amount | Rate | Net Present Value |
|---|---|---|---|---|
| | | Total FX Long Option value | | 0CR* USD |
| | | Total FX Short Option Value | | 0CR* USD |
| | | Net FX Option Value | | 0CR* USD |

- - - - - - - - - - - - Foreign Exchange Position Delta Summary - - - - - - - - - - - - - - - -

| Curr | Notional | USD Equivalent | Delta Notional | Delta USD Equiv |
|---|---|---|---|---|
| EUR | 20,695,500.00DB | 29,808,602.49DB | 20,695,500.00DB | 29,808,602.49DB |
| GBP | 19,500,000.00DB | 35,482,245.30DB | 19,500,000.00DB | 35,482,245.30DB |
| CAD | 12,170,000.00DB | 11,573,726.25DB | 12,170,000.00DB | 11,573,726.25DB |
| CHF | 19,000,000.00DB | 17,295,962.04DB | 19,000,000.00DB | 17,295,962.04DB |
| Sum of the Absolute Values: | 94,160,536.08 | | | 94,160,536.08 |

- - - - - - - - - - -   M A R G I N   R E Q U I R E M E N T   S U M M A R Y  - - - - - - - - - - - - - - - - -

| | Margin Requirement - - - - - - Initial | Equity Excess/Deficit | Margin Call/Excess |
|---|---|---|---|
| GBP | 0CR | 4,100,000.00DB | 4,100,000.00DB |
| JPY | CR | CR | CR |
| USD | 4,642,874.10DB | 8,099,550.00CR | 3,456,675.90CR |

Total Value in Base Currency

| USD | 4,642,874.10DB | 572,995.50CR | 4,069,878.60DB |
|---|---|---|---|

- - - - - - - - - - - - - - -  A C C O U N T   V A L U E   S U M M A R Y  - - - - - - - - - - - - - - - -

| | Account Balance | Unrealized G/L on Futures | Net Present Value on Forwards | Net Option Value | Collateral Market Value | Net Liquidating Value |
|---|---|---|---|---|---|---|
| GBP | 4,100,000.00DB | 0CR | 0CR | 0CR | 0CR | 4,100,000.00DB |
| JPY | CR | CR | CR | CR | CR | CR |
| USD | 8,099,550.00CR | 0CR | 5,489,298.79CR | 0CR | 0CR | 13,588,848.79CR |

Total Value in Base Currency

| USD | 572,995.50CR | 0CR | 5,489,298.79CR | 0CR | 0CR | 6,062,294.29CR |
|---|---|---|---|---|---|---|

* * * * * * * CURRENCY  CONVERSION  RATES * * * * * * * * *

Base Currency - USD

| POUND STG | GBP | 1.8357450 |
|---|---|---|
| J YEN | JPY | 107.0700000 |

LEHMAN BROTHERS INC
745 7TH AVE
NY   10019

*FUTURES/FOREIGN EXCHANGE
CONFIRMATION*

STONEHILL OFFSHORE PART LTD
C/O CITCO FD SERVICES
PO BOX 31106 SMB
GRAND CAYMAN
CAYMAN ISLANDS

| SEP 22, 2008 | |
|---|---|
| IR NUMBER | ACCOUNT |
| 099 | 23040125 |
| Page | 1 |

US NON-SEGREGATED ACCOUNT

- - - - - OPENING  ACCOUNT  BALANCES - - - -

| | |
|---|---|
| POUND STG | 0CR |
| J YEN | CR |
| US DOLLAR | 0CR |

- - - - - - - - - - - - - - - F O R E I G N   E X C H A N G E   S E T T L E M E N T S - - - - - - - - - - - - -

| Date  B/S | Base Currency Maturity Currency Pair | Counter Amount | Rate | Net Present Value |
|---|---|---|---|---|

The settlement amounts shown below are reflected in the closing cash balance for each currency.

| | | | | |
|---|---|---|---|---|
| 9/19/07 S | 4,100,000.00DB 22SEP08 GBP/USD | 8,099,550.00CR TYPE | 1.9755000 | |

- - - - CLOSING  ACCOUNT  BALANCES - - - - -

| | |
|---|---|
| POUND STG | 4,100,000.00DB* |
| J YEN | CR* |
| US DOLLAR | 8,099,550.00CR* |

- - - - - - - - - - F O R E I G N   E X C H A N G E   O P E N   P O S I T I O N S - - - - - - - - - - - -

| Date  B/S | Base Currency Maturity Currency Pair | Counter Amount | Rate | Net Present Value | |
|---|---|---|---|---|---|
| 3/24/08 S | 14,000,000.00DB 29DEC08 EUR/USD | 21,220,080.00CR TYPE | 1.5157200 | 995,341.86CR | USD |
| | | Net Present Value | | 995,341.86CR* | USD |
| | | Undiscounted MTM | 1.4439997 | 1004,084.20CR* | USD |
| 6/20/08 S | 6,695,500.00DB 24JUN09 EUR/USD | 10,287,635.75CR TYPE | 1.5365000 | 678,014.44CR | USD |
| | | Net Present Value | | 678,014.44CR* | USD |
| | | Undiscounted MTM | 1.4326946 | 695,029.06CR* | USD |
| 2/19/07 S | 9,000,000.00DB 22DEC08 GBP/USD | 17,747,100.00CR TYPE | 1.9719000 | 1,300,395.52CR | USD |
| | | Net Present Value | | 1,300,395.52CR* | USD |
| | | Undiscounted MTM | 1.8262393 | 1310,946.30CR* | USD |
| 3/24/08 S | 9,000,000.00DB 26MAR09 GBP/USD | 17,362,800.00CR TYPE | 1.9292000 | 1,008,044.36CR | USD |
| | | Net Present Value | | 1,008,044.36CR* | USD |
| | | Undiscounted MTM | 1.8152082 | 1025,926.20CR* | USD |
| 6/20/08 S | 1,500,000.00DB 24JUN09 GBP/USD | 2,888,175.00CR TYPE | 1.9254500 | 174,576.24CR | USD |
| | | Net Present Value | | 174,576.24CR* | USD |
| | | Undiscounted MTM | 1.8061452 | 178,957.20CR* | USD |
| 4/10/08 B | 5,374,616.62CR 26MAY09 USD/CAD | 5,520,000.00DB TYPE | 1.0270500 | 122,281.17CR | USD |
| 3/31/08 B | 6,443,798.45CR 26MAY09 USD/CAD | 6,650,000.00DB TYPE | 1.0320000 | 116,949.42CR | USD |
| et | 11,818,415.07CR* | 12,170,000.00DB* | | | |
| | | Net Present Value | | 239,230.59CR* | USD |
| | | Undiscounted MTM | 1.0515196 | 257,295.09CR* | CAD |
| | | Undiscounted MTM In Base | | 244,688.82CR* | USD |
| 5/20/08 B | 18,399,264.03CR 29DEC08 USD/CHF | 19,000,000.00DB TYPE | 1.0326500 | 1,093,695.78CR | USD |
| | | Net Present Value | | 1,093,695.78CR* | USD |
| | | Undiscounted MTM | 1.0985223 | 1212,001.84CR* | CHF |
| | | Undiscounted MTM In Base | | 1103,301.99CR* | USD |
| | | Total FX Forward NPV | | 5,489,298.79CR* | USD |
| | | Total FX Undiscounted MTM | | 5,562,933.77CR* | USD |

- - - - - C O N T I N U E D   O N   N E X T   P A G E - - - - -

# LSTA PAR/NEAR PAR TRADE CONFIRMATION

**To:**  **Kelts LLC**
      *Attention:*      **William Pool**
      *Phone No.:*    **(203)618-2779**
      *Fax No.:*      **(203)422-4599**
      *Email:*        **harry.pool@rbsgc.com**

**From:**  **Stonehill Offshore Partners Limited**
      *Attention:*      **Ann Mauro**
      *Phone No.:*    **212-739-7474**
      *Fax No.:*      **212-838-2291**
      *Email:*        **amauro@stonehill.nb.com**

**Date:**  **08/13/2008**

        We are pleased to confirm the following transaction, subject to the Standard Terms and Conditions for Par/Near Par Trade Confirmations (the "Standard Terms and Conditions") published by The Loan Syndications and Trading Association, Inc.® (the "LSTA") as of December 1, 2006, which Standard Terms and Conditions are incorporated herein by reference without any modification whatsoever except as otherwise agreed herein by the parties and specifically set forth in the "Trade Specific Other Terms of Trade" section below. The parties hereto agree to submit any dispute as to the reasonableness of a buy-in or sell-out price to binding arbitration in accordance with the LSTA "Rules Governing Arbitration Between Loan Traders With Regard to Failed Trades" in existence on the Trade Date, and to comply with any award or decision issued in connection with such an arbitration proceeding. Capitalized terms used and not defined in this Confirmation have the respective meanings ascribed thereto in the Standard Terms and Conditions.

**Trade Date:**  08/01/2008

**Seller:**  Stonehill Offshore Partners Limited  ☑ Principal  ☐ Agent

**Buyer:**  Kelts LLC  ☑ Principal  ☐ Agent

**Credit Agreement:**  CREDIT AGREEMENT dated as of December 21, 2006 among EBG HOLDINGS LLC, the Lenders from time to time party thereto, and CREDIT SUISSE, CAYMAN ISLANDS BRANCH, as administrative agent

**Borrower:**  EBG HOLDINGS LLC

**Form of Purchase:**  Assignment

**Purchase Amount/ Type of Debt:**

| Purchase Amount | Type of Debt | Facility | CUSIP Number |
|---|---|---|---|
| USD 2,000,000.00 | Term | Loan | |

565561001

LSTA EFFECTIVE DECEMBER 2006  Copyright © LSTA 2006. All rights reserved.

08-13555-mg   Doc 45573-18   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-18 - Offshore   Lehman Brothers Deriv. Prod. Inc.)   Pg 81 of 96

page 2 of 2

| | | | |
|---|---|---|---|
| **Purchase Rate:** | | 89.500% | Loan |

**Up Front Fees:**   Loan   None
**(if any):**

**Credit Documentation**   No
**to be provided:**

**Trade Specific**
**Other Terms of Trade:**    Recordation Fee is split and no more than one full fee.

Please provide the signature of a duly authorized officer or other signatory where indicated below and return this letter to the attention of Chris Bleakley at ClearPar at the following fax number (646)453-2870 or email address: christopher.bleakley@fnis.com

If you have any questions, please contact Chris Bleakley at (845)639-4890.

Stonehill Offshore Partners Limited
By: Stonehill Advisers LLC

Kelts LLC
By: The Royal Bank of Scotland plc, as sole member

By: Greenwich Capital Markets, Inc., its agent

By: _____

Name:   Steven Nelson
Title:

By: _____

Name:   Karen Brewer
Title:

LSTA EFFECTIVE DECEMBER 2006  Copyright © LSTA 2006. All rights reserved.

**Funding Memo**

**Status: Effective**

Date:         August 26, 2008

To:           Kelts LLC as Buyer
Attn:         William Pool
Phone:        (203)618-2779
Fax:          (203)422-4599

From:         Stonehill Offshore Partners Limited as Seller
Attn:         Ann Mauro
Phone:        212-739-7474
Fax:          212-838-2291

Trade Date:          August 1, 2008
Credit Agreement:    BOSTON GENERATING EBG Mezz (12/06)

Facility:             Loan
Global Commitment:    USD 359,219,921.50
Sale Amount:          USD 2,000,000.00
Percentage of Total:  0.5567619946%

Loans outstanding under facility as of August 26, 2008 (Effective Date)

| Pricing Option: | Cur | Global Amount of Loan: | Buyer's Share of Loan: | Start Date: | Repricing Date: | Base Rate: | Margin: | RAC Rate: | All In Rate: | Exchange Rate: |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBOR | USD | 359,219,921.50 | 2,000,000.00 | Jun 30, 2008 | Sep 30, 2008 | 2.800630 | 7.000000 | 0.000000 | 9.800630 | |

**Funding Memorandum**
**Payment Details**

On Aug 26, 2008 Buyer will remit to Seller USD **1,788,283.65 calculated as follows:**

1,790,000.00 USD (89.5000% x Buyer's share of outstanding loans under the Loan Facility)

(Seller will remit full Assignment fee 0.00 USD to the Agent - Not included in remittance amount above)

(1,716.35 USD) (Other Fee - Cost of Carry on Aug 26, 2008)

**Seller's Payment Instructions:**

Bank:            Chase Manhattan (NYC)
ABA #:           021-000-021
Account #:       140 094 221
Account Name:    Lehman Brothers
FFC:             Stonehill Offshore Partners Limited #: 732-40125
Attention:       Dmitriy Kovalev
Reference:       BOSTON GENERATING EBG Mezz (12/06)

Reference Number:

Seller and Buyer hereby agree that payment will be made as calculated above on the Settlement Date.

**STONEHILL OFFSHORE PARTNERS LIMITED**          **KELTS LLC**
**By: Stonehill Advisers LLC**                    **By: The Royal Bank of Scotland plc, as sole member**
                                                              **By: Greenwich Capital**
                                                  **Markets, Inc., its agent**

By: _____

Name:                                             By: _____
Title:
                                                  Name:
                                                  Title:

08-13555-mg    Doc 45573-18    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-18 - Offshore    Lehman Brothers Deriv. Prod. Inc.)    Pg 83 of 96

*page 2 of 7*

## ASSIGNMENT AND ASSUMPTION

This Assignment and Assumption (the "Assignment and Assumption") is dated as of the Effective Date set forth below and is entered into by and between Stonehill Offshore Partners Limited (the "Assignor") and Kelts LLC (the "Assignee"). Capitalized terms used but not defined herein shall have the meanings given to them in the Credit Agreement identified below (as amended, the "Credit Agreement"), receipt of a copy of which is hereby acknowledged by the Assignee. The Standard Terms and Conditions set forth in Annex 1 attached hereto are hereby agreed to and incorporated herein by reference and made a part of this Assignment and Assumption as if set forth herein in full.

For an agreed consideration, the Assignor hereby irrevocably sells and assigns to the Assignee, and the Assignee hereby irrevocably purchases and assumes from the Assignor, subject to and in accordance with the Standard Terms and Conditions and the Credit Agreement, as of the Effective Date inserted by the Administrative Agent as contemplated below (i) all of the Assignor's rights and obligations in its capacity as a Lender under the Credit Agreement and any other documents or instruments delivered pursuant thereto to the extent related to the amount and percentage interest identified below of all of such outstanding rights and obligations of the Assignor under the respective facilities identified below and (ii) to the extent permitted to be assigned under applicable law, all claims, suits, causes of action and any other right of the Assignor (in its capacity as a Lender) against any Person, whether known or unknown, arising under or in connection with the Credit Agreement, any other documents or instruments delivered pursuant thereto or the loan transactions governed thereby or in any way based on or related to any of the foregoing, including contract claims, tort claims, malpractice claims, statutory claims and all other claims at law or in equity related to the rights and obligations sold and assigned pursuant to clause (i) above (the rights and obligations sold and assigned pursuant to clauses (i) and (ii) above being referred to herein collectively as the "Assigned Interest"). Such sale and assignment is without recourse to the Assignor and, except as expressly provided in this Assignment and Assumption, without representation or warranty by the Assignor.

