**<u>Exhibit G</u>**

LOC
10.08.09

1  DAVID C. MARCUS (158704)
   MATTHEW D. BENEDETTO (252379)
2  WILMER CUTLER PICKERING HALE AND DORR LLP
   350 South Grand Avenue, Suite 2100
3  Los Angeles, CA 90071
   Telephone: (213) 443-5300
4  Fax: (213) 443-5400
   Email: david.marcus@wilmerhale.com
5  Email: matthew.benedetto@wilmerhale.com

6  DANIEL K. CALISHER (181821)
   FOSTER GRAHAM MILSTEIN & CALISHER LLP
7  621 Seventeenth Street, 19th Floor
   Denver, Colorado 80293
8  Telephone: (303) 333-9810
   Fax: (303) 333-9786
9  Email: calisher@fostergraham.com

10 DANIEL M. REILLY (*Pro hac vice*)
   MICHAEL A. ROLLIN (251557)
11 REILLY POZNER LLP
   The Kittredge Building
12 511 Sixteenth Street Suite 700
   Denver Colorado 80202
13 Telephone: (303) 893-6100
   Fax: (303) 893-6110
14 Email: dreilly@litigationcolorado.com
   Email: mrollin@litigationcolorado.com
15

16 Attorneys for Plaintiffs

17              **SUPERIOR COURT OF THE STATE OF CALIFORNIA**

18                        **COUNTY OF ORANGE**

19
   AURORA LOAN SERVICES LLC f/k/a            Case No. 07CC 01338
20 AURORA LOAN SERVICES, INC. as Master
   Servicer or Loan Administrator and on behalf of
21 STRUCTURED ASSET INVESTMENT LOAN          Judge Nancy Stock
   TRUST MORTGAGE PASS-THROUGH
22 CERTIFICATES SERIES 2005-HE1,             **Dept. CX-105**
   STRUCTURED ASSET INVESTMENT LOAN
23 TRUST MORTGAGE PASS-THROUGH               **SECOND AMENDED COMPLAINT**
   CERTIFICATES SERIES 2005-7,
24 STRUCTURED ASSET INVESTMENT LOAN
   TRUST MORTGAGE PASS-THROUGH
25 CERTIFICATES SERIES 2005-HE2,
   STRUCTURED ASSET INVESTMENT LOAN
26 TRUST MORTGAGE PASS-THROUGH
   CERTIFICATES SERIES 2005-HE3,
27 STRUCTURED ASSET INVESTMENT LOAN
   TRUST MORTGAGE PASS-THROUGH
28 CERTIFICATES SERIES 2005-AR1,

FILED
SUPERIOR COURT OF CALIFORNIA
COUNTY OF ORANGE
CENTRAL JUSTICE CENTER

OCT 08 2009
JB
ALAN CARLSON, Clerk of the Court
L Brown
BY L BROWN

SECOND AMENDED COMPLAINT

803483v1/010338

| | |
|---|---|
| 1 | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS- |
| 2 | THROUGH CERTIFICATES SERIES 2006-GEL3, STRUCTURED ASSET SECURITIES |
| 3 | CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006- |
| 4 | GEL4, STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS- |
| 5 | THROUGH CERTIFICATES SERIES 2006-ARS-1, STRUCTURED ASSET SECURITIES |
| 6 | CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006- |
| 7 | BC5, STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS- |
| 8 | THROUGH CERTIFICATES SERIES 2006-3; U.S. BANK NATIONAL ASSOCIATION, |
| 9 | solely in its capacity as Trustee of the securitization trusts above (other than |
| 10 | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS- |
| 11 | THROUGH CERTIFICATES SERIES 2006-ARS-1); CITIBANK, N.A., solely in its capacity |
| 12 | as Trustee of STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE |
| 13 | PASS-THROUGH CERTIFICATES SERIES 2006-ARS-1; and LEHMAN BROTHERS |
| 14 | HOLDINGS, INC. |
| 15 | Plaintiffs, |
| | v. |
| 16 | |
| 17 | AMERIQUEST MORTGAGE COMPANY a/k/a AMERIQUEST MORTGAGE |
| 18 | CORPORATION a/k/a LONG BEACH MORTGAGE COMPANY a/k/a TOWN & COUNTRY CREDIT CORPORATION, and |
| 19 | ACC CAPITAL HOLDINGS CORPORATION |
| 20 | Defendants. |

## NATURE OF ACTION

1.      During 2005 and 2006, Lehman Brothers Bank, FSB ("LBB") and Lehman Capital, a Division of Lehman Brothers Holdings, Inc. ("LBHI") (collectively "Lehman") purchased mortgage loans from Ameriquest Mortgage Company ("Ameriquest") pursuant to a series of written contracts ("Agreements").    Ameriquest breached one or more of its representations and/or warranties, set forth in the Agreements, relating to the quality of many loans. Plaintiffs Aurora Loan Services LLC ("Aurora"), U.S. Bank National Association (not in its individual capacity, but solely in its capacity as Trustee for all but one of the securitization

1

SECOND AMENDED COMPLAINT

1   trusts identified in the caption) ("U.S. Bank"), CITIBANK, N.A. (not in its individual capacity,

2   but solely in its capacity as Trustee for one of the securitization trusts identified in the caption)

3   ("CITIBANK"), and Lehman (collectively "Plaintiffs") have the right to enforce obligations

4   under the Agreements in their respective capacities as Master Loan Servicer, Loan Administrator,

5   Trustee, or current owner of the subject loans and/or losses relating thereto.  By this action,

6   Plaintiffs seek to:  (a) compel Ameriquest to repurchase unliquidated mortgage loans for which

7   Lehman paid tens of millions of dollars; (b) recover money damages where repurchase is not a

8   viable option or does not offer complete relief for damages that have been sustained, and/or

9   damages for selling defective loans; and (c) compel Ameriquest's parent, ACC Capital Holdings

10  Corporation ("ACC") to repurchase or indemnify and hold harmless Plaintiffs for Ameriquest's

11  failure to repurchase the mortgage loans.