1.  Assignor:                         Stonehill Offshore Partners Limited

2.  Assignee:                        Kelts LLC

3.  Borrower(s):                    EBG Holdings LLC

4.  Administrative Agent:      Credit Suisse, Cayman Islands Branch, as the administrative agent under the Credit Agreement

5.  Credit Agreement:           The Credit Agreement dated as of December 21, 2006 among the Borrower, the Guarantors, the Lenders and certain other lender parties party thereto, the Administrative Agent, CREDIT SUISSE SECURITIES (USA) LLC and GOLDMAN SACHS CREDIT PARTNERS L.P., as Co-Syndication Agents, CREDIT SUISSE SECURITIES (USA) LLC and GOLDMAN SACHS CREDIT PARTNERS L.P., as Co-Documentation Agents, and CREDIT SUISSE SECURITIES (USA) LLC and GOLDMAN SACHS CREDIT PARTNERS L.P., as Joint Lead Arrangers and Joint Book Running Managers.

6.   Assigned Interest:

| Facility Assigned | Aggregate Amount of Commitment/Loans for all Lenders | Amount of Commitment/Loans Assigned | Percentage Assigned of Commitment/Loans |
|---|---|---|---|
| Loan | USD 359,219,921.50 | USD 2,000,000.00 | 0.556761995% |

Effective Date:  August 26, 2008

The Assignee agrees to deliver to the Administrative Agent a completed Administrative Questionnaire in which the Assignee designates one or more Credit Contacts to whom all syndicate-level information (which may contain material non-public information about the Borrower, the other Loan Parties and their Affiliates or their respective securities) will be made available and who may receive such information in accordance with the Assignee's compliance procedures and applicable laws, including Federal and state securities laws.

08-13555-mg   Doc 45573-18   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-18 - Offshore   Lehman Brothers Deriv. Prod. Inc.)   Pg 85 of 96

page 4 of 7

The terms set forth in this Assignment and Assumption are hereby agreed to:

ASSIGNOR

**STONEHILL OFFSHORE PARTNERS LIMITED, as Assignor**

By: Stonehill Advisers LLC

By: _____

Name:   Steven Nelson

Title:

ASSIGNEE

**KELTS LLC, as Assignee**

By: The Royal Bank of Scotland plc, as sole member

By:

Greenwich Capital Markets, Inc., its agent

By: _____

Name:   Karen Brewer

Title:

08-13555-mg    Doc 45573-18    Filed 08/05/14    Entered 08/05/14 14:51:02    Exhibit
(A-18 - Offshore    Lehman Brothers Deriv. Prod. Inc.)    Pg 86 of 96

page 5 of 7

Consented to and Accepted:

**CREDIT SUISSE, CAYMAN ISLANDS BRANCH, as Administrative
Agent**

By:    *Carolyn T. Stephens*

Name:    Carolyn Stephens
Title:    Assistant Vice President


By:    *Shoshana Tyson*

Name:    Shoshana Tyson
Title:    Credit Suisse Authorized Signer


Consented to:

**EBG HOLDINGS LLC**



By:    N/A

Name:

Title:

ANNEX 1

## STANDARD TERMS AND CONDITIONS FOR
## ASSIGNMENT AND ASSUMPTION

1. Representations and Warranties.

1.1   Assignor.  The Assignor (a) represents and warrants that (i) it is the legal and beneficial owner of the Assigned Interest, (ii) the Assigned Interest is free and clear of any lien, encumbrance or other adverse claim and (iii) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and Assumption and to consummate the transactions contemplated hereby; and (b) assumes no responsibility with respect to (i) any statements, warranties or representations made in or in connection with the Credit Agreement or any other Loan Document, (ii) the execution, legality, validity, enforceability, genuineness, sufficiency or value of the Loan Documents or any collateral thereunder, (iii) the financial condition of the Borrower, any of its Subsidiaries or Affiliates or any other Person obligated in respect of any Loan Document or (iv) the performance or observance by the Borrower, any of its Subsidiaries or Affiliates or any other Person of any of their respective obligations under any Loan Document.

1.2.   Assignee.  The Assignee (a) represents and warrants that (i) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and Assumption and to consummate the transactions contemplated hereby and to become a Lender under the Credit Agreement, (ii) it satisfies the requirements, if any, specified in the Credit Agreement that are required to be satisfied by it in order to acquire the Assigned Interest and become a Lender, (iii) from and after the Effective Date, it shall be bound by the provisions of the Credit Agreement as a Lender thereunder and, to the extent of the Assigned Interest, shall have the obligations of a Lender thereunder, (iv) it has received and/or had the opportunity to review a copy of the Credit Agreement to the extent it has in its sole discretion deemed necessary, together with copies of the most recent financial statements delivered pursuant to Section 5.03 thereof, as applicable, and such other documents and information as it has in its sole discretion deemed appropriate to make its own credit analysis and decision to enter into this Assignment and Assumption and to purchase the Assigned Interest on the basis of which it has made such analysis and decision independently and without reliance on the Administrative Agent or any other Lender, and (v) if it is a Person organized under the laws of a jurisdiction outside the United States, attached to the Assignment and Assumption is any documentation required to be delivered by it pursuant to the terms of the Credit Agreement, duly completed and executed by the Assignee; and (b) agrees that (i) it will, independently and without reliance on the Administrative Agent, the Assignor or any other Lender, and based on such documents and information as it shall deem appropriate at the time, continue to make its own credit decisions in taking or not taking action under the Loan Documents, and (ii) it will perform in accordance with their terms all of the obligations which by the terms of the Loan Documents are required to be performed by it as a Lender.

2.   Payments.   From and after the Effective Date, the Administrative Agent shall make all payments in respect of the Assigned Interest (including payments of principal, interest, fees and other amounts) to the Assignor for amounts which have accrued to but excluding the Effective Date and to the Assignee for amounts which have accrued from and after the Effective Date.

   3. General Provisions. This Assignment and Assumption shall be binding upon, and inure to the benefit of, the parties hereto and their respective successors and assigns. This Assignment and Assumption may be executed in any number of counterparts, which together shall constitute one instrument. Delivery of an executed counterpart of a signature page of this Assignment and Assumption by telecopy shall be effective as delivery of a manually executed counterpart of this Assignment and Assumption. This Assignment and Assumption shall be governed by, and construed in accordance with, the law of the State of New York.

08-13555-mg   Doc 45573-18   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-18 - Offshore   Lehman Brothers Deriv. Prod. Inc.)   Pg 89 of 96
SD Exhibit K (c)

page 1 of 3

**Steven Nelson**

---

| | |
|---|---|
| **From:** | Dvorski, Vera [vera.dvorski@barclayscapital.com] |
| **Sent:** | Friday, October 10, 2008 11:14 AM |
| **To:** | Steven Nelson; Kovalev, Dmitriy; Marco, Paul |
| **Subject:** | RE: Boston Gen EBG Mezz |

Hi,

I entered it this morning.   Sorry about the delay.

Regards,

Vera Dvorski
Barclays Capital | Capital Markets Prime Services
Phone: (212)-526-2361
Fax: (646) 834-4652
Email: vera.dvorski@barclayscapital.com


-----Original Message-----
From: Steven Nelson [mailto:SNelson@stonehillcap.com]
Sent: Friday, October 10, 2008 11:01 AM
To: Dvorski, Vera; Kovalev, Dmitriy; Marco, Paul
Subject: RE: Boston Gen EBG Mezz

We don't see this in our account.

Steve Nelson
Stonehill Capital Management
885 Third Avenue
30th Floor
New York, NY 10022
T - 212.739.7470 (direct)
T - 212.739-7474
F - 212.838.2291
snelson@stonehillcap.com


-----Original Message-----
From: Dvorski, Vera [mailto:vera.dvorski@barclayscapital.com]
Sent: Wednesday, October 08, 2008 6:24 PM
To: Steven Nelson; Kovalev, Dmitriy; Marco, Paul
Subject: Re: Boston Gen EBG Mezz

Hi,

Yes, the money should be in your acct tomorrow.

Regards,
Vera

----- Original Message -----
From: Steven Nelson <SNelson@stonehillcap.com>
To: Steven Nelson <SNelson@stonehillcap.com>; Kovalev, Dmitriy; Marco, Paul; Dvorski, Vera
Sent: Wed Oct 08 18:17:24 2008
Subject: RE: Boston Gen EBG Mezz

Any luck with this?


Steve Nelson

1

Stonehill Capital Management

885 Third Avenue

30th Floor

New York, NY 10022

T - 212.739.7470 (direct)

T - 212.739-7474

F - 212.838.2291

snelson@stonehillcap.com

---

From: Steven Nelson
Sent: Wednesday, October 08, 2008 10:08 AM
To: 'Kovalev, Dmitriy'; 'Marco, Paul'; 'Dvorski, Vera'
Subject: FW: Boston Gen EBG Mezz


Please see the message below.  Offshore should have rec'd $1,788,283.65 on 8/27/08.
Please check on this.


Thanks,


Steve Nelson

Stonehill Capital Management

885 Third Avenue

30th Floor

New York, NY 10022

T - 212.739.7470 (direct)

T - 212.739-7474

F - 212.838.2291

snelson@stonehillcap.com

---

From: Marie.Cowell@rbsgc.com [mailto:Marie.Cowell@rbsgc.com]
Sent: Wednesday, October 08, 2008 9:57 AM
To: Steven Nelson; loanops@rbos.com
Subject: RE: Boston Gen EBG Mezz


Steven,

08-13555-mg   Doc 45573-18   Filed 08/05/14   Entered 08/05/14 14:51:02   Exhibit
(A-18 - Offshore   Lehman Brothers Deriv. Prod. Inc.)   Pg 91 of 96

page 3 of 3

funds were sent on 8/27/08.  The Book Transfer # is 0661600240JS.
Please let me know if you have any more questions.


1,788,283.65 BOOK TRANSFER DEBIT BOOK 0661600240JS SAME 17:04 08/27/2008 STRAIGHT

YOUR REF: ADHPHRF30082400W

PAID TO: 00000000140094221 LEHMAN BROS INC-INCOMING CUST FD INCOMING

CUSTOMER FUNDS CLS NEW YORK NY 10019

SWIFT ID: GRNWUS33

B/O CUSTOMER: GREENWICH CAPITAL MARKETS INC 600 STEAMBOAT RD GREENWICH CT

06830-7149

ACCT PARTY: /732907552 LBI

REC GFP: 08272102



Thanks.


Marie Cowell
RBS Global Banking & Markets
Office: +1 203 618 2684


-----Original Message-----
From: Steven Nelson [mailto:SNelson@stonehillcap.com]
Sent: Wednesday, October 08, 2008 9:24 AM
To: *GCM Loan Operations
Subject: Boston Gen EBG Mezz

Stonehill Offshore Partners Limited sold to you a qty of 2,000,000 of Boston Gen thru
clearpar.  It was trade #565561-001 and it closed on 8/26/08.  The funding memo called for
you to pay us $1,788,283.65 but we have yet to receive the funds.  Please check your
records and get back to me.