12      2.      Lehman purchased the loans for the purpose of creating mortgage-backed

13  securities to be marketed and sold to a variety of investors, including institutional investors.

14  Because the quality of the mortgages is critical to their use in creating mortgage-backed

15  securities, the Agreements contained representations and warranties by Ameriquest, all directed to

16  the quality of the mortgages.   Recognizing the significance of these representations and

17  warranties, the Agreements provided that if Ameriquest represented any mortgage had been

18  obtained with valid loan documents when it had not, Ameriquest could be required to repurchase

19  the loan so Lehman or the securitization trusts would not be forced to own any loan it would

20  never have purchased if aware of all true facts concerning that loan.

21      3.      Ameriquest breached at least one material representation or warranty with respect

22  to each of the loans that is the subject of this action.  The vast majority of the loans were included

23  in mortgage-backed securitization transactions by assignment, sale, and transfer of the loans from

24  Lehman to Structured Asset Securities Corporation who, as depositor, deposited the loans into the

25  securitization trusts identified in the caption (collectively "Trusts").  As a result of Ameriquest's

26  breaches of its representations and warranties, Lehman was unable to securitize some of the

27  subject loans.

28

803483v1/010338

4.     Pursuant to the Agreements, Plaintiffs have demanded that Ameriquest repurchase the subject mortgage loans. Ameriquest has, without any legitimate basis, refused to honor its obligations.  Thus, Lehman and the Trusts are left holding loans that do not meet the representations and warranty requirements of the Trusts and which the Trusts should not be required to keep.  Significant losses have been incurred with respect to the subject loans, and Plaintiffs have been forced to bring this action to protect their rights.

## PARTIES

5.     Aurora, formerly known as Aurora Loan Services, Inc., is a Delaware limited liability company with its principal place of business in Littleton, Colorado 80124.  Aurora is a wholly owned subsidiary of LBB.

6.     LBB is a federal savings bank operating under Federal Charter, which designates Wilmington, Delaware as its home office.  LBB is a subsidiary of LBHI.

7.     LBHI is a Delaware corporation with its principal place of business in New York. LBHI is currently a debtor–in–possession in Chapter 11 bankruptcy proceedings.

8.     The Trusts are New York common law trusts.  The trustees of the Trusts have the right to enforce herein Ameriquest's obligations with respect to breaches of its representations and/or warranties regarding the subject loans.  U.S. Bank is trustee for all of the trusts identified in the caption, above, apart from Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2006-ARS-1, for which CITIBANK is trustee.

9.     Aurora also has the authority to enforce the Trusts' rights under the contracts with Ameriquest and the trust agreements, as authorized by the respective trustees of the Trusts, and as either Master Servicer or Loan Administrator.

10.     Ameriquest Mortgage Company ("Ameriquest") is a Delaware corporation with its principal place of business in Orange, California.

11.     Ameriquest is or was also conducting business and is also known as Ameriquest Mortgage Corporation at times relevant to the claims set forth herein.

12.     Ameriquest is or was also conducting business and is also known as Long Beach Mortgage Company at times relevant to the claims set forth herein.

3

SECOND AMENDED COMPLAINT

13. Ameriquest is or was also conducting business and is also known as Town & Country Credit Corporation at times relevant to the claims set forth herein.

14. ACC Capital Holdings Corporation ("ACC") is a Delaware corporation with its principal place of business in Orange, California.

15. Ameriquest is a subsidiary of ACC.

## GENERAL ALLEGATIONS

16. Plaintiffs hereby incorporate by reference the allegations set forth above as though fully set forth herein.

17. Lehman engaged in the purchase and sale of mortgage loans.

18. Ameriquest and its subsidiary Argent Mortgage engaged in mortgage lending, as well as the sale of mortgage loans in the secondary market to investors such as Lehman.

19. Between April 11, 2005 and April 6, 2006, Ameriquest entered into contracts under which it sold mortgage loans to Lehman. Those contracts included: (1) Master Mortgage Purchase Agreement with Lehman dated April 11, 2005 and Commitment Letters dated March 5, 2005, April 7, 2005, May 12, 2005, July 7, 2005, August 30, 2005, and November 17, 2005; (2) Master Mortgage Loan Agreement dated July 25, 2005 and Commitment Letter dated June 24, 2005; and (3) Amended and Restated Master Mortgage Loan Agreement dated December 21, 2005, and Commitment Letters dated December 22, 2005, January 9, 2006, February 7, 2006, February 17, 2006, March 1, 2006, and April 6, 2006 (collectively "Agreements").

20. Each of the Agreements sets forth the duties and obligations of the parties with respect to the purchase and sale of mortgage loans, including but not limited to purchase price, delivery, and conveyance of the mortgage loans and documents, examination of mortgage files and underwriting, representations and warranties concerning the parties and individual mortgage loans purchased and sold, mortgage loan servicing, and remedies for breach.

21. With respect to each of the loans sold to Lehman under the Agreements, Ameriquest made a number of representations and warranties under the Agreements concerning the Mortgage Loans including, without limitation:

        (a.) the validity of all Mortgage Loan documentation;

4

SECOND AMENDED COMPLAINT

(b.)   the accuracy and integrity of all information and documentation regarding borrower identity, income, employment, credit, assets, and liabilities used in making the decision to originate the Mortgage Loans;

(c.)   borrower occupancy of the property securing the Mortgage Loans;

(d.)   the ownership, nature, condition, and value of the real property securing the respective Mortgage Loans; and

(e.)   the conformance of the Mortgage Loans with applicable underwriting guidelines and loan program requirements.