Thanks,


Steve Nelson

Stonehill Capital Management

885 Third Avenue

30th Floor

**<u>EXHIBIT C</u>**

| Internal ID | CUSIP | Description | Price | | | | | Cur | Rate | Qty | Off P&L | SI Qty | SI MV on filing date | SI MV on transfer date | SI P&L | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KGENY | 49373X103 | KGEN PWR CORP COM 144A | 0.0000 | 15.0000 | 15.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 2,718,988.00 | (13,594,340.00) | 1,866,236.00 | 27,993,540.08 | 18,662,360.00 | (9,331,180.00) | (22,925,520.00) |
| 5489304 | 92923CAG9 | WCI COMMUNITIES INC GTD SENIOR SUB NOTE 9.125% 5/1/2012 92923CAG9 | 39.0000 | 35.0000 | 35.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 14,645,000.00 | (4,906,075.00) | 219,675.00 | 14,309,000.00 | 5,008,150.00 | 214,635.00 | (4,793,515.00) | (9,699,590.00) |
| BTDPF | 0081180 | BARRATT DEVELOPMENTS PLC | 2.5983 | 1.8671 | 2.5983 | 0.0100 | 1.0000 | USD | 1.0000 | 2,179,878.00 | (3,853,032.08) | 2,569,067.00 | 6,675,224.77 | 2,134,283.69 | (4,540,941.08) | (8,393,973.16) |
| ABVT | 00374N107 | ABOVENET INC | 56.5000 | 58.0000 | 58.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 392,902.00 | 22,198,963.00 | 18,073,492.00 | 372,301.00 | 21,035,006.50 | 17,125,846.00 | (3,909,160.50) | (8,034,631.50) |
| 5337735 | 92923CAP9 | WCI CMNTYS INC SR SUB NT 6.625% 3/15/2015 92923CAP9 | 41.0000 | 35.0000 | 35.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 13,105,000.00 | (4,586,750.00) | 196,575.00 | 10,345,000.00 | 3,620,750.00 | 155,175.00 | (3,465,575.00) | (7,855,750.00) |
| ADVNB | 007942204 | ADVANTA CORP-CL B NON-VTG | 8.5800 | 8.2300 | 8.5800 | 1.0000 | 1.0000 | USD | 1.0000 | 951,658.00 | 8,165,225.64 | 3,654,366.72 | 689,393.00 | 5,914,991.94 | 2,647,269.12 | (3,267,722.82) | (7,778,581.74) |
| 5214313 | 92923CAM6 | WCI COMMUNITIES INC CONV SENIOR SUB NOTE 7.875% 10/1/2013 92923CAM6 | 38.5000 | 35.0000 | 35.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 19,560,000.00 | (3,912,000.00) | 280,800.00 | 15,978,000.00 | 5,592,300.00 | 2,396,700.00 | (3,195,600.00) | (7,107,600.00) |
| RHDGF | 2967879 | RETAIL HOLDINGS N V | 8.0000 | 8.5000 | 8.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 1,341,254.00 | (4,023,762.00) | 10,730,032.00 | 386,878.00 | 3,095,024.00 | 1,934,390.00 | (1,160,634.00) | (5,184,396.00) |
| HOV | 442487203 | HOVNANIAN ENTERPRISES INC-CL A | 7.5700 | 7.9900 | 7.5700 | 1.0000 | 1.0000 | USD | 1.0000 | 402,500.00 | 3,046,925.00 | 756,700.00 | 472,590.00 | 3,576,825.00 | 888,300.00 | (2,688,525.00) | (4,978,750.00) |
| 5BDKMR1 | 140661AD1 | CAPMARK FINL GROUP INC SR NT FLT 10 3.74625% 5/10/2010 140661AD1 | 76.6720 | 65.0000 | 65.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 7,625,000.00 | (2,135,000.00) | 8,255,000.00 | 5,365,750.00 | 3,054,350.00 | (2,311,400.00) | (4,446,400.00) |
| 5332712 | N5639BAC2 | SAIRGROUP FINANCE *IN DEFAULT* 6.625% 10/6/2010 N5639BAC2 | 0.0000 | 26.7085 | 26.7085 | 0.0100 | 1.0000 | USD | 1.0000 | 31,627,000.00 | 8,447,112.38 | 6,479,710.58 | 35,743,000.00 | 9,546,436.20 | 7,322,992.87 | (2,223,443.33) | (4,190,845.13) |
| 5BDGWP4 | 76114EAE2 | RESIDENTIAL CAP LLC SR SECD NT 8.50% 05/15/2010 76114EAE2 | 69.5000 | 55.0000 | 55.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 14,781,250.00 | 12,900,000.00 | 26,475,000.00 | 14,541,250.00 | 12,708,000.00 | (1,883,250.00) | (3,734,500.00) |
| M017061 | 55291M202 | MAC CAPITAL LLC COMBINATION SECS MEMBERSHIP | 0.3200 | 0.3200 | 0.3200 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 9,656,000.00 | 3,089,920.00 | 0.00 | (3,089,920.00) | (3,089,920.00) |
| ZARLF | 989139100 | ZARLINK SEMICONDUCTOR INC | 0.6100 | 45.5000 | 0.6100 | 1.0000 | 1.0000 | USD | 1.0000 | 5,489,218.00 | 3,348,422.98 | 1,209,274.69 | 2,164,484.00 | 1,320,335.24 | 476,835.81 | (843,499.43) | (2,982,647.72) |
| 5225200 | 92923CAK0 | WCI COMMUNITIES INC CONV 4% 8/5/2023 92923CAK0 | 38.0000 | 35.0000 | 35.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,769,000.00 | 2,369,150.00 | 1,006,888.75 | 6,410,000.00 | 2,243,500.00 | 953,487.50 | (1,290,012.50) | (2,652,273.75) |
| 5986867 | XS0282003820 | LUXFER HOLDINGS PLC 11.831% 02/06/2012 G5698WAD0 | 0.0000 | 142.1600 | 142.1600 | 0.0100 | 1.0000 | USD | 1.0000 | 2,179,193.00 | 3,097,940.77 | 1,881,776.74 | 2,308,621.00 | 3,281,935.61 | 1,898,881.35 | (1,383,054.26) | (2,599,218.29) |
| ACTG | 003881307 | ACACIA RESEARCH - ACACIA TECHNOLOGIES | 4.1300 | 3.0200 | 4.1300 | 1.0000 | 1.0000 | USD | 1.0000 | 521,695.00 | 2,154,600.35 | 1,064,257.80 | 612,425.00 | 2,529,315.25 | 1,249,347.00 | (1,279,968.25) | (2,370,310.80) |
| CAL | 210795308 | CONTINENTAL AIRLINES INC-CL B | 18.9500 | 15.8300 | 18.9500 | 1.0000 | 1.0000 | USD | 1.0000 | 301,044.00 | 5,704,783.80 | 4,633,067.16 | 343,356.00 | 6,506,596.20 | 5,284,248.84 | (1,222,347.36) | (2,294,064.00) |
| 5BBNND6 | 55265AAN1 | MAC CAPITAL LTD SER 2007-1 CL B-2L 144A/3C7 7.0450% 7/26/2023 55265AAN1 | 0.0000 | 40.4600 | 40.4600 | 0.0100 | 1.0000 | USD | 1.0000 | 6,050,000.00 | 2,447,830.00 | 1,257,190.00 | 4,950,000.00 | 2,002,770.00 | 1,028,610.00 | (974,160.00) | (2,164,800.00) |
| 5196207 | N5639BAA6 | SAIR GROUP FINANCE B V *IN DEFAULT* 4.375% 6/8/2006 N5639BAA6 | 0.0000 | 26.7686 | 26.7686 | 0.0100 | 1.0000 | USD | 1.0000 | 23,417,000.00 | 6,268,397.51 | 5,222,198.79 | 19,357,000.00 | 5,181,593.31 | 4,100,776.01 | (1,080,817.30) | (2,127,016.02) |
| 5856846 | 904673AG6 | UNIFI INC SR SC NT 11.5% R/MD 05/15/2014 904673AG6 | 90.5000 | 82.5000 | 82.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 12,528,000.00 | 10,335,600.00 | 9,020,160.00 | 11,315,440.00 | 7,472,060.00 | 6,164,400.00 | 5,379,840.00 | (784,560.00) | (2,100,000.00) |
| 5BBKLB4 | XS0302940688 | MAC CAPITAL LTD R/MD .0000000001 07/24/2023 G5753NAB6 | 0.0000 | 0.3900 | 0.3900 | 1.0000 | 1.0000 | USD | 1.0000 | 6,500,000.00 | 2,535,000.00 | 756,600.00 | (1,778,400.00) | 0.00 | 0.00 | 0.00 | (1,778,400.00) |
| LCC | 90341W108 | US AIRWAYS GROUP INC | 7.8800 | 6.0300 | 7.8800 | 1.0000 | 1.0000 | USD | 1.0000 | 689,448.00 | 5,432,850.24 | 4,626,196.08 | 809,010.00 | 6,374,998.80 | 5,428,457.10 | (946,541.70) | (1,753,195.86) |
| 5BDHSQ5 | 85431AJM0 | VICTORIA STANFIELD FIN LTD MEDIUM TERM NTS144A 3C7 0% 01/25/2008 85431AJM0 | 0.0000 | 42.0000 | 42.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,600,000.00 | 1,932,000.00 | 575,000.00 | (1,357,000.00) | 5,400,000.00 | 2,268,000.00 | 1,890,000.00 | (378,000.00) | (1,735,000.00) |
| ADVNA | 007942105 | ADVANTA CORP-CL A (FORMERLY COMPOR) | 7.2200 | 4.9300 | 7.2200 | 1.0000 | 1.0000 | USD | 1.0000 | 158,854.00 | 1,146,925.88 | 339,947.56 | 166,257.00 | 1,200,375.54 | 355,789.98 | (844,585.56) | (1,651,563.88) |
| 5128805 | 13134YAA5 | CALPINE CONSTRUCTION FINANCE CO L P /CCFC FINANCE CORP 144A 11.625% 08/26/2011 13134YAA5 | 107.5000 | 101.5000 | 101.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 12,650,000.00 | 12,839,750.00 | 11,448,250.00 | 12,350,000.00 | 2,350,000.00 | 2,126,750.00 | (258,500.00) | (1,650,000.00) |
| ADPAJ | 00685R102 | ADELPHIA RECOVERY TRUST SERIES ARAHOVA INT | 0.0400 | 0.0500 | 0.0400 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 5,301,739.00 | 2,120,695.60 | 636,208.68 | (1,484,486.92) | (1,484,486.92) |
| 5341743 | 112013AB3 | BRODER BROS CO SR NOTE 11.25% 10/15/2010 112013AB3 | 67.5000 | 58.5000 | 58.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,975,000.00 | 2,910,375.00 | 1,990,000.00 | (920,375.00) | 2,525,000.00 | 1,477,125.00 | 1,010,000.00 | (467,125.00) | (1,387,500.00) |
| 5262134 | 98141AAD3 | WORLD ACCESS INC SENIOR NOTES- DEFAULT 13.25% 01/15/2008 98141AAD3 | 0.0000 | 3.2389 | 3.2389 | 0.0100 | 1.0000 | USD | 1.0000 | 67,826,000.00 | 2,196,799.10 | 2,034,780.00 | (162,019.10) | 58,995,000.00 | 1,910,774.09 | 727,667.55 | (1,183,106.54) | (1,345,125.64) |
| POR | 736508847 | PORTLAND GENERAL ELECTRIC CO NEW | 25.4700 | 23.6600 | 25.4700 | 1.0000 | 1.0000 | USD | 1.0000 | 1,147.00 | 29,214.09 | 22,641.78 | (6,572.31) | 233,431.00 | 5,945,487.57 | 4,607,927.94 | (1,337,559.63) | (1,344,131.94) |
| 5355724 | XS0115991302 | MULIALEBAMIK FINANCE LTD SENIOR A VAR RATE 7.18750% 10/31/2007 | 0.0000 | 22.0000 | 22.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,045,389.00 | 1,329,985.58 | 453,404.18 | 3,114,291.00 | 685,144.02 | 233,571.83 | (451,572.19) | (1,328,153.59) |
| 5325546 | 74972EAN8 | RSL COMMUNICATIONS PLC GRD USS SR NT- *IN DEFAULT* 12.8750% 03/01/2010 74972EAN8 | 0.0000 | 4.2500 | 4.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 18,635,000.00 | 791,987.50 | 234,987.35 | (557,000.15) | 24,550,000.00 | 1,043,375.00 | 309,575.50 | (733,799.50) | (1,290,799.65) |
| 5975781 | 852591AA4 | STALLION OILFIELD SVCS LTD / CORP SR NT 144A 9.75% 02/01/2015 852591AA4 | 73.0000 | 65.0000 | 65.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,475,000.00 | 1,608,750.00 | 940,500.00 | (668,250.00) | 2,025,000.00 | 1,316,250.00 | 769,500.00 | (546,750.00) | (1,215,000.00) |
| 5713396 | 666107AA5 | NORTHERNSTAR NAT GAS INC SR NTS 144A 5% 05/15/2013 666107AA5 | 92.0000 | 30.0000 | 30.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 11,694,343.00 | 3,508,302.90 | 2,923,585.75 | (584,717.15) | 11,694,343.00 | 3,508,302.90 | 2,923,585.75 | (584,717.15) | (1,169,434.30) |
| FRCPF | 359043106 | FRONTERA COPPER CORPORATION | 1.7774 | 1.1475 | 1.7774 | 1.0000 | 1.0000 | USD | 1.0000 | 880,395.00 | 1,564,815.83 | 532,110.74 | (1,032,705.09) | 93,250.00 | 165,766.49 | 56,393.54 | (109,446.95) | (1,142,152.04) |
| 5145204 | 74972EAC2 | RSL COMMUNICATIONS PLC SR NTS- *IN DEFAULT* 9.1250% 03/01/2008 74972EAC2 | 0.0000 | 3.5000 | 3.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 24,385,000.00 | 853,475.00 | 304,812.50 | (548,662.50) | 26,290,000.00 | 920,150.00 | 328,625.00 | (591,525.00) | (1,140,187.50) |