22.    Ameriquest also represented and/or warranted that no error, omission, misrepresentation, negligence, fraud, or similar occurrence took place with respect to the Mortgage Loans by any person involved in the origination of the Mortgage Loans, and that no predatory or deceptive lending practices were used in the origination of the Mortgage Loans.

23.    After the Mortgage Loans were purchased by Lehman from Ameriquest, Aurora discovered material problems with the Mortgage Loans and that Ameriquest had breached representations and/or warranties under the Agreements concerning the Mortgage Loans, including but not limited to those set forth in Paragraphs 21 and 22, above.

24.    More specifically, with respect to the loans listed on **Exhibit A**, attached hereto and incorporated by reference herein ("Mortgage Loans") Ameriquest breached one or more of the representations and warranties under the Agreements.

25.    Plaintiffs provided Ameriquest with written notice concerning various breaches of representations and warranties on the Mortgage Loans set forth on the attached **Exhibit A**.

26.    Plaintiffs further demanded that Ameriquest repurchase the Mortgage Loans at the Repurchase Price and as set forth in the Agreements.

27.    Ameriquest has refused, and continues to refuse, to repurchase the Mortgage Loans or otherwise comply with its obligations under the Agreements. Consequently, Plaintiffs hereby seek specific performance of Ameriquest's obligations under the Agreements or, alternatively, damages based upon the harm Plaintiffs have suffered and will continue to suffer as

5

SECOND AMENDED COMPLAINT

1    a result of Ameriquest's delivery of defective loans and/or its failure to repurchase defective

2    Mortgage Loans.

3         28.     Pursuant to the Agreements, and specifically by virtue of express provisions

4    contained in Commitment Letters dated August 30, 2005, November 17, 2005, January 9, 2006,

5    February 7, 2006, March 1, 2006, and April 6, 2006, ACC is required to indemnify and hold

6    harmless Plaintiffs against any failure of Ameriquest to perform its repurchase and/or indemnity

7    obligations set forth in the Agreements concerning the Mortgage Loans.

8

                             **FIRST CAUSE OF ACTION**
9                               **(Breach of Contract)**

10         29.     Plaintiffs hereby incorporate by reference the allegations set forth above as though

11    fully set forth herein.

12         30.     Each of the Agreements constitutes a valid and enforceable contract that is binding

13    upon Ameriquest.

14         31.     Plaintiffs have performed fully all of their obligations.

15         32.     As set forth herein, Ameriquest has breached the respective Agreements by: (a)

16    breaching its representations and/or warranties; and (b) refusing or otherwise failing to repurchase

17    the Mortgage Loans.

18         33.     With regard to defective Mortgage Loans that Ameriquest failed to repurchase,

19    and which Aurora was forced to foreclose and/or liquidate through a sale of the respective

20    properties post-foreclosure, Ameriquest's breaches of the Agreements resulted in actual and

21    consequential damages exceeding the Repurchase Price.

22         34.     With regard to those Mortgage Loans that Ameriquest failed to repurchase, ACC is

23    required to indemnify and hold harmless Plaintiffs against any failure of Ameriquest to perform

24    its obligations set for in the Agreements concerning the Mortgage Loans.

25         35.     As a result of Ameriquest's refusal to perform its obligations, Plaintiffs are being

26    damaged by being forced to carry loans of significantly diminished value.

27

28

SECOND AMENDED COMPLAINT

803483v1/010338

36.     Ameriquest's failure to perform its obligations is also damaging Plaintiffs because Ameriquest is forcing Plaintiffs to take legal action to compel Ameriquest's compliance with contractual obligations.

37.     As a direct and proximate result of Ameriquest's and ACC's breach of the Agreements, Plaintiffs have suffered damages in an amount to be proven at trial.

## SECOND CAUSE OF ACTION
### (Breach of Contract—Specific Performance—Repurchase)

38.     Plaintiffs hereby incorporate by reference the allegations set forth above as though fully set forth herein.

39.     In the alternative, and with respect to Mortgage Loans not yet liquidated through a post-foreclosure sale by the loan servicer, Plaintiffs seek specific performance.

40.     Each of the Agreements constitutes a valid and enforceable contract that is binding upon Ameriquest.

41.     The contractual repurchase provisions are definite.

42.     The Agreements are just and reasonable.

43.     Plaintiffs have performed fully all of their obligations.

44.     As set forth herein, Ameriquest has breached the respective Agreements by: (a) breaching the representations and/or warranties; and (b) refusing or otherwise failing to repurchase the Mortgage Loans.

45.     ACC has failed to perform Ameriquest's repurchase obligations, or, in the alternative, to indemnify and hold harmless Plaintiffs for Ameriquest's breach of its obligations under the Agreements.

46.     Due to the unique and specific nature of mortgage loans intended for securitization and the real property securing the Mortgage Loans, Plaintiffs have no adequate remedy at law for redress of Ameriquest's breaches of the representations and/or warranties concerning the Mortgage Loans under the Agreements.

47.     Plaintiffs are therefore entitled to an Order of this Court requiring specific performance by Ameriquest and/or ACC of its repurchase obligations under the Agreements.

7

803483v1/010338

### THIRD CAUSE OF ACTION
#### (Declaratory Relief)

48.    Plaintiffs hereby incorporate by reference the allegations set forth above as though fully set forth herein.

49.    Each of the Commitment Letters dated August 30, 2005, November 17, 2005, January 9, 2006, February 7, 2006, March 1, 2006, and April 6, 2006 constitutes a valid and enforceable contract that is binding upon ACC.