| THBDL | 88605P108 | THUNDERBIRD RESORTS INC COM 144A | 0.0000 | 5.0000 | 6.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 244,444.00 | 1,466,664.00 | 855,554.00 | (611,110.00) | 200,000.00 | 1,200,000.00 | 700,000.00 | (500,000.00) | (1,111,110.00) |
| RIG | H8817H100 | TRANSOCEAN INC NEW | 122.6900 | 109.8400 | 122.6900 | 1.0000 | 1.0000 | USD | 1.0000 | 9,200.00 | 1,128,748.00 | 633,696.00 | (495,052.00) | 10,800.00 | 1,325,052.00 | 743,904.00 | (581,148.00) | (1,076,200.00) |
| 5142263 | XS0087917596 | RSL COMMUNICATIONS GLOBAL USD- *IN DEFAULT* 10% 03/15/2008 G7703AAD7 | 0.0000 | 1.6000 | 1.6000 | 0.0100 | 1.0000 | USD | 1.0000 | 56,450,000.00 | 903,200.00 | 321,765.00 | (581,435.00) | 47,149,000.00 | 754,384.00 | 268,749.30 | (485,634.70) | (1,067,069.70) |
| 5BDNVY1 | 98951UAJ5 | ZIFF DAVIS MEDIA INC SECD NT FLTG RATE NEW 0% 05/01/2012 98951UAJ5 | 0.0000 | 83.0000 | 83.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,294,000.00 | 1,904,020.00 | 1,376,400.00 | (527,620.00) | 2,150,000.00 | 1,784,500.00 | 1,290,000.00 | (494,500.00) | (1,022,120.00) |
| 5I19025 | 126685DX1 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-3-VAR 5.841% 07/25/2027 126685DX1 | 41.1849 | 41.0000 | 41.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 9,200,000.00 | 3,772,000.00 | 3,312,000.00 | (460,000.00) | 10,800,000.00 | 4,428,000.00 | 3,888,000.00 | (540,000.00) | (1,000,000.00) |
| ABVTZ | 00374N123 | WTS ABOVENET | 31.0000 | 31.0000 | 31.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 40,000.00 | 1,240,000.00 | 840,000.00 | (400,000.00) | 40,000.00 | 1,240,000.00 | 840,000.00 | (400,000.00) | (800,000.00) |
| 5943647 | 126683AC9 | COUNTRYWIDE ASSET-BACKED CTFS SERIES 2006-S8 CLASS A3 5.555% 04/25/2036 126683AC9 | 52.7379 | 52.5346 | 52.5346 | 0.0100 | 1.0000 | USD | 1.0000 | 6,647,920.00 | 3,492,456.83 | 3,124,522.40 | (367,934.43) | 7,804,080.00 | 4,099,840.62 | 3,667,917.60 | (431,923.02) | (799,857.45) |
| 5143662 | 126684AC3 | COUNTRYWIDE ASSET BK CERT SERIES 2006-15 CLASS A3 5.658% 03/25/2034 126684AC3 | 86.5816 | 54.0000 | 54.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,200,000.00 | 2,197,800.00 | 1,831,500.00 | (366,300.00) | 4,740,000.00 | 3,200,000.00 | 2,136,000.00 | (536,000.00) | (796,500.00) |
| 5BCSLJ0 | G8439CAN0 | VICTORIA STANFIELD EURO MEDIUM TERM NOTE 4.835% 03/28/2008 G8439CAN0 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,150,000.00 | 483,000.00 | 74,750.00 | (408,250.00) | 850,000.00 | 357,000.00 | 102,000.00 | (255,000.00) | (663,250.00) |
| 5F23941 | 361856CV7 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2004-HE1 A-3-VAR 2.6818% 06/25/2034 361856CV7 | 52.9260 | 51.0000 | 51.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,425,000.00 | 2,052,750.00 | 1,752,137.38 | (300,612.62) | 4,725,000.00 | 2,409,750.00 | 2,056,856.92 | (352,893.08) | (653,505.70) |
| 5326574 | XS0110843629 | RSL COMM PLC 12.875% 03/01/2010 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 7,000,000.00 | 280,000.00 | 101,500.00 | (178,500.00) | 18,047,000.00 | 721,880.00 | 261,681.50 | (460,198.50) | (638,698.50) |
| 5BFBFV0 | 9262G0AL3 | VICTORIA FIN LTD 144A VR 090908-121208 0% 12/12/2008 9262G0AL3 | 65.0000 | 42.0000 | 42.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,950,000.00 | 2,079,000.00 | 661,500.00 | (1,417,500.00) | 1,800,000.00 | 756,000.00 | 362,000.00 | (394,000.00) | (551,000.00) |
| CFS | 20038K109 | COMFORCE CORP | 1.9000 | 1.3500 | 1.9000 | 1.0000 | 1.0000 | USD | 1.0000 | 280,300.00 | 564,894.00 | 288,153.00 | (276,741.00) | 260,300.00 | 515,394.00 | 262,903.00 | (252,491.00) | (529,232.00) |
| NENA | 64007P103 | NEENAH ENTERPRISES INC | 1.8000 | 2.0000 | 1.8000 | 1.0000 | 1.0000 | USD | 1.0000 | 346,623.00 | 623,921.40 | 346,623.00 | (277,298.40) | 314,578.00 | 566,240.40 | 314,578.00 | (251,662.40) | (528,960.80) |
| 5801730 | 12668VAF6 | COUNTRYWIDE ASSET-BCK CERTIF SERIES 2006-S7 CLASS A6 5.693% 11/25/2035 12668VAF6 | 48.2910 | 48.0000 | 48.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,200,000.00 | 1,104,000.00 | 874,000.00 | (230,000.00) | 2,700,000.00 | 1,296,000.00 | 1,026,000.00 | (270,000.00) | (500,000.00) |
| 5BDRLG4 | 66899ABF8 | NORTHWESTERN CORPORATION SENIOR DEBENTURE 6.95% 11/15/2028 66899ABF8 | 7.7188 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 16,863,000.00 | 1,180,410.00 | 993,739.00 | (286,671.00) | 11,654,000.00 | 815,780.00 | 667,662.00 | (198,118.00) | (484,789.00) |
| 5341424 | U12605AD0 | CIT GROUP INC EURO MEDIUM TERM NOTE 5.305% 5/13/2009 U12605AD0 | 132.8864 | 115.0000 | 115.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,320,000.00 | 1,092,000.00 | 834,000.00 | (258,000.00) | 1,320,000.00 | 1,092,000.00 | 834,000.00 | (258,000.00) | (479,537.00) |
| SGLP | 81662W108 | SEMGROUP ENERGY PARTNERS L P COM UNIT REPSTG LTD PARTNERSHIP | 8.7600 | 6.9800 | 8.7600 | 1.0000 | 1.0000 | USD | 1.0000 | 60,000.00 | 525,600.00 | 418,800.00 | (106,800.00) | 77,800.00 | 681,528.00 | 542,984.00 | (452,796.00) | (452,796.00) |
| 5961848 | 12668YAB9 | COUNTRYWIDE ASSET-BACKED CERTI SERIES 2006-S10 CLASS A3 4.2688% 10/25/2036 12668YAB9 | 90.3607 | 60.0000 | 60.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,300,000.00 | 1,380,000.00 | 1,196,000.00 | (184,000.00) | 2,700,000.00 | 1,620,000.00 | 1,404,000.00 | (216,000.00) | (400,000.00) |
| 5I06641 | 76110VTD0 | RESIDENTIAL FDG MTG SECS II IN SERIES 2006-HSA1 CLASS A-2 5.19% 02/25/2036 76110VTD0 | 69.0000 | 42.0000 | 42.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,990,000.00 | 1,255,800.00 | 1,076,400.00 | (179,400.00) | 3,510,000.00 | 1,474,200.00 | 1,263,600.00 | (210,600.00) | (390,000.00) |
| 5CFYU5 | 853563AA8 | STANDARD PACIFIC CORP CVT SENIOR SUB NOTES 6% 10/01/2012 853563AA8 | 76.5000 | 68.5000 | 68.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,530,000.00 | 1,020,500.00 | 690,180.00 | (330,320.00) | 1,020,000.00 | 680,280.00 | 460,120.00 | (220,160.00) | (550,480.00) |
| 5551644 | 84133MAD3 | SOUTHEAST BANKING CORP SR SUB NTS 10.50% 04/01/1997 84133MAD3 | 0.0000 | 3.0000 | 3.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,300,000.00 | 249,000.00 | 90,610.00 | (158,390.00) | 8,300,000.00 | 249,000.00 | 90,610.00 | (158,390.00) | (316,780.00) |
| ICOG | 44930K108 | ICO GLOBAL COMMUNICATIONS HLDGS LTD DEL CL A | 2.4300 | 1.0900 | 2.4300 | 1.0000 | 1.0000 | USD | 1.0000 | 174,960.00 | 425,152.80 | 162,712.80 | (262,440.00) | 67,540.00 | 164,122.20 | 62,812.20 | (101,310.00) | (363,750.00) |
| 5BDQSC5 | 66899ABG6 | NORTHWESTERN CORP -CONTRA CUSIP- 7.875% 03/15/2007 66899ABG6 | 7.6250 | 7.1250 | 7.1250 | 0.0100 | 1.0000 | USD | 1.0000 | 11,676,000.00 | 831,915.00 | 630,504.00 | (201,411.00) | 8,807,000.00 | 627,498.75 | 475,578.00 | (151,920.75) | (353,331.75) |
| G005020 | 361990484 | GW WATER SUPPLY H L SHS | 0.0000 | 17.2980 | 17.2980 | 1.0000 | 1.0000 | USD | 1.0000 | 19,346.00 | 334,647.11 | 324,000.00 | (314,872.75) | 10,468.00 | 181,075.46 | 6,543.11 | (174,532.35) | (489,405.10) |
| 5341886 | XS0115994405 | MULIALEBAMIK FINANCE LTD SENIOR B VAR RT 0% 10/31/2007 | 0.0000 | 22.0000 | 22.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,320,000.00 | 290,180.00 | 99,010.00 | (191,400.00) | 680,000.00 | 149,000.00 | 51,000.00 | (98,800.00) | (290,200.00) |
| CPXOF | ARP2006N1025 | CAPEX SA-ORD AP 1 PAR (BB SYMBOL: CAPX AR) | 1.9645 | 1.4839 | 1.9645 | 1.0000 | 1.0000 | USD | 1.0000 | 414,182.00 | 1,210,450.00 | 219,633.85 | (153,072.92) | 100,000.00 | 197,500.00 | 184,000.00 | (13,500.00) | (166,572.92) |
| 5540538 | 031042AC8 | AMES TRUE TEMPER INC SENIOR NOTE 144A 6.7906% 1/15/2012 031042AC8 | 80.0000 | 75.0000 | 75.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,200,000.00 | 615,000.00 | 512,500.00 | (132,500.00) | 7,800,000.00 | 585,000.00 | 487,500.00 | (97,500.00) | (230,000.00) |
| 5231765 | 87941TAE5 | TELELOGIK INC DEB -VN ON DEFAULT 0% 02/15/2008 87941TAE5 | 0.0000 | 9.0000 | 9.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 58,000,000.00 | 5,220,000.00 | 4,524,000.00 | (696,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | (696,000.00) |
| 5BDNV26 | 989ESC991 | ZIFF DAVIS MEDIA INC SR SECD NT TERM LN PIK 0% 05/01/2012 989ESC991 | 100.0000 | 1.0000 | 1.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 2,068,064.00 | 3,208.00 | 2,898.00 | (310.00) | 1,836,000.00 | 2,848.00 | 2,573.00 | (275.00) | (585.00) |
| 5324524 | 29357YAA1 | ENRON CORP PRIVATE PLACEMENT 7.375% 5/15/2019 29357YAA1 | 0.0000 | 14.5000 | 14.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 9,000,000.00 | 1,305,000.00 | 1,118,250.00 | (186,750.00) | 0.00 | 0.00 | 0.00 | 0.00 | (186,750.00) |
| 5905694 | 126683AB7 | CWHEQ HOME EQUITY LN TR SER 2006-S5 CLASS A2 5.681% 06/25/2035 126683AB7 | 55.0244 | 55.0000 | 55.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,750,000.00 | 630,000.00 | 330,000.00 | (300,000.00) | 20,000.00 | 7,200.00 | 3,600.00 | 3,600.00 | (303,600.00) |
| PGTI | 69336V101 | PGT INC | 4.0400 | 3.0500 | 4.0400 | 1.0000 | 1.0000 | USD | 1.0000 | 134,225.00 | 542,369.00 | 409,386.25 | (132,972.75) | 0.00 | 0.00 | 0.00 | 0.00 | (132,982.75) |
| 5BDXBS2 | 66899ABH4 | NORTHWESTERN CORP -CONTRA CUSIP- 8.75% 03/15/2012 66899ABH4 | 7.6250 | 7.1250 | 7.1250 | 0.0100 | 1.0000 | USD | 1.0000 | 8,528,000.00 | 607,620.00 | 460,512.00 | (147,108.00) | 5,952,000.00 | 424,080.00 | 321,408.00 | (102,672.00) | (249,780.00) |
| 5144489 | H7110NAD5 | S-AIR GROUP SWSAIR 0.125% 12/31/2049 H7110NAD5 | 11.9221 | 13.7200 | 13.7200 | 0.0100 | 1.0000 | USD | 1.0000 | 16,275,000.00 | 2,232,930.00 | 2,137,416.27 | (95,513.73) | 19,780,000.00 | 2,713,816.00 | 2,597,731.12 | (116,084.88) | (211,598.61) |