50.    Plaintiffs and ACC are interested parties under the respective Agreements.

51.    There is an actual controversy between Plaintiffs and ACC regarding, among other things, whether: (a) ACC is required to repurchase the unliquidated Mortgage Loans that Ameriquest is required to repurchase; and (b) ACC is required to indemnify, hold harmless, and compensate Plaintiffs for all actual and consequential damages resulting from Ameriquest's breaches of the representations and warranties concerning the defaulted Mortgage Loans Ameriquest failed to repurchase and which Plaintiffs were forced to foreclose and/or liquidate, notwithstanding whether such damages exceed the repurchase price.

52.    The declaratory judgment or decree of this Court establishing the respective rights and responsibilities of the parties will serve to terminate the uncertainty and/or controversy as to the duties of the parties under the Agreements.

### RELIEF REQUESTED

WHEREFORE, Plaintiffs respectfully requests that this Court enter judgment in its favor and against Defendants, as follows:

1.    For all damages arising from or relating to Ameriquest's and/or ACC's breach of contract, in an amount to be proved at trial, including without limitation mortgage loan servicing advances, costs, and expenses;

2.    For a decree of specific performance requiring Ameriquest and/or ACC to immediately repurchase all unliquidated Mortgage Loans pursuant to the Agreement;

3.    For the imposition of a constructive trust on the full amount of the benefit wrongfully retained by Ameriquest and/or ACC and an Order of this Court directing that the full

8

803483v1/010338

1  value thereof be immediately conveyed to Plaintiffs;

2      4.    For an Order of this Court declaring that:

3          a.    Ameriquest and/or ACC is required to repurchase immediately the

4  unliquidated Mortgage Loans as set forth in the respective Agreements;

5          b.    Ameriquest and/or ACC is required to compensate Plaintiffs

6  immediately for all actual and consequential damages resulting from Ameriquest's

7  breaches of the representations and warranties concerning the defaulted Mortgage

8  Loans Ameriquest failed to repurchase and which Plaintiffs were forced to

9  foreclose and/or liquidate, notwithstanding whether such damages exceed the

10  repurchase price;

11      5.    For recoverable interest;

12      6.    For the costs and expenses of suit incurred by Plaintiffs herein; and

13      7.    For such other relief as this Court deems just and proper.

14

15                         Respectfully submitted,

16  Dated:  July 24, 2009          DAVID C. MARCUS
                       STEPHEN E. MORRISSEY

17                         SUSMAN GODFREY L.L.P.

18                         DANIEL K. CALISHER
                       FOSTER GRAHAM MILSTEIN & CALISHER LLP

19                         DANIEL M. REILLY

20                         MICHAEL A. ROLLIN
                       REILLY, POZNER & CONNELLY LLP

21

22                         By: _Dan Calisher_    M/D/B

23                         Daniel K. Calisher
                       Attorneys for Plaintiff

24

25

26

27

28

9

803483v1/010338

EXHIBIT A

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 115540551 | 68580439 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's assets are either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 115548380 | 71281513 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 115549156 | 70263919 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's rental history and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 115550774 | 70733191 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's social security number was not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 115555740 | 70393798 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Value not supported due to either misrepresentation or fraud. | MAKE WHOLE |
| 115768400 | 64970577 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income on the loan application was either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 115768897 | 66491977 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's intent to owner occupy the property and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 115787301 | 70297312 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 115798589 | 71532436 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate and loan was not underwritten according to specified guidelines. | MAKE WHOLE |
| 115799959 | 71809073 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Property Flip | MAKE WHOLE |
| 115813158 | 68852610 | Master Mortgage Loan Purchase Agreement, dated as of July 25, 2005 | Borrower's intent to owner occupy the property, assets and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 116145285 | 76013530 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate and loan was not underwritten according to specified guidelines. | MAKE WHOLE |
| 116150806 | 74039033 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 116152182 | 75480590 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate; early payment default | MAKE WHOLE |
| 116170937 | 74956434 | Master Mortgage Loan Purchase Agreement, dated as of July 25, 2005 | Borrower's declaration of intent to owner occupy the property and borrower's liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 116172347 | 74637638 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income was either misrepresented, incorrect or inaccurate; early payment default | MAKE WHOLE |
| 116173865 | 74892316 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 116825852 | 76207115 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 116834658 | 79442315 | Master Mortgage Loan Purchase Agreement, dated as of July 25, 2005 | Borrower's assets, liabilities and rental history were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 116844648 | 121011001 | Master Mortgage Loan Purchase Agreement as of April 11, 2005 | Borrower's intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 117341784 | 80836519 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate and required documentation was not obtained at origination or supplied to Aurora. | MAKE WHOLE |
| 117344804 | 80756170 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and assets on the loan application was either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 117377572 | 82180753 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment, income/debts were either misrepresented, incorrect or inaccurate; loan not underwritten to proper standards; early payment deafult | MAKE WHOLE |
| 116416197 | 88914957 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines and borrower's occupancy history was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 116416494 | 88233077 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 116416973 | 88333273 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity was not verified as per Patriot Act; Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 116417005 | 89045835 | Amended and Restated Master Mortgage Loan Purchase Agreement | Identity Theft | MAKE WHOLE |
| 116417039 | 87143830 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 116417146 | 88703152 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's assets and liabilities on the loan application were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |

1

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 118417179 | 88772991 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, loan was not underwritten to specified guidelines and borrower's assets were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118417419 | 89920110 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's intent to owner occupy the property was either misrepresented, incorrect or inaccurate and loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118417450 | 89065072 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrowers identity was not found in file nor were identity alerts on the credit report investigated and liabilities on the loan application were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118418334 | 88502075 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrowers identity was not found in file nor were identity alerts on the credit report investigated. | MAKE WHOLE |
| 118419233 | 98768363 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Identity Theft | MAKE WHOLE |
| 118419936 | 89051312 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application was either misrepresented, incorrect, or inaccurate and underwriting guidelines were not satisfied. | MAKE WHOLE |
| 118420080 | 88294830 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 118420231 | 89007439 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118420365 | 88311436 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or supplied to Aurora and  loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118420371 | 89306757 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118421445 | 89104830 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income, employment, assets and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118421932 | 88764311 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118422237 | 88387675 | Amended and Restated Master Mortgage Loan Purchase Agreement | HUD-1 Violations. | MAKE WHOLE |
| 118422617 | 89319354 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers rental history was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118423433 | 89410237 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118423518 | 89174510 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or supplied to Aurora and  loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118423631 | 88630595 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's intent to owner occupy the property was either misrepresented, incorrect or inaccurate and loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118423987 | 83621219 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, loan was not underwritten to specified guidelines and borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118424142 | 89378873 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118424274 | 88503719 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or supplied to Aurora. | MAKE WHOLE |
| 118424415 | 88564315 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment and income are either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118424729 | 89063474 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines and borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118426238 | 89660394 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118426675 | 88772912 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 118427020 | 88817911 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118427285 | 89163471 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrower's identity was not found in file, underwriting guidelines were not satisfied and borrower's assets and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118427814 | 88080999 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application was either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 118428655 | 88752837 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity not verified as per Patriot Act; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 118428697 | 88753033 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118429000 | 87659676 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's declaration of intent to owner occupy the property and employment were either misrepresented, incorrect or inaccurate; required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118429554 | 88347794 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 118429711 | 88779954 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to specified guideline. | MAKE WHOLE |
| 118429950 | 88812359 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's asset and liability information contained on the loan application was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118430198 | 89080479 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application was either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 118430404 | 88700638 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines and borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118430727 | 88852918 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was underwritten to wrong guidelines and required documentation was not located in the file provided to Aurora. | MAKE WHOLE |
| 118431071 | 89059473 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's assets and liabilities on the loan application were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118431380 | 89434195 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 118431394 | 89434518 | Amended and Restated Master Mortgage Loan Purchase Agreement | Non Arms Length Transaction; Borrower's identity was not verified as per Patriot Act; Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 118431402 | 89503999 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate and required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118431501 | 83825210 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income, employment, assets and rental income on the loan application were either misrepresented, incorrect, or inaccurate and transactions appearing on the HUD-1 were not addressed. | MAKE WHOLE |
| 118432194 | 87956470 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's liabilities were either misrepresented, incorrect or inaccurate and loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118433010 | 89448716 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 118433028 | 87159679 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118433218 | 89047872 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrower's identity was not found in file, underwriting guidelines were not satisfied and required documentation specified in guidelines was not obtained at origination or supplied to Aurora. | MAKE WHOLE |
| 118433762 | 89373798 | Amended and Restated Master Mortgage Loan Purchase Agreement | Potential property flip was not investigated at underwriting. | MAKE WHOLE |
| 118434398 | 87920757 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's employment, income and intent to owner occupy the property were either misrepresented, incorrect or inaccurate and loan was not underwritten according to specified guidelines. | MAKE WHOLE |
| 118434505 | 89219430 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrower's income, employment and assets were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |

3

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 118434919 | 89196711 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity was not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 118435213 | 87528915 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrowers identity was not found in file and borrower's income and employment on the loan application was either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 118435336 | 89169237 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate and required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118435726 | 89379390 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 118436906 | 87572871 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118437185 | 89533832 | Amended and Restated Master Mortgage Loan Purchase Agreement | Underwriting requirements not satisfied. | MAKE WHOLE |
| 118437193 | 89534119 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's occupancy history on the 1003 was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118437961 | 89588594 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrowers identity was not found in file, underwriting guidelines were not satisfied and borrower's income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118438035 | 89605315 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118438142 | 87852836 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118438290 | 89721591 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrowers income and employment was not found in the file and underwriting guidelines were not satisfied. | MAKE WHOLE |
| 118438357 | 89586234 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, loan was not underwritten to specified guidelines and borrower's assets, liabilities, employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 118438361 | 89587158 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate and required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118438894 | 88279516 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 118439322 | 89781637 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |
| 118439868 | 89780513 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119124531 | 90712639 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's liabilities and income were either misrepresented, incorrect or inaccurate; loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 119129070 | 84333616 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119129302 | 86587318 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's assets and intent to owner occupy the property were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119129492 | 87334231 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 119130060 | 88443239 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119131274 | 89326997 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers assets and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |

4

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119132538 | 89766835 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten using the wrong social security number. | MAKE WHOLE |
| 119132835 | 89843072 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's income and employment are either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119133072 | 89892996 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income and employment was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119133247 | 89928190 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income was either misrepresented, incorrect or inaccurate | MAKE WHOLE |
| 119133658 | 90033910 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 119133908 | 90043878 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119135275 | 90267832 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's declaration of intent to owner occupy the property and the borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119135457 | 90291998 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's identity was not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119135655 | 90322835 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119135887 | 90352675 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119135960 | 90359993 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119136133 | 90379470 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Non Arms Length Transaction; borrower's liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119136489 | 90416678 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrowers employment and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119136853 | 90442153 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers liabilities were either misrepresented, incorrect or inaccurate; refinance approved to borrower's that did not own the property at time of closing. | MAKE WHOLE |
| 119137529 | 90539032 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to guidelines and required documentation specified by guidelines was not obtained at origination or was not supplied to Aurora. | MAKE WHOLE |
| 119137636 | 90557752 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119137677 | 90563990 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation was either not obtained at closing or not provided to Aurora. | MAKE WHOLE |
| 119137701 | 90566035 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Non Arms Length Transaction | MAKE WHOLE |
| 119137998 | 90594391 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's asset, liabilities, income and employment were either misrepresented, incorrect or inaccurate, loan was not underwritten to guidelines and required documentation specified in guidelines was not obtained at origination or not supplied to Aurora. | MAKE WHOLE |
| 119138113 | 90619834 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's assets, intent to owner occupy the property and employment were either misrepresented, incorrect or inaccurate | MAKE WHOLE |