| THRSF | G88576106 | THUNDERBIRD RESORTS INC NEW | | | | | | | (677.50) | 37,204.00 | 223,224.00 | 130,214.00 | (93,010.00) | (206,687.50) |
| N009546 | 64007P111 | WTS NEENAH ENTERPRISES INC | | | | | | | 574.50 | 57,444.00 | 91,910.40 | 5,744.40 | (86,166.00) | (199,783.50) |
| CORE | 218681104 | CORE MARK HOLDING CO INC | 26.8700 | 25.0900 | 26.8700 | 1.0000 | 1.0000 | USD 1.0000 | 13,377.00 | 259,439.99 | 252,423.99 | (107,016.00) | 9,357.00 | 251,422.59 | 176,566.59 | (74,856.00) | (181,872.00) |
| 3450402 | 238259Z65 | DAUPHIN CNTY PA GEN AUTH REV OFFICE & PKG-FORUM PL-SER A 6% 01/15/2025 238259Z65 | 0.0000 | 65.0000 | 65.0000 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295,000.00 | 841,750.00 | 666,018.50 | (175,731.50) | (175,731.50) |
| DAL | 247361702 | DELTA AIR LINES INC DEL COM NEW | 8.1300 | 7.4500 | 8.1300 | 1.0000 | 1.0000 | USD 1.0000 | 591,804.00 | 4,811,366.52 | 4,693,005.72 | (118,360.80) | 262,805.00 | 2,136,604.65 | 2,084,043.65 | (52,561.00) | (170,921.80) |
| 5253291 | 358430AA4 | FRIEDE GOLDMAN INTL INC SUB NT CV-IN DEFAULT 4.50% 09/15/2049 358430AA4 | 0.0000 | 4.7500 | 4.7500 | 0.0100 | 1.0000 | USD 1.0000 | 52,619,000.00 | 2,499,402.50 | 2,367,855.00 | (131,547.50) | 15,677,000.00 | 744,657.50 | 705,465.00 | (39,192.50) | (170,740.00) |
| 5449492 | CH0010348594 | SAIR GROUP -IN DEFAULT 4.25% 02/02/2007 010645182 | 0.0000 | 13.7200 | 13.7200 | 0.0100 | 1.0000 | USD 1.0000 | 795,000.00 | 109,074.00 | 104,408.30 | (4,665.70) | 12,000,000.00 | 1,646,400.00 | 1,501,044.95 | (145,355.05) | (150,020.75) |
| 5229955 | | PEREGRINE INVEST HOLDINGS LTD | 0.0000 | 0.0145 | 0.0145 | 1.0000 | 1.0000 | USD 1.0000 | 2,120,000,000.00 | 307,400.00 | 160,696.00 | (146,704.00) | 0.00 | 0.00 | 0.00 | 0.00 | (146,704.00) |
| 5BBPVH5 | XS0301812557 | GMAC BANK GMBH EURO MEDIUM TERM NOTE 5.75% 05/21/2010 N3592XB66 | 109.1440 | 92.3090 | 92.3090 | 0.0100 | 1.0000 | USD 1.0000 | 920,000.00 | 849,242.80 | 784,430.64 | (64,812.16) | 1,080,000.00 | 996,937.20 | 920,853.36 | (76,083.84) | (140,896.00) |
| 5I19024 | 12668SDW3 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S2 A-2-VAR 5.627% 07/25/2027 12668SDW3 | 78.1854 | 68.0000 | 68.0000 | 0.0100 | 1.0000 | USD 1.0000 | 2,150,000.00 | 1,462,000.00 | 1,397,500.00 | (64,500.00) | 2,525,000.00 | 1,717,000.00 | 1,641,250.00 | (75,750.00) | (140,250.00) |
| 5BFBRQ5 | 9262G0AF6 | VICTORIA FIN LTD 144A VR 09/09/08-02/T09 0% 2/17/2009 9262G0AF6 | 65.0000 | 42.0000 | 42.0000 | 0.0100 | 1.0000 | USD 1.0000 | 1,100,000.00 | 462,000.00 | 385,000.00 | (77,000.00) | 900,000.00 | 378,000.00 | 315,000.00 | (63,000.00) | (140,000.00) |
| 5497868 | 339130AX4 | FLEMING COMPANIES INC SENIOR NOTES 9.25% 06/15/2010 339130AX4 | 0.0000 | 2.5000 | 2.5000 | 0.0100 | 1.0000 | USD 1.0000 | 17,368,000.00 | 434,200.00 | 347,360.00 | (86,840.00) | 7,882,000.00 | 197,050.00 | 157,640.00 | (39,410.00) | (126,250.00) |
| 5BBKVC2 | 640071AR7 | NEENAH CORP SR SECD NT 9.50% 01/01/2017 640071AR7 | 76.6250 | 72.0000 | 72.0000 | 0.0100 | 1.0000 | USD 1.0000 | 460,000.00 | 331,200.00 | 273,700.00 | (57,500.00) | 540,000.00 | 388,800.00 | 321,300.00 | (67,500.00) | (125,000.00) |
| 5Z04979 | 247361VM7 | DELTA AIR PTC 1990-E15 10.33% 03/26/2006 247361VM7 | 0.0000 | 34.1063 | 34.1063 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,801,000.00 | 614,254.46 | 497,537.06 | (116,717.40) | (116,717.40) |
| 5231755 | 87941TAD7 | TELEGLOBE INC GTD DEB 7.2% 07/20/2009 87941TAD7 | 0.0000 | 1.2500 | 1.2500 | 0.0100 | 1.0000 | USD 1.0000 | 26,335,000.00 | 329,187.50 | 263,350.00 | (65,837.50) | 16,619,000.00 | 207,737.50 | 166,190.00 | (41,547.50) | (107,385.00) |
| 5084588 | 247361VL9 | DELTA AIR PTC 1990-E16 10.79% 03/26/2014 247361VL9 | 81.5000 | 42.3770 | 42.3770 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250,000.00 | 529,712.50 | 425,528.75 | (104,183.75) | (104,183.75) |
| T104832 | 87941T972 | TELEGLOBE CANADA INC TEMP 8% 10/23/2026 | 0.0000 | 0.0080 | 0.0080 | 1.0000 | 1.0000 | USD 1.0000 | 13,000,000.00 | 104,000.00 | 51,275.86 | (52,724.14) | 12,000,000.00 | 96,000.00 | 47,331.56 | (48,668.44) | (101,392.58) |
| 5406872 | 59832WAE9 | MIDWEST GENERATION LLC PASSTHRU CTF SER A 8.30% 07/02/2009 59832WAE9 | 102.5940 | 100.7500 | 100.7500 | 0.0100 | 1.0000 | USD 1.0000 | 2,625,000.00 | 2,644,687.50 | 2,546,250.00 | (98,437.50) | 0.00 | 0.00 | 0.00 | 0.00 | (98,437.50) |
| 5197153 | 247361VK1 | DELTA AIR PTC 1990-C15 10.33% 03/26/2006 247361VK1 | 0.0000 | 34.1771 | 34.1771 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,601,000.00 | 547,175.37 | 451,009.71 | (96,165.66) | (96,165.66) |
| EXEXA | 269282109 | EXX INC CL A | 2.4500 | 1.4047 | 2.4500 | 1.0000 | 1.0000 | USD 1.0000 | 51,850.00 | 127,032.50 | 80,367.50 | (46,665.00) | 51,850.00 | 127,032.50 | 80,367.50 | (46,665.00) | (93,330.00) |
| 5253212 | 987406AA3 | YOSEMITE SECURITIES TRUST I 99-A LNKD ENRN OBLG LDS-DFLT 8.25% 11/15/2049 987406AA3 | 0.5000 | 2.0000 | 2.0000 | 0.0100 | 1.0000 | USD 1.0000 | 4,350,000.00 | 87,000.00 | 2,718.75 | (84,281.25) | 450,000.00 | 9,000.00 | 281.25 | (8,718.75) | (93,000.00) |
| 5451783 | 247361VW5 | DELTA AIR PTC 1990-D16 10.79% 03/26/2014 247361VW5 | 81.5000 | 34.3068 | 34.3068 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500,000.00 | 514,602.00 | 423,966.00 | (90,636.00) | (90,636.00) |
| 5778017 | 12556KAE5 | CIT GROUP FDG CO CDA SR NT 5.6% 11/02/2011 12556KAE5 | 80.0749 | 60.5000 | 60.5000 | 0.0100 | 1.0000 | USD 1.0000 | 4,815,000.00 | 2,913,075.00 | 2,864,925.00 | (48,150.00) | 3,935,000.00 | 2,380,675.00 | 2,341,325.00 | (39,350.00) | (87,500.00) |
| 5E11267 | 70557RAA8 | PEGASUS AVIATION LEASE SECURITIZATION IIA8TBK/SERIES 5.81% 05/10/2031 70557RAA8 | 0.0000 | 43.0000 | 43.0000 | 0.0100 | 1.0000 | USD 1.0000 | 1,000,000.00 | 430,000.00 | 352,500.00 | (77,500.00) | 0.00 | 0.00 | 0.00 | 0.00 | (77,500.00) |
| 5174451 | 629377AN2 | NRG ENERGY INC SENIOR DEB 6.50% 05/16/2006 629377AN2 | 0.0000 | 0.3896 | 0.3896 | 0.0100 | 1.0000 | USD 1.0000 | 25,057,250.00 | 97,626.75 | 57,631.68 | (39,995.07) | 22,005,250.00 | 85,735.70 | 50,612.08 | (35,123.62) | (75,118.69) |
| 5648314 | 247361VX3 | DELTA AIR PTC 1990-E16 10.79% 03/26/2014 247361VX3 | 0.0000 | 34.1063 | 34.1063 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000,000.00 | 1,705,315.00 | 1,632,090.00 | (73,225.00) | (73,225.00) |
| 5BBFSB4 | 85431AFH5 | VICTORIA STANFIELD FIN LTD MTN VR 032406-032509 3.13% 3/24/2009 85431AFH5 | 0.0000 | 42.0000 | 42.0000 | 0.0100 | 1.0000 | USD 1.0000 | 550,000.00 | 231,000.00 | 192,500.00 | (38,500.00) | 450,000.00 | 189,000.00 | 157,500.00 | (31,500.00) | (70,000.00) |
| 5BBKJQ7 | 2284499A4 | CROWN PAPER CO SR SUB NOTES -ESCROW CUSIP- 11% 09/01/2005 2284499A4 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | 1.0000 | USD 1.0000 | 29,260,000.00 | 73,150.00 | 36,575.00 | (36,575.00) | 25,937,000.00 | 64,842.50 | 32,421.25 | (32,421.25) | (68,996.25) |
| 5346617 | XS0120313605 | TXU EUROPE FUNDING LTD EURO ISSUE- IN DEFAULT 7% 11/30/2007 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD 1.0000 | 8,503,000.00 | 340,120.00 | 307,151.75 | (32,968.25) | 7,429,000.00 | 297,160.00 | 268,355.91 | (28,804.09) | (61,772.34) |
| 5596000 | 841338AA4 | SOUTHEAST BANKING CORP CV S/D -REG- FLAT 4.75% 10/15/1997 841338AA4 | 0.0000 | 3.0000 | 3.0000 | 0.0100 | 1.0000 | USD 1.0000 | 1,839,000.00 | 55,170.00 | 2,298.75 | (52,871.25) | 0.00 | 0.00 | 0.00 | 0.00 | (52,871.25) |
| 5263095 | XS0108136465 | RSL COMMUNCIATION LTD -DEFAULTED 12.875% 03/01/2010 | 0.0001 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 80,000.00 | 29,000.00 | (51,000.00) | (51,000.00) |
| 5334867 | XS0107420217 | PASMINCO FINANCE LTD EURO MEDIUM TERM NOTE 0% 02/10/2049 Q7366SAA1 | 0.0001 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD 1.0000 | 1,651,000.00 | 115,570.00 | 82,550.00 | (33,020.00) | 250,000.00 | 17,500.00 | 12,500.00 | (5,000.00) | (38,020.00) |
| 5454713 | CH0004931496 | SAIRGROUP -IN DEFAULT 2.75% 07/30/2004 | 0.0000 | 13.7200 | 13.7200 | 0.0100 | 1.0000 | USD 1.0000 | 2,265,000.00 | 310,758.00 | 297,465.17 | (13,292.83) | 2,815,000.00 | 386,218.00 | 350,931.64 | (35,286.36) | (48,579.19) |
| 5649514 | 247361VL9 | DELTA AIR PTC 1990-D15 10.33% 03/26/2049 247361VL9 | 0.0000 | 34.3068 | 34.3068 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 801,000.00 | 274,797.47 | 226,397.84 | (48,399.63) | (48,399.63) |
| 5856171 | XS0282593440 | FCE BANK PLC EURO MEDIUM TERM NOTE 7.125% 01/16/2012 G33365SQ4 | 116.8762 | 99.8970 | 99.8970 | 0.0100 | 1.0000 | USD 1.0000 | 500,000.00 | 499,485.00 | 468,095.50 | (31,389.50) | 500,000.00 | 499,485.00 | 485,561.75 | (13,923.25) | (45,312.75) |
| 5296457 | CH0007268961 | S-AIR GROUP IN DEFAULT 2.125% 11/04/2004 | 0.0000 | 13.7200 | 13.7200 | 0.0100 | 1.0000 | USD 1.0000 | 1,850,000.00 | 253,820.00 | 242,962.72 | (10,857.28) | 1,715,000.00 | 235,298.00 | 213,800.27 | (21,497.73) | (32,355.01) |