5

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119138352 | 90654039 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income and employment were misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119138692 | 90667435 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 119138426 | 90774169 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119139566 | 90791039 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, borrower's income, employment, assets and liabilities were either misrepresented, incorrect or inaccurate and loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 119139582 | 90792912 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119138908 | 90798958 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's employment was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119139673 | 90807918 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Non Arms Length Transaction; borrowers employment is either misrepresented, incorrect or inaccurate; required documentation was either not obtained at closing or not provided to Aurora. | MAKE WHOLE |
| 119138848 | 90820786 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Non Arms Length Transaction | MAKE WHOLE |
| 119140044 | 90836517 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's employment, income, assets and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119140061 | 90838654 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119140549 | 90909078 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119140937 | 90972159 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's identity was not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119140945 | 90973231 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to specified guideline. | MAKE WHOLE |
| 119140960 | 90973835 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income and employment, liabilities, and intent to occupy the property were either misrepresented, incorrect or inaccurate and required documentation was not obtained at origination or supplied to Aurora. | MAKE WHOLE |
| 119141331 | 91020719 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's declaration of intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119141469 | 91042615 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income, employment and rental history were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119141545 | 91079830 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to specified guideline. | MAKE WHOLE |
| 119141802 | 91109033 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119142396 | 91202275 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119142792 | 91251835 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment history was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119143337 | 91309112 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119143352 | 91317438 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment, income and intent to owner occupy the property were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119143635 | 91340554 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to specified guidelines. | MAKE WHOLE |
| 119144038 | 91414151 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119144392 | 91477554 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment history was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119145142 | 91575712 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's signatures on certain documents were either misrepresented, incorrect or inaccurate; borrower's intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119145167 | 91579037 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's declaration of intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119145282 | 91588434 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119145365 | 91608596 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119145921 | 91648154 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate.. | MAKE WHOLE |
| 119146314 | 91759712 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to guidelines. | MAKE WHOLE |
| 119146801 | 91859918 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 119146850 | 91863159 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's signatures on certain documents were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119147015 | 91912875 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora. | MAKE WHOLE |
| 119147221 | 91954073 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income and liabilities were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119147569 | 92035757 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income and employment was either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119147627 | 92047836 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Title issues. | MAKE WHOLE |
| 119147650 | 92082033 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment was either misrepresented, incorrect or inaccurate.. | MAKE WHOLE |
| 119147759 | 92088434 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's documented intent to owner occupy the property is either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119148039 | 92155875 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | MAKE WHOLE |
| 119148054 | 92167236 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's declaration of intent to owner occupy the property and employment were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119148076 | 92199033 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's assets and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119148161 | 92226836 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate. | MAKE WHOLE |