| 5370856 | 339130AP1 | FLEMING COS INC NTS 10.125% 04/01/2008 339130AP1 | 0.0000 | 2.5000 | 2.5000 | 0.0100 | 1.0000 | USD 1.0000 | 1,185,000.00 | 29,625.00 | 23,700.00 | (5,925.00) | 5,000,000.00 | 125,000.00 | 100,000.00 | (25,000.00) | (30,925.00) |
| 5123317 | | SOUTHEAST BANKING CORP EURO 0-CPN STAMPED CERT 0% 12/18/1996 | 0.0000 | 3.0000 | 3.0000 | 0.0100 | 1.0000 | USD 1.0000 | 2,410,000.00 | 72,300.00 | 60,250.00 | (12,050.00) | 3,300,000.00 | 99,000.00 | 82,500.00 | (16,500.00) | (28,550.00) |
| 5596002 | 841338AG1 | SOUTHEAST BANKING CORP SUB CAP CV NOTES-REG-FLAT- *IN DEFAULT 6.5% 03/15/1999 841338AG1 | 0.0000 | 3.0000 | 3.0000 | 0.0100 | 1.0000 | USD 1.0000 | 992,000.00 | 29,760.00 | 1,240.00 | (28,520.00) | 0.00 | 0.00 | 0.00 | 0.00 | (28,520.00) |
| 5404497 | XS0097617996 | HIH WINTERTHUR UNDER&AGY SVC LTD EURO MEDIUM TERM NOTE 5.987% 12/31/2049 Q36895AB8 | 0.0001 | 1.0000 | 1.0000 | 0.0100 | 1.0000 | USD 1.0000 | 1,740,000.00 | 17,400.00 | 0.00 | (17,400.00) | 760,000.00 | 7,600.00 | 0.00 | (7,600.00) | (25,000.00) |
| 5274711 | XS0108136036 | RSL COMMUNICATIONS PLC 12.875% 03/01/2010 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 40,000.00 | 16,100.00 | (23,900.00) | (23,900.00) |
| 5259991 | XS0108297044 | TXU EASTERN FUNDING 7.25% 03/08/2030 | 0.0000 | 8.9000 | 8.9000 | 0.0100 | 1.0000 | USD 1.0000 | 300,000.00 | 26,700.00 | 12,952.80 | (13,747.20) | 200,000.00 | 17,800.00 | 8,700.00 | (9,099.20) | (22,846.40) |
| 5343324 | 302088AN9 | EXODUS COMMUNICATIONS SENIOR NOTES- *IN DEFAULT* 11.375% 07/15/2008 302088AN9 | 0.0000 | 0.1100 | 0.1100 | 0.0100 | 1.0000 | USD 1.0000 | 13,650,000.00 | 15,017.40 | 0.00 | (15,017.40) | 4,260,000.00 | 4,686.75 | 0.00 | (4,686.75) | (19,704.15) |
| 5BBDQY5 | XS0299967413 | FCE BANK PLC EURO MEDIUM TERM NOTE 7.125% 01/15/2013 G33365SS0 | 113.2334 | 97.0830 | 97.0830 | 0.0100 | 1.0000 | USD 1.0000 | 250,000.00 | 242,707.50 | 223,568.00 | (19,139.50) | 250,000.00 | 242,707.50 | 244,527.50 | 1,820.00 | (17,319.50) |
| 5065089 | 493137AD5 | KEY PLASTICS INC SR SUB NOTE SER B 10.25% 03/15/2007 493137AD5 | 0.0000 | 1.0500 | 1.0500 | 0.0100 | 1.0000 | USD 1.0000 | 1,651,000.00 | 17,325.00 | 8,250.00 | (9,075.00) | 1,350,000.00 | 14,175.00 | 6,750.00 | (7,425.00) | (16,500.00) |
| CDCO | 200334100 | COMDISCO HOLDING COMPANY INC | 9.8000 | 9.1100 | 9.8000 | 1.0000 | 1.0000 | USD 1.0000 | 6,664.00 | 65,307.20 | 56,644.00 | (8,663.20) | 4,837.00 | 47,402.60 | 41,114.50 | (6,288.10) | (14,951.30) |
| 5BDQNT2 | 612MMI9C4 | NORTHWESTERN CORP - MONTANA POWER CO - CONTRA CUSIP - 0% 12/23/2026 612MMI9C4 | 0.0000 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD 1.0000 | 340,000.00 | 23,800.00 | 18,020.00 | (5,780.00) | 278,000.00 | 19,460.00 | 14,734.00 | (4,726.00) | (10,506.00) |
| 9N44093 | | TELEGLOBE INC UNSECURED DEBENTURE IN DEFAULT 8.35% 06/20/2003 | 3.9844 | 0.8000 | 0.8000 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 16,000.00 | 7,730.00 | (8,270.00) | (8,270.00) |
| 5BDQMJ0 | 612MMI8A9 | NORTHWESTERN CORP - MONTANA POWER CO - TENDER OFFER - 7.96% 12/21/2026 612MMI8A9 | 6.8750 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD 1.0000 | 201,000.00 | 14,070.00 | 10,653.00 | (3,417.00) | 167,000.00 | 11,690.00 | 8,851.00 | (2,839.00) | (6,256.00) |
| 5BDQPD8 | 612MMI9B6 | NORTHWESTERN CORP - MONTANA POWER CO - TENDER OFFER - 7.07% 12/20/2006 612MMI9B6 | 6.8750 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD 1.0000 | 197,000.00 | 13,790.00 | 10,441.00 | (3,349.00) | 162,000.00 | 11,340.00 | 8,586.00 | (2,754.00) | (6,103.00) |
| TDFXQ | 88553X103 | 3DFX INTERACTIVE INC | 0.0210 | 0.0170 | 0.0210 | 1.0000 | 1.0000 | USD 1.0000 | 233,100.00 | 4,895.10 | 3,263.40 | (1,631.70) | 99,500.00 | 2,089.50 | 1,393.00 | (696.50) | (2,328.20) |
| 5132068 | 462691AA4 | IRIDIUM OPERATING LLC 11.25% 07/15/2005 | 0.0000 | 0.6250 | 0.6250 | 0.0100 | 1.0000 | USD 1.0000 | 755,000.00 | 4,718.75 | 3,303.13 | (1,415.62) | 0.00 | 0.00 | 0.00 | 0.00 | (1,415.62) |
| 5342696 | XS0108551366 | EXODUS COMMUNICATIONS SENIOR NOTE 10.75% 12/15/2009 | 0.0000 | 0.0085 | 0.0085 | 0.0100 | 1.0000 | USD 1.0000 | 3,600,000.00 | 304.76 | 0.00 | (304.76) | 7,540,000.00 | 638.30 | 0.00 | (638.30) | (943.06) |
| KANIF | 482828308 | KAANAPALI LAND LLC | 32.5000 | 30.6400 | 32.5000 | 1.0000 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 2,470.00 | 1,941.80 | (528.20) | (528.20) |
| 5272401 | 50714176 | INDORAYON INTL FINANCE USD-DEFAULTED 10% 03/29/2001 Y3982EAA6 | 0.0000 | 1.0000 | 1.0000 | 0.0100 | 1.0000 | USD 1.0000 | 400,000.00 | 400.00 | 0.00 | (400.00) | 0.00 | 0.00 | 0.00 | 0.00 | (400.00) |
| 5308012 | 302088AK5 | NORTHWESTERN COMMUNICATIONS INC SR NT 144A -IN DEFAULT 11.625% 07/15/2010 302088AK5 | 0.0000 | 0.2588 | 0.2588 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 105,000.00 | 271.74 | 0.00 | (271.74) | (271.74) |
| 9057437 | 683990873 | OPEN CONNECT SYSTEMS INC RESTRICTED | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 22,397.00 | 223.97 | 0.00 | (223.97) | (223.97) |
| 5070317 | 739731AB3 | PRATAMA DATAKOM ASIA ACCREDITED INVS 12.75% 07/15/2005 739731AB3 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD 1.0000 | 500,000.00 | 50.00 | 0.00 | (50.00) | 0.00 | 0.00 | 0.00 | 0.00 | (50.00) |
| 5957202 | | SECURITIZED MULTIPLE ASSET A2 97-5 0% 06/29/2005 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD 1.0000 | 4,740,000.00 | 47.98 | 0.00 | (47.98) | 0.00 | 0.00 | 0.00 | 0.00 | (47.98) |
| DYHCS | 703044107 | PATENT LITIGATION TR BENEFICIAL TRUST INTERESTS | 0.0010 | 0.0005 | 0.0005 | 1.0000 | 1.0000 | USD 1.0000 | 53,471.00 | 26.54 | 26.74 | (0.01) | 20,069.00 | 10.03 | 10.04 | 0.01 | 0.01 |
| KGPMR | 483058111 | RTS KAISER GOVT PROGRAMS INC PUT RT PUR PFD KAISER GROUP | 0.0000 | 0.0001 | 0.0001 | 1.0000 | 1.0000 | USD 1.0000 | 51,750.00 | 5.18 | 5.17 | (0.01) | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| 5579909 | 009451AH8 | AIRPLANES PASS THRU TRUST STF CL D 10.875% 03/15/2019 009451AH8 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD 1.0000 | 33,789,621.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| A015124 | 02932P991 | AMERICAN RICE INC ESCROW CUSIP | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 61,288.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5552686 | 029318AA0 | AMERICAN RICE INC MTG NOTES W/CONTINGENT INT 13% 07/31/2002 029318AA0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD 1.0000 | 315,000.00 | 0.00 | 0.00 | 0.00 | 2,380,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5956314 | TT3070725 | BANQUE PALLAS IN DEFAULT 10.125% 02/08/2026 TT3070725 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD 1.0000 | 63,000,000.00 | 0.00 | 0.00 | 0.00 | 16,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230760 | 119003AF8 | BUDGET GROUP INC SR NTS *IN DEFAULT* 9.125% 04/01/2006 119003AF8 | 0.0000 | 0.0810 | 0.0810 | 0.0100 | 1.0000 | USD 1.0000 | 6,395,000.00 | 5,179.95 | 0.00 | (5,179.95) | 12,980,000.00 | 10,513.80 | 0.00 | 0.00 | 0.00 |
| 5538871 | 13077Y9A6 | CALIFORNIA STATEWIDE CMNTYS DEV AUTH SPL PACS DEV UTD AIR 5.62500 10/01/2034 13077Y9A6 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD 1.0000 | 7,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5533871 | 13135BAF3 | CALPINE GENERATING CO LLC SR SECD NT *IN DEFAULT* 7.755% 04/01/2010 13135BAF3 | 7.6250 | 7.5000 | 7.5000 | 0.0100 | 1.0000 | USD 1.0000 | 6,000,000.00 | 450,000.00 | 450,000.00 | 0.00 | 3,088,000.00 | 231,600.00 | 231,600.00 | 0.00 | 0.00 |
| 5247881 | 14450AAC9 | CARRIER INTL A SR NOTE 9.5% 03/31/2007 14450AAC9 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | 1.0000 | USD 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 3,915,000.00 | 9,787.50 | 7,720.50 | 0.00 | 0.00 |
| CTLEE | 149479107 | CATTLESALE COMPANY | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD 1.0000 | 25,942.00 | 0.00 | 0.00 | 0.00 | 9,810.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5109824 | 15115MAL5 | CENTRAL DATA SYS INC/SR DISC 14% 01/01/2007 15115MAL5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD 1.0000 | 70,000,000.00 | 0.00 | 0.00 | 0.00 | 30,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5150557 | 15133CAC5 | CENTAUR MINING & EXPL LTD SENIOR SECD NOTE 11% 12/01/2007 15133CAC5 | 0.0000 | 0.3750 | 0.3750 | 0.0100 | 1.0000 | USD 1.0000 | 100,930,000.00 | 0.00 | 0.00 | 0.00 | 20,070,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5046016 | 155560AA3 | CENTRAL TRACTOR FARM & COUNTRY INC SR NOTE 10.625% 04/01/2007 155560AA3 | 0.0000 | 0.3750 | 0.3750 | 0.0100 | 1.0000 | USD 1.0000 | 2,540,000.00 | 9,525.00 | 9,525.00 | 0.00 | 9,460,000.00 | 35,475.00 | 35,475.00 | 0.00 | 0.00 |