7

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119148393 | 92420751 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to guidelines and borrower's employment and income were either misrepresented, incorrect or inaccurate. | MAKE WHOLE |
| 119442747 | 81129875 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Prepayment Penalty Issue | MAKE WHOLE |
| 115540239 | 70996430 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Loan was not underwritten to specified guidelines; borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115545022 | 70268073 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115549347 | 70308994 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115552980 | 70583430 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's intent to owner occupy the property and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115753105 | 70991476 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115759953 | 70620234 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Title issues and early payment default | REPURCHASE |
| 115772956 | 68428786 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115774937 | 72271398 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115784969 | 67797498 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Value not supported due to either misrepresentation or fraud. | REPURCHASE |
| 115785149 | 69826919 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115786121 | 69203563 | Master Mortgage Loan Purchase Agreement dated April 11, 2005 | Original Note not signed by borrower. | REPURCHASE |
| 115793150 | 69781797 | Master Mortgage Loan Purchase Agreement dated April 11, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115824922 | 68180272 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Value not supported due to either misrepresentation or fraud; borrower's income and employment on the loan application were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115825879 | 71832836 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's declaration of intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115146263 | 71675656 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's assets either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 115153099 | 75978759 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Identity Theft | REPURCHASE |
| 116155193 | 75560119 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income/assets were either misrepresented, incorrect or inaccurate; property involved in bulk straw buying scheme | REPURCHASE |
| 116155201 | 75565035 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income/assets were either misrepresented, incorrect or inaccurate; property involved in bulk straw buying scheme | REPURCHASE |
| 116165292 | 1100129818 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate. | REPURCHASE |
| 116155367 | 1100129819 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate. | REPURCHASE |
| 116158906 | 74471758 | Master Mortgage Loan Purchase Agreement as of April 11, 2005 | Borrower has filed a law suit claiming amongst other things, Predatory Lending and HUD violations. | REPURCHASE |
| 116169973 | 75645750 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Title issues. | REPURCHASE |
| 116169939 | 72485311 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Title issues and early payment default | REPURCHASE |
| 116170820 | 76139195 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income/assets were either misrepresented, incorrect or inaccurate; property involved in bulk straw buying scheme | REPURCHASE |
| 116175514 | 72597511 | Master Mortgage Loan Purchase Agreement dated April 11, 2005 | This loan is not a valid first lien on the property. | REPURCHASE |
| 116187493 | 74627431 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 116526290 | 76295078 | Master Mortgage Loan Purchase Agreement, dated as of July 26, 2005 | Borrower's signatures on certain documents were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 117335539 | 82818790 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 117344192 | 79495719 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment, occupancy and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 117345538 | 81175390 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 117347641 | 117347641 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's employment, income/debt were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 117369702 | 83056994 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Borrower's income and liabilities/debts on the loan application were either misrepresented, incorrect, or inaccurate and required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 117379685 | 62681679 | Master Mortgage Loan Purchase Agreement, dated as of April 11, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 118416437 | 88776877 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income and employment were misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118416955 | 69859557 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 118417389 | 68994876 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 118417849 | 87877396 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118421437 | 89645999 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application was either misrepresented, incorrect, or inaccurate. | REPURCHASE |
| 118422120 | 89154519 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, loan was not underwritten to specified guidelines and borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118422344 | 90268236 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to guidelines. | REPURCHASE |
| 118422443 | 89302954 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity was not verified as per Patriot Act; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118422500 | 89142871 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or supplied to Aurora and loan was not underwritten to specified guidelines. | REPURCHASE |
| 118424472 | 89030753 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118424712 | 88585193 | Amended and Restated Master Mortgage Loan Purchase Agreement | 1003 Government Monitoring Information was misrepresented, incorrect or inaccurate, required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118425370 | 86806155 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income, employment and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118426378 | 83203216 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 118427293 | 88555238 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation to verify borrower's identity and to verify borrower's income and assets was not obtained at closing or provided to Aurora and loan was not underwritten according to guidelines. | REPURCHASE |
| 118427822 | 88906870 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required proof of borrowers identity was not found in file nor were identity alerts on the credit report investigated and assets on the loan application were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118428119 | 89023998 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate and required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 118429257 | 88315270 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers assets were either misrepresented, incorrect or inaccurate. | REPURCHASE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 118429966 | 87466761 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118431550 | 89436436 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, loan was not underwritten to guidelines and borrower's employment and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118431996 | 89443154 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 118432210 | 89132872 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrower's rental history was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118432251 | 88814976 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application were either misrepresented, incorrect, or inaccurate and required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 118432343 | 88841432 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's income and employment on the loan application was either misrepresented, incorrect, or inaccurate. | REPURCHASE |
| 118432731 | 89526230 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity was not verified: loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 118434216 | 87937676 | Amended and Restated Master Mortgage Loan Purchase Agreement | 1003 Government Monitoring Information was misrepresented, incorrect or inaccurate, required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income and employment were misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118437037 | 83758614 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 118438274 | 89721393 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118438472 | 63407338 | Amended and Restated Master Mortgage Loan Purchase Agreement | Loan was not underwritten to specified guidelines. | REPURCHASE |
| 118438514 | 89147715 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to guidelines. | REPURCHASE |
| 118439678 | 89191596 | Amended and Restated Master Mortgage Loan Purchase Agreement | Borrower's identity was not verified per Patriot Act; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 118440098 | 87909196 | Amended and Restated Master Mortgage Loan Purchase Agreement | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrower's renting history was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119114890 | 80673650 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119115293 | 82081837 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119116723 | 83096255 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119115749 | 83102475 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrowers income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119115962 | 63436212 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Prior liens on title were not released. | REPURCHASE |
| 119116515 | 63693458 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan violates FNMA underwriting guidelines. | REPURCHASE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119117372 | 84785039 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Non Arms Length Transaction; borrower's assets were either misrepresented, incorrect or inaccurate; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119118065 | 86423357 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income was either misrepresented, incorrect or inaccurate | REPURCHASE |
| 119118149 | 86614039 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, loan was not underwritten to guidelines and borrower employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119118909 | 87863395 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119118941 | 87991832 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's liabilities were either misrepresented, incorrect or inaccurate and required documentation was not obtained at origination or supplied to Aurora. | REPURCHASE |
| 119119195 | 88236993 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers assets were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119119246 | 88266037 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119119402 | 68424635 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119120020 | 88863196 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119120805 | 89338354 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines. | REPURCHASE |
| 119121242 | 99429633 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income and employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119121325 | 89455638 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's assets are either misrepresented, incorrect or inaccurate and loan was not underwritten to specified guidelines. | REPURCHASE |
| 119121646 | 89545156 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Prior liens on title were not released; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119121671 | 89548160 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Prior liens on title were not released; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119122208 | 89743991 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119122257 | 89745590 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines and borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119122364 | 89790554 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income and employment was either misrepresented, incorrect or inaccurate; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119122927 | 89958839 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Property Flip; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119123248 | 90118314 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119123776 | 90311630 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119124204 | 90449794 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119124303 | 90471152 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to specified guideline. | REPURCHASE |
| 119124388 | 90504994 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119124793 | 90622671 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's liabilities are either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119124998 | 90738873 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119125359 | 90889710 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119125458 | 90897976 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119125771 | 91034891 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119126092 | 91140236 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Property Flip; loan was not underwritten to specified guidelines; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119126100 | 91169715 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119126169 | 91187510 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119126464 | 91306437 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119126813 | 91363515 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119126847 | 91365916 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119126886 | 91473751 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's social security number was not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income, assets and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119126894 | 91473959 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119127017 | 91525477 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to guidelines and required documentation specified by guidelines was not obtained at origination or was not supplied to Aurora. | REPURCHASE |
| 119127090 | 91570317 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 119127322 | 91699658 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrowers income, employment, assets and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119127536 | 91809152 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's assets were either misrepresented, incorrect or inaccurate; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119127645 | 91876310 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119127710 | 91911115 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate and loan was not underwritten according to specified guidelines. | REPURCHASE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119127726 | 91912832 | Mortgage Loan Purchase Agreement dated December 21, 2005 | 1003 Government Monitoring Information is either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119127777 | 91948396 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119127967 | 92061753 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to specified guidelines. | REPURCHASE |
| 119128072 | 92114552 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119128080 | 92114636 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119128106 | 92166395 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's income and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119128338 | 92418714 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119128874 | 84103696 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 119128961 | 84186170 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's rental history was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119130094 | 88446679 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119130284 | 88591475 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income was either misrepresented, incorrect or inaccurate | REPURCHASE |
| 119132306 | 89688113 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119132548 | 89768154 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's social security number was not verified; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment was were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119132652 | 89799993 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's identity was not verified per Patriot Act; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119132793 | 89828334 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119133114 | 89895312 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required proof of borrowers identity was not found in file; underwriting guidelines were not satisfied and borrower's income, employment, assets, liabilities, occupancy history and intent to occupy were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119133155 | 89916159 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Value not supported due to either misrepresentation or fraud. | REPURCHASE |
| 119133726 | 90016631 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119133809 | 90029473 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's identity was not verified; required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 119134826 | 90157578 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's rental history and intent to owner occupy the property were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119135002 | 90237261 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119135036 | 90239070 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |

13

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119135861 | 90352196 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119136240 | 90388232 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119137115 | 90488876 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119137297 | 90510512 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119138535 | 90681719 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Texas loan title issue; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119138673 | 90704196 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119139986 | 90835836 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's identity was not verified. | REPURCHASE |
| 119140929 | 90971615 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's liabilities and rental history were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119141349 | 91021832 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's declaration of intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119141422 | 91037150 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 119142586 | 91230755 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119143186 | 91292953 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and loan was not underwritten to specified guidelines. | REPURCHASE |
| 119143972 | 91399519 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora loan was not underwritten to specified guidelines and borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119144095 | 91426510 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Non Arms Length Transaction | REPURCHASE |
| 119144244 | 91454512 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119144442 | 91479352 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate, loan constitutes a non arms length transaction. loan was not underwritten to guidelines and required documentation specified in guidelines was not obtained at origination. | REPURCHASE |
| 119145258 | 91596792 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119146066 | 91715235 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119146447 | 91794917 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119146546 | 91802959 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's employment was either misrepresented, incorrect or inaccurate; required documents were either not obtained at origination or not supplied to Aurora. | REPURCHASE |
| 119146835 | 91882235 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119146934 | 91697359 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119147171 | 91960352 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119147528 | 92029115 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119147585 | 92038918 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's declaration of intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119148104 | 92207158 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119148302 | 92370519 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora. | REPURCHASE |
| 119442838 | 82621455 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's employment, income and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119443877 | 84496975 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora and borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119444800 | 86797834 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's liabilities, income and employment are either misrepresented, incorrect or inaccurate and loan was not underwritten to specified guidelines. | REPURCHASE |
| 119445344 | 87235677 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119445641 | 87406237 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate, loan constitutes a non arms length transaction, loan was not underwritten to guidelines and required documentation specified in guidelines was not obtained at origination. | REPURCHASE |
| 119445864 | 87565917 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119446326 | 87923553 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119446490 | 88040637 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119446748 | 88229117 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119447696 | 88953237 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's social security number was not verified. | REPURCHASE |
| 119450047 | 90195835 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119451094 | 90558719 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119451243 | 90613753 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119451607 | 90693359 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Value not supported due to either misrepresentation or fraud. | REPURCHASE |
| 119451722 | 90730193 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Borrower's employment, income and liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119451755 | 90741992 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income was either misrepresented, incorrect or inaccurate. | REPURCHASE |

15

| Aurora Loan Number | Amerlquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 119452696 | 91009076 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers employment was either misrepresented, incorrect or inaccurate; loan approved to borrower's that did not own the property at time of closing. | REPURCHASE |
| 119453538 | 91241513 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's intent to owner occupy the property was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119454718 | 91526873 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was approved to a borrower that did not own the property at closing. | REPURCHASE |
| 119455293 | 91706396 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's income/assets were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119455863 | 91885038 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; borrower's income and employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119456101 | 91950030 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora; borrower's assets were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119456291 | 92022276 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Borrower's employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119457000 | 92231677 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's employment and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119457109 | 92467035 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines. | REPURCHASE |
| 119746261 | 92659952 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Title issues; borrower's rental history was either misrepresented, incorrect or inaccurate; loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119746808 | 93582351 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers income was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119747053 | 92301837 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was not obtained at origination or was not provided to Aurora, loan was not underwritten to guidelines and borrower's employment and income were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119747293 | 92646157 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not supplied to Aurora; borrower's assets, income and employment were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119747630 | 92058353 | Amended and Restated Master Mortgage Loan Purchase Agreement, dated as of December 21, 2005 | Loan was not underwritten to specified guidelines;  borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119748036 | 91825034 | Amended and Restated Master Mortgage Loan Purchase Agreement Dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |
| 119749076 | 92345877 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's liabilities were either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 119749265 | 93377117 | Mortgage Loan Purchase Agreement dated December 21, 2005 | No recorded mortgage on title. | REPURCHASE |
| 119749935 | 93238350 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Borrower's income and employment were either misrepresented, incorrect or inaccurate, loan constitutes a non arms length transaction, loan was not underwritten to guidelines and required documentation specified in guidelines was not obtained at origination. | REPURCHASE |
| 119750016 | 93249878 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Required documentation specified in guidelines was either not obtained at origination or was not provided to Aurora; borrowers employment was either misrepresented, incorrect or inaccurate. | REPURCHASE |
| 120249958 | 95244034 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan was not underwritten to specified guidelines; required documentation was either not obtained at origination or not provided to Aurora. | REPURCHASE |

| Aurora Loan Number | Ameriquest Loan Number | Contract | Primary Claim | Repurchase or Make Whole |
|---|---|---|---|---|
| 120250121 | 96301636 | Mortgage Loan Purchase Agreement dated December 21, 2005 | Loan subject of class action lawsuit alleging fraudulent transaction, forged documentation, appraisal fraud and rent skimming. | REPURCHASE |
| | | | | |