| ID | CUSIP | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5147251 | 12542AAB3 | CHS ELECTRONICS INC SENIOR NOTES 9.875% 04/15/2005 12542AAB3 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 27,500,000.00 | 137,500.00 | 137,500.00 | 0.00 | 0.00 |
| 5BBDTK4 | 12560PEA5 | CIT GROUP INC MEDIUM TERM SR NTS 2.9050% 10/27/2008 12560PEA5 | 99.7830 | 99.7830 | 99.7830 | 0.0100 | 1.0000 | USD | 1.0000 | 4,500,000.00 | 4,419,180.00 | 4,419,180.00 | 0.00 | 0.00 |
| 5307531 | 196267AD0 | COLOR TILE INC SR NT IN DEFAULT 10.75% 12/15/2001 196267AD0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,262,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220319 | 21061PAD8 | CONSUMER PACKAGING INC SR NOTE 9.75% 02/01/2007 21061PAD8 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,800,000.00 | 0.00 | 0.00 | 23,854,000.00 | 0.00 |
| 5272505 | 2107959D4 | CONTINENTAL AIRLINES INC SR NOTES GTD-REG-ESCROW-DEFAULT 11.5% 03/15/1997 2107959D4 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 26,400,000.00 | 0.00 | 0.00 | 13,600,000.00 | 0.00 |
| 5430398 | 2338609B3 | DAIRY MART CONVENIENCE STORES INC - ESCROW - 10.25% 03/15/2004 2338609B3 | 0.0000 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 742,000.00 | 74.20 | 74.20 | 584,000.00 | 58.40 |
| D084752 | 243457108 | DECISIONONE CORP NEW | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 36.00 | 0.00 | 0.00 | 58.00 | 0.00 |
| 5115626 | 247701AB1 | DELTA MILLS INC SR NOTE SER B 9.62500 09/01/2008 247701AB1 | 0.0000 | 8.6000 | 8.6000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,092,000.00 | 265,912.00 | 265,912.00 | 0.00 | 0.00 |
| 5123009 | 262497AG5 | DRYPERS CORP SR NTS SER-B 10.25% 06/15/2007 262497AG5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 5,004,000.00 | 0.00 | 0.00 | 15,953,000.00 | 0.00 |
| 5310628 | 2695249C0 | EAGLE GEOPHYSICAL INC SR NT SER B -ESCROWED- 10.75% 07/15/2008 2695249C0 | 0.0000 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 15,218,000.00 | 1,521.80 | 1,521.80 | 11,000,000.00 | 1,100.00 |
| 5030910 | 200336889 | ESC COMDISCO INC NOTE - ESCROW - 6.125% 01/15/2003 200336889 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,450,000.00 | 0.00 | 0.00 | 1,050,000.00 | 0.00 |
| 5037926 | 4983269C3 | ESC KITTY HAWK INC SR SECD NTS 9.95% 11/15/2004 4983269C3 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 11,530,000.00 | 57,650.00 | 57,650.00 | 22,523,800.00 | 112,619.00 |
| 5578456 | 2107959L6 | ESCROW CONTINENTAL AIRLINES INC "IN DEFAULT" 10% 11/15/2001 2107959L6 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,600,000.00 | 0.00 | 0.00 | 5,718,000.00 | 0.00 |
| 5359457 | 40065L9B9 | ESCROW GUANGDONG INTL TR & INV 144A & 8.75% 11/23/2003 40065L9B9 | 0.0000 | 4.6500 | 4.6500 | 0.0100 | 1.0000 | USD | 1.0000 | 3,300,000.00 | 153,450.00 | 153,450.00 | 1,700,000.00 | 79,050.00 |
| 5358558 | 40065L9A1 | ESCROW GUANGDONG INTL TR & INVT 144A-IN DEFAULT 6.75% 11/15/2020 40065L9A1 | 0.0000 | 4.6500 | 4.6500 | 0.0100 | 1.0000 | USD | 1.0000 | 2,925,000.00 | 136,012.50 | 136,012.50 | 1,575,000.00 | 73,237.50 |
| 5294718 | 297862AB0 | ETOYS IND CONV SUB NOTE-IN DEFAULT 6.25% 12/01/2004 297862AB0 | 0.0000 | 1.4500 | 1.4500 | 0.0100 | 1.0000 | USD | 1.0000 | 5,985,000.00 | 86,782.50 | 86,782.50 | 4,000,000.00 | 58,000.00 |
| 5261713 | 302088AH2 | EXODUS COMMUNICATIONS INC SR NT - IN DEFAULT 10.75% 12/15/2009 302088AH2 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 34,039,000.00 | 0.00 | 0.00 | 53,180,000.00 | 0.00 |
| 5158280 | 302088AB5 | EXODUS COMMUNICATIONS INC SR NTS - IN DEFAULT 11.25% 07/01/2008 302088AB5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 50,420,000.00 | 0.00 | 0.00 | 25,850,000.00 | 0.00 |
| 5355200 | 302088AL3 | EXODUS COMMUNICATIONS INC SR NTS NT 11.625% 07/15/2010 302088AL3 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 164,013,000.00 | 0.00 | 0.00 | 191,285,000.00 | 0.00 |
| F006921 | 301990719 | FCLT LOANS ASSET (FIRST CITY LIQ. TRUST) | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 109,941.00 | 0.00 |
| FCFCL | 33762E108 | FIRSTCITY LIQUIDATING TRUST CL B CBI | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 109,941.00 | 0.00 |
| 3BBWTX8 | 36099ACJ0 | FULTON CNTY GA DEV AUTH SPL FACS REV DELTA AIRLINES INC 5.30% 05/01/2013 36099ACJ0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 120,000.00 | 0.00 | 0.00 | 120,000.00 | 0.00 |
| 5233639 | 37937WAD1 | GLOBAL RATED ELIGIBLE ASSET TR 1998-A ASST BACKED NT -DEFAULT 0% 01/15/20037937WAD1 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 79,740,000.00 | 797.40 | 797.40 | 0.00 | 0.00 |
| 5C64242 | 37937WAA7 | GLOBAL RATED ELIGIBLE ASSET TR CL A2 7.33% 03/15/2006 37937WAA7 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 31,643,000.00 | 316.43 | 316.43 | 0.00 | 0.00 |
| 5C64936 | 37937WAB5 | GLOBAL RATED ELIGIBLE ASSET TR SERIES 1998-A CL A-DEFAULT 7.06% 09/15/2007 37937WAB5 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 12,362,000.00 | 123.62 | 123.62 | 0.00 | 0.00 |
| 5E19489 | 38012TAB8 | GMACM HOME EQUITY LN TR SERIES 2006-HE3 CLASS A2 5.75% 10/25/2036 38012TAB8 | 76.9930 | 58.0000 | 58.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 6,836,750.00 | 3,965,315.00 | 3,965,315.00 | 8,025,750.00 | 4,654,935.00 |
| 5BBQVB1 | 36186LAC7 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A3 6.193% 12/25/2037 36186LAC7 | 48.0810 | 48.0000 | 48.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 15,410,000.00 | 7,396,800.00 | 7,396,800.00 | 18,090,000.00 | 8,683,200.00 |
| 5BBQTZ9 | 36186LAD5 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A4 6.424% 12/25/2037 36186LAD5 | 31.7589 | 44.0000 | 44.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 18,170,000.00 | 7,994,800.00 | 7,994,800.00 | 21,330,000.00 | 9,385,200.00 |
| 5J41557 | 38012TAD4 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-HE3 A-4 VAR 6.088% 10/25/2036 38012TAD4 | 81.7825 | 44.0000 | 44.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 1,725,000.00 | 759,000.00 | 759,000.00 | 2,025,000.00 | 891,000.00 |
| 5BBKVN8 | 36186KAD7 | GMACM HOME EQUITY LOAN TRUST MTGPC/SERIES 2007-HE1 A-4-VAR 5.952% 08/25/2037 36186KAD7 | 38.1446 | 44.0000 | 44.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 3,450,000.00 | 1,518,000.00 | 1,518,000.00 | 4,050,000.00 | 1,782,000.00 |
| 5282351 | 361881AA3 | GMD BONDHOLDER TRUST OFFSHORE TR CTF 144A 0% 12/31/2026 361881AA3 | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5281808 | G3944MAA5 | GMD BONDHOLDER TRUST OFFSHORE TR CTF REG S 0% 12/31/2026 G3944MAA5 | 0.0000 | 0.0000 | 0.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 4,218.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5957171 | | GREAT '08-A SERIES A-2 FRN | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 4,733,000.00 | 47.33 | 47.33 | 0.00 | 0.00 |
| 5246447 | 36228YAC9 | GST NETWORK FUNDING INC SR SECD DISC NTE DEFAULT 10.50% 05/01/2008 36228YAC9 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 4,000,000.00 | 0.40 | 0.40 | 0.00 | 0.00 |
| 5329921 | 362359AC5 | GT GROUP TELECOM INC SENIOR DISC EXCH NTS-DEFAULTED 13.25% 02/01/2010 362359AC5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 17,000,000.00 | 0.00 | 0.00 | 14,000,000.00 | 0.00 |
| 5252671 | 422660AD2 | HECHINGER CO *IN DEFAULT* 6.95% 10/15/2003 422660AD2 | 0.0000 | 1.5000 | 1.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 5,892,000.00 | 88,380.00 |
| 5205553 | 422660AC4 | HECHINGER CO SR DEBS 9.45% 11/15/2012 422660AC4 | 0.0000 | 1.5000 | 1.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 20,158,000.00 | 302,370.00 |
| 5223763 | 457659AM2 | INSILCO CORP SR SUB NOTE SER-B IN DEFAULT* 12% 08/15/2007 457659AM2 | 0.0000 | 0.0625 | 0.0625 | 0.0100 | 1.0000 | USD | 1.0000 | 23,300,000.00 | 14,562.50 | 14,562.50 | 20,185,000.00 | 12,615.63 |
| 5143514 | 457661AA4 | INSILCO HOLDINGG CO SR DISC NT 14% 08/15/2008 457661AA4 | 0.0000 | 0.0625 | 0.0625 | 0.0100 | 1.0000 | USD | 1.0000 | 8,250,000.00 | 5,156.25 | 5,156.25 | 6,750,000.00 | 4,218.75 |
| 5051503 | 462213AK5 | IONICA PLC -SNR DISC NTS 15% 12/31/2049 462213AK5 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 3,000,000.00 | 30.00 | 30.00 | 1,500,000.00 | 15.00 |
| 5033225 | 462213AJ8 | IONICA PLC SR NOTE 13.50% 08/15/2006 462213AJ8 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 3,000,000.00 | 30.00 | 30.00 | 1,500,000.00 | 15.00 |
| 5249169 | 465266AC8 | IT GROUP INC SENIOR SUB NOTE SER B 11.25% 04/01/2009 465266AC8 | 0.0000 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 49,600,000.00 | 4,960.00 | 4,960.00 | 36,949,500.00 | 3,694.95 |
| 5574462 | 477122AV7 | JET EQUIPMENT TR MEZZANINE NOTE CL B 95-B 7.83% 08/15/2012 477122AV7 | 0.0100 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 3,640,000.00 | 364.00 | 364.00 | 2,860,000.00 | 286.00 |
| 5142368 | 488035AE6 | KELLSTROM INDS INC CONV SUB NOTES.*DEFAULTED* 5.50% 06/15/2003 488035AE6 | 0.0000 | 1.2500 | 1.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 24,440,000.00 | 305,500.00 | 305,500.00 | 23,010,000.00 | 287,625.00 |
| 5125534 | 488035AC0 | KELLSTROM INDS INC SUB NTS CONV 5.75% 10/15/2002 488035AC0 | 0.0000 | 1.2500 | 1.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 14,153,000.00 | 176,912.50 | 176,912.50 | 15,209,000.00 | 190,112.50 |
| LEHIQ | B2PJYC5 | LEHMAN BROS HLDGS INC DEP SH REPSTG 1/100TH 7.95% | 8.2500 | 0.0100 | 0.0100 | 0.0100 | 1.0000 | USD | 1.0000 | 44,482.00 | 444.82 | 444.82 | 36,718.00 | 367.18 |
| 5109706 | 537902AC2 | LIVENT INC SR NTS - IN DEFAULT 9.375% 10/15/2004 537902AC2 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | 1.0000 | USD | 1.0000 | 20,005,000.00 | 50,012.50 | 50,012.50 | 18,167,000.00 | 45,417.50 |
| 5278012 | 54986QAA5 | LUKENS INC DEBT MEDIUM TERM NOTES 6.50% 02/01/2006 54986QAA5 | 0.0000 | 0.0625 | 0.0625 | 0.0100 | 1.0000 | USD | 1.0000 | 2,250,000.00 | 1,406.25 | 1,406.25 | 0.00 | 0.00 |
| 5502020 | 586169AN4 | MEMPHIS TN HLTH EDL&HSG FAC BRD MFHR SECUR.-A-IN DEFAULT 8.68% 12/15/2049 586169AN4 | 0.0100 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 0.00 |
| 3681870 | 607168AY7 | MOBILE ALA INDL DEV BRD SOLID WSTE DISP RV REF-MOBILE ENERGY 6.95% 01/01/2020 607168AY7 | 0.0100 | 25.0000 | 25.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 195,294.00 | 48,823.50 | 48,823.50 | 9,294.00 | 2,323.50 |
| 3BBZCT2 | 64999BJL9 | NEW YORK N Y CITY INDL DEV AGY SPL FAC REV NORTHWEST AIRLINES 6% 06/01/2027 64999BJL9 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 500,000.00 | 0.00 | 0.00 | 500,000.00 | 0.00 |
| 5C98570 | 62936EAF5 | NPV VI INC 1998-2 HEALTH CARE RCVBLES NT 6.10% 5/1/2004 62936EAF5 | 0.0000 | 0.1250 | 0.1250 | 0.0100 | 1.0000 | USD | 1.0000 | 7,000,000.00 | 8,750.00 | 8,750.00 | 0.00 | 0.00 |
| 5368394 | 629377AL6 | NRG ENERGY INC BONDS-DEFAULT 8.6250% 04/01/2031 629377AL6 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 63,600,000.00 | 146,280.00 | 146,280.00 | 56,400,000.00 | 129,720.00 |
| 5310622 | 629377AG7 | NRG ENERGY INC DEFAULT 8.25% 09/15/2010 629377AG7 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 23,850,000.00 | 54,855.00 | 54,855.00 | 21,150,000.00 | 48,645.00 |
| 5368395 | 629377AK8 | NRG ENERGY INC NOTES-DEFAULT 7.75% 04/01/2011 629377AK8 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 23,850,000.00 | 54,855.00 | 54,855.00 | 21,150,000.00 | 48,645.00 |
| 5219666 | 629377AE2 | NRG ENERGY INC SR NOTE 7.50% 06/01/2009 629377AE2 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 34,450,000.00 | 79,235.00 | 79,235.00 | 30,500,000.00 | 70,265.00 |
| 5075991 | 629377AD4 | NRG ENERGY INC SR NOTE 7.50% 06/15/2007 629377AD4 | 0.0000 | 0.2300 | 0.2300 | 0.0100 | 1.0000 | USD | 1.0000 | 34,450,000.00 | 79,235.00 | 79,235.00 | 30,500,000.00 | 70,265.00 |
| 5BDDFC1 | 629ESC9Q9 | NWA A SEN - ESCROW CUSIP - 2.30% 12/31/2049 629ESC9Q9 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 20,000,000.00 | 0.00 |
| 5BDDFC4 | 629ESC9W6 | NWA A SEN - ESCROW CUSIP - 2.39% 12/31/2049 629ESC9W6 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 |
| 5BDDFC3 | 629ESC9U0 | NWA A SEN - ESCROW CUSIP - 2.52% 11/01/2004 629ESC9U0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 6,500,000.00 | 0.00 |
| 5BDDFC2 | 629ESC9S5 | NWA A SEN - ESCROW CUSIP - 5.52% 10/01/2007 629ESC9S5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 40,275,000.00 | 0.00 |
| 5BDDDY9 | 629ESC9B2 | NWA A SEN - ESCROW CUSIP - 6.36% 03/01/2005 629ESC9B2 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 0.00 | 0.00 | 0.00 | 27,250,000.00 | 0.00 |
| PPH02 | 693344AA1 | PHP HEALTHCARE CORPORATION SUB DEB CONV 144A 6.5% 12/15/2002 693344AA1 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 16,301,000.00 | 0.00 | 0.00 | 16,000,000.00 | 0.00 |
| 5002347 | 693344AC7 | PHP HEALTHCARE CORPORATION SUB DEB CV 6.50% 12/15/2002 693344AC7 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 18,301,000.00 | 0.00 | 0.00 | 1,000,000.00 | 0.00 |
| 5395354 | G7111WAA1 | PIV INVESTMENT FINANCE CV REG S-DEFAULT 4.50% 12/01/2049 G7111WAA1 | 0.0000 | 7.0000 | 7.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 26,310,000.00 | 1,841,700.00 | 1,841,700.00 | 1,040,000.00 | 72,800.00 |
| 5470166 | CH0007054715 | POLLY PECK EURO #53800 -SF-"DEFAULT" 0% 12/31/2010 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 29,165,000.00 | 145,825.00 | 145,825.00 | 0.00 | 0.00 |
| 5478587 | CH0007054742 | POLLY PECK EURO #55857 "DEFAULT" 5.75% 12/31/2010 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 28,240,000.00 | 141,200.00 | 141,200.00 | 21,145,000.00 | 105,725.00 |
| 5018341 | CH0007067793 | POLLY PECK INTERNATIONAL "DEFAULT" 8.75% 01/03/2010 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 10,815,000.00 | 54,075.00 | 54,075.00 | 10,000,000.00 | 50,000.00 |
| 5446758 | XS0015080673 | POLLY PECK EURO #62976-"IN DEFAULT" 7.25% 01/04/2005 G71536AG4 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 8,975,000.00 | 44,875.00 | 44,875.00 | 995,000.00 | 4,975.00 |
| 5225032 | CH0007054304 | POLLY PECK INTL FINANCE LTD 6.25% 11/19/1990 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | 1.0000 | USD | 1.0000 | 23,420,000.00 | 117,100.00 | 117,100.00 | 995,000.00 | 4,975.00 |
| 5494069 | DE0004837332 | POLLY PECK INTL FINANCE-DM EURO #55888 CPN 6% 04/20/2010 | 0.0000 | 0.4300 | 0.4300 | 0.0100 | 1.0000 | USD | 1.0000 | 25,242,000.00 | 108,540.60 | 108,540.60 | 7,000,000.00 | 30,100.00 |
| 5173374 | 78649QAA3 | SAFETY KLEEN SERVICES INC SR SUB NOTE- IN DEAULT 9.25% 06/01/2008 78649QAA3 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | 1.0000 | USD | 1.0000 | 34,270,000.00 | 0.00 | 0.00 | 30,820,000.00 | 0.00 |
| 5216675 | 81375BAJ1 | SECURITIZED MULTIPLE ASSET RATED TR 1997-5 ASSET BACKED 7.72% 06/15/2005 81375BAJ1 | 0.0000 | 0.0010 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 27,850,000.00 | 278.50 | 278.50 | 0.00 | 0.00 |

| ID | CUSIP | Description | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5245527 | 81375BAK8 | SECURITIZED MULTIPLE ASSET RATED TR 1997-5ASSET BACK 0.000... | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5C60831 | 81375BAN2 | SECURITIZED MULTIPLE ASSET RATED TR ASSET BKD NT 7.056% 06/15/2005 81375... | | | | | | 0.000 140.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| 5E12094 | 81375BAM4 | SECURITIZED MULTIPLE ASSET SERIES 1997-6 CL A-1 7.71% 11/15/2006 81375BAM4 | 0.0000 | 0.0010 | 0.0100 | 1.0000 | USD | 1.0000 | 30,068,500.00 | 300.68 | 300.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5237126 | 784123AF8 | SFC NEW HLDGS INC SR SUB NT 13.25% 08/15/2003 784123AF8 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | USD | 1.0000 | 7,000,000.00 | 0.00 | | 0.00 | 17,530,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5563864 | 836153AC0 | SOURCE MEDIA INC SR SECD NTS 12.00000 11/01/2049 836153AC0 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | USD | 1.0000 | 4,876,944.00 | 0.00 | | 0.00 | 5,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SSMB | 86783360 | SUNSHINE MNG & REFNG COMPANY PAR %0.01 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | USD | 1.0000 | 11,483,635.00 | 0.00 | | 0.00 | 5,999,544.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5070867 | 292689AC0 | TXU - ENERGY GROUP OVERSEAS BV GTD NOTES 7.375% 10/9/98 7.425% 10/15/2017 292689AC0 | 32.7500 | 20.0000 | 20.0000 | 0.0100 | USD | 1.0000 | 18,880,000.00 | 3,776,000.00 | 3,776,000.00 | 0.00 | 18,255,000.00 | 3,651,000.00 | 3,651,000.00 | 0.00 | 0.00 |
| 5071495 | 292689AD8 | TXU - ENERGY GROUP OVERSEAS BV GTD NT 7.55% 10/15/2027 292689AD8 | 32.7500 | 20.0000 | 20.0000 | 0.0100 | USD | 1.0000 | 30,633,000.00 | 6,126,600.00 | 6,126,600.00 | 0.00 | 21,450,000.00 | 4,290,000.00 | 4,290,000.00 | 0.00 | 0.00 |
| 5264525 | 873169AJ5 | TXU EASTERN FUNDING CO GTD SR NOTE 6.75% 05/15/2009 873169AJ5 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | USD | 1.0000 | 8,650,000.00 | 346,000.00 | 346,000.00 | 0.00 | 10,167,000.00 | 406,680.00 | 406,680.00 | 0.00 | 0.00 |
| 5264215 | 873169AF3 | TXU EASTERN FUNDING GTD SR NT- IN DEFAULT 6.45000 05/15/2005 873169AF3 | 0.0000 | 4.0000 | 4.0000 | 0.0100 | USD | 1.0000 | 4,037,000.00 | 161,480.00 | 161,480.00 | 0.00 | 815,000.00 | 32,600.00 | 32,600.00 | 0.00 | 0.00 |
| 5261756 | 92326YAF6 | VENTURE HOLDINGS TRUST *IN DEFAULT* 11.00000 12/31/2049 92326YAF6 | 0.0000 | 0.1250 | 0.1250 | 0.0100 | USD | 1.0000 | 11,475,000.00 | 14,343.75 | 14,343.75 | 0.00 | 10,575,000.00 | 13,218.75 | 13,218.75 | 0.00 | 0.00 |
| 5102085 | 92326YAD1 | VENTURE HOLDINGS TRUST SR NOTE SER B 9.50% 07/01/2005 92326YAD1 | 0.0000 | 0.1250 | 0.1250 | 0.0100 | USD | 1.0000 | 7,125,000.00 | 8,906.25 | 8,906.25 | 0.00 | 7,125,000.00 | 8,906.25 | 8,906.25 | 0.00 | 0.00 |
| VIAHF | G93447111 | VIATEL HOLDING BERMUDA LIMITED NEW | 1.0000 | 1.0000 | 1.0000 | 1.0000 | USD | 1.0000 | 187.00 | 187.00 | 187.00 | 0.00 | 164.00 | 164.00 | 164.00 | 0.00 | 0.00 |
| 5726350 | 93934WAA3 | WASHINGTON MUT PFD FDG TR I PERPETUAL 144A *IN DEFAULT* 6.534% 12/29/2049 93934WAA3 | 10.1880 | 0.0000 | 0.0000 | 0.0100 | USD | 1.0000 | 5,980,000.00 | 0.00 | 0.00 | 0.00 | 7,020,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAMPQ | 939322814 | WASHINGTON MUTUAL INC 7.75% SERIES R NON CUM PERPETUAL CONV PREFERRED STOCK | 285.0000 | 0.0000 | 0.0000 | 1.0000 | USD | 1.0000 | 5,520.00 | 0.00 | 0.00 | 0.00 | 6,480.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5002385 | 960080AB5 | WESTFED HOLDINGS INC MNT SER DEB SPLT CPN 15.50% 09/15/2049 960080AB5 | 0.0000 | 0.0000 | 0.0000 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 1,000.00 | 0.00 | | 0.00 | 0.00 |
| 5042652 | 978093AE2 | WOLVERINE TUBE INC SENIOR NOTE SER B 10.50% 04/01/2009 978093AE2 | 92.0000 | 85.0000 | 85.0000 | 0.0100 | USD | 1.0000 | 966,000.00 | 821,100.00 | 821,100.00 | 0.00 | 241,000.00 | 204,850.00 | 204,850.00 | 0.00 | 0.00 |
| C010314 | 125127159 | WTS CD RADIO INC EXP 5/15/2009 ACCREDITED INVS | 0.0000 | 0.0000 | 0.0000 | 1.0000 | USD | 1.0000 | 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ICGCW | 449246115 | WTS ICG COMMUNICATIONS INC | 0.0000 | 0.0000 | 0.0000 | 1.0000 | USD | 1.0000 | 11,911.00 | 0.00 | 0.00 | 0.00 | 7,054.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| W003885 | 94769A119 | WTS WEBLINK WIRELESS EXP PENDING 2012 | 0.0000 | 0.0000 | 0.0000 | 1.0000 | USD | 1.0000 | 201,455.00 | 0.00 | 0.00 | 0.00 | 134,303.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5322253 | 55376WAD1 | MTS INC SR SUB NOTE 9.375% 03/19/2009 55376WAD1 | 0.0000 | 4.5000 | 4.5000 | 0.0100 | USD | 1.0000 | 4,036,450.00 | 181,640.25 | 181,640.26 | 0.01 | 2,610,135.00 | 117,456.08 | 117,456.08 | 0.00 | 0.01 |
| 5955774 | CH0001188025 | SASEA HOLDINGS 3.25% 10/01/2042 | 0.0000 | 1.1800 | 1.1800 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 17,100.00 | 201.78 | 208.79 | 7.01 | 7.01 |
| 5C58202 | 393505YC0 | GREENTREE FINANCIAL CORPORATION MTGPC/SERIES 7.75% 03/15/2028 393505YC0 | 0.0000 | 0.0056 | 0.0056 | 0.0100 | USD | 1.0000 | 795,000.00 | 44.63 | 79.50 | 34.87 | 680,000.00 | 38.18 | 68.00 | 29.82 | 64.69 |
| 5273066 | 195204AA0 | COLO.COM SR NOTE 144A - IN DEFAULT 13.875% 03/15/2010 195204AA0 | 0.0000 | 0.0082 | 0.0082 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 4,293,000.00 | 354.07 | 429.30 | 75.23 | 75.23 |
| 5C48250 | 393505UY6 | GREEN TREE FINL CORP SER 1997-4 MFD HSG SR/SUB 7.73% 02/15/2029 393505UY6 | 0.0000 | 0.0056 | 0.0056 | 0.0100 | USD | 1.0000 | 4,644,999.00 | 261.43 | 464.50 | 203.07 | 3,956,000.00 | 222.66 | 395.60 | 172.94 | 376.01 |
| 5258646 | CH0001129714 | MAXWELL COMMUNICATIONS VAR RATE LIQUID 5% 12/31/2050 | 0.0000 | 1.0500 | 1.0500 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 1,897,324.00 | 19,921.90 | 20,614.54 | 692.64 | 692.64 |
| 5127481 | XS0045549412 | MAXWELL COMMUN 8.375% 09/01/2030 | 0.0000 | 4.5000 | 4.5000 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 7,943,000.00 | 35,743.50 | 37,285.67 | 1,542.17 | 1,542.17 |
| 5054115 | DE0004115027 | MAXWELL COMMUNICATIONS EURO DEBS 0% 06/15/2049 G59024AF9 | 0.0000 | 0.3100 | 0.3100 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 16,459,000.00 | 51,022.90 | 52,852.07 | 1,829.17 | 1,829.17 |
| 5463379 | CH0001207908 | SAIRGROUP *IN DEFAULT* 5.125% 03/01/2003 H83970AX33 | 10.1559 | 10.2564 | 10.2564 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 115,000.00 | 11,794.87 | 14,336.46 | 2,541.59 | 2,541.59 |
| 5445610 | U29302AJ2 | ENRON CORP EURO DEB 0.97% 12/13/2049 U29302AJ2 | 0.0000 | 0.0140 | 0.0140 | 0.0100 | USD | 1.0000 | 213,000,000.00 | 29,820.00 | 32,134.41 | 2,314.41 | 87,000,000.00 | 12,180.00 | 13,125.32 | 945.32 | 3,259.73 |
| 5573732 | 717113AA2 | PHAR-MOR INC SR NOTE-DEFAULTED 11.72% 09/11/2002 717113AA2 | 0.0000 | 0.7446 | 0.7446 | 0.0100 | USD | 1.0000 | 1,000,000.00 | 10,000.00 | 19,998.54 | 9,998.54 | 1,884,000.00 | 14,028.53 | 18,840.00 | 4,811.47 | 4,811.47 |
| 5442794 | 29357YAD5 | ENRON CREDIT LINKED NOTES TR STERLINGS CREDIT LINKED NOTE 7.25% 05/24/2006 29357YAD5 | 0.0000 | 0.0140 | 0.0140 | 0.0100 | USD | 1.0000 | 460,000,000.00 | 64,400.00 | 69,398.26 | 4,998.26 | 540,000,000.00 | 75,600.00 | 81,467.53 | 5,867.53 | 10,865.79 |
| 5446359 | U29302AG8 | ENRON CORP DEFAULT 0.678% 12/31/2049 U29302AG8 | 0.0000 | 0.0140 | 0.0140 | 0.0100 | USD | 1.0000 | 15,535,000.00 | 77,675.00 | 84,680.52 | 7,005.52 | 27,855,000.00 | 139,275.00 | 144,131.86 | 4,856.86 | 11,862.38 |
| 5478585 | CH0007054882 | POLLY PECK 5.625% 09/20/2049 | 0.1766 | 0.5000 | 0.5000 | 0.0100 | USD | 1.0000 | 18,090,000.00 | 90,450.00 | 98,607.70 | 8,157.70 | 18,950,000.00 | 94,750.00 | 99,989.10 | 5,239.10 | 13,396.80 |
| 5131393 | CH0007055665 | POLLY PECK INTL FINANCE CHF 6.25% 03/29/2049 | 0.0000 | 0.5000 | 0.5000 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 750,000.00 | 76,950.00 | 93,498.66 | 16,548.66 | 16,548.66 |
| 5271493 | CH0000939394 | SWISSAIR DEFAULTED 5.50% 07/23/2004 | 10.1559 | 10.2564 | 10.2564 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 1,750,000.00 | 179,487.18 | 210,108.44 | 30,621.26 | 30,621.26 |
| 5449494 | H83970AJ4 | SAIRGROUP 2.775% 09/10/2049 H83970AJ4 | 10.1559 | 10.2564 | 10.2564 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 4,050,000.00 | 1,782,000.00 | 1,802,250.00 | 20,250.00 | 37,500.00 |
| 5BBQTY6 | 36186LAG8 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A6 6.249% 12/25/2037 36186LAG8 | 46.2138 | 44.0000 | 44.0000 | 0.0100 | USD | 1.0000 | 3,450,000.00 | 1,518,000.00 | 1,535,250.00 | 17,250.00 | 4,050,000.00 | 1,782,000.00 | 1,802,250.00 | 20,250.00 | 37,500.00 |
| 5461232 | CH0001207569 | SAIRGROUP ZUERICH VARIABLE RATE 4.125% 02/15/2013 H83970AU9 | 10.9948 | 10.5600 | 10.5600 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 2,035,000.00 | 214,896.00 | 253,693.03 | 38,797.03 | 38,797.03 |
| 5262964 | 78442FDQ8 | SLM CORP MEDIUM TERM NTS 3.60% 07/27/2009 78442FDQ8 | 94.5000 | 88.0000 | 88.0000 | 0.0100 | USD | 1.0000 | 1,840,000.00 | 1,619,200.00 | 1,638,704.00 | 19,504.00 | 2,160,000.00 | 1,900,800.00 | 1,923,696.00 | 22,896.00 | 42,400.00 |
| NWA | 667280408 | NORTHWEST AIRLS CORP | 9.8500 | 9.8000 | 9.8500 | 1.0000 | USD | 1.0000 | 416,436.00 | 4,101,894.60 | 4,122,716.40 | 20,821.80 | 445,643.00 | 4,389,583.55 | 4,411,865.70 | 22,282.15 | 43,103.95 |
| 5381485 | 125581AV0 | CIT GROUP INC NEW SR NT 3.04938% 01/30/2009 125581AV0 | 97.7330 | 90.0940 | 90.0940 | 0.0100 | USD | 1.0000 | 1,650,000.00 | 1,486,551.00 | 1,511,730.00 | 25,179.00 | 1,350,000.00 | 1,216,269.00 | 1,236,870.00 | 20,601.00 | 45,780.00 |
| 5574272 | 13135BAE6 | CALPINE GENERATING CO 9.07% 04/01/2009 13135BAE6 | 0.0000 | 0.2500 | 0.2500 | 0.0100 | USD | 1.0000 | 14,800,000.00 | 37,000.00 | 74,000.00 | 37,000.00 | 5,200,000.00 | 13,000.00 | 26,000.00 | 13,000.00 | 50,000.00 |
| 5BBQTZ6 | 36186LAB9 | GMACM HOME EQUITY LN TR SERIES 2007-HE2 CLASS A2 6.054% 12/25/2037 36186LAB9 | 48.9240 | 49.0000 | 49.0000 | 0.0100 | USD | 1.0000 | 3,523,920.00 | 1,726,720.80 | 1,761,960.00 | 35,239.20 | 4,429,080.00 | 2,170,249.20 | 2,214,540.00 | 44,290.80 | 79,530.00 |
| 5741989 | 247361VR6 | DELTA AIR PTC 1990-G3 10.79% 09/26/2013 247361VR6 | 84.5000 | 25.5343 | 25.5343 | 0.0100 | USD | 1.0000 | 4,500,000.00 | 1,148,943.50 | 1,180,000.00 | 31,056.50 | 10,772,000.00 | 2,750,554.80 | 2,830,364.54 | 79,809.74 | 79,809.74 |
| 5252629 | XS0103759089 | S-AIR GROUP FIN 7.50% 11/15/2007 | 0.0000 | 3.3150 | 3.3150 | 0.0100 | USD | 1.0000 | 2,270,000.00 | 75,250.50 | 124,850.00 | 49,599.50 | 1,730,000.00 | 57,349.50 | 95,150.00 | 37,800.50 | 87,400.00 |
| 5666251 | 125568AB1 | CIT GROUP FUNDING CO CDA SR NT 4.65% 07/01/2010 125568AB1 | 85.7500 | 65.0000 | 65.0000 | 0.0100 | USD | 1.0000 | 550,000.00 | 357,500.00 | 486,640.00 | 129,140.00 | 450,000.00 | 292,500.00 | 398,160.00 | 105,660.00 | 234,800.00 |
| 5169833 | 963150AA5 | WHEELING PITTSBURGH STL CORP SR SECD NT 6% 08/01/2010 963150AA5 | 55.0000 | 97.0000 | 97.0000 | 0.0100 | USD | 1.0000 | 6,705,304.00 | 6,504,144.88 | 6,705,304.00 | 201,159.12 | 2,274,859.00 | 2,206,613.23 | 2,274,859.00 | 68,245.77 | 269,404.89 |
| 5634664 | 125577AV8 | CIT GROUP INC R/MD 5.09125 12/19/2008 2.72875% 12/19/2008 125577AV8 | 98.6360 | 93.0000 | 93.0000 | 0.0100 | USD | 1.0000 | 3,300,000.00 | 3,069,000.00 | 3,219,810.00 | 150,810.00 | 2,700,000.00 | 2,511,000.00 | 2,634,390.00 | 123,390.00 | 274,200.00 |
| 5435819 | CH0005325998 | SWISSAIR CORP ***IN DEFAULT 4.375% 04/12/2005 | 0.0000 | 10.2600 | 10.2600 | 0.0100 | USD | 1.0000 | 10,000,000.00 | 1,026,000.00 | 1,313,311.99 | 287,311.99 | 0.00 | 0.00 | 0.00 | 0.00 | 287,311.99 |
| 5555517 | 247361VV7 | DELTA AIR LINES INC DEL EQUIP TR CTF SER 1990 C 10.79% 03/26/2014 247361VV7 | 81.5000 | 34.1771 | 34.1771 | 0.0100 | USD | 1.0000 | 1,450,000.00 | 495,567.95 | 540,000.00 | 44,432.05 | 5,258,000.00 | 1,797,031.92 | 2,108,663.06 | 311,631.14 | 311,631.14 |
| 5725709 | 902549AE4 | UAL CORP END SETTLEMENT BD 5% 02/01/2021 902549AE4 | 51.6250 | 42.8750 | 42.8750 | 0.0100 | USD | 1.0000 | 2,300,000.00 | 986,125.00 | 1,129,990.00 | 143,865.00 | 2,700,000.00 | 1,157,625.00 | 1,326,510.00 | 168,885.00 | 312,750.00 |
| 5516264 | G33365PB0 | FCE BANK PLC EURO MEDIUM TERM NOTE 5.728% 09/30/2009 G33365PB0 | 133.0467 | 121.0020 | 121.0020 | 0.0100 | USD | 1.0000 | 7,000,000.00 | 8,470,140.00 | 8,802,990.00 | 332,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 332,850.00 |
| 5077083 | 75524GAA3 | READ RITE CORP CONV SUB NOTES 6.50% 09/01/2004 75524GAA3 | 0.0000 | 0.6855 | 0.6855 | 0.0100 | USD | 1.0000 | 10,350,000.00 | 70,951.64 | 414,000.00 | 343,048.36 | 0.00 | 0.00 | 0.00 | 0.00 | 343,048.36 |
| 5362572 | 04518GAB7 | ASIA GLOBAL CROSSING LTD SR NT *IN DEFAULT* 13.375% 10/15/2010 04518GAB7 | 0.0000 | 3.2890 | 3.2890 | 0.0100 | USD | 1.0000 | 42,129,000.00 | 1,385,606.15 | 1,685,160.00 | 299,553.85 | 34,794,000.00 | 1,144,360.90 | 1,391,760.00 | 247,399.10 | 546,952.95 |
| 5259929 | 76113BAF6 | RESIDENTIAL CAP CORP NT 6.375% 10 8.375% 06/30/2010 76113BAF6 | 28.0000 | 22.0000 | 22.0000 | 0.0100 | USD | 1.0000 | 2,663,000.00 | 585,860.00 | 1,384,760.00 | 798,900.00 | 2,337,000.00 | 514,140.00 | 853,005.00 | 338,865.00 | 1,137,765.00 |
| 5356646 | 370425RU6 | GENERAL MOTORS ACCEPTANCE CORP GLOBAL NOTES 7.25% 03/02/2011 370425RU6 | 71.0000 | 47.7500 | 47.7500 | 0.0100 | USD | 1.0000 | 4,950,000.00 | 2,363,625.00 | 3,081,375.00 | 717,750.00 | 4,050,000.00 | 1,933,875.00 | 2,521,125.00 | 587,250.00 | 1,305,000.00 |
| 5239485 | 247367AE5 | DELTA AIR PTC 1993-A1 9.875% 4/30/2008 247367AE5 | 0.0000 | 5.8213 | 5.8213 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 12,000,000.00 | 698,557.21 | 469,025.89 | (229,531.32) | (229,531.32) |
| 5BBGFL9 | 37047ZBM0 | GENERAL MOTORS ACCEPTANCE CORP OF CANADA LTD 4.72143% 05/22/2009 37047ZBM0 | 82.8457 | 73.0000 | 73.0000 | 0.0100 | USD | 1.0000 | 13,535,000.00 | 9,880,550.00 | 11,240,429.17 | 1,360,073.37 | 14,590,000.00 | 10,650,700.00 | 12,116,790.05 | 1,466,090.05 | 2,826,167.42 |
| 5202379 | 247367AF2 | DELTA AIRLINES INC DEL PASS THRU TRS PASS THRU CTF 10.5% 04/30/2016 247367AF2 | 46.0000 | 16.0092 | 16.0092 | 0.0100 | USD | 1.0000 | 0.00 | 0.00 | | 0.00 | 11,487,000.00 | 1,849,263.35 | 2,147,489.40 | 298,226.05 | 298,226.06 |
| 5850819 | 12668VAA7 | CWHEQ HOME EQUITY LOAN TRUST MTGPC/SERIES 2006-S7 A-1-VAR 2.5513% 11/25/2035 12668VAA7 | 85.0263 | 32.1362 | 32.1362 | 0.0100 | USD | 1.0000 | 4,600,000.00 | 1,478,263.29 | 1,200,524.57 | (277,738.72) | 5,400,000.00 | 1,735,352.56 | 1,409,311.46 | (326,041.10) | (603,779.82) |
| 5BCLLC0 | 69337YAE4 | PHH MORTGAGE TRUST SER 2007-SL1 CLASS TAGS 144A 6.60% 12/25/2027 69337YAE4 | 80.3750 | 64.3846 | 64.3846 | 0.0100 | USD | 1.0000 | 17,236,000.00 | 11,097,337.80 | 10,863,860.18 | (233,477.62) | 20,233,000.00 | 13,026,945.28 | 12,752,870.86 | (274,074.77) | (507,552.39) |
| 5183591 | 247367AC9 | DELTA AIR LINES INC DEL PASS THRU TRS CTF 1992 B-1 9.375% 09/11/2017 247367AC9 | 94.7500 | 4.8706 | 4.8706 | 0.0100 | USD | 1.0000 | 8,947,000.00 | 1,145,006.57 | 1,062,271.50 | (82,735.07) | 10,503,000.00 | 1,344,138.36 | 1,247,014.37 | (97,123.78) | (179,858.85) |
| 5F99267 | 76110VSQ2 | RESIDENTIAL FDG MTG SECS II SERIES 2005-HS2 CLASS A-I-1 3.30688%/12/25/2035 76110VSQ2 | 99.6291 | 12.7977 | 12.7977 | 0.0100 | USD | 1.0000 | | | | (80,523,963.34) | | | | (72,461,674.02) | (152,985,637.36) |