UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-----------------------------------------------------------x
                                                           :
In re                                                      :    Chapter 11 Case No.
                                                           :
LEHMAN BROTHERS HOLDINGS INC., et al.,                     :    08-13555 (SCC)
                                                           :
                        Debtors.                           :    (Jointly Administered)
                                                           :
-----------------------------------------------------------x    Ref. Docket No. 45277
```

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

CAROL ZHANG, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On July 21, 2014, I caused to be served the "Alternative Dispute Resolution Procedures Order for Indemnification Claims of the Debtors Against Mortgage Loan Sellers," dated June 24, 2014 [Docket No. 45277], by causing true and correct copies to be:

    i.    delivered via electronic mail to those parties listed on the annexed Exhibit A,

    ii.   enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit B, and

    iii.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                    _Carol Zhang_
                                                    Carol Zhang

Sworn to before me this
23rd day of July, 2014

ELLI KREMPA
Notary Public, State of New York
No. 01KR6175879
Qualified in Suffolk County
Commission Expires October 22, 2015

_Notary Public_

**EXHIBIT A**

**LEHMAN BROTHERS HOLDINGS INC.,**

E-MAIL SERVICE LIST

| | |
|---|---|
| aaaronson@dilworthlaw.com | jweiss@gibsondunn.com |
| aalfonso@willkie.com | jwest@velaw.com |
| abeaumont@fklaw.com | jwh@njlawfirm.com |
| abraunstein@riemerlaw.com | kanema@formanlaw.com |
| acaton@kramerlevin.com | karen.wagner@dpw.com |
| adarwin@nixonpeabody.com | karl.geercken@alston.com |
| adiamond@diamondmccarthy.com | kdwbankruptcydepartment@kelleydrye.com |
| aeckstein@blankrome.com | keckhardt@hunton.com |
| aentwistle@entwistle-law.com | keith.simon@lw.com |
| afriedman@irell.com | ken.coleman@allenovery.com |
| agbanknewyork@ag.tn.gov | ken.higman@hp.com |
| aglenn@kasowitz.com | kerry.moynihan@hro.com |
| agold@herrick.com | kgwynne@reedsmith.com |
| agoldstein@tnsj-law.com | kiplok@hugheshubbard.com |
| agottfried@morganlewis.com | kit.weitnauer@alston.com |
| aisenberg@saul.com | kjarashow@stutman.com |
| akadish@dtlawgroup.com | kkelly@ebglaw.com |
| akantesaria@oppenheimerfunds.com | kkolbig@mosessinger.com |
| akolod@mosessinger.com | klyman@irell.com |
| alum@ftportfolios.com | klynch@formanlaw.com |
| amarder@msek.com | kmayer@mccarter.com |
| amartin@sheppardmullin.com | kobak@hugheshubbard.com |
| amcmullen@boultcummings.com | korr@orrick.com |
| amenard@tishmanspeyer.com | kovskyd@pepperlaw.com |
| amh@amhandlerlaw.com | kressk@pepperlaw.com |
| andrew.brozman@cliffordchance.com | kreynolds@mklawnyc.com |
| andrew.lourie@kobrekim.com | krodriguez@allenmatkins.com |
| angelich.george@arentfox.com | krosen@lowenstein.com |
| angie.owens@skadden.com | kurt.mayr@bgllp.com |
| ann.reynaud@shell.com | lacyr@sullcrom.com |
| anthony_boccanfuso@aporter.com | landon@slollp.com |
| aoberry@bermanesq.com | lapeterson@foley.com |
| aostrow@beckerglynn.com | lathompson@co.sanmateo.ca.us |
| apalazzolo@fzwz.com | lawallf@pepperlaw.com |
| aquale@sidley.com | lawrence.gelber@srz.com |
| arainone@bracheichler.com | lberkoff@moritthock.com |
| arheaume@riemerlaw.com | lee.stremba@troutmansanders.com |
| arlbank@pbfcm.com | lgranfield@cgsh.com |
| arosenblatt@chadbourne.com | lhandelsman@stroock.com |
| arthur.rosenberg@hklaw.com | lhill@reedsmith.com |
| arwolf@wlrk.com | lhoffman@deilylawfirm.com |

**LEHMAN BROTHERS HOLDINGS INC.,**

E-MAIL SERVICE LIST

aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
asomers@rctlegal.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cdesiderio@nixonpeabody.com
cgonzalez@diazreus.com
chad.husnick@kirkland.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chemrick@connellfoley.com

linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.solomon@att.net
ljkotler@duanemorris.com
lkatz@ltblaw.com
lkiss@klestadt.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lperkins@deilylawfirm.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.bane@ropesgray.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.ellenberg@cwt.com
mark.mckane@kirkland.com
mark.sherrill@sutherland.com
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mberman@nixonpeabody.com
mbienenstock@proskauer.com
mbloemsma@mhjur.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mcyganowski@oshr.com

**LEHMAN BROTHERS HOLDINGS INC.,**

E-MAIL SERVICE LIST

chipford@parkerpoe.com

chris.donoho@lovells.com

christopher.greco@kirkland.com

clarkb@sullcrom.com

clynch@reedsmith.com

cmontgomery@salans.com

cohen@sewkis.com

cp@stevenslee.com

cpappas@dilworthlaw.com

craig.goldblatt@wilmerhale.com

craigjustinalbert@gmail.com

crmomjian@attorneygeneral.gov

csalomon@beckerglynn.com

cschreiber@winston.com

cshore@whitecase.com

cshulman@sheppardmullin.com

cszyfer@stroock.com

cwalsh@mayerbrown.com

cward@polsinelli.com

cweber@ebg-law.com

cweiss@ingramllp.com

dallas.bankruptcy@publicans.com

dave.davis@isgria.com

david.bennett@tklaw.com

david.heller@lw.com

david.livshiz@freshfields.com

david.powlen@btlaw.com

davids@blbglaw.com

davidwheeler@mvalaw.com

dbarber@bsblawyers.com

dbaumstein@whitecase.com

dbesikof@loeb.com

dcimo@gjb-law.com

dcoffino@cov.com

dcrapo@gibbonslaw.com

ddavis@paulweiss.com

ddrebsky@nixonpeabody.com

ddunne@milbank.com

deggermann@kramerlevin.com

deggert@freebornpeters.com

demetra.liggins@tklaw.com

mdorval@stradley.com

melorod@gtlaw.com

meltzere@pepperlaw.com

metkin@lowenstein.com

mfeldman@willkie.com

mginzburg@daypitney.com

mgordon@briggs.com

mgreger@allenmatkins.com

mh1@mccallaraymer.com

mhopkins@cov.com

michael.frege@cms-hs.com

michael.kelly@monarchlp.com

michael.krauss@faegrebd.com

michael.mccrory@btlaw.com

michaels@jstriallaw.com

michelle.park@freshfields.com

millee12@nationwide.com

miller@taftlaw.com

mimi.m.wong@irscounsel.treas.gov

mitchell.ayer@tklaw.com

mjedelman@vedderprice.com

mjr1@westchestergov.com

mkjaer@winston.com

mlahaie@akingump.com

mlandman@lcbf.com

mlichtenstein@crowell.com

mlynch2@travelers.com

mmorreale@us.mufg.jp

mneier@ibolaw.com

monica.lawless@brookfieldproperties.com

mpage@kelleydrye.com

mparry@mosessinger.com

mpomerantz@julienandschlesinger.com

mprimoff@kayescholer.com

mpucillo@bermanesq.com

mrosenthal@gibsondunn.com

mrothchild@mofo.com

mruetzel@whitecase.com

mschimel@sju.edu

msegarra@mayerbrown.com

mshiner@tuckerlaw.com

# LEHMAN BROTHERS HOLDINGS INC.,

### E-MAIL SERVICE LIST

| | |
|---|---|
| dfelder@orrick.com | msolow@kayescholer.com |
| dflanigan@polsinelli.com | mspeiser@stroock.com |
| dgrimes@reedsmith.com | mstamer@akingump.com |
| dhayes@mcguirewoods.com | mvenditto@reedsmith.com |
| dheffer@foley.com | mwarner@coleschotz.com |
| dhurst@coleschotz.com | mwarren@mtb.com |
| dhw@dhclegal.com | nathan.spatz@pillsburylaw.com |
| diconzam@gtlaw.com | nbojar@fklaw.com |
| djcarragher@daypitney.com | ncoco@mwe.com |
| djoseph@stradley.com | neal.mann@oag.state.ny.us |
| dkessler@ktmc.com | ned.schodek@shearman.com |
| dkozusko@willkie.com | neilberger@teamtogut.com |
| dlemay@chadbourne.com | nherman@morganlewis.com |
| dlipke@vedderprice.com | nissay_10259-0154@mhmjapan.com |
| dmarkham@gibbonslaw.com | nlepore@schnader.com |
| dmcguire@winston.com | notice@bkcylaw.com |
| dmurray@jenner.com | nyrobankruptcy@sec.gov |
| dneier@winston.com | otccorpactions@finra.org |
| dodonnell@milbank.com | paronzon@milbank.com |
| dove.michelle@dorsey.com | patrick.oh@freshfields.com |
| dpegno@dpklaw.com | pbattista@gjb-law.com |
| draelson@fisherbrothers.com | pbosswick@ssbb.com |
| drosenzweig@fulbright.com | pdublin@akingump.com |
| drosner@goulstonstorrs.com | peisenberg@lockelord.com |
| drosner@kasowitz.com | peter.gilhuly@lw.com |
| dshaffer@wtplaw.com | peter.macdonald@wilmerhale.com |
| dshemano@peitzmanweg.com | peter.simmons@friedfrank.com |
| dspelfogel@foley.com | peter@bankrupt.com |
| dtatge@ebglaw.com | pfeldman@oshr.com |
| dtheising@harrisonmoberly.com | pfinkel@wilmingtontrust.com |
| dwdykhouse@pbwt.com | phayden@mcguirewoods.com |
| dwildes@stroock.com | philip.wells@ropesgray.com |
| dworkman@bakerlaw.com | pmaxcy@sonnenschein.com |
| easmith@venable.com | ppascuzzi@ffwplaw.com |
| ecohen@russell.com | ppatterson@stradley.com |
| edward.flanders@pillsburylaw.com | psp@njlawfirm.com |
| efleck@milbank.com | ptrain-gutierrez@kaplanlandau.com |
| efriedman@fklaw.com | ptrostle@jenner.com |
| efriedman@friedmanspring.com | raj.madan@skadden.com |
| eglas@mccarter.com | ramona.neal@hp.com |
| ekbergc@lanepowell.com | raul.alcantar@alcantarlaw.com |

## LEHMAN BROTHERS HOLDINGS INC.,

### E-MAIL SERVICE LIST

| | |
|---|---|
| eleicht@whitecase.com | rbeacher@pryorcashman.com |
| ellen.halstead@cwt.com | rbernard@foley.com |
| emagnelli@bracheichler.com | rbyman@jenner.com |
| emerberg@mayerbrown.com | rdaversa@orrick.com |
| enkaplan@kaplanlandau.com | relgidely@gjb-law.com |
| eobrien@sbclaw.com | rflanagan@flanassoc.com |
| ep@scottwood.com | rfriedman@silvermanacampora.com |
| eschwartz@contrariancapital.com | rgmason@wlrk.com |
| etillinghast@sheppardmullin.com | rgoodman@moundcotton.com |
| ezujkowski@emmetmarvin.com | rgraham@whitecase.com |
| fbp@ppgms.com | rhett.campbell@tklaw.com |
| ffm@bostonbusinesslaw.com | rhorkovich@andersonkill.com |
| fhenn@law.nyc.gov | richard.fingard@newedge.com |
| fhyman@mayerbrown.com | richard.lear@hklaw.com |
| foont@foontlaw.com | richard.tisdale@friedfrank.com |
| fritschj@sullcrom.com | richard@rwmaplc.com |
| fsosnick@shearman.com | rick.murphy@sutherland.com |
| fyates@sonnenschein.com | rjones@boultcummings.com |
| gabriel.delvirginia@verizon.net | rleek@hodgsonruss.com |
| gary.ravertpllc@gmail.com | rlevin@cravath.com |
| gbray@milbank.com | rmatzat@hahnhessen.com |
| george.south@dlapiper.com | rnetzer@willkie.com |
| ggitomer@mkbattorneys.com | robert.dombroff@bingham.com |
| ggoodman@foley.com | robert.honeywell@klgates.com |
| giddens@hugheshubbard.com | robert.malone@dbr.com |
| gkaden@goulstonstorrs.com | robert.yalen@usdoj.gov |
| glenn.siegel@dechert.com | robin.keller@lovells.com |
| gmoss@riemerlaw.com | roger@rnagioff.com |
| goldenberg@ssnyc.com | ronald.silverman@bingham.com |
| gspilsbury@jsslaw.com | ross.martin@ropesgray.com |
| harrisjm@michigan.gov | rrainer@wmd-law.com |
| harveystrickon@paulhastings.com | rroupinian@outtengolden.com |
| hbeltzer@mayerbrown.com | rrussell@andrewskurth.com |
| heim.steve@dorsey.com | russj4478@aol.com |
| heiser@chapman.com | rwasserman@cftc.gov |
| hmagaliff@r3mlaw.com | sabin.willett@bingham.com |
| hollace.cohen@troutmansanders.com | sabramowitz@velaw.com |
| holsen@stroock.com | sabvanrooy@hotmail.com |
| howard.hawkins@cwt.com | sally.henry@skadden.com |
| hseife@chadbourne.com | samuel.cavior@pillsburylaw.com |
| hsnovikoff@wlrk.com | sandyscafaria@eaton.com |

**LEHMAN BROTHERS HOLDINGS INC.,**

E-MAIL SERVICE LIST

hsteel@brownrudnick.com

ian.roberts@bakerbotts.com

icatto@mwe.com

igoldstein@proskauer.com

ilevee@lowenstein.com

irethy@stblaw.com

israel.dahan@cwt.com

iva.uroic@dechert.com

jacobsonn@sec.gov

jalward@blankrome.com

james.heaney@lawdeb.com

james.mcclammy@dpw.com

james.sprayregen@kirkland.com

jamesboyajian@gmail.com

jamestecce@quinnemanuel.com

jar@outtengolden.com

jason.jurgens@cwt.com

jay.hurst@oag.state.tx.us

jay@kleinsolomon.com

jbeemer@entwistle-law.com

jbeiers@co.sanmateo.ca.us

jbird@polsinelli.com

jbromley@cgsh.com

jcarberry@cl-law.com

jchristian@tobinlaw.com

jchubak@proskauer.com

jdoran@haslaw.com

jdrucker@coleschotz.com

jdwarner@warnerandscheuerman.com

jdweck@sutherland.com

jdyas@halperinlaw.net

jean-david.barnea@usdoj.gov

jeanites@whiteandwilliams.com

jeannette.boot@wilmerhale.com

jeff.wittig@coair.com

jeffrey.sabin@bingham.com

jeldredge@velaw.com

jennifer.demarco@cliffordchance.com

jennifer.gore@shell.com

jfalgowski@reedsmith.com

jfreeberg@wfw.com

scargill@lowenstein.com

schager@ssnyc.com

schannej@pepperlaw.com

schepis@pursuitpartners.com

schnabel.eric@dorsey.com

christianson@buchalter.com

schwartzmatthew@sullcrom.com

scott.golden@hoganlovells.com

scottj@sullcrom.com

scottshelley@quinnemanuel.com

scousins@armstrongteasdale.com

sdnyecf@dor.mo.gov

seba.kurian@invesco.com

sehlers@armstrongteasdale.com

sfalanga@connellfoley.com

sfelderstein@ffwplaw.com

sfineman@lchb.com

sfox@mcguirewoods.com

sgordon@cahill.com

sgubner@ebg-law.com

sharbeck@sipc.org

shari.leventhal@ny.frb.org

shgross5@yahoo.com

sidorsky@butzel.com

sldreyfuss@hlgslaw.com

sleo@bm.net

slerman@ebglaw.com

slerner@ssd.com

slevine@brownrudnick.com

sloden@diamondmccarthy.com

smillman@stroock.com

smulligan@bsblawyers.com

snewman@katskykorins.com

sory@fdlaw.com

squsba@stblaw.com

sree@lcbf.com

sschultz@akingump.com

sselbst@herrick.com

sshimshak@paulweiss.com

sskelly@teamtogut.com

sstarr@starrandstarr.com

**LEHMAN BROTHERS HOLDINGS INC.,**

E-MAIL SERVICE LIST

| | |
|---|---|
| jg5786@att.com | steele@lowenstein.com |
| jgenovese@gjb-law.com | stephen.cowan@dlapiper.com |
| jgoodchild@morganlewis.com | stephen.hessler@kirkland.com |
| jguy@orrick.com | steve.ginther@dor.mo.gov |
| jhiggins@fdlaw.com | steven.usdin@flastergreenberg.com |
| jhorgan@phxa.com | steven.wilamowsky@bingham.com |
| jhuggett@margolisedelstein.com | streusand@slollp.com |
| jim@atkinslawfirm.com | susheelkirpalani@quinnemanuel.com |
| jjoyce@dresslerpeters.com | sweyl@haslaw.com |
| jjtancredi@daypitney.com | swolowitz@mayerbrown.com |
| jjureller@klestadt.com | szuch@wiggin.com |
| jlamar@maynardcooper.com | tannweiler@greerherz.com |
| jlawlor@wmd-law.com | tbrock@ssbb.com |
| jlee@foley.com | tdewey@dpklaw.com |
| jlevitin@cahill.com | tgoren@mofo.com |
| jlscott@reedsmith.com | thaler@thalergertler.com |
| jmaddock@mcguirewoods.com | thomas.califano@dlapiper.com |
| jmakower@tnsj-law.com | timothy.harkness@freshfields.com |
| jmazermarino@msek.com | tjfreedman@pbnlaw.com |
| jmelko@gardere.com | tkiriakos@mayerbrown.com |
| jmerva@fult.com | tlauria@whitecase.com |
| jmmurphy@stradley.com | tmacwright@whitecase.com |
| jmr@msf-law.com | tmarrion@haslaw.com |
| jnadritch@olshanlaw.com | tnixon@gklaw.com |
| jnm@mccallaraymer.com | toby.r.rosenberg@irscounsel.treas.gov |
| john.monaghan@hklaw.com | tomwelsh@orrick.com |
| john.mule@ag.state.mn.us | tsalter@blankrome.com |
| john.rapisardi@cwt.com | tslome@msek.com |
| jonathan.goldblatt@bnymellon.com | tunrad@burnslev.com |
| jonathan.henes@kirkland.com | twheeler@lowenstein.com |
| jorbach@hahnhessen.com | villa@slollp.com |
| joseph.cordaro@usdoj.gov | vmilione@nixonpeabody.com |
| joseph.serino@kirkland.com | vrubinstein@loeb.com |
| joshua.dorchak@bingham.com | wanda.goodloe@cbre.com |
| jowen769@yahoo.com | wballaine@lcbf.com |
| joy.mathias@dubaiic.com | wbenzija@halperinlaw.net |
| jpintarelli@mofo.com | wchen@tnsj-law.com |
| jporter@entwistle-law.com | wcurchack@loeb.com |
| jprol@lowenstein.com | wdase@fzwz.com |
| jrabinowitz@rltlawfirm.com | wfoster@milbank.com |
| jrsmith@hunton.com | will.sugden@alston.com |

**LEHMAN BROTHERS HOLDINGS INC.,**
E-MAIL SERVICE LIST

| | |
|---|---|
| jschiller@bsfllp.com | wiltenburg@hugheshubbard.com |
| jschwartz@hahnhessen.com | wisotska@pepperlaw.com |
| jsheerin@mcguirewoods.com | wk@pwlawyers.com |
| jshenwick@gmail.com | wmaher@wmd-law.com |
| jsherman@bsfllp.com | wmarcari@ebglaw.com |
| jshickich@riddellwilliams.com | wmckenna@foley.com |
| jsmairo@pbnlaw.com | wrightth@sullcrom.com |
| jstoll@mayerbrown.com | wsilverm@oshr.com |
| jsullivan@mosessinger.com | wswearingen@llf-law.com |
| jtimko@shutts.com | wtaylor@mccarter.com |
| judy.morse@crowedunlevy.com | wweintraub@stutman.com |
| jvail@ssrl.com | wzoberman@bermanesq.com |
| jwcohen@daypitney.com | yuwatoko@mofo.com |

**LEHMAN BROTHERS HOLDINGS INC.,**

E-MAIL SERVICE LIST

**Additional Parties**

harvey.miller@weil.com

jacqueline.marcus@weil.com

lori.fife@weil.com

richard.krasnow@weil.com

robert.lemons@weil.com

**EXHIBIT B**

**LEHMAN BROTHERS HOLDINGS INC.,**

OVERNIGHT MAIL SERVICE LIST

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: WILLIAM K. HARRINGTON, ESQ.,
SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 1 SOLUTION LENDERS GROUP INC | 1650 SAND LAKE RD 245 ORLANDO FL 32809 |
| 1 SOLUTION LENDERS GROUP INC | C/O HERIBERTO SANTIAGO 1650 SAND LAKE RD 245 ORLANDO FL 32809 |
| 1 SOLUTION LENDERS GROUP INC | 7031 GRAND NATIONAL DRIVE ORLANDO FL 32819 |
| 1ST 2ND MORTGAGE COMPANY OF N.J., INC. | 50 SPRING STREET CRESSKILL NJ 07626 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 W. 22ND STREET SUITE 125 LOMBARD IL 60148 |
| 1ST ADVISORS MORTGAGE | 223 WANAQUE AVENUE POMPTON LAKES NJ 07442 |
| 1ST ALLIANCE MORTGAGE LLC | 2000 NORTH LOOP W STE 133 HOUSTON TX 77018 |
| 1ST ALLIANCE MORTGAGE LLC | C/O JILL GALLAGHER 2000 NORTH LOOP W STE 133 HOUSTON TX 77018 |
| 1ST ALLIANCE MORTGAGE LLC | 19 BRIAR HOLLOW LN STE 110 HOUSTON TX 77027 |
| 1ST AMERICAN HOME MORTGAGE LLC | C/O JOSEPH J. PEARSON 5019 BRAND ROAD DUBLIN OH 43017 |
| 1ST AMERICAN HOME MORTGAGE LLC | 8657 TAYLOR WOODS DR REYNOLDSBURG OH 43068 |
| 1ST AMERICAN HOME MORTGAGE LLC | 1105 SCHROCK ROAD SUITE 135 COLUMBUS OH 43229 |
| 1ST AMERICAN MORTGAGE INC. | 3926 PENDER DRIVE 1ST FLOOR FAIRFAX VA 22030 |
| 1ST AMERICAN MORTGAGE INC. | C/O CORPORATION SERVICE COMPANY 1111 E MAIN ST RICHMOND VA 23219 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | 15901 REDHILL AVE SUITE 200 TUSTIN CA 92780 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | 5753 E SANTA ANA CANYON RD, SUITE G #336 ANAHEIM HILLS CA 92807 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | C/O ROBERT S CASTANEDA 6523 VIA ARBOLES ANAHEIM CA 92807 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | 271 E PRESIDENT GEORGE BUSH HWY STE 150 PLANO TX 75074 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | 2083 N. COLLINS BLVD. SUITE 100 RICHARDSON TX 75080 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | C/O YEO LIU 811 S CENTRAL EXPY STE 302 RICHARDSON TX 75080 |
| 1ST CAPITAL MORTGAGE CORP. | C/O JON M ANTHONY 2938 LIMITED LN SW #D OLYMPIA WA 98502 |
| 1ST CAPITAL MORTGAGE CORP. | 2602 EDITH CT. SW OLYMPIA WA 98512 |
| 1ST CHICAGO FINANCIAL INC | 18 S MARENGO AVE PASADENA CA 91101 |
| 1ST CHICAGO FINANCIAL INC | 11996 JACK BENNY DRIVE, SUITE 110 RANCHO CUCAMONGA CA 91730 |
| 1ST CHICAGO FINANCIAL INC | C/O CARLOS MARIO JARAMILLO 11996 JACK BENNY DRIVE, SUITE 110 RANCHO CUCAMONGA CA 91730 |
| 1ST CHOICE MTG/EQUITY CORP OF LEXINGTON | 1021 BRIARGATE CIRCLE COLUMBIA SC 29210 |
| 1ST CLASS LLC | 2510 WIGWAM PKWY #102 HENDERSON NV 89074 |
| 1ST CLASS LLC | C/O SCOTT KUNISHIMA 2451 TOUR EDITION DRIVE HENDERSON NV 89074 |
| 1ST COMMON SENSE FINANCIAL | 1562 S. PARKER RD STE 117 DENVER CO 80231 |
| 1ST FEDERATED MORTGAGE INC. | 17 BRILLIANT AVE PITTSBURGH PA 15215 |
| 1ST FLORIDA STATE MORTGAGE CORP | 1600 SARNO RD SUITE 117 MELBOURNE FL 32935 |
| 1ST FLORIDA STATE MORTGAGE CORP | C/O DAVID ARNOFF 4167 MOCKINGBIRD LANE MELBOURNE FL 32935 |
| 1ST GEORGIA MORTGAGE FUNDING INC | 1224 CANTON ST ROSWELL GA 30075 |
| 1ST NATIONS MORTGAGE CORP. | 357 SOUTH MCCASLIN BLVD. LOUISVILLE CO 80027 |
| 1ST NATIONS MORTGAGE CORP. | 300 CENTER DRIVE, SUITE G129 SUPERIOR CO 80027 |
| 1ST NATIONS MORTGAGE CORP. | C/O ROBERT LEE 715 WILDROSE WAY LOUISVILLE CO 80027 |
| 1ST PENNSYLVANIA MORTGAGE CORP | 204 W. JEFFERSON ROAD BUTLER PA 16002 |
| 1ST PENNSYLVANIA MORTGAGE CORP | C/O EVERETT A. ROY 204 W. JEFFERSON ROAD BUTLER PA 16002 |
| 1ST PENNSYLVANIA MORTGAGE CORP | 1158 PITTSBURGH RD SUITE 101 VALENCIA PA 16059-3128 |
| 1ST PYRAMID FINANCIAL INC | C/O RAFAEL H. ULLOA 15825 NW 16 COURT PEMBROKE PINES FL 33028 |
| 1ST PYRAMID FINANCIAL INC | 4 WEST LAS OLAS BLVD STE 203 FT LAUDERDALE FL 33301 |
| 1ST PYRAMID FINANCIAL INC | 5400 S UNIVERSITY DR SUITE 208 DAVIE FL 33328 |
| 1ST RATE MORTGAGE INC | 735 SW 9TH STREET REDMON OR 97756 |
| 1ST RATE MORTGAGE INC | C/O EDWARD P. FITCH 210 SW 5TH STREET, SUITE 2 REDMOND OR 97756 |
| 1ST SECURITY MORTGAGE INC | C/O DAYA SINGH KHALSA 6017 PARK HEIGHTS AVENUE BALTIMORE MD 21215-3621 |
| 1ST SECURITY MORTGAGE INC | 6901 ROCKLEDGE DRIVE SUITE 710 BETHESDA MD 20817 |
| 1ST SECURITY MORTGAGE INC | 6845 ELM STREET #705 MCLEAN VA 22101 |
| 21ST CENTURY FINANCIAL CENTER INC. | 290 CARPENTER DR BLDG 300 ATLANTA GA 30328 |

| Claim Name | Address Information |
|---|---|
| 21ST CENTURY MORTGAGE INVESTMENTS | 3660 CANTON ROAD, SUITE 240 MARIETTA GA 30066 |
| 21ST CENTURY MORTGAGE INVESTMENTS | C/O WATKINS, JEFFREY A. 100 WEST CHEROKEE AVENUE CARTERSVILLE GA 30120 |
| 21ST CENTURY MORTGAGE INVESTMENTS | P.O. BOX 2044 WOODSTOCK GA 30188 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W FLAGLER ST STE 120 MIAMI FL 33174 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W FLAGLER ST STE 170 MIAMI FL 33174 |
| 2ND CENTURY MORTGAGE COMPANY | C/O AURELIO NOYA 8700 W FLAGLER ST STE 170 MIAMI FL 33174 |
| A & B LENDING | 301 HOWARD ST STE 870 SAN FRANCISCO CA 94105 |
| A & B LENDING | C/O JEREME ALBIN 3337 VICTORIA AVE LAFAYETTE CA 94549 |
| A & B LENDING | 1255 TREAT BLVD #372 WALNUT CREEK CA 94597 |
| A & E MORTGAGE COMPANY LLC | 1480 ROUTE 9 NORTH PARK 1 SUITE 304 WOODBRIDGE NJ 07203 |
| A & E MORTGAGE COMPANY LLC | 625 W 1ST AVE ROSELLE NJ 07203 |
| A ACCREDITED HOME MORTGAGE CORP. | 355 RT 46 WEST MOUNTAIN LAKES NJ 07046 |
| A ACCREDITED HOME MORTGAGE CORP. | 1 BANK ST ROCKAWAY NJ 07866 |
| A ACCREDITED HOME MORTGAGE CORP. | C/O CLAUDIA J DORMAN 16 GREENFIELD HL SPARTA NJ 07871-3587 |
| A AMERICAN FINANCIAL GROUP INC | C/O VALERIE VARNEY 600 HUNTER DRIVE #225 OAK BROOK IL 60523 |
| A AMERICAN FINANCIAL GROUP INC | 1239 W MADISON 2ND FLOOR CHICAGO IL 60607 |
| A TEAM MORTGAGE LLC | 3720 HAMPTON SUITE 102 ST. LOUIS MO 63109 |
| A&L FINANCIAL SERVICES INC | 1875 CALIFORNIA AVE CORONA CA 92881 |
| A+ MORTGAGE INC. | 7200 S. 180TH ST. SUITE 103 TUKWILA WA 98188 |
| A-1 TRUST MORTGAGE BUSINESS CORP | 5951 NW 173 DR #5 MIAMI FL 33015 |
| A-1 TRUST MORTGAGE BUSINESS CORP | C/O CARLOS H. CABALLERO 1311 NW 155 LANE PEMBROKE PINES FL 33028 |
| A-M-S MORTGAGE SERVICES, INC. | C/O ANASTASIA KOVARY - OFFICER 52 HARDING AVE CALDWELL NJ 07006 |
| A-M-S MORTGAGE SERVICES, INC. | 482-NOTCH ROAD W. PATERSON NJ 07424 |
| A-ONE MORTGAGE & FINANCIAL LLC | 5100 GAMBLE DRIVE SUITE 125 ST. LOUIS PARK MN 55416 |
| A.G. FINANCIAL INC | 16800 MADISON AVENUE LAKEWOOD OH 44107 |
| A.G. FINANCIAL INC | C/O JAMES R. DOUGLASS 20521 CHAGRIN BLVD. 2ND FLOOR SUITE SHAKER HEIGHTS OH 44122 |
| AA CAPITAL, INC. | 20 PITCH PINE ROAD ALBANY NY 12203 |
| AA LENDING SOLUTIONS, INC. | 3 MOURNING DOVE LANE LITTLETON CO 80127 |
| AA LENDING SOLUTIONS, INC. | C/O SHANNON M. ABRAMS 3 MOURNING DOVE LANE LITTLETON CO 80127 |
| AA LENDING SOLUTIONS, INC. | 7008 S. DUDLEY STREET LITTLETON CO 80128 |
| AADUS BANC CORP. | 2401 PLUM GROVE ROAD PALATINE IL 60067 |
| AARON DAVID LOEWY | 454 S. ROBERTSON BLVD STE A LOS ANGELES CA 90048 |
| AARON DAVID LOEWY | 3128 BROOKDALE RD UNIT 135 STUDIO CITY CA 91604 |
| AARON DAVID LOEWY | C/O AARON DAVID LOEWY 3128 BROOKDALE RD UNIT 135 STUDIO CITY CA 91604 |
| AAXA DISCOUNT MORTGAGE, INC. | 2004 EASTWOOD ROAD  STE 202 WILMINGTON NC 28403 |
| ABACUS LENDING CORP. | 1738 WYNKOOP, #102 DENVER CO 80202 |
| ABACUS MORTGAGE INC | 2025 SW 163RD CT BURIEN WA 98166 |
| ABACUS MORTGAGE INC | C/O JACQUELINE NAFF 2117 SW 174TH STREET BURIEN WA 98168 |
| ABACUS MORTGAGE INC | 130 ANDOVER PARK E #250 TUKWILA WA 98188 |
| ABBA MORTGAGE SERVICES INC. | 4635 NW 53RD AVE SUITE 201A GAINESVILLE FL 32653 |
| ABBA MORTGAGE SERVICES INC. | C/O ROBERT M. FRASER 25721 NW 68 LANE NEWBERRY FL 32669 |
| ABC MORTGAGE PROFESSIONALS INC. | C/O RICHARD A. KEEN 12152 LAKE VALLEY DRIVE CLERMONT FL 34711 |
| ABC MORTGAGE PROFESSIONALS INC. | 1876 N UNIVERSITY DR PLANTATION FL 33322 |
| ABC MORTGAGE PROFESSIONALS INC. | 1834 N. UNIVERSITY DRIVE PLANTATION FL 33322 |
| ABLE FINANCIAL SERVICES, INC. | C/O GARY D. MARINOSCI, ESQ. 1575 SOUTH COUNTY TRAIL EAST GREENWICH RI 02818 |
| ABLE FINANCIAL SERVICES, INC. | 1700 CRANSTON STREET 1ST 7 2ND FLOOR CRANSTON RI 02920 |
| ABLE INTERNET MORTGAGE CORP | 430 S TAMIAMI TRAIL OSPREY FL 34229 |
| ABLE INTERNET MORTGAGE CORP | 4370 S. TAMIAMI TR., SUITE 326 SARASOTA FL 34231 |

| Claim Name | Address Information |
|---|---|
| ABLE INTERNET MORTGAGE CORP | C/O DON ROBERTS 3212 SOUTH GATE CIRCLE SARASOTA FL 34239 |
| ABLE MORTGAGE FUNDING LLC | 1550 W. CLEVELAND ST. TAMPA FL 33606 |
| ABSOLUTE MORTGAGE CORPORATION | 2800 NORTHUP WAY SUITE 220 BELLEVUE WA 98004 |
| ABSOLUTE MORTGAGE CORPORATION | C/O DON E DASCENZO 777 108TH AVE NE #1900 BELLEVUE WA 98004 |
| ABSOLUTE MORTGAGE SERVICES, INC. | 10609 IH 10 WEST SUITE 105 SAN ANTONIO TX 78230 |
| ACACIA MORTGAGE CORP | C/O RICHARD SCHMERMAN 5312 N 12TH ST #301 PHOENIX AZ 85014 |
| ACACIA MORTGAGE CORP | 12003 S MONTEZUMA COURT PHOENIX, AZ 85044 |
| ACACIA MORTGAGE CORP | 1255 W. BASELINE RD SUITE #150 MESA AZ 85202 |
| ACCENT MORTGAGE GROUP, LLC | 6208 LORAN SAINT LOUIS MO 63109 |
| ACCENT MORTGAGE GROUP, LLC | C/O GERBER, THOMAS 6208 LORAN SAINT LOUIS MO 63109 |
| ACCENT MORTGAGE GROUP, LLC | 12122 TESSON FERRY ROAD ST. LOUIS MO 63385 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 35915 N HIGHWAY 395 DEER PARK WA 99006-9534 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | C/O FRANKLIN B TAYLOR 113 E MAGNESIUM RD UNIT D SPOKANE WA 99208 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 15812 E. INDIANA AVE SPOKANE VALLEY WA 99216 |
| ACCESS CAPITAL FUNDING, LLC | 14366 S. OUTER 40 CHESTERFIELD MO 63117 |
| ACCESS E-MORTGAGE, INC. | 24 CATHEDRAL PL., SUITE 612 SAINT AUGUSTINE FL 32084 |
| ACCESS E-MORTGAGE, INC. | 24 CATHEDRAL PLACE STE 503 SAINT AUGUSTINE FL 32084 |
| ACCESS E-MORTGAGE, INC. | C/O CARMEN DYKES 24 CATHEDRAL PLACE STE 503 SAINT AUGUSTINE FL 32084 |
| ACCESS HOMES, LLC | 5250 NEIL RD SUITE 207 RENO NV 89502 |
| ACCESS HOMES, LLC | C/O MICHAEL KITE 5940 STILLMEADOW DR RENO NV 89502 |
| ACCESS MORTGAGE CORPORATION | 13331 US HIGHWAY 98 WEST SUITE 300 MIRAMAR BEACH FL 32550 |
| ACCESS MORTGAGE CORPORATION | C/O CT CORPORATION SYSTEM 1200 S PINE ISLAND RD PLANTATION FL 33324 |
| ACCESS MORTGAGE LLC | 7070 S UNION PARK CENTER, SUITE 220 MIDVALE UT 84047 |
| ACCESS MORTGAGE LLC | C/O JAMES R. WESTERN 2107 E VILLAGE POINT WAY SANDY UT 84093 |
| ACCESS MORTGAGE SERVICES, INC. | 671 KING GEORGE RD. 1ST FLOOR FORDS NJ 08863 |
| ACCESS MORTGAGE SERVICES, INC. | 633 LACEY RD P O BOX 386 FORKED RIVER NJ 70003 |
| ACCESS MORTGAGE SERVICES, INC. | C/O BRUCE HUGHES – OFFICER 633 LACEY RD FORKED RIVER NJ 70003 |
| ACCESS NATIONAL MORTGAGE CORPORATION | 1800 ROBERT FULTON DR. SUITE 350 RESTON VA 20191 |
| ACCREDITED HOME LENDERS | PO BOX 1046 SOLANA BEACH CA 92075-1046 |
| ACCREDITED HOME LENDERS | 15253 AVENUE OF SCIENCE BLDG 1 SAN DIEGO CA 92128 |
| ACCREDITED MORTGAGE COMPANY LLC | 817 1/2 EAST MAIN RICHMOND IN 47374 |
| ACE HOME LOAN INC. | 4509 RENAISSANCE PKWY CLEVELAND OH 44128 |
| ACE HOME LOAN INC. | C/O NEAL WOLF 4509 RENAISSANCE PKWY WARRENSVILLE HEIGHTS OH 44128 |
| ACE HOME LOAN INC. | 27801 EUCLID AVE #560 EUCLID OH 44132 |
| ACE MORTGAGE FUNDING, LLC | 7820 INNOVATION BLVD SUITE 300 INDIANAPOLIS IN 46278 |
| ACE MORTGAGE INC OF SOUTH CAROLINA | C/O BRADLEY R. HEIN 812 SAGE CREEK LN APT 2 FAYETTEVILLE NC 28305 |
| ACE MORTGAGE INC OF SOUTH CAROLINA | 630 CHESTNUT ROAD MYRTLE BEACH SC 29572 |
| ACE MORTGAGE INC OF SOUTH CAROLINA | 9714 N. KINGS HWY SUITE 164 MYRTLE BEACH SC 29572 |
| ACE MORTGAGE LENDING CORP | 8222 NW 14TH ST MIAMI FL 33126 |
| ACE MORTGAGE LENDING CORP | C/O LUIS SPD CASO 15472 SW 151 ST MIAMI FL 33196 |
| ACL MORTGAGE SOLUTIONS INC. | C/O ALLEN, CLAUDETTE MARCIA 5375 SUGARLOAF PKWY , APT 11304 LAWRENCEVILLE GA 30043 |
| ACL MORTGAGE SOLUTIONS INC. | 1970 MAIN ST EAST SUITE C SNELLVILLE GA 30078 |
| ACT LENDING CORPORATION | 481 SAWGRASS CORPORATE PARKWAY SUNRISE FL 33325 |
| ACT MORTGAGE CORPORATION | 10300 SUNSET DRIVE SUITE 272 MIAMI FL 33173 |
| ACT MORTGAGE CORPORATION | C/O EDGAR GUILLEN 15037 SW 87 LN MIAMI FL 33193 |
| ADMIRAL LENDING LLC | 6095 28TH ST SE 204 GRAND RAPIDS MI 49546 |
| ADMIRAL LENDING LLC | 3737 LAKE EASTBROOK BLVD SE GRAND RAPIDS MI 49546 |
| ADMIRAL LENDING LLC | C/O BILL HERCEG 3737 LAKE EASTBROOK BLVD SE GRAND RAPIDS MI 49546 |

| Claim Name | Address Information |
|---|---|
| ADVANCE CAPITAL SERVICES INC. | 10261 SW 72ND STREET #103 MIAMI FL 33173 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | 25  WEST CEDAR ST PENSACOLA FL 32502 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | C/O ROBERT K. RUSHING 2710 EDMUND DR GULF BREEZE FL 32563 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | 30500 STATE HIGHWAY 181 STE 460 SPANISH FORT AL 36527 |
| ADVANCED FINANCIAL SERVICES, INC. | 25 ENTERPRISE CENTER NEWPORT RI 02842 |
| ADVANCED FINANCIAL SERVICES, INC. | C/O CT CORPORATION SYSTEM 450 VETERANS MEMORIAL PARKWAY, SUITE 7A EAST PROVIDENCE RI 02914 |
| ADVANCED MORTGAGE CONSULTING INC | 6635 S. DAYTON STREET #230 GREENWOOD VILLAGE CO 80111 |
| ADVANCED MORTGAGE CONSULTING INC | 6886 S. YOSEMITE STREET SUITE 260 CENTENNIAL CO 80112 |
| ADVANCED MORTGAGE CONSULTING INC | C/O DAVID G PIRNACK 5916 COLOROW DRIVE MORRISON CO 80465 |
| ADVANCED MORTGAGE SOLUTIONS OF SOUTH FLORIDA INC | 621 NW 53RD ST. SUITE 255 ONE PARK PLACE BOCA RATON FL 33487 |
| ADVANTAGE FIRST HOME LENDING LLC | 31886 NORTHWESTERN HIGHWAY FARMINGTON HILLS MI 48334 |
| ADVANTAGE INVESTORS MORTGAGE CORP | 4405 BELTWOOD PARKWAY NORTH DALLAS TX 75244 |
| ADVANTAGE INVESTORS MORTGAGE CORP | PO BOX 702288 DALLAS TX 75370 |
| ADVANTAGE INVESTORS MORTGAGE CORP | C/O DAVID C FLEIG 245 COMMERCE GREEN BLVD SUITE 210 SUGAR LAND TX 77478 |
| ADVANTAGE LENDING GROUP INC | 1052 W STONE FLY DRIVE BLUFFDALE UT 84065 |
| ADVANTAGE LENDING GROUP INC | C/O CHRISTOPHER M. BENNETT 1052 W STONE FLY DRIVE BLUFFDALE UT 84065 |
| ADVANTAGE LENDING GROUP INC | 9551 S. 700 EAST SUITE 200 SANDY UT 84070 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 6500 RIVER PLACE BLVD BLDG 2, SUITE 208 AUSTIN TX 78730 |
| ADVANTAGE MORTGAGE NETWORK, INC. | C/O PATRICIA E FLANARY 4425 S MOPAC BLDG 3 AUSTIN TX 78735 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 5113 SOUTHWEST PKWY STE 140 AUSTIN TX 78735-8916 |
| ADVANTAGE MORTGAGE OF SOUTH FLORIDA INC | C/O GLEN LANSKY 137 S.PARSONS AVENUE BRANDON FL 33511 |
| ADVANTAGE MORTGAGE OF SOUTH FLORIDA INC | 3293 FRUITVILLE ROAD SUITE 104 SARASOTA FL 34237 |
| ADVANTAGE ONE MORTGAGE BROKER, INC. | 201 SOUTH 19TH STREET SUITE J ROGERS AR 72756 |
| ADVISOR MORTGAGE LLC | 1532 ROUTE 9 CLIFTON PARK NY 12065 |
| ADVISORS MORTGAGE GROUP, LLC | 1411 HIGHWAY 35 OCEAN NJ 07712 |
| ADVISORS MORTGAGE GROUP, LLC | 2517 HWY 35 BLDG B SUITE 104 MANASQUAN NJ 08736 |
| ADVISORS MORTGAGE, LLC | 5270 WEST 84TH STREET SUITE 400 BLOOMINGTON MN 55437 |
| ADVISORS REALTY GROUP, LLC | 402 W. RHAPSODY STE 105 SAN ANTONIO TX 78216 |
| ADVISORS REALTY GROUP, LLC | 402 W. RHAPSODY SAN ANTONIO TX 78216 |
| ADVISORS REALTY GROUP, LLC | C/O YOLANDA FREEMAN-BERNARDON 402 W. RHAPSODY SAN ANTONIO TX 78216 |
| ADVISORY MORTGAGE & FINANCIAL SVCS LLC | C/O WILLIAM CAHILL 39W850 CARNEY LANE GENEVA IL 60134 |
| ADVISORY MORTGAGE & FINANCIAL SVCS LLC | 311 N. 2ND ST. SUITE 303 ST. CHARLES IL 60174 |
| AEGIS MORTGAGE CORPORATION | C/O CT CORPORATION SYSTEM 350 N SAINT PAUL ST STE 2900 DALLAS TX 75201 |
| AEGIS MORTGAGE CORPORATION | 3250 BRIARPARK, SUITE 400 HOUSTON TX 77042 |
| AFFILIATED FUNDING CORP. | 5 HUTTON CENTRE DRIVE SUITE 1100 SOUTH COAST METRO CA 92707 |
| AFFILIATED FUNDING CORP. | 5 HUTTON CENTRE DR STE 1100 SANTA AN CA 92707 |
| AFFILIATED MORTGAGE AND FINANCIAL SERVICES | C/O STEVEN M. DAVIS 2138 CHADBURY LANE TOLEDO OH 43614 |
| AFFILIATED MORTGAGE AND FINANCIAL SERVICES | 855 S HOLLAND SYLVANIA SUITE 3 TOLEDO OH 43615 |
| AFFINITY MORTGAGE CORPORATION | 1057 COLLEGE AVE SUITE 101 SANTA ROSA CA 95404 |
| AFFINITY MORTGAGE CORPORATION | C/O PATRICK SPALDING 1004 RAGLE RD SEBASTOPOL CA 95472 |
| AFFORDABLE HOME MORTGAGE INC. | 6320 S DALE MABRY HWY TAMPA FL 33611 |
| AFFORDABLE MORTGAGE CO, INC | 1925 PEMBROKE ROAD HOLLYWOOD FL 33020 |
| AFFORDABLE MORTGAGE CO, INC | 2500 HOLLYWOOD BLVD. STE 212 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| AFFORDABLE MORTGAGE CO, INC | C/O JOSEPH PESQ KLAPHOLZ 2500 HOLLYWOOD BLVD. STE 212 HOLLYWOOD FL 33020 |
| AFFORDABLE MORTGAGE INC | C/O JOSEPH PALERMO 5512 NE 109TH CT #1 VANCOUVER WA 98662 |
| AFFORDABLE MORTGAGE INC | 12809 NW 22ND CT VANCOUVER WA 98685 |
| AGAPE MORTGAGE PARTNERS CORP | 8005 WEST 110TH STREEET, STE 216 OVERLAND PARK KS 66210 |
| AGAPE MORTGAGE PARTNERS CORP | 6900 COLLEGE BLVD. SUITE 840 OVERLAND PARK KS 66211 |
| AGENCY MORTGAGE CORPORATION | C/O :CORPORATION TRUST COMPANY 820 BEAR TAVERN RD EWING NJ 08628 |
| AGENCY MORTGAGE CORPORATION | 6000 SAGEMORE DRIVE SUITE 6302 MARLTON NJ 08053 |
| AGGRESSIVE HOME LOANS CORPORATION | C/O ROSENDO GONZALEZ 515 S FIGUEROA ST #1970 LOS ANGELES CA 90071 |
| AGGRESSIVE HOME LOANS CORPORATION | 19713 MATHILDE LANE SANTA CLARITA CA 91350 |
| AGGRESSIVE MORTGAGE CORP | 6806 PARAGON PL STE 150 RICHMOND VA 23230 |
| AGGRESSIVE MORTGAGE CORP | C/O BROWN, WILLIAM A 9606 PARAGON PL STE 150 RICHMOND VA 23230 |
| AGGRESSIVE MORTGAGE CORP | 575 LYNNHAVEN PKWY STE 260 VIRGINIA BEACH VA 23452 |
| AIB MORTGAGE COMPANY | 2500 NORTHWEST 79TH AVENUE MIAMI FL 33122 |
| AIB MORTGAGE COMPANY | C/O AMKGS REGISTERED AGENTS, INC. ONE SE THIRD AVENUE SUITE 2250 MIAMI FL 33131 |
| AJ CAPCO LLC | C/O BELL & YOUNG, LTD 4001 MEADOWS LN LAS VEGAS NV 89107 |
| AJ CAPCO LLC | 2685 SOUTH RAINBOW BLVD STE 100 LAS VEGAS NV 89146 |
| ALBANY BANK & TRUST | 152 EAST BAY STREET CHARLESTON SC 29401 |
| ALCOVA MORTGAGE LLC | 206 WOODBROOK DR COVINGTON VA 24426 |
| ALCOVA MORTGAGE LLC | C/O ROBERT L. LINDSTROM 305 MARKET ST SE SUITE 204 ROANOKE VA 24011 |
| ALCOVA MORTGAGE LLC | 2001 S. MAIN STREET SUITE 103 BLACKSBURG VA 24060 |
| ALERA FINANCIAL, LLC | 1001 WADE AVENUE RALEIGH NC 27605 |
| ALERA FINANCIAL, LLC | C/O STALLINGS, JOSEPH H. 5410 TRINITY ROAD SUITE 210 RALEIGH NC 27607 |
| ALERA FINANCIAL, LLC | 2840 PLAZA PLACE SUITE 450 RALEIGH NC 27612 |
| ALETHES, LLC | C/O NATIONAL REGISTERED AGENTS INC 150 S. PERRY ST MONTGOMERY AL 36104 |
| ALETHES, LLC | 8601 RR 2222 BUILDING 1, SUITE 150 AUSTIN TX 78730 |
| ALETHES, LLC | 311 RANCH ROAD 620 S STE 206 LAKEWAY TX 78734 |
| ALETHES, LLC | C/O DANNY L SMITH 311 RANCH ROAD 620 S STE 206 LAKEWAY TX 78734 |
| ALG REAL ESTATE SERVICES INC | 23734 VALENCIA BLVD, SUITE 206 VALENCIA CA 91355 |
| ALG REAL ESTATE SERVICES INC | C/O MARK FLEISCHMANN 23734 VALENCIA BLVD, SUITE 206 VALENCIA CA 91355 |
| ALG REAL ESTATE SERVICES INC | 5716 CORSA AVE STE 200 WESTLAKE VILLAGE CA 91362 |
| ALICIA M. CHILDS - MORTGAGE CREATIONS, INC. | 1089 N COLLIER BLVD SUITE 436 MARCO ISLAND FL 34145 |
| ALICIA M. CHILDS - MORTGAGE CREATIONS, INC. | C/O CRAIG R. WOODWARD 606 BALD EAGLE DR MARCO ISLAND FL 34146 |
| ALKAN MORTGAGE CORP | 1331 S INTERNATIONAL PARKWAY STE 2251 LAKE MARY FL 32746 |
| ALKAN MORTGAGE CORP | C/O BURT J. SELLERS 390 CHINOOK CR LAKE MARY FL 32746 |
| ALL AMERICAN FAMILY HOME LOAN INC. | 5821 CEDAR LAKE ROAD MINNEAPOLIS MN 55416 |
| ALL AMERICAN FAMILY HOME LOAN INC. | C/O CHRISTOPHER L KOSHIRE 3161 FERNBROOK LN PLYMOUTH MN 55447 |
| ALL AMERICAN HOME MORTGAGE CORP. | PO BOX 61093 STATEN ISLAND NY 10306-7093 |
| ALL AMERICAN HOME MORTGAGE CORP. | 333 EARLE OVINGTON BLVD SUITE 102 UNIONDALE NY 11553 |
| ALL CAPITAL MORTGAGE, INC | 6755 W CHARLESTON BLVD., #C LAS VEGAS NV 89146 |
| ALL COMMUNITIES FINANCE CORP | 27169 ST HWY 189 BLUE JAY CA 92317 |
| ALL COMMUNITIES FINANCE CORP | 28200 HIGHWAY 189 #200 LAKE ARROWHEAD CA 92352 |
| ALL COMMUNITIES FINANCE CORP | C/O BARBERA ANN MCCUSKER PO BOX 3213 LAKE ARROWHEAD CA 92352 |
| ALL COUNTY FINANCIAL SERVICES INC. | 722 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| ALL COUNTY FINANCIAL SERVICES INC. | 12590 NW 65 DRIVE PARKLAND FL 33076 |
| ALL CREDIT CONSIDERED MORTGAGE, INC. | 932 HUNGERFORD DRIVE, SUITE 6B ROCKVILLE MD 20850 |
| ALL HOME LENDING, INC. | 6131 ORANGETHORPE AVE STE 160 BUENA PARK CA 90620 |
| ALL IN ONE MORTGAGE LENDERS LLC | C/O PADIAL, JOSE 2600 DOUGLAS ROAD PENTHOUSE 6 CORAL GABLES FL 33145 |

| Claim Name | Address Information |
|---|---|
| ALL IN ONE MORTGAGE LENDERS LLC | 9200 S. DADELAND BLVD SUITE 600 MIAMI FL 33156 |
| ALL SERVICE MANAGEMENT COMPANY LLC | 6151 MONTMORENCY DR CALEDONIA MI 49316 |
| ALL STAR MORTGAGE LLC | 286 MAIN STREET SALEM NH 03079 |
| ALL STAR MORTGAGE LLC | C/O JOHN COOK 16 SUNSET RD SALEM NH 03079 |
| ALL STATE MORTGAGE INC | 6603 QUEEN AVE S SUITE F RICHFIELD MN 55432 |
| ALLEGIANCE MORTGAGE OF MINNESOTA LLC | 8300 NORMAN CENTER DRIVE SUITE 730 BLOOMINGTON MN 55437 |
| ALLIANCE CAPITAL FUNDING, INC. | 802 E. BAMBERGER DR., SUITE A AMERICAN FORK UT 84003 |
| ALLIANCE CAPITAL LENDING INC | 8577 HAVEN AVE SUITE 100 RANCHO CUCAMONGA CA 91730 |
| ALLIANCE CAPITAL LENDING INC | C/O ALBERT DOMINGUEZ 5191 MORRO CT MIRA LOMA CA 91752 |
| ALLIANCE CAPITAL LENDING INC | 2920 INLAND EMPIRE BLVD STE 100 ONTARIO CA 91764 |
| ALLIANCE FINANCIAL | 4705 BROOM DR OLNEY MD 20832 |
| ALLIANCE FINANCING MORTGAGE CORP. | 321 W. PROSPECT AVENUE MT. PROSPECT IL 60056 |
| ALLIANCE FINANCING MORTGAGE CORP. | 799 S. WATERBURY DR ROUND LAKE IL 60073 |
| ALLIANCE FINANCING MORTGAGE CORP. | C/O SHAWN KIM 3758 W MONTROSE AVE CHICAGO IL 60618 |
| ALLIANCE OF SAVINGS KLUB INC | 220 BUSH ST STE 558 SAN FRANCISCO CA 94104 |
| ALLIANCE OF SAVINGS KLUB INC | 563 BRIDGEWAY, APT 3 SAUSALITO CA 94965 |
| ALLIANCE OF SAVINGS KLUB INC | C/O MICHAEL JEFFREY LOGAN 563 BRIDGEWAY, APT 3 SAUSALITO CA 94965 |
| ALLIED CAPITAL MORTGAGE COMPANY | 7899 BAYMEADOWS WAY SUITE #1 JACKSONVILLE FL 32256 |
| ALLIED FINANCIAL INVESTMENT GROUP | 7175 SW 8TH ST SUITE #209 MIAMI FL 33144 |
| ALLIED FINANCIAL INVESTMENT GROUP | 10000 SW 56TH ST SUITE 29 MIAMI FL 33165 |
| ALLIED FINANCIAL INVESTMENT GROUP | C/O SUAREZ, MARCELINO 15250 SW 139 ST MIAMI FL 33196 |
| ALLIED GROUP FINANCIAL INC. | 2510 WARREN DR SUITE A ROCKLIN CA 95677 |
| ALLIED GROUP FINANCIAL INC. | 9159 EDEN OAK CIRCLE GRANITE BAY CA 95746 |
| ALLIED GROUP FINANCIAL INC. | C/O LEELA KITE 9159 EDEN OAK CIRCLE GRANITE BAY CA 95746 |
| ALLSOURCE LENDING CORP INC | 3520 W 26TH ST ERIE PA 16506 |
| ALLSTATE LENDING SERVICES, INC. | 1700 ELTON ROAD STE 100 SILVER SPRING MD 20903 |
| ALLSTATE MORTGAGE & LOAN CORPORATION | 4512 PAMLICO DR RALEIGH NC 27609 |
| ALLSTATE MORTGAGE & LOAN CORPORATION | C/O JAMES T. MCDERMOTT 1010 KEYSTONE AVE CLEARWATER FL 33756 |
| ALLSTATE MORTGAGE & LOAN CORPORATION | 2625 MCCORMICK DR CLEARWATER FL 33759 |
| ALLSTATE MORTGAGE LOANS & INV INC. | 809 NE 25TH AVE OCALA FL 34470 |
| ALLSTATE MORTGAGE, INC. | 8996 FERN PARK DRIVE BURKE VA 22015 |
| ALMADEN-BLOSSOM HILL REALTY INC. | 6489 CAMDEN AVE SUITE 104 SAN JOSE CA 95120 |
| ALOHA LENDING GROUP, INC. | 73-4976 KAMANU ST KAILUA KONA HI 96740 |
| ALOHA LENDING GROUP, INC. | 73-4976 KAMANU STREET SUITE 201 KAILUA-KONA HI 96740 |
| ALOHA LENDING GROUP, INC. | C/O LYNN KARLSON 73-4976 KAMANU STREET SUITE 201 KAILUA-KONA HI 96740 |
| ALPINE MORTGAGE LLC | 6 SW CENTERPOINTE SUITE 300 LAKE OSWEGO OR 97035 |
| ALPINE MORTGAGE LLC | C/O STEVEN M. ZIPPER 805 SW BROADWAY, SUITE 1900 PORTLAND OR 97205 |
| ALTERNATIVE FINANCING CORP. | 475 EL CAMINO REAL STE 201 SANTA CLARA CA 95050 |
| ALTERNATIVE FINANCING CORP. | C/O DAVID GUNNING 475 EL CAMINO REAL STE 201 SANTA CLARA CA 95050 |
| ALTERNATIVE FINANCING CORP. | 3031 TISCH WAY SUITE 502 SAN JOSE CA 95128 |
| ALTERNATIVE MORTGAGE FUNDING CORP. | 222 S. WESTMONTE DR. SUITE 116 ALTAMONTE FL 32714 |
| ALTERNATIVE MORTGAGE FUNDING CORP. | 667 CRICKLEWOOD TERRACE LAKE MARY FL 32802 |
| ALTERNATIVE RESOURCE SERVICES INC | 301 CRAWFORD BLVD STE #203 BOCA RATON FL 33432 |
| ALTERNATIVE RESOURCE SERVICES INC | 1341 WEST PALMETTO PARK RD BOCA RATON FL 33486 |
| ALTERNATIVE RESOURCE SERVICES INC | C/O LEONARD SILVESTRI 80 SW 14 AVE BOCA RATON FL 33486 |
| ALVAREZ REALTY AND LOANS INC | 1170 6TH STREET NORCO CA 92860 |
| ALVAREZ REALTY AND LOANS INC | 870 GARDEN GROVE AVE NORCO CA 92860 |
| ALVAREZ REALTY AND LOANS INC | C/O SILVIA G ALVAREZ 870 GARDEN GROVE AVE NORCO CA 92860 |
| ALVIN C. SILBERNAGEL | 1190 S BASCOM AVE SUITE 118 SAN JOSE CA 95128 |

| Claim Name | Address Information |
|---|---|
| ALVIN C. SILBERNAGEL | 2190 STOKES STREET 101 SAN JOSE CA 95128 |
| ALWAYS HOME MORTGAGE, LLC | 115 EAST JEFFERSON STREET SUITE 301 SYRACUSE NY 13202 |
| ALWAYS HOME MORTGAGE, LLC | 2621 HIBISCUS WAY APT 323 BEAVERCREEK OH 45431 |
| AMA FINANCIAL MORTGAGE CORP. | 547 DES PLAINES AVENUE, SUITE B FOREST PARK IL 60130 |
| AMAZON MORTGAGE LOANS, INC | 822 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| AMAZON MORTGAGE LOANS, INC | 12113 HERITAGE PARK CIRCLE SILVER SPRING MD 20906 |
| AMAZON MORTGAGE LOANS, INC | C/O FELIX A. MANZANARES 12113 HERITAGE PARK CIRCLE SILVER SPRING MD 20906 |
| AMBER MORTGAGE CO LLC | C/O THOMAS W. MADONNA 70 JEFFERSON BOULEVARD WARWICK RI 02888 |
| AMBER MORTGAGE CO LLC | 984 CHARLES STREET NORTH PROVIDENCE RI 02904 |
| AMERA MORTGAGE CORPORATION | 1050 CORPORATE OFFICE DR STE 200 MILFORD MI 48381 |
| AMERI-MORTGAGE CORP. | 233 E. ERIE ST. SUITE 306 CHICAGO IL 60611 |
| AMERI-MORTGAGE CORP. | 5421 W. LAWRENCE SUITE #1 CHICAGO IL 60630 |
| AMERIBANC ONE CORPORATION | 2400 CAMINO RAMON SUITE 136 SAN RAMON CA 94583 |
| AMERIBANC ONE CORPORATION | C/O DOUG S GARD 313 S. IVY ST MEDFORD OR 97501 |
| AMERICA FIRST MORTGAGE & LOAN SVCS LLC | 301 S MAIN ST WOODSTOCK VA 22664 |
| AMERICA FIRST MORTGAGE & LOAN SVCS LLC | C/O CHESSA S. ROBINSON 2721 SOUTH OX ROAD EDINBURG VA 22824 |
| AMERICA FIRST MORTGAGE & LOAN SVCS LLC | 64 WENDOVER ROAD SUITE B DALEVILLE VA 24083 |
| AMERICA ONE FINANCE INC | 3150 RICHARDS RD #201 BELLEVUE WA 98005 |
| AMERICA ONE FINANCE INC | C/O MATT SIMMONS 13555 SE 36TH ST STE 340 BELLEVUE WA 98005 |
| AMERICA ONE FINANCE INC | 13555 SE 36TH STREET SUITE 340 BELLEVUE WA 98006 |
| AMERICA ONE FINANCIAL INC | 1035 SE TACOMA ST PORTLAND OR 97202 |
| AMERICA ONE FINANCIAL INC | C/O WILLIAM C. DUVAL 1012 SW KING AVENUE, SUITE 103 PORTLAND OR 97205 |
| AMERICA ONE MORTGAGE CORPORATION | PO BOX 235719 ENCINITAS CA 92023 |
| AMERICA ONE MORTGAGE CORPORATION | 523 ENCINITAS BOULEVARD SUITE 204 ENCINITAS CA 92024 |
| AMERICA ONE MORTGAGE CORPORATION | C/O MARK G LUCIANI 1991 VILLAGE PARK WAY, 205 C ENCINITAS CA 92024 |
| AMERICA TRUST FUNDING-MRTG BANKERS LLC | C/O HELIO SOUZA 4 MANNAKEE STREET ROCKVILLE MD 20850 |
| AMERICA TRUST FUNDING-MRTG BANKERS LLC | 11820 PARKLAWN DR SUITE 530 ROCKVILLE MD 20852 |
| AMERICA'S MONEY SOURCE, INC | 2306 CURRY FORD RD ORLANDO FL 32806 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | 11941 WEST 48TH AVENUE SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICA'S MORTGAGE BANC INC | 13220 METCALF AVE SUITE #140 OVERLAND PARK KS 66213 |
| AMERICA'S MORTGAGE BROKER LLC | 324 N. DALE MABRY HWY SUITE 100 TAMPA FL 33609 |
| AMERICA'S MORTGAGE CORP. | 325 S. DIXIE HWY. LAKE WORTH FL 33460 |
| AMERICA'S MORTGAGE CORP. | 1013 LUCERNE AVE STE 20 LAKE WORTH FL 33460 |
| AMERICA'S MORTGAGE, LLC | 11941 WEST 48TH AVENUE, SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICAHOMEKEY, INC. | 1580 STEMMONS AVE DALLAS TX 75208 |
| AMERICAHOMEKEY, INC. | 3838 OAK LAWN AVE. SUITE 1050 DALLAS TX 75219 |
| AMERICAHOMEKEY, INC. | C/O CORPORATION SERVICE COMPANY D/B/A CSC-LAWYERS INCORPORATING SERVICE COMPANY 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| AMERICAN BANK | 9001 EDMONSTON RD. SUITE 100 GREENBELT MD 20770 |
| AMERICAN BROKERAGE & FINANCE LLC | 327 1ST STREET NE AUBURN WA 98002 |
| AMERICAN DISCOUNT MORTGAGE, INC | 8712 E. VIA DE COMMERCIO, SUITE 1 SCOTTSDALE AZ 85258 |
| AMERICAN DISCOUNT MORTGAGE, INC | 8255 E RAINTREE #200 SCOTTSDALE, AZ 85260 |
| AMERICAN DISCOUNT MORTGAGE, INC | C/O ENRICO HENRY ZUMMO 8255 E RAINTREE #100 SCOTTSDALE AZ 85260 |
| AMERICAN DREAM FINANCING, INC | 45 SOUTH MAIN ST HEBER CITY UT 84032 |
| AMERICAN DREAM REALTY INC | 20121 VENTURA BLVD, #211 WOODLAND HILLS CA 91364 |
| AMERICAN DREAM REALTY INC | C/O LIMOR ------ CAREY 20121 VENTURA BLVD, #211 WOODLAND HILLS CA 91364 |
| AMERICAN DREAM REALTY INC | 15208 BEAR VALLEY RD STE B-150 VICTORVILLE CA 92395 |
| AMERICAN DREAMS FINANCED, LLC | 680 LAKE WOODMOOR DRIVE MONUMENT CO 80132 |
| AMERICAN DREAMS FINANCED, LLC | 490 GUYOUT RIDGE COURT COLORADO SPRINGS CO 80919 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ELITE MORTGAGE INC | 20283 STATE RD 7 BOCA RATON FL 33498 |
| AMERICAN ELITE MORTGAGE INC | 20283 STATE RD 7 STE. 300 BOCA RATON FL 33498 |
| AMERICAN EQUITY MORTGAGE INC. | 11933 WESTLINE INDUSTRIAL DRIVE ST. LOUIS MO 63146 |
| AMERICAN FAMILY FINANCIAL, LLC | 3516 N LOCKWOOD RIDGE ROAD SARASOTA FL 34234 |
| AMERICAN FAMILY FINANCIAL, LLC | 7606 N LOCKWOOD RIDGE RD SARASOTA FL 34243 |
| AMERICAN FAMILY FINANCIAL, LLC | C/O BRIAN K. MARQUETTE 4975 CANTERBURY DRIVE SARASOTA FL 34243 |
| AMERICAN FIDELITY MORTGAGE CORP | 1896 MORRIS AVENUE UNION NJ 07083 |
| AMERICAN FINANCIAL RESOURCES INCORPORATE | 2701 E CAMELBACK RD STE 170 PHOENIX AZ 85016-4331 |
| AMERICAN FINANCIAL SOLUTIONS, LLC | D/B/A RADIANT MORTGAGE 6103 75TH STREET KENOSHA WI 53142 |
| AMERICAN FINANCIAL SOLUTIONS, LLC | 4600 GREEN BAY ROAD KENOSHA WI 53144 |
| AMERICAN FINANCIAL SOLUTIONS, LLC | C/O BRUNO M. RIZZO RIZZO & DIERSEN SC 3505 30TH AVE KENOSHA WI 53144 |
| AMERICAN FREEDOM GROUP, INC. | 2731 WETMORE AVENUE 305 EVERETT WA 98201 |
| AMERICAN FRONTIER MORTGAGE GROUP | C/O JEFF HOUG 15973 XENON ST NW ANOKA MN 55303 |
| AMERICAN FRONTIER MORTGAGE GROUP | 18332 JOPLIN ST NW ELK RIVER MN 55330 |
| AMERICAN GENERAL MORTGAGE CORPORATION | 1100 EAST BROADWAY SUITE 300 GLENDALE CA 91205 |
| AMERICAN HOME BANK, N.A. | 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN HOME BANK, N.A. | C/O GRAYSTONE TOWER BANK 100 GRANITE RUN DRIVE. LANCASTER PA 17601 |
| AMERICAN HOME EQUITY CORPORATION | 2677 N. MAIN STREET # 225 SANTA ANA CA 92705 |
| AMERICAN HOME EQUITY CORPORATION | 2321 E 4TH STREET SUITE C SANTA ANA CA 92705 |
| AMERICAN HOME EQUITY CORPORATION | C/O ALAN POTT 2321 E 4TH STREET SUITE C SANTA ANA CA 92705 |
| AMERICAN HOME FINANCE GROUP INC. | 1OO E LINTON BLVD DELRAY BEACH FL 33483 |
| AMERICAN HOME FINANCE GROUP INC. | 1OO E LINTON BLVD SUITE 406B DELRAY BEACH FL 33483 |
| AMERICAN HOME FUNDING, INC. | 8400 E. PRENTICE AVENUE, SUITE 1203 GREENWOOD VILLAGE CO 80111 |
| AMERICAN HOME LENDING GROUP, LLC | 10777 SUNSET OFFICE DRIVE, STE. 210 ST. LOUIS MO 63127 |
| AMERICAN HOME LENDING INC. | 440 BENIGNO BLVD. 1ST FLOOR, SUITE A BELLMAWR NJ 08031 |
| AMERICAN HOME LENDING INC. | 222 HADDON AVE FL 300 HADDON TOWNSHIP NJ 08108 |
| AMERICAN HOME LENDING INC. | C/O WHITE AND WILLIAMS LLP 222 HADDON AVE FL 300 HADDON TOWNSHIP NJ 08108 |
| AMERICAN HOME MORTGAGE | 538 BROADHOLLOW RD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE CORP | C/O CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 11207 |
| AMERICAN HOME MORTGAGE CORP | 224 SHERWOOD AVE FARMINGDALE NY 11735 |
| AMERICAN HOME MORTGAGE CORP | 538 BROADHOLLOW RD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE CORP | C/O CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207 |
| AMERICAN HOMEBUYER MORTGAGE CORPORATION | 365 WEKIVA SPRINGS RD STE 201 LONGWOOD FL 32779 |
| AMERICAN HOMEFRONT MORTGAGE, INC. | 3815 E. 52ND ODESSA TX 79762 |
| AMERICAN INTEGRITY MORTGAGE CORPORATION | 1575 DELUCCHI LANE SUITE 207 RENO NV 89502 |
| AMERICAN LENDING & INVESTMENTS, LLC | 5901 SW 74TH STREET SUITE 304 SOUTH MIAMI FL 33143 |
| AMERICAN LENDING NETWORK INC | 251 E 1200 S OREM UT 84058 |
| AMERICAN LENDING NETWORK INC | C/O SCOTT CROCKETT 251 E 1200 S OREM UT 84058 |
| AMERICAN LENDING NETWORK INC | 1256 S. STATE SUITE 201 OREM UT 84097 |
| AMERICAN LENDING NETWORK INC | 1256 S STATE ST #201 OREM UT 84097 |
| AMERICAN LIBERTY MORTGAGE INC. | 2785 N. SPEER BLVD. STE 250 DENVER CO 80211 |
| AMERICAN LIBERTY MORTGAGE INC. | 1932 W 33RD AVE DENVER CO 80211 |
| AMERICAN MORTGAGE & INVESTMENT SERVICES, INC. | C/O J. STEVEN LOVEJOY 901 DULANEY VALLEY ROAD SUITE 610 TOWSON MD 21204 |
| AMERICAN MORTGAGE & INVESTMENT SERVICES, INC. | 12510 PROSPERITY DRIVE, #100 SILVER SPRING MD 20904 |
| AMERICAN MORTGAGE CORPORATION | 6700 FRANCE AVENUE SOUTH SUITE 230 EDINA MN 55435 |
| AMERICAN MORTGAGE EXPRESS FINANCIAL | 805 BROADWAY STREET 6TH FLOOR VANCOUVER WA 92121-9866 |
| AMERICAN MORTGAGE GROUP INC. | 5400 GLENWOOD AVE. SUITE 115 RALEIGH NC 27612 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN MORTGAGE GROUP INC. | PO BOX 31099 PHOENIX AZ 85046 |
| AMERICAN MORTGAGE GROUP INC. | C/O MARK BUSARD 42104 N. VENTURE DRIVE SUITE D126 ANTHEM, AZ 85086 |
| AMERICAN MORTGAGE GROUP INC. | 8630 E VIA DE VENTURA, SUITE 100 SCOTTSDALE AZ 85258 |
| AMERICAN MORTGAGE PROFESSIONALS, INC. | 3045 ROSECRANS ST STE 205 SAN DIEGO CA 92110-4829 |
| AMERICAN MORTGAGE SERVICES INC | 1745 NORTH BROWN ROAD SUITE 150 LAWRENCEVILLE GA 30043 |
| AMERICAN MORTGAGE SOURCE | 788 SHREWBURY AVE SUITE 202 TINTON FALLS NJ 07724 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 1255 W. BASELINE RD, SUITE 288 MESA AZ 85202 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 2200 N. ARIZONA AVE. PLAZA #8 CHANDLER AZ 85225 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | C/O MARK S SIFFERMAN C/O NORLING KOLSRUD SIFFERMAN 16427 N SCOTTSDALE RD #210 SCOTTSDALE AZ 85254 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 16100 N. GREENWAY HAYDEN LP SUITE 108 SCOTTSDALE AZ 85260 |
| AMERICAN NATIONAL BANK | 8990 WEST DODGE ROAD OMAHA NE 68114-3383 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | 3820 NORTHDALE BLVD. SUITE 111A TAMPA FL 33624 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | 224 MID RIVERS CENTER ST PETERS FL 63376 |
| AMERICAN NATIONWIDE MORTGAGE, INC. | 720 S. JONES BLVD. LAS VEGAS NV 89107 |
| AMERICAN NATIONWIDE MORTGAGE, INC. | C/O SCOTT C HEYDEN 6181 RACEL STREET LAS VEGAS NV 89131 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE CT #200 ROSEVILLE CA 95661 |
| AMERICAN PARTNERS BANK | 6903 ROCKLEDGE DRIVE SUITE 525 BETHESDA MD 20817 |
| AMERICAN PREMIERE MORTGAGE LLC | C/O HAGAI RAPAPORT 235 WEST BROOKS AVENUE SECOND FLOOR NORTH LAS VEGAS NV 89030 |
| AMERICAN PREMIERE MORTGAGE LLC | 3465 WEST CRAIG RD. SUITE C NORTH LAS VEGAS NV 89031 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | 2000 WYATT DRIVE STE 5 SANTA CLARA CA 95054 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | 1800 WYATT DR. STE 16 SANTA CLARA CA 95054 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | C/O PACITA C CORN 1800 WYATT DR. STE 16 SANTA CLARA CA 95054 |
| AMERICAN REPUBLIC MORTGAGE INC. | C/O MICHELE SPRINGER 2000 HUGHES DRIVE CUMMING GA 30040 |
| AMERICAN REPUBLIC MORTGAGE INC. | 4010 NIGHT SKY LANE CUMMING GA 30041 |
| AMERICAN RESIDENTIAL MORTGAGE LP | 235 E. ROSELAWN AVENUE SUITE 12 MAPLEWOOD MN 55117 |
| AMERICAN RESIDENTIAL MORTGAGE LP | 235 E. ROSELAWN AVENUE SUITE 13 MAPLEWOOD MN 55117 |
| AMERICAN SECURITY MORTGAGE CORP. | 2101 REXFORD RD. SUITE 150W CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE CORP. | 2101 REXFORD ROAD,STE 100E CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE CORP. | C/O ABBOTT, JAMES A. 2101 REXFORD ROAD,STE 100E CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE INC. | 261 E. LAKE ST. BLOOMINGDALE IL 60108 |
| AMERICAN SECURITY MORTGAGE INC. | 123 ROSE DR BLOOMINGDALE IL 60108 |
| AMERICAN SECURITY MORTGAGE INC. | C/O RONALD J BANTZ 226 N WEST AVE STE 205 ELMHURST IL 60126 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | 4101 PERIMETER CENTER DR STE 200 OKLAHOMA CITY OK 73112 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | C/O GARY L GIESSMANN 4101 PERIMETER CENTER DR STE 200 OKLAHOMA CITY OK 73112 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | 3503 NW 63RD SUITE 500 OKLAHOMA CITY OK 73116 |
| AMERICAN SPIRIT MORTGAGES INC. | 1501 S. PINELLAS AVE, UNIT F TARPON SPRINGS FL 34689 |
| AMERICAN SPIRIT MORTGAGES INC. | C/O VISSARIO DELAPORTAS 1208 ROLLINGWOOD DR. TARPON SPRINGS FL 34689 |
| AMERICAN STERLING BANK | 27422 PORTOLA PARKWAY SUITE 110 FOOTHILL RANCH CA 92610 |
| AMERICAN WAY MORTGAGE OF SPRINGFIELD LLC | 1949 E. SUNSHINE STE I-30 SPRINGFIELD MO 65804 |
| AMERICAN WAY MORTGAGE OF SPRINGFIELD LLC | C/O MICHAEL J. DEARMON 1949 E. SUNSHINE STE I-30 SPRINGFIELD MO 65804 |
| AMERICAN WAY MORTGAGE OF SPRINGFIELD LLC | 300 E. SUNSHINE SUITE B SPRINGFIELD MO 65807 |
| AMERICAN WHOLESALE MORTGAGE INC. | 1110 13TH STREET SE SALEM OR 97302 |
| AMERICAN WHOLESALE MORTGAGE INC. | 1110 13TH STREET SE SUITE 100 SALEM OR 97302 |

| Claim Name | Address Information |
|---|---|
| AMERICAS LENDING TREE CORP. | 1118 DONEGAN AVE KISSIMMEE FL 34744 |
| AMERICOR LENDING GROUP, INC. | C/O CSC LAWYERS INCORPORATING SVC INC 150 S PERRY ST MONTGOMERY AL 36104 |
| AMERICOR LENDING GROUP, INC. | 18111 VON KARMAN AVENUE 7TH FLOOR IRVINE CA 92612 |
| AMERICORP MORTGAGE FUNDING INC | 4731 MIDLOTHIAN TURNPIKE  SUITE 35 CRESTWOOD IL 60445 |
| AMERICORP MORTGAGE FUNDING INC | 13753 S LE CLAIRE AVE CRESTWOOD IL 60445 |
| AMERIFIRST FINANCIAL CORP. | 950 TRADE CENTRE WAY STE 400 PORTAGE MI 49002-0493 |
| AMERIFIRST FINANCIAL CORP. | 616 W. CENTRE AVENUE PORTAGE MI 49024 |
| AMERIFIRST FINANCIAL CORP. | C/O NATIONAL CORPORATE RESEARCH, LTD., INC. 155 OFFICE PLAZA DRIVE TALLAHASSEE FL 32301 |
| AMERIFIRST FINANCIAL CORP. | 10251 SW 72 ST., SUITE 105 MIAMI FL 33173 |
| AMERIFIRST HOME MORTGAGE CORP | C/O ENRIQUE LAZARO 61 GRAND CANAL DRIVE MIAMI FL 33144 |
| AMERIFIRST HOME MORTGAGE CORP | 9415 SUNSET DRIVE, SUITE 157 MIAMI FL 33173 |
| AMERIFUND FINANCIAL INC. | 8808 PACIFIC AVE. TACOMA WA 98444 |
| AMERIFUND FINANCIAL INC. | C/O NATIONAL REGISTERED AGENTS INC 505 UNION AVE SE STE 120 OLYMPIA WA 98501 |
| AMERIHOME LOAN CORP. | 9123 N. MILITARY TRAIL #210 PALM BEACH GARDENS FL 33410 |
| AMERIHOME LOAN CORP. | 2101 VISTA PARKWAY SUITE 4210 WEST PALM BEACH FL 33411 |
| AMERIHOME MORTGAGE COMPANY, L.L.C. | 165 BISHOPS WAY SUITE 148 BROOKFIELD WI 53005 |
| AMERIHOME MORTGAGE COMPANY, L.L.C. | C/O INLANTA MORTGAGE, INC. 611 NORTH BARKER RD, STE. 200 BROOKFIELD WI 53045 |
| AMERIHOME MORTGAGE COMPANY, L.L.C. | C/O DELTORTO, NICHOLAS J 611 NORTH BARKER RD, STE. 200 BROOKFIELD WI 53045 |
| AMERIMORT LLC | 2425 WEST LOOP S SUITE 200 HOUSTON TX 77027 |
| AMERIMORT LLC | C/O GEORGE FESEHA TESFA 2425 WEST LOOP S SUITE 200 HOUSTON TX 77027 |
| AMERIMORT LLC | 6420 RICHMOND SUITE 200 HOUSTON TX 77057 |
| AMERITIME MORTGAGE COMPANY, LLC | 2100 WEST LOOP SOUTH SUITE 900 HOUSTON TX 77027 |
| AMERIWEST HOME LOANS INC. | 6815 14TH ST. WEST STE 202 BRADENTON FL 34207 |
| AMERON MORTGAGE CORPORATION | 1970 ROSEWELL ROAD SUITE C MARIETTA GA 30062 |
| AMERON MORTGAGE CORPORATION | C/O ROBERT M PRESLEY 4955 HICKORY MILL DRIVE SMYRNA GA 30082 |
| AMFUND MORTGAGE LLC | 1 FLORIDA PARK DRIVE NORTH SUITE 107 PALM COAST FL 32137-3843 |
| AMFUND MORTGAGE LLC | 145 CYPRESS POINT PKWY UNIT 203 PALM COAST FL 32164 |
| AMFUND MORTGAGE LLC | C/O ELLA CHAGEYEVA 47 EDITH POPE PALM COAST FL 32164 |
| AMMBH CORP | 3715 W HORATIO ST TAMPA FL 33609 |
| AMMIE HO | 1930 TIENDA DRIVE SUITE 102 LODI CA 95242 |
| AMORTGAGENOW.NET CORP | 26777 LORAIN ROAD SUITE 3 N OLMSTED OH 44070 |
| AMORTGAGENOW.NET CORP | C/O GARY MANTOWSKI 6294 RIDGE RD. SHARON CENTER OH 44274 |
| AMSTAR MORTGAGE CORPORATION | 10851 SCARSDALE SUITE 800 HOUSTON TX 77089 |
| AMSTAR MORTGAGE CORPORATION | 11902 SUSAN FOREST LN HOUSTON TX 77089 |
| AMSTAR MORTGAGE CORPORATION | C/O HOWARD M. WAYLAND 11902 SUSAN FOREST LN HOUSTON TX 77089 |
| AMTRUST MORTGAGE CORPORATION | C/O DAVID CHRISTOPHER HOUGHTLIN 227 SANDY SPRINGS PL NE STE D366 ATLANTA GA 30328 |
| AMTRUST MORTGAGE CORPORATION | 100 GLENRIDGE POINT PKWY. SUITE 400 ATLANTA GA 30342 |
| ANB FINANCIAL, N.A. | 2901 E ZION RD FAYETTEVILLE AR 72703 |
| ANB FINANCIAL, N.A. | C/O HUGH EUGENE LONG 2901 E ZION RD FAYETTEVILLE AR 72703 |
| ANB FINANCIAL, N.A. | 3605 SOUTHERN HILLS BLVD. ROGERS AR 72758 |
| ANCHOR FINANCIAL MORTGAGE COMPANY, INC. | 290 TECHNOLOGY WAY #100 ROCKLIN CA 95765 |
| ANCHOR FINANCIAL, INC. | 1580 SAWGRASS CORP. PARKWAY SUNRISE FL 33323 |
| ANCHOR FINANCIAL, INC. | 4501 TAMIAMI TRAIL STE. 204 NAPLES FL 33940 |
| ANDERTON INC. | 2001 MCHENRY AVE SUITE G MODESTO CA 95350 |
| ANDERTON INC. | C/O MICHAEL DALLAS ANDERTON 509 SCENIC DR MODESTO CA 95350 |
| ANDERTON INC. | 1874 EDGEWOOD DR TURLOCK CA 95382 |
| ANDREA MATISSE | 1047 E. ALISAL STREET SALINAS CA 93905 |

| Claim Name | Address Information |
|---|---|
| ANDREA MATISSE | 1549 CANELLI CT SALINAS CA 93905 |
| ANDREA MATISSE | C/O ANDREA MATISSE 1549 CANELI CT SALINAS CA 93905 |
| ANDY ROSS GROUP LLC | C/O MICHAEL D. REINER, ESQ 160 FARMINGTON AVENUE FARMINGTON CT 06032 |
| ANDY ROSS GROUP LLC | 29 BOSTON POST ROAD MADISON CT 06443 |
| ANGELS FINANCIAL MORTGAGE CORP | 900 WEST 49TH ST MIAMI FL 33012 |
| ANGELS FINANCIAL MORTGAGE CORP | 900 W 49TH ST STE 200 HIALEAH FL 33012 |
| ANGELS FINANCIAL MORTGAGE CORP | C/O XIOMARA GONZALEZ 19828 NW 81 PL MIAMI FL 33015 |
| ANH TU NGUYEN | 1200 HILLCREST ST SUITE 203 ORLANDO FL 32801 |
| ANNAPOLIS FIRST MORTGAGE, LLC | 7272 PARK CIRCLE DRIVE, SUITE 140 HANOVER MD 21076 |
| ANTHEM ENTERPRISES INC. | 2654 W. HORIZON RIDGE PKWY B-8 HENDERSON NV 89052 |
| ANTHONY GROTJAHN | 10157 E. TROON NORTH DR SCOTTSDALE AZ 85262 |
| ANTHONY PROSPERO DIAZ | 9439 ARCHIBALD AVE SUITE 109 RANCHO CUCAMONGA CA 91730 |
| ANVIL MORTGAGE CORPORATION | C/O MARCO A. GALLIANI 19158 DOWDEN CIRCLE POOLESVILLE MD 20837 |
| ANVIL MORTGAGE CORPORATION | 1801 ROCKVILLE PIKE, SUITE 301 ROCKVILLE MD 20852 |
| APEX FINANCIAL GROUP, INC. | 213 WEST BLOOMINGDALE AVENUE BRANDON FL 33511 |
| APEX HOME LOANS, INC. | 10411 MOTOR CITY DRIVE #350 BETHESDA MD 20827 |
| APEX HOME LOANS, INC. | 3204 TOWER OAKS BLVD. SUITE 400 ROCKVILLE MD 20852 |
| APEX HOME LOANS, INC. | C/O ERIC D. GATES 11713 ROBERTS GLEN CT POTOMAC MD 20854 |
| APEX LENDING, INC. | 10300 49TH STREET NORTH CLEARWATER FL 33762-5000 |
| APEX MORTGAGE COMPANY | 2340 DETROIT AVE MAUMEE OH 43537 |
| APEX MORTGAGE COMPANY | 5345 HEATHERDOWNS BOULEVARD TOLEDO OH 43614 |
| APOLLO MORTGAGE GROUP LLC | 2100 EAST MAPLE ROAD SUITE 500 BIRMINGHAM MI 48009 |
| APPLE MORTGAGE & LENDING GROUP LLC | 8359 BEACON BLVD, 602 FORT MYERS FL 33907 |
| APPLE MORTGAGE & LENDING GROUP LLC | 3620 COLONIAL BLVD SUITE 180 FORT MYERS FL 33966 |
| APPLIED LENDING, LLC | 1111 DRAPER PARKWAY, SUITE 206 DRAPER UT 84020 |
| APPLIED LENDING, LLC | C/O DAVID A. SELF 13603 SOUTH 300 EAST DRAPER UT 84020 |
| APPLIED LENDING, LLC | 9137 S. MONROE ST., SUITE D SANDY UT 84070 |
| APPROVED FUNDING CORP. | 41 GRAND AVENUE RIVER EDGE NJ 07661 |
| APPROVED MORTGAGE CORP | 8655 E VIA DE VENTURA STE G-200 SCOTTSDALE AZ 85258 |
| APPROVED MORTGAGE CORP | 5483 W. QUAIL AVE. GLENDALE AZ 85308 |
| APPROVED MORTGAGE CORP | C/O ANTHONY BELLASSAI 5483 W QUAIL AVE GLENDALE AZ 85308 |
| APR CONSULTANTS LLC | 5923 NW CONUS STREET PORT ST. LUCIE FL 34986 |
| APR CONSULTANTS LLC | 850 NW FEDERAL HWY SUITE 201 STUART FL 34994 |
| APR LLC | 3600 PORT JACKSONVILLE PARKWAY JACKSONVILLE FL 32226 |
| APR LLC | C/O CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 32226 |
| APR LLC | 800 WESTWOOD SQ SUITE E OVIEDO FL 32765 |
| APREVA FINANCIAL CORPORATION | 3535 FACTORIA BLVD SE SUITE 600 BELLEVUE WA 98006 |
| APREVA FINANCIAL CORPORATION | 3535 FACTORIA BLVD SE #600 BELLEVUE WA 98006 |
| APREVA FINANCIAL CORPORATION | 15008 SILCOX DR SW LAKEWOOD WA 98498 |
| ARBC FINANCIAL MORTGAGE CORP | 3 BALDWIN GREEN COMMON SUITE 108 WOBURN MA 01801 |
| ARBC FINANCIAL MORTGAGE CORP | 86 ARBORWAY JAMAICA PLAIN MA 02130-2717 |
| ARISEN MORTGAGE CORP. | C/O BARTON, HAROLD H 690 J CLYDE MORRIS BLVD STE A NEWPORT NEWS VA 23601 |
| ARISEN MORTGAGE CORP. | 3526 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23693 |
| ARIZONA LOAN CENTER INC. | 1450 W. GUADALUPE DR. GILBERT AZ 85233 |
| ARIZONA MORTGAGE CONSULTANTS LLC | 16841 N 31ST AVE STE 120 PHOENIX AZ 85053 |
| ARIZONA MORTGAGE CONSULTANTS LLC | 14155 N. 83RD AVENUE SUITE 104 PEORIA AZ 85381 |
| ARIZONA MORTGAGE CONSULTANTS LLC | C/O LEONARDO ZUNIA 8228 W CHARTER OAK DR PEORIA AZ 85381 |
| ARIZONA WHOLESALE MORTGAGE INC | 3813 E. TRACKER TRAIL PHOENIX AZ 85050 |
| ARK MORTGAGE, INC. | 299 MARKET STREET SADDLE BROOK NJ 07663 |

| Claim Name | Address Information |
|---|---|
| ARK MORTGAGE, INC. | 1254 STATE ROUTE 27 NORTH BRUNSWICK NJ 08902 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | 5160 TENNYSON PARKWAY STE 2000W PLANO TX 75024 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | 16000 DALLAS PARKWAY SUITE 800 DALLAS TX 75248 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | C/O CORPORATION SERVICE CO DBA CSC LAWYERS INCORPORATING SERVICE CO 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| ARLENE J ZWEMKE | 1741 S CLEARVIEW AVENUE #29 MESA AZ 85208 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | PO BOX 180 NEW HOPE PA 18938 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | 3260 TILLMAN DRIVE SUITE 90 BENSALEM PA 19020 |
| ASCENT HOME LOANS INC | 6465 S. GREENWOOD PLAZA BLVD #800 ENGLEWOOD CO 80111 |
| ASCENT HOME LOANS INC | 6465 S. GREENWOOD PLAZA BLVD. SUITE 800 ENGLEWOOD CO 80111 |
| ASIAN PACIFIC HOME LOANS, INC. | 6268 S. RAINBOW BLVD SUITE 100 LAS VEGAS NV 89118 |
| ASPEN HOME LOANS, LLC | 826 E. STATE RD. #100 AMERICAN FORK UT 84003 |
| ASPURU MORTGAGE CORP | 3782  W 12 AVE HIALEAH FL 33012 |
| ASPURU MORTGAGE CORP | 1535 SW 87 AVE MIAMI FL 33174 |
| ASSET BASED FUNDING | 1322 N. ACADEMY BLVD SUITE 114-E COLORADO SPRINGS CO 80909-3320 |
| ASSET BASED FUNDING | P.O. BOX 75341 COLORADO SPRINGS CO 80970-5341 |
| ASSOCIATED MORTGAGE SERVICES, INC. | 481 S. PINE STREET SPARTANBURG SC 29302 |
| ASSOCIATES IN MORTGAGE LENDING INC | 19799 BEAULIEU COURT FORT MYERS FL 33904 |
| ASSOCIATES IN MORTGAGE LENDING INC | 6296 CORPORATE CT STE B-101 FORT MYERS FL 33919 |
| ASSOCIATES MORTGAGE CORPORATION | 7809 AIRLINE DRIVE SUITE 208 METAIRIE LA 70003 |
| ASSOCIATES MORTGAGE CORPORATION | C/O ERIC C. STUMPF 233 APPLE STREET NORCO LA 70079 |
| ASSURANCE MORTGAGE LLC | 6975 UNION PARK CENTER #150 MIDVALE UT 84017 |
| ASSURANCE MORTGAGE LLC | 6559 SOUTH CANYON COVE PLACE SALT LAKE CITY UT 84121 |
| ASSURANCE MORTGAGE LLC | C/O TASIA JEAN WADE 655 SOUTH CANYON COVE PLACE SALT LAKE CITY UT 84121 |
| ASSURED FINANCIAL CORPORATION | 725 W. SHAW AVENUE FRESNO CA 93704 |
| ASSURED FINANCIAL CORPORATION | 285 W BULLARD STE 103 FRESNO CA 93704 |
| ASSURED FINANCIAL CORPORATION | C/O RICHARD A BRYANT 285 W BULLARD STE 103 FRESNO CA 93704 |
| ASSURED LENDING CORPORATION | 1818 OLD CUTHBERT ROAD SUITE 300 CHERRY HILL NJ 08034 |
| ASSURED LENDING CORPORATION | 106 H CENTRE BLVD MARLTON NJ 08053 |
| ASSURED LENDING CORPORATION | C/O MOIN A. ALI 106 H CENTRE BLVD MARLTON NJ 08053 |
| ASTANA MORTGAGE LLC | 1921 S ALMA SCHOOL RD SUITE 214 MESA AZ 85210 |
| ASTANA MORTGAGE LLC | C/O SOAYDA ASTANA 1562 S. MARGATE STREET CHANDLER AZ 85286 |
| ATLANTIC BAY MORTGAGE GROUP LLC | 596 LYNNHAVEN PARKWAY STE 200 VIRGINIA BEACH VA 23452 |
| ATLANTIC BAY MORTGAGE GROUP LLC | 1427 N. GREAT NECK ROAD SUITE 201 VIRGINIA BEACH VA 23454 |
| ATLANTIC BAY MORTGAGE GROUP LLC | C/O STACY S. TEMPLE TOMLIN TEMPLE PC 291 INDEPENDENCE BLVD STE 219 VIRGINIA BEACH VA 23462 |
| ATLANTIC CAPITAL MORTGAGE CORPORATION | 5536 HANSEL AVE ORLANDO FL 32809 |
| ATLANTIC HOME LOANS INC. | 20 CHAPIN ROAD UNIT 1013 PINE BROOK NJ 07058 |
| ATLANTIC HOME LOANS INC. | 20 CHAPIN ROAD UNIT 1013A PINE BROOK NJ 07058 |
| ATLANTIC HOME MORTGAGE INC | 4209-A MAYFAIR ST MYRTLE BEACH SC 29577 |
| ATLANTIC HOME MORTGAGE INC | 113 48TH AVENUE N, SUITE 118 MYRTLE BEACH SC 29577 |
| ATLANTIC HOME MORTGAGE INC | C/O WILLIAM E. BLACKBURN 113 48TH AVENUE N, SUITE 118 MYRTLE BEACH SC 29577 |
| ATLANTIC MORTGAGE & FUNDING INC. | 360 SOUTHPORT CIR SUITE 101 VIRGINIA BEACH VA 23452 |
| ATLANTIC MORTGAGE & FUNDING INC. | 780 LYNNHAVEN PKWY STE 160 VIRGINIA BEACH VA 23452 |
| ATLANTIC MORTGAGE & FUNDING INC. | C/O CHARLES D PITTMAN JR & ASSOCIATES PC 712 HILLINGDON CT VIRGINIA BEACH VA 23462 |
| ATLANTIC MORTGAGE COMPANY INC | 3106 N CICERO AVE CHICAGO IL 60641 |
| ATLANTIC MORTGAGE LOANS INC. | 14004 ROOSEVELT BLVD STE 604 CLEARWATER FL 33762 |
| ATLANTIC MORTGAGE LOANS INC. | 3062 GULF WINDS CIRCLE HERNANDO BEACH FL 34607 |
| ATLANTIC ONE FUNDING, INC | 654 RED LION RD STE 200 HUNTINGDON VALLEY PA 19006 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC ONE FUNDING, INC | 9841 NORTHEAST AVENUE 14B PHILADELPHIA PA 19115 |
| ATLANTIC TRUST MORTGAGE CORP | C/O FRED ELEFANT 1650 PRUDENTIAL DRIVE STE. 105 JACKSONVILLE FL 32207 |
| ATLANTIC TRUST MORTGAGE CORP | 2950 HALCYON LANE SUITE 704 JACKSONVILLE FL 32223 |
| ATLANTIC TRUST MORTGAGE CORP | 9250 BAYMEADOW RD STE 120 JACKSONVILLE FL 32256 |
| ATLAS MORTGAGE FUNDING CORP. | PO BOX 20167 FOUNTAIN HILLS AZ 85268 |
| ATLAS MORTGAGE FUNDING CORP. | C/O JAY BOERSMA 15324 E SUNDOWN DRIVE FOUNTAIN HILLS AZ 85268 |
| ATLAS MORTGAGE FUNDING CORP. | 4801 S. LAKESHORE DRIVE STE. 108 TEMPE AZ 85282 |
| ATLAS MORTGAGE INC | 3821 LORNA ROAD SUITE 114 BIRMINGHAM AL 35244 |
| ATMIC LENDING CORPORATION | 285 HUKILIKE ST. SUITE 201-B KAHULUI HI 96732 |
| ATMIC LENDING CORPORATION | C/O GLORIA J. PAET 298 AHAIKI ST KIHEI HI 96753 |
| ATRIUM MORTGAGE & LENDING GROUP CORP. | 7522 WILES RD SUITE B-206 CORAL SPRINGS FL 33065 |
| ATRIUM MORTGAGE & LENDING GROUP CORP. | C/O JOAQUIN LOPES 3081 NW 92 AVE CORAL SPRINGS FL 33065 |
| ATTERSTROM CONSULTING GROUP INC. | 6800 LOCKSLEY CIR PLANO TX 75023 |
| ATTERSTROM CONSULTING GROUP INC. | 7600 SAN JACINTO PL SUITE 200 PLANO TX 75024 |
| ATTORNEYS' MORTGAGE SERVICES, LLC | 6545 CORPORATE CENTRE BLVD. 2ND FLOOR ORLANDO FL 32822 |
| AUDROC INC | 8921 W HACKAMORE DR BOISE ID 83709 |
| AURORA LOAN SERVICES INC. | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| AURORA MORTGAGE, LLC | 8150 LEESBURG PIKE SUITE 1070 VIENNA VA 22182 |
| AURORA MORTGAGE, LLC | 8150 LEESBURG PIKE STE 410 VIENNA VA 22182 |
| AVAILABLE MORTGAGE FUNDING LLC | 17300 NORTH DALLAS PKWY. DALLAS TX 75248 |
| AVAILABLE MORTGAGE FUNDING LLC | PO BOX 703569 DALLAS TX 75370 |
| AVALON FINANCIAL GROUP, LLC | 106 MISSION CT STE 105 FRANKLIN TN 37067 |
| AVALON FINANCIAL GROUP, LLC | C/O CAUDELL, CHARLES F 106 MISSION CT STE 105 FRANKLIN TN 37067 |
| AVALON FINANCIAL GROUP, LLC | 4544 HARDING ROAD SUITE 211 NASHVILLE TN 37205 |
| AVALON MORTGAGE CORPORATION | 1309 E. REDMON DRIVE TEMPE AZ 85283 |
| AVALON MORTGAGE CORPORATION | C/O L CRISTYN COSTIGAN 1309 E. REDMON DRIVE TEMPE AZ 85283 |
| AVALON MORTGAGE CORPORATION | 8400 S KYRENE RD STE 230 TEMPE AZ 85284 |
| AVANTI FINANCIAL SERVICES INC | 11336 WILES ROAD #1 CORAL SPRINGS FL 33076 |
| AVANTI FINANCIAL SERVICES INC | 6289 W SUNRISE BLVD SUITE 123 SUNRISE FL 33313 |
| AVANTOR CAPITAL, LLC | 1200 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| AVANTOR CAPITAL, LLC | 1200 US HIGHWAY 22 BRIDGEWATER NJ 08807 |
| AVENUE MORTGAGE INC | 14241 FIRESTONE BLVD STE 110 LA MIRADA CA 90638 |
| AVENYA, INC. | 203 N. PARSON AVE. BRANDON FL 11510 |
| AVENYA, INC. | 203 N. PARSONS AVENUE BRANDON FL 33510 |
| AVENYA, INC. | C/O JOSEPH M. FITZGERALD JR. 210 APOLLO BEACH BLVD. APOLLO BEACH FL 33572 |
| AVENYA, INC. | 5945 CHERRY OAK DR VALRICO FL 33594 |
| AXIOM FINANCIAL, LLC. | 9350 SOUTH 150 EAST SUITE 140 SANDY UT 84070 |
| AXIOM FINANCIAL, LLC. | C/O CORPORATION SERVICE COMPANY 2180 SOUTH 1300 EAST, SUITE 650 SALT LAKE CITY UT 84106 |
| AXIS MORTGAGE & INVESTMENTS LLC | C/O A-B LAW SERVICES COMPANY LLC - STATUTORY AGENT 4600 E SHEA BLVD STE 100 PHOENIX AZ 85028 |
| AXIS MORTGAGE & INVESTMENTS LLC | C/O A-B LAW SERVICES COMPANY LLC - 4600 E SHEA BLVD STE 100 PHOENIX AZ 85028 |
| AXIS MORTGAGE & INVESTMENTS LLC | 1201 S. ALMA SCHOOL RD. SUITE 3700 MESA AZ 85210 |
| AXIS MORTGAGE & INVESTMENTS LLC | 1201 S. ALMA SCHOOL ROAD MESA AZ 85210 |
| AXXIUM HOME LOANS INC. | 26 PHEASANT RUN RD NEW HOPE PA 21549 |
| AZ LOAN TEAM, LLC | C/O ROY C. HOWA 456 W. MAIN STREET SUITE 1 MESA AZ 85201 |
| AZ LOAN TEAM, LLC | 2135 E. UNIVERSITY DRIVE SUITE #121 MESA AZ 85213 |
| B N OWNER MORTGAGE, INC. | 840 HUBER LANE GLENVIEW IL 60025 |
| B N OWNER MORTGAGE, INC. | C/O ALEXANDER BOGACHKOV 4020 GREENLEAF SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| B N OWNER MORTGAGE, INC. | 8826 NILES CENTER RD SKOKIE IL 60077 |
| B.P. CARROLL HOME MORTGAGE, INC. | 5929 NORTH MAY AVENUE, STE. 301 OKLAHOMA CITY OK 73112 |
| B.P. CARROLL HOME MORTGAGE, INC. | 5929 NORTH MAY AVENUE STE. 501 OKLAHOMA CITY OK 73112 |
| B.P. CARROLL HOME MORTGAGE, INC. | C/O BRYAN PEARCE CARROLL 5929 N MAY STE 501 OKLAHOMA CITY OK 73112 |
| BACKBAY HOLDING COMPANY LLC | 5835 POST ROAD EAST GREENWICH RI 02818 |
| BACKBAY HOLDING COMPANY LLC | C/O CORPORATION SERVICE COMPANY 222 JEFFERSON BOULEVARD, SUITE 200 WARWICK RI 02888 |
| BAMC MORTGAGE COMPANY INC | 5950 PRIESTLY DR STE 101 CARLSBAD CA 92008 |
| BAMC MORTGAGE COMPANY INC | 5950 PRIESTLY DR CARLSBAD CA 92008 |
| BANC GROUP MORTGAGE CORP. | PO BOX 1889 BRIDGEVIEW IL 60455-0889 |
| BANC GROUP MORTGAGE CORP. | C/O MS REGISTERED AGENT SERVICES 191 NORTH WACKER DR SUITE 1800 CHICAGO IL 60606 |
| BANCFINANCIAL MORTGAGE, INC. | 331 WEST PATRICK STREET FREDERICK MD 21701 |
| BANCFINANCIAL MORTGAGE, INC. | 9099 RIDGEVILLE DRIVE FREDERICK MD 21701 |
| BANCFINANCIAL MORTGAGE, INC. | C/O MONICA K. PACHECO 10221 ROYAL SAINT ANDREWS PLACE IJAMSVILLE MD 21754 |
| BANCO POPULAR NORTH AMERICA | 120 BROADWAY 16TH FLOOR NEW YORK NY 10271 |
| BANCO POPULAR NORTH AMERICA | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| BANCO POPULAR NORTH AMERICA | C/O ISRAEL VELASCO 7900 MIAMI LAKES, DRIVE W MIAMI LAKES FL 33016 |
| BANCPLUS HOME MORTGAGE CENTER INC. | 2699 E. OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| BANCPLUS HOME MORTGAGE CENTER INC. | 8320 W SUNRISE BLVD #104 PLANTATION FL 33322 |
| BANCSTAR MORTGAGE LLC | 8120 WOODMONT AVENUE #350 BETHESDA MD 20814 |
| BANCSTAR MORTGAGE LLC | 1804 SHERWOOD ROAD SILVER SPRING MD 20902 |
| BANCSTAR MORTGAGE LLC | C/O ROBERT F. GARAGUSI 1804 SHERWOOD ROAD SILVER SPRING MD 20902 |
| BANK OF AMERICA | C/O CT CORPORATION SYSTEM 150 FAYETTEVILLE ST STE 1011 RALEIGH NC 27601 |
| BANK OF AMERICA | SECONDARY MARKETING MANAGER 201 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF BLUE VALLEY | 11935 RILEY STREET OVERLAND PARK KS 66213 |
| BANK OF ENGLAND | 5 STATEHOUSE PLAZA SUITE 500 LITTLE ROCK AR 72201 |
| BANK OF ENGLAND | C/O PETER JOHAL 4020 LENNANE DR STE 103 SACRAMENTO CA 95834 |
| BANK OF FAYETTEVILLE MORTGAGE | ONE SOUTH BLOCK FAYETTEVILLE AR 72701 |
| BANK OF ST. AUGUSTINE | 120 STATE ROAD 312 WEST ST. AUGUSTINE FL 32086 |
| BANKERS CHOICE MORTGAGE CORP | 10651 N KENDALL DR #200 MIAMI FL 33176 |
| BANKERS CHOICE MORTGAGE CORP | C/O ALBERTO COBO 11932 SW 81 LANE MIAMI FL 33183 |
| BANKERS FINANCIAL MORTGAGE GROUP, LTD | 13101 PRESTON RD. #100 DALLAS TX 75240 |
| BANKERS FIRST MORTGAGE CORP. | 210 FIFTH STREET, SUITE A CASTLE ROCK CO 80104 |
| BANKERS FIRST MORTGAGE CORP. | PO BOX 703 CASTLE ROCK CO 80104-0703 |
| BANKERS FIRST MORTGAGE CORP. | C/O FRED B. ADAM 8345 E. HINSDALE AVE. CENTENNIAL CO 80112 |
| BANKERS INVESTMENT GROUP INC | 23272 MILL CREEK DR #240 LAGUNA HILLS CA 92653 |
| BANKERS INVESTMENT GROUP INC | 28202 CABOT RD., SUITE #305 LAGUNA NIGUEL CA 92677 |
| BANKERS INVESTMENT GROUP INC | C/O FREDERICK DELONG HESLEY III 28202 CABOT RD., SUITE #305 LAGUNA NIGUEL CA 92677 |
| BANKERS MORTGAGE CORPORATION | 255 OLD NEW BRUNSWICK ROAD SUITE S210 PISCATAWAY NJ 08854-3758 |
| BANKERSWEST FUNDING CORPORATION | 17595 ALMAHURST STREET SUITE 100A CITY OF INDUSTRY CA 91748 |
| BANKERSWEST FUNDING CORPORATION | C/O TRENT J FORD 2300 E. KATELLA AVE, SUITE 400 ANAHEIM CA 92806 |
| BANKFIRST | C/O NATIONAL REGISTERED AGENT INC 590 PARK ST STE 6 SAINT PAUL MN 55103 |
| BANKFIRST | 150 S. 5TH STREET SUITE 3000 MINNEAPOLIS MN 55402 |
| BANKFIRST | 225 S 6TH ST STE 2900 MINNEAPOLIS MN 55402 |
| BANN-COR MORTGAGE | C/O DONALD R. KURTZ - RESIGNED 05/06/11 26632 TOWNE CENTRE DR STE 220 FOOTHILL RANCH CA 92610 |
| BANN-COR MORTGAGE | 26431 CROWN VALLEY PKWY #100 MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
| --- | --- |
| BARCLAY BUTLER FINANCIAL, INC. | 5309 RITA AVECRYSTAL CRYSTAL LAKE IL 60014 |
| BARCLAY BUTLER FINANCIAL, INC. | 1051 E. MAIN STREET, #219 EAST DUNDEE IL 60118 |
| BARCLAY BUTLER FINANCIAL, INC. | C/O BARCLAY E BUTLER 1051 E MAIN ST STE 219 EAST DUNDEE IL 60118 |
| BARRETT FINANCIAL GROUP LLC | 1910 S, STAPLEY DRIVE SUITE 120 MESA AZ 85204 |
| BARRINGTON CAPITAL CORP. | C/O JAMES C WAYNE 609 SEAWARD RD CORONA DEL MAR CA 92625 |
| BARRINGTON CAPITAL CORP. | 5000 BIRCH STREET SUITE 610, EAST TOWER NEWPORT BEACH CA 92660 |
| BARTH D. BUCHMANN | 9374 HILLSBORO HOUSE SPRINGS HILLSBORO MO 63050 |
| BARTH D. BUCHMANN | C/O BARTH D. BUCHMANN 9374 HILLSBORO HOUSE SPRINGS HILLSBORO MO 63050 |
| BARTH D. BUCHMANN | 11100 MUELLER RD STE 4B ST. LOUIS MO 63123 |
| BAUMGARTNER, MICHELE JOANA | 181 SAND CREEK ROAD SUITE K BRENTWOOD CA 94513 |
| BAUMGARTNER, MICHELE JOANA | C/O CHRISTOPHER K. TENG 1800 SUTTER ST SUITE 730 CONCORD CA 94520 |
| BAY CITIES FUNDING CORPORATION | 2790 SKYPARK DR STE 210 TORRANCE CA 90505 |
| BAY CITIES FUNDING CORPORATION | C/O DAVID DOSKI 2790 SKYPARK DRIVE, SUITE 305 TORRANCE CA 90505 |
| BAY CITIES FUNDING CORPORATION | 12760 HIGH BLUFF DRIVE, SUITE 250 SAN DIEGO CA 92130 |
| BAY CITY FINANCIAL FUNDING GROUP | 1060 MINNESOTA AVE. SUITE 10 SAN JOSE CA 95125 |
| BAYONA MORTGAGE & LENDING, INC. | 628 E. ALPINE ST ALTAMONTE SPRINGS FL 32701 |
| BAYONA MORTGAGE & LENDING, INC. | 320 S BUMBY AVE SUITE 9 ORLANDO FL 32803 |
| BAYONE REAL ESTATE INVESTMENT CORP. | C/O CHRIS WONG 15513 HARBOR WAY SAN LEANDRO CA 94579 |
| BAYONE REAL ESTATE INVESTMENT CORP. | 1754 TECHNOLOGY DR STE 108 SAN JOSE CA 95110 |
| BAYPORTE ENTERPRISES, INC. | 1153 TRITON DRIVE SUITE A-1 FOSTER CITY CA 94404 |
| BAYPORTE ENTERPRISES, INC. | C/O HADLEY WEXLER 1153 TRITON DR #A1 FOSTER CITY CA 94404 |
| BAYROCK FINANCIAL LLC | 6040 EARLE BROWN DR SUITE 200 BROOKLYN CENTER MN 55430 |
| BAYROCK FINANCIAL LLC | 10418 ABBOTT CT N BROOKLYN PARK MN 55443 |
| BAYROCK FINANCIAL LLC | C/O COREY NEU 10418 ABBOTT CT N MINNEAPOLIS MN 55443 |
| BAYROCK MORTGAGE CORPORATION | 11575 GREAT OAKS WAY SUITE 300 ALPHARETTA GA 30022 |
| BAYROCK MORTGAGE CORPORATION | 11380 SOUTHBRIDGE PKWY ALPHARETTA GA 30022 |
| BAYROCK MORTGAGE CORPORATION | C/O HAYDEN KEPNER 1500 CANDLER ST BUILDING 127 ATLANTA GA 30303 |
| BAYSIDE FIRST MORTGAGE INC | 177 RIVERSIDE DRIVE #F NEWPORT BEACH CA 92663 |
| BAYSIDE FIRST MORTGAGE INC | 550 N. PARK CENTER DRIVE SUITE 105 SANTA ANA CA 92705 |
| BAYSIDE FIRST MORTGAGE INC | C/O PASQUALE CAIZZA 606 EAST CHAPMAN STE 201 ORANGE CA 92866 |
| BAYTREE LENDING COMPANY | C/O DOREEN M WOLF 664 N WESTERN AVE LAKE FOREST IL 60045 |
| BAYTREE LENDING COMPANY | 1S443 SUMMIT AVENUE SUITE 201 OAKBROOK TERRACE IL 60181 |
| BBC MARKETING LLC | 313 TALBOT COURT ABINGDON MD 21009 |
| BBC MARKETING LLC | C/O BRADLEY D. SMITH 313 TALBOT COURT ABINGDON MD 21009 |
| BBC MARKETING LLC | 9524 BELAIR ROAD 2ND FLOOR BALTIMORE MD 21236 |
| BC MORTGAGE INC. | C/O JUAN G ZARAGOZA 14811 N KIERLAND BLVD SUITE 500 SCOTTSDALE AZ 85254 |
| BC MORTGAGE INC. | 4400 E BROADWAY SUITE 610 TUCSON AZ 85711 |
| BC MORTGAGE INC. | 1221 N VIA RONDA OESTE TUCSON AZ 85715 |
| BEACH FIRST NATIONAL BANK | MORTGAGE HEADQUARTERS 1384 HIGHWAY 17 LITTLE RIVER SC 29566 |
| BEKELE ERENNA | 9318A OLD KEENE MILL ROAD BURKE VA 22015 |
| BELL AMERICA MORTGAGE LLC | 5500 WAYZATA BLVD STE 300 MINNEAPOLIS MN 55416-3582 |
| BELL CAPITAL INC. | 3801 W. NORTH AVE. CHICAGO IL 60647 |
| BELL HOME LOANS LLC | 12360 NE 8TH ST BELLEVUE WA 98005 |
| BELVIDERE NETWORKING ENTERPRISES | 600 ANTON BLVD, 11TH FL COSTA MESA CA 92626 |
| BELVIDERE NETWORKING ENTERPRISES | C/O WAYNE K CAFFEY 600 ANTON BLVD, 11TH FL COSTA MESA CA 92626 |
| BELVIDERE NETWORKING ENTERPRISES | 3611 S. HARBOR BLVD. SUITE 160 SANTA ANA CA 92704 |
| BENCHMARK FLORIDA MORTGAGE CORP. | C/O HEATHER PASTOOR 11012 NW 18TH CT. GAINESVILLE FL 32606 |
| BENCHMARK FLORIDA MORTGAGE CORP. | 8970 FONTANA DEL SOL WAY #2 NAPLES FL 34109 |
| BENCHMARK HOME MORTGAGE, INC | 7680 CAMBRIDGE MANOR PLACE STE 200 FORT MYERS FL 33907 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK LENDING GROUP, INC. | 100 SMITH RANCH RD STE 122 SAN RAFAEL CA 94903-1979 |
| BENCHMARK LENDING GROUP, INC. | 120 STONY POINT ROAD SUITE 210 SANTA ROSA CA 95401 |
| BENCHMARK LENDING GROUP, INC. | 2585 SEBASTOPOL RD #8400 SANTA ROSA CA 95407 |
| BENCHMARK MORTGAGE LLC | 18425 HWY 105 WEST SUITE 104 MONTGOMERY TX 77356 |
| BERNARD GUERRERO | C/O BERNARDO GUERRERO 919 PARKWOOD AVE VISTA CA 92081 |
| BERNARD GUERRERO | 830 E. VISTA WAY SUITE 220 VISTA CA 92084 |
| BEST ACTIVE MORTGAGE INC | 18001 OLD CUTLER RD #335 PALMETTO BAY FL 33035 |
| BEST ACTIVE MORTGAGE INC | C/O ESPERANZA GARCIA-LOYNAZ 2056 SE 19 STREET HOMESTEAD FL 33035 |
| BEST ACTIVE MORTGAGE INC | 10661 NORTH KENDALL DR SUITE 112 MIAMI FL 33176 |
| BEST FINANCIAL MORTGAGE SERVICES INC. | 108 PHENIX AVENUE CRANSTON RI 02920 |
| BEST FUNDING INC | 207 B NORTH MAIN ST TOOLE UT 84074 |
| BEST FUNDING INC | 1439 E 970 N TOOELE UT 84074 |
| BEST FUNDING INC | C/O EDDIE DWAYNE WYMAN 1439 E 970 N TOOELE UT 84074 |
| BEST INTEREST RATE MORTGAGE COMPANY, LLC | C/O FLASTER/GREENBERG P.C. 1810 CHAPEL AVE W CHERRY HILL NJ 08002 |
| BEST INTEREST RATE MORTGAGE COMPANY, LLC | 216 HADDON AVE STE 105 HADDON TOWNSHIP NJ 08054 |
| BEST INTEREST RATE MORTGAGE COMPANY, LLC | 216 HADDON AVENUE STE 405 WESTMONT NJ 08108 |
| BEST LOAN MORTGAGE INC. | 6007 S REDWOOD RD TAYLORSVILLE UT 84123 |
| BEST MORTGAGE, INC. | 7001 NORTH LOCUST SUITE 101 GLADSTONE MO 64118 |
| BEST RATE FUNDING CORP | C/O MICHAEL A MICHALSKE 2429 W COSTA HWY #207 NEWPORT BEACH CA 92663 |
| BEST RATE FUNDING CORP | 22431 ANTONIO PKWY STE B160-438 RANCHO SANTA MARGARITA CA 92688 |
| BEST RATE FUNDING CORP | 2 MAC ARTHUR PLACE #800 SANTA ANA CA 92707 |
| BESTWAY MORTGAGE COMPANY INC | 1201 S RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| BESTWAY MORTGAGE COMPANY INC | PO BOX 7504 DAYT BCH SH FL 32116-7504 |
| BG FINANCE GROUP CORP | 12837 SW 54 CT MIRAMAR FL 33027 |
| BG FINANCE GROUP CORP | C/O LUIS A. BENITEZ 17603 SW 47 ST MIRAMAR FL 33029 |
| BG FINANCE GROUP CORP | 4005 N.W. 114 AVE. MIAMI FL 33178 |
| BIRMINGHAM BANCORP MORTGAGE CORPORATION | C/O KENNETH G. LESSON 26377 WILLOWGREEN WAY FRANKLIN MI 48025 |
| BIRMINGHAM BANCORP MORTGAGE CORPORATION | 6230 ORCHARD LAKE RD STE 280 WEST BLOOMFIELD MI 48322 |
| BIRMINGHAM BANCORP MORTGAGE CORPORATION | 25882 ORCHARD LAKE RD STE 202 FARMINGTON HILLS MI 48336 |
| BISHOP LENDING GROUP, LLC. | 236 CANAL BLVD SUITE 1 PONTE VEDRA BEACH FL 32082 |
| BISHOP LENDING GROUP, LLC. | C/O GLAZIER & GLAZIER, P.A. 8225 PERIMETER PARK BLVD. STE. 504 JACKSONVILLE FL 32216 |
| BISHOP LENDING GROUP, LLC. | 1502 ROBERTS DR. JACKSONVILLE BEACH FL 32250 |
| BJD MORTGAGE COMPANY, INC. | 11363 SAN JOSE BLVD., #200 JACKSONVILLE FL 32223 |
| BLACKSTONE MORTGAGE GROUP INC. | 1634 6TH STREET NW WASHINGTON DC 20001 |
| BLACKSTONE MORTGAGE GROUP INC. | 2500 WISCONSIN AVE NW WASHINGTON DC 20007 |
| BLACKSTONE MORTGAGE GROUP INC. | C/O ERIK PERLMUTLER 2500 WISCONSIN AVE NW WASHINGTON DC 20007 |
| BLANK ROME LLP | COUNSEL TO: STEARNS LENDING INC. ATTN: TIMOTHY W. SALTER, JILL E. ALWARD THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BLUE EAGLE CORPORATION | 2015 S. ARLINGTON HEIGHTS RD #101 ARLINGTON HEIGHTS IL 60005 |
| BLUE EAGLE CORPORATION | 1507 HAISE LANE ELK GROVE VILLAGE IL 60007 |
| BLUELINE MORTGAGE GROUP LTD, INC. | C/O SPIEGEL & UTRERA, P.A. 123 W MADISON ST STE 806 CHICAGO IL 60602 |
| BLUELINE MORTGAGE GROUP LTD, INC. | 10030 S. WESTERN AVENUE CHICAGO IL 60643 |
| BMAC MORTGAGE LLC | 8314 1/2 S KEDZIE AVE CHICAGO IL 60652 |
| BMR PINNACLE FINANCIAL CORPORATION | 1652 W. TEXAS ST. SUITE 222 FAIRFIELD CA 94533 |
| BMR PINNACLE FINANCIAL CORPORATION | C/O RIC LAMELA 390 BRAZELTON CT SUISUN CITY CA 94585 |
| BNC MORTGAGE | C/O C T CORPORATION SYSTEM 818 W 7TH ST LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| BNC MORTGAGE | 1063 MCGAW AVE IRVINE CA 92614 |
| BOMAC MORTGAGE HOLDINGS LP, LLC | 1445 ROSS AVENUE, SUITE 4450 DALLAS TX 75202 |
| BONAVISTA MORTGAGE, LLC | 411 WEST 7200 NORTH SUITE 302 MIDVALE UT 84047 |
| BONAVISTA MORTGAGE, LLC | 411 WEST 7200 SOUTH SUITE 300 MIDVALE UT 84047 |
| BONAVISTA MORTGAGE, LLC | C/O EDWARD M. RUDER 465 KWANZAN CIRCLE OREM UT 84058 |
| BONDCORP REALTY SERVICES, INC. | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| BONDCORP REALTY SERVICES, INC. | 1200 QUAIL STREET SUITE 160 NEWPORT BEACH CA 92660 |
| BONDCORP REALTY SERVICES, INC. | 1201 DOVE ST. # 570 NEWPORT BEACH CA 92660 |
| BORROWERS NETWORK, LLC | 2350 FRANKLIN ROAD SUITE 140 BLOOMFIELD MI 48302 |
| BR MORTGAGE GROUP CORP. | 3685 N. FEDERAL HIGHWAY SUITE 103 POMOPANO BEACH FL 33064 |
| BR MORTGAGE GROUP CORP. | C/O THE WAY GROUP 446 W. HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| BRAN CASTLE MORTGAGE, INC. | C/O VICTOR P. DOBRIN 1124 TYLER STREET HOLLYWOOD FL 33019 |
| BRAN CASTLE MORTGAGE, INC. | 1909 TYLER STREET HOLLYWOOD FL 33020 |
| BRAN CASTLE MORTGAGE, INC. | 1909 TYLER STREET #503 HOLLYWOOD FL 33020 |
| BRANDNER MORTGAGE INC | C/O BRANT,ABRAHAM,REITER,MCCORMICK & GREEN,PA 50 N. LAURA ST. SUITE 2750 JACKSONVILLE FL 32202 |
| BRANDNER MORTGAGE INC | 13724 SHADY WOODS STREET NORTH JACKSONVILLE FL 32224 |
| BRANDNER MORTGAGE INC | 9310 OLD KINGS RD. S SUITE 1401 JACKSONVILLE FL 32257 |
| BREMER BANK NA | 7650 EDINBOUGH WAY STE 100 BLOOMINGTON MN 55435 |
| BREMER BANK NA | 1100 W SAINT GERMAIN ST ST CLOUD MN 56301 |
| BRENTWOOD MORTGAGE SERVICES INC | 4375 RADIO RD #102 NAPLES FL 34104-4372 |
| BRENTWOOD MORTGAGE SERVICES INC | C/O KENNETH P. ENGLER 2318 MILL STREAM COURT NAPLES FL 34109 |
| BRIAN A. COLE & ASSOCIATES LTD. | 6100 ROCKSIDE WOODS BLVD, SUITE 345 INDEPENDENCE OH 44131 |
| BRIAN A. COLE & ASSOCIATES LTD. | 2035 CROCKER RD. STE. 203 WESTLAKE OH 44145 |
| BRIDGE CAPITAL CORPORATION | 25391 COMMERCENTRE DRIVE, SUITE 100 LAKE FOREST CA 92630 |
| BRIDGE CAPITAL CORPORATION | 26691 PLAZA DR STE 100 MISSION VIEJO CA 92691 |
| BRIDGE MORTGAGE INVESTMENTS, INC. | 9475 CHAMBERLIN RD TWINSBURG OH 44087 |
| BRIDGE MORTGAGE INVESTMENTS, INC. | C/O LOWERY, THOMAS W 9475 CHAMBERLIN RD TWINSBURG OH 44087 |
| BRIDGE MORTGAGE INVESTMENTS, INC. | 5454 STATE ROAD PARMA OH 44134 |
| BRIDGEVIEW MORTGAGE CO INC. | 1 BRIDGEVIEW CIRCLE UNIT 2 TYNGSBORO MA 01879 |
| BRIDGEVIEW MORTGAGE CO INC. | 253 PAWTUCKET BOULEVARD TYNGSBORO MA 01879 |
| BRIDGEVIEW MORTGAGE CO INC. | C/O THOMAS DOYLE 253 PAWTUCKET BOULEVARD TYNGSBORO MA 01879 |
| BRIDGEVIEW MORTGAGE CORP. | 1200 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| BRIDGEWATER CAPITAL, INC. | 2108 SOUTH BLVD. SUITE 209 CHARLOTTE NC 28203 |
| BRIDGEWATER RESIDENTIAL MORTGAGE, INC. | C/O PRINCIPAL OFFICE 1192 E DRAPER PARKWAY SUITE 323 DRAPER UT 84020 |
| BRIDGEWATER RESIDENTIAL MORTGAGE, INC. | 10619 S. JORDAN GATEWAY #220 SOUTH JORDAN UT 84095 |
| BRIER MORTGAGE CORP. | 3201 WEST COUNTY ROAD 42 SUITE 102 BURNSVILLE MN 55306 |
| BRITESTAR FINANCIAL SERVICES INC. | 401 W. ATLANTIC AVE #013 DELRAY BEACH FL 33444 |
| BRITESTAR FINANCIAL SERVICES INC. | 401 W. ATLANTIC AVE SUITE R-12 DELRAY BEACH FL 33444 |
| BROAD LOANS | 215 W. UNIVERSITY AVENUE GEORGETOWN TX 78626 |
| BROAD RIPPLE MORTGAGE INC | 6325 GUILFORD AVE SUITE 203 INDIANAPOLIS IN 46220 |
| BROAD RIPPLE MORTGAGE INC | 5743 NORTH NEW JERSEY INDIANAPOLIS IN 46220 |
| BROAD RIPPLE MORTGAGE INC | C/O ANGELA CORBETT 8720 CASTLECREEK PKWY STE 106 INDIANAPOLIS IN 46220 |
| BROADVIEW MORTGAGE CORPORATION | 2200 WEST ORANGEWOOD AVENUE SUITE 215 ORANGE CA 92868 |
| BROKER FUNDING NETWORK CORP | 13903 NW 67TH AVE STE 340 MIAMI LAKES FL 33014 |
| BROKER ONE LENDING | C/O DON COOK 2765 S VICTOR ST AURORA CO 80014 |
| BROKER ONE LENDING | 1221 AURARIA PKWY DENVER CO 80204 |
| BROKER ONE LENDING | 29029 UPPER BEAR CREEK EVERGREEN CO 80439 |
| BROKER SOLUTIONS INC | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| BROKER SOLUTIONS INC | 17890 SKYPARK CIRCLE STE 100 IRVINE CA 92614 |
| BROKER SOLUTIONS INC | 14511 MYFORD ROAD, SUITE 100 TUSTIN CA 92780 |
| BROOKE FINANCIAL, INC. | 40 SHUMAN BLVD. SUITE 320 NAPERVILLE IL 60563 |
| BROOKE FINANCIAL, INC. | 40 SAWMAN BLVD #320 NAPERVILLE IL 60563 |
| BROOKE FINANCIAL, INC. | C/O JON D BROOKE 1428 KEATS AVE NAPERVILLE IL 60564 |
| BROOKS BALLARD MORTGAGE LLC | C/O SPENCER D SOLOMAN 3815 LISBON ST FORT WORTH TX 76107 |
| BROOKS BALLARD MORTGAGE LLC | 4150 WESTHEIMER HOUSTON TX 77027 |
| BROOKS BALLARD MORTGAGE LLC | PO BOX 22173 HOUSTON TX 77227 |
| BROWN LENDING GROUP, INC. | C/O JUDD BROWN 377 RIVER BLUFF LANE ROYAL PALM BEACH FL 33411 |
| BROWN LENDING GROUP, INC. | 6901 SW 18TH STREET SUITE 105 BOCA RATON FL 33433 |
| BROWN LENDING GROUP, INC. | 3319 SR 7 - SUITE 301 SUITE 105 WELLINGTON FL 33449 |
| BRUINGTON, EUGENE LEE | 1260 HEALDSBURG AVE #101 HEALDSBURG CA 95448 |
| BRUINGTON, EUGENE LEE | C/O EUGENE BRUINGTON 8465 OLD REDWOOD HWY STE 621 WINDSOR CA 95492 |
| BRUINGTON, EUGENE LEE | 917 BIRKDALE CT WINDSOR CA 95492-7951 |
| BRYCO FUNDING, INC. | 580 CALIFORNIA ST. 8TH FLOOR SAN FRANCISCO CA 94104 |
| BRYCO FUNDING, INC. | C/O BRYCE ANGELL 1 DANIEL BURNHAM COURT NO 902 SAN FRANCISCO CA 94109 |
| BSM FINANCIAL LP | 1301 CENTRAL EXPRESSWAY SOUTH SUITE 200 ALLEN TX 75013 |
| BSM FINANCIAL LP | 1301 CENTRAL EXPRESSWAY SOUTH ALLEN TX 75013 |
| BSM FINANCIAL LP | 350 N SAINT PAUL ST DALLAS TX 75201 |
| BSM FINANCIAL LP | C/O CT CORPORATION SYSTEM 350 N SAINT PAUL ST STE 2900 DALLAS TX 75201 |
| BUCKINGHAM MORTGAGE CORPORATION | 1593 SPRING HILL ROAD SUITE 300 VIENNA VA 22182 |
| BUCKINGHAM MORTGAGE CORPORATION | C/O NATIONAL REGISTERED AGENTS INC 4001 9TH ST N STE 227 ARLINGTON VA 22203 |
| BUILDERSMORTGAGE LLC | C/O GILBERT L. RUDOLPH ONE E. CAMELBACK ROAD #1100 PHOENIX AZ 85012 |
| BUILDERSMORTGAGE LLC | 8800 N. GAINEY CTR DR #175 SCOTTSDALE AZ 85258 |
| BV NEVADA HOLDINGS INC. | 5941 TINAZZI WAY LAS VEGAS NV 89141 |
| BV NEVADA HOLDINGS INC. | C/O BOBBY F VAVLA 5941 TINAZZI WAY LAS VEGAS NV 89141 |
| BV NEVADA HOLDINGS INC. | 2980 SOUTH RAINBOW BLVD SUITE 200-Q LAS VEGAS NV 89146 |
| C & G MORTGAGE INC. | C/O GEORGE L GOMEZ 3420 DARLINGTON CIR, HIGHLANDS RANCH CO 80126 |
| C & G MORTGAGE INC. | 10890 E. DARTMOUTH AVE #B DENVER CO 80237 |
| C & R LENDING SERVICES LLC | C/O RICHARD LEVINE 2431 N 147TH ST OMAHA NE 68116 |
| C & R LENDING SERVICES LLC | 3205 N 90TH ST STE 202 OMAHA NE 68134 |
| C. M. MORTGAGE SERVICES INC. | 7 N. WALNUT STREET WEST CHESTER PA 19380 |
| C. M. MORTGAGE SERVICES INC. | 1240 W. CHESTER PIKE WEST CHESTER PA 19382 |
| C.D. ADAMS FINANCIAL GROUP LLC | 625 N. EUCLID AVE STE 231 ST. LOUIS MO 63108 |
| C.D. ADAMS FINANCIAL GROUP LLC | C/O GEORGE HUDSPETH 711 N. EUCLID ST LOUIS MO 63108 |
| C.D. ADAMS FINANCIAL GROUP LLC | 600 WEST MAIN JEFFERSON CITY MO 65102 |
| CABARRUS MORTGAGE, INC. | 2400 SOUTH CANNON BLVD. KANNAPOLIS NC 28083 |
| CALCUS INC | 1480 E BETHANY HOME RD SUITE 110 PHOENIX AZ 85014 |
| CALCUS INC | 27352 N. 129TH DRIVE PEORIA AZ 85033 |
| CALCUS INC | C/O JOHN E. CALHOUN 27352 N. 129TH DRIVE PEORIA AZ 85033 |
| CALIFORNIA EMPIRE | 10681 FOOTHILL BLVD. SUITE 200 RANCHO CUCAMONGA CA 91730 |
| CALIFORNIA FINANCIAL GROUP, INC. | 4940 IRVINE BLVD SUITE 111 IRVINE CA 92620 |
| CALIFORNIA FINANCIAL GROUP, INC. | C/O KEITH CLANCY 8 POTOMAC IRVINE CA 92620 |
| CALIFORNIA FINANCIAL GROUP, INC. | 2465 BETHEL ROAD, STE. 102 PORT ORCHARD WA 98366 |
| CALIFORNIA HOME INVESTMENTS, INC. | 520 N. BROOKHURST ST. SUITE 117 ANAHEIM CA 92801 |
| CALIFORNIA HOME INVESTMENTS, INC. | 428 S. HAMPTON ST. ANAHEIM CA 92804 |
| CALIFORNIA HOME INVESTMENTS, INC. | C/O DANIEL JESUS ZAPATA 428 S. HAMPTON ST. ANAHEIM CA 92804 |
| CAMBRIDGE FINANCIAL SERVICES, INC. | 201 LOMAS SANTA FE SUITE 340 SOLANA BEACH CA 92075 |
| CAMBRIDGE FUNDING GROUP, INC. | 2152 DUPONT AVE, SUITE 250 IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| CAMBRIDGE FUNDING GROUP, INC. | C/O ALBERT ARAYA 2152 DUPONT ST, #250 IRVINE CA 92612 |
| CAMBRIDGE FUNDING GROUP, INC. | 24422 AVENIDA DE LA CARLOTA SUITE 190 LAGUNA HILLS CA 92653 |
| CAMERON FINANCIAL GROUP, INC. | 1065 HIGUERA STREET SUITE 102 SAN LUIS OBISPO CA 93401 |
| CAMERON FINANCIAL GROUP, INC. | C/O CHUCK OGLE** RESIGNED ON 03/09/2009 770 MORRO BAY BLVD MORRO BAY CA 93442 |
| CAMERON S. MATHESON, ESQ. | COUNSEL TO: GREENPOINT MORTGAGE & WELLS FARGO 4870 SADLER RD., SUITE 301 GLEN ALLEN VA 23060 |
| CANOPY FINANCIAL, INC | 4404 NW 36TH AVE SUITE E-1 GAINESVILLE FL 32606 |
| CANOPY FINANCIAL, INC | 4001 NEWBERRY ROAD SUITE E-3 GAINESVILLE FL 32607 |
| CANOPY FINANCIAL, INC | C/O AMELIA O. MCKNIGHT 15602 NW CR 1491 ALACHUA FL 32615 |
| CANYON LAKE MORTGAGE, INC. | 3885 S. DECATUR BLVD. SUITES 3000 & 3003 LAS VEGAS NV 89103 |
| CANYON LAKE MORTGAGE, INC. | 1330 VIRGINIA CITY AVE LAS VEGAS NV 89106 |
| CANYON LAKE MORTGAGE, INC. | C/O MORSE ARBERRY JR 1330 VIRGINIA CITY AVE LAS VEGAS NV 89106 |
| CAPFIRST MORTGAGE, LLC | 5366-B TWIN HICKORY ROAD GLEN ALLEN VA 23059 |
| CAPFIRST MORTGAGE, LLC | 11175 RIDGEFIELD PKWY STE 108 RICHMOND VA 23233 |
| CAPFIRST MORTGAGE, LLC | C/O JAMES M. FACE 11175 RIDGEFIELD PKWY STE 108 RICHMOND VA 23233 |
| CAPITAL ACCESS MORTGAGE INC. | C/O ALDEN SANCHEZ 665 S MONROE WAY DENVER CO 80209 |
| CAPITAL ACCESS MORTGAGE INC. | 7900 E UNION AVE, STE 150 DENVER CO 80237 |
| CAPITAL ADVANTAGE MORTGAGE, INC. | 1225 KEN PRATT BLVD #214 LONGMONT CO 80501 |
| CAPITAL BANC MORTGAGE CORP. | C/O RICHARD K JOHNSON 1 S 443 SUMMIT AVE #302 OAKBROOK TERRACE IL 60181 |
| CAPITAL BANC MORTGAGE CORP. | 1100 JORIE BLVD SUITE 105-117 OAK BROOK IL 60523 |
| CAPITAL BANC MORTGAGE CORP. | 1100 JORIE BLVD SUITE 105-115 OAK BROOK IL 60523 |
| CAPITAL BUILDING INVESTMENTS LLC | 5783 SHERIDAN BLVD. #305 ARVADA CO 80002 |
| CAPITAL BUILDING INVESTMENTS LLC | 1263 WASHINGTON ST. DENVER CO 80203 |
| CAPITAL CITY BANK | 217 NORTH MONROE STREET TALLAHASSEE FL 32301 |
| CAPITAL CITY BANK | 1301 METROPOLITAN BLVD. TALLAHASSEE FL 32308 |
| CAPITAL CITY FINANCIAL CORPORATION | 2740 PAWTUCKET AVENUE EAST PROVIDENCE RI 02914 |
| CAPITAL CITY MORTGAGE, INC | 555 ANTON BLVD. SUITE 120 COSTA MESA CA 92626 |
| CAPITAL CITY MORTGAGE, INC | 150 PAULARINO SUITE 165A COSTA MESA CA 92626 |
| CAPITAL CITY MORTGAGE, INC | C/O MOHAMMAD BASTI 150 PAULARINO SUITE 165A COSTA MESA CA 92626 |
| CAPITAL DIRECT FINANCIAL, INC | C/O MARK E BAKER ** RESIGNED ON 04/25/2011 5850 CANOGA AVE STE 206 WOODLAND HILLS CA 91367 |
| CAPITAL DIRECT FINANCIAL, INC | 25391 COMMERCENTRE DR STE 250 FOREST CA 92630 |
| CAPITAL DIRECT FINANCIAL, INC | 29901 SANTA MARGARITA PARKWAY SUITE 250 RANCHO SANTA MARGARITA CA 92688 |
| CAPITAL DIRECT LENDING CORPORATION | 3 SAN JOAQUIN PLAZA STE 250 NEWPORT BEACH CA 92660 |
| CAPITAL DIRECT LENDING CORPORATION | C/O MICHAEL HULBERT 3 SAN JOAQUIN PLAZA STE 250 NEWPORT BEACH CA 92660 |
| CAPITAL DIRECT LENDING CORPORATION | 3100 S HARBOR BLVD SUITE 320 SANTA ANA CA 92704 |
| CAPITAL FINANCIAL HOME EQUITY, LLC | 870 GREENBRIER CIRCLE SUITE 200 CHESAPEAKE VA 23320 |
| CAPITAL FINANCIAL HOME EQUITY, LLC | C/O PAUL M. NEAL 615 SAN PEDRO DR CHESAPEAKE VA 23322 |
| CAPITAL FINANCIAL HOME EQUITY, LLC | 3516 TUNAS ST RALEIGH NC 27616 |
| CAPITAL FINANCIAL SERVICES, INC. | 1100 EAST 6600 SOUTH SUITE 100 SALT LAKE CITY UT 84121 |
| CAPITAL FINANCING LLC | 2723 E HOBART ST GILBERT AZ 85296 |
| CAPITAL FINANCING LLC | C/O JASON BREINHOLT 2644 E VALENCIA ST GILBERT AZ 85296 |
| CAPITAL FIRST MORTGAGE COMPANY, INC. | 9921 REISTERSTOWN ROAD SECOND AND THIRD FLOOR REISTERSTOWN MD 21117 |
| CAPITAL FIRST MORTGAGE COMPANY, INC. | 1735 OAKLAND ROAD REISTERSTOWN MD 21136 |
| CAPITAL FIRST MORTGAGE COMPANY, INC. | C/O JAMES B. WOODRUFF 1735 OAKLAND ROAD REISTERSTOWN MD 21136 |
| CAPITAL FUNDING & MORTGAGE GROUP INC | C/O CAROLINA MANAGEMENT GROUP PROPERTIES, INC. PO BOX 1673 SUWANEE GA 30024 |
| CAPITAL FUNDING & MORTGAGE GROUP INC | 3883 ROGERS BRIDGE ROAD DULUTH GA 30097 |
| CAPITAL FUNDING & MORTGAGE GROUP INC | 1827 POWERS FERRY RD BLDG 25 STE 100 ATLANTA GA 30339 |
| CAPITAL FUNDING GROUP LLC | 1021 EAST OAKWOOD STREET TARPON SPRINGS FL 34689 |

| Claim Name | Address Information |
|---|---|
| CAPITAL FUNDING GROUP LLC | 2218 US HIGHWAY 19 HOLIDAY FL 34691 |
| CAPITAL FUNDING SOLUTIONS, INC. | 1647 WILLOW PASS RD. 448 CONCORD CA 94520 |
| CAPITAL FUNDING SOLUTIONS, INC. | C/O LINDY CICERO 1155 ARNOLD DR C-110 MARTINEZ CA 94553 |
| CAPITAL FUNDING SOLUTIONS, INC. | 655 UNIVERSITY AVE. SUITE 123 SACRAMENTO CA 95825 |
| CAPITAL MARKET FUNDING INC | 318 DIABLO ROAD, BLDG. C DANVILLE CA 94526 |
| CAPITAL MARKET FUNDING INC | 395 HARTZ AVE DANVILLE CA 94526 |
| CAPITAL MARKET FUNDING INC | C/O MICHAEL J DALTON 1646 N. CALIFORNIA BLVD, #310 WALNUT CREEK CA 94596 |
| CAPITAL MORTGAGE & INV INC OF S. FLORIDA | C/O MARCOS MINAYA 1024 NW 36TH AVE HOMESTEAD FL 33033 |
| CAPITAL MORTGAGE & INV INC OF S. FLORIDA | 8410 W. FLAGLER STREET #209B MIAMI FL 33144 |
| CAPITAL MORTGAGE & INV INC OF S. FLORIDA | 2240 NW 87TH AVE DORAL FL 33172 |
| CAPITAL MORTGAGE FINANCIAL GROUP LLC | 13000 AVALON LAKE DRIVE STE #303 ORLANDO FL 32828 |
| CAPITAL MORTGAGE FINANCIAL GROUP LLC | C/O JONATHAN F. CZARNY 14621 SALINGER RD ORLANDO FL 32828 |
| CAPITAL MORTGAGE FUNDING, LLC | 17170 WET 12 MILE ROAD SOUTHFIELD MI 48076 |
| CAPITAL MORTGAGE LENDING LLC | 220 W BRIDGE ST STE 100 DUBLIN OH 43017 |
| CAPITAL MORTGAGE LENDING LLC | C/O ROBERT E KREUZER 220 WEST BRIDGE STREET SUITE 100 DUBLIN OH 43017 |
| CAPITAL MORTGAGE LENDING LLC | 124 COUNTY LINE RD. WEST SUITE D WESTERVILLE OH 43082 |
| CAPITAL QUEST MORTGAGE, INC. | C/O NATIONAL REGISTERED AGENTS, INC. OF MD. 836 PARK AVENUE SECOND FLOOR BALTIMORE MD 21201 |
| CAPITAL QUEST MORTGAGE, INC. | 3905 NATIONAL DRIVE SUITE 270 BURTONSVILLE MD 20866 |
| CAPITOL COMMERCE MORTGAGE – CA | 10395 OLD PLACERVILLE ROAD RANCHO CORDOVA CA 95827 |
| CAPITOL COMMERCE MORTGAGE – CA | 401 WATT AVE #3 SACRAMENTO CA 95864 |
| CAPITOL COMMERCE MORTGAGE – CA | C/O CHRIS SORDI 401 WATT AVE #3 SACRAMENTO CA 95864 |
| CAPITOL MORTGAGE CORPORATION INC | 1540 EUREKA RD. SUITE 100 ROSEVILLE CA 95661 |
| CAPITOL MORTGAGE CORPORATION INC | 1420 E. ROSEVILLE PARKWAY, SUITE 140-422 ROSEVILLE CA 95661 |
| CAPITOL MORTGAGE CORPORATION INC | C/O GREGORY D TEETER 1420 E. ROSEVILLE PARKWAY, SUITE 140-422 ROSEVILLE CA 95661 |
| CAPITOL MORTGAGE SERVICES, INC. | 2625 SHERWOOD ROAD BEXLEY OH 43209 |
| CAPITOL MORTGAGE SERVICES, INC. | C/O KEVIN KROOS 2625 SHERWOOD ROAD BEXLEY OH 43209 |
| CAPITOL MORTGAGE SERVICES, INC. | 445 N. HIGH ST. 5TH FLOOR COLUMBUS OH 43215 |
| CARNATION BANC INC. | 1650 W. MARKET ST., SUITE 30 AKRON OH 44313 |
| CARNATION BANC INC. | 600 W MAPLE ST NORTH CANTON OH 44720 |
| CARNATION BANC INC. | C/O DONALD KOTNIK 600 WEST MAPLE ST. NORTH CANTON OH 44720 |
| CARNEY MORTGAGE & FINANCE CO INC | 901 GEORGE BUSH BLVD DELRAY BEACH FL 33483 |
| CAROLINA FIRST BANK | 113 REED AVENUE LEXINGTON SC 29072 |
| CAROLINA FIRST BANK | 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | C/O WILLIAM P. CRAWFORD – AGENT RESIGNED 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA MORTGAGE SOURCE LLC | 534 I NORTH 35TH ST MOREHEAD CITY NC 28557 |
| CAROLINA MORTGAGE SOURCE LLC | 152 COUNTRY CLUB LANE NEWPORT NC 28570 |
| CAROLINA MORTGAGE SOURCE LLC | C/O HUSEK, MARGARET A. 152 COUNTRY CLUB LANE NEWPORT NC 28570 |
| CAROLINA'S LENDING SOURCE, INC. | 2500 REGENCY PARKWAY CARY NC 27511 |
| CAROUSEL MORTGAGE LOAN CORP | 5150 SW 192 TERRACE SOUTHWEST RANCHES FL 33016 |
| CAROUSEL MORTGAGE LOAN CORP | C/O YIZEL AMADOR 8057 NW 155 STREET MIAMI LAKES FL 33016 |
| CAROUSEL MORTGAGE LOAN CORP | 8057 NW 155 ST MIAMI LAKES FL 33016-5874 |
| CARROLLTON BANK | 2300 YORK ROAD SUITE 115 TIMONIUM MD 21093 |
| CARROLLTON BANK | 344 NORTH CHARLES STREET BALTIMORE MD 21201 |
| CARROLLTON BANK | C/O WILLIAM C ROGERS JR 6 S CALVERT STREET BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| CASCADE MORTGAGE INC | 18734 MELROSE CHASE EDEN PRAIRIE MN 55347 |
| CASCADE MORTGAGE INC | C/O KAM TALEBI 18734 MELROSE CHASE EDEN PRAIRIE MN 55347 |
| CASCADE MORTGAGE INC | 2801 HENNEPIN AVE S STE 200 MINNEAPOLIS MN 55408 |
| CASTILLO, ALAN ANTONIO | 16555 SHERMAN WY #C VAN NUYS CA 91406 |
| CASTILLO, ALAN ANTONIO | 3025 E AVENUE S STE A8 PALMDALE CA 93550 |
| CASTLE & COOKE MORTGAGE, LLC | C/O CORPORATION SERVICE COMPANY 2180 SOUTH 1300 EAST SUITE 650 SALT LAKE CITY UT 84106 |
| CASTLE & COOKE MORTGAGE, LLC | 2735 E. PARLEYS WAY SUITE 305 SALT LAKE CITY UT 84109 |
| CASTLE ROCK FINANCIAL SERVICES, LLC. | 568 WEST 800 NORTH OREM UT 84058 |
| CASTLE ROCK FINANCIAL SERVICES, LLC. | 251 W RIVER PARK DRIVE SUITE 300 PROVO UT 84604 |
| CASTLE ROCK FINANCIAL SERVICES, LLC. | C/O CLAYTON JOHNSON 251 W RIVER PARK DRIVE SUITE 300 PROVO UT 84604 |
| CATALINA CAPITAL LLC | 21150 NE 38TH AVENUE #401 AVENTURA FL 33180 |
| CATALINA CAPITAL LLC | 2720 E. OAKLAND PARK BLVD. #106 FT. LAUDERDALE FL 33306 |
| CATALINA CENTURY MORTGAGE CORP | 9175 EAST KENYON AVE SUITE 101 DENVER CO 80237 |
| CATALINA CENTURY MORTGAGE CORP | 9175 EAST KENYON AVE STE. 100 DENVER CO 80237 |
| CB&T MORTGAGE LLC | 1 SOUTH NEVADA AVE STE. 230 COLORADO SPRINGS CO 80903 |
| CB&T MORTGAGE LLC | C/O RONALD JOHNSON 1 SOUTH NEVADA AVE STE. 230 COLORADO SPRINGS CO 80903 |
| CB&T MORTGAGE LLC | 6385 CORPORATE DRIVE STE 301 COLORADO SPRINGS CO 80919 |
| CBB INC | 1504 E GRAND RIVER AVE SUITE 100 EAST LANSING MI 48823 |
| CBB INC | 1412 FRENCH CREEK CRL LANSING MI 48917 |
| CBB INC | C/O VINCENT J CAPORALE 1412 FRENCH CREEK CRL LANSING MI 48917 |
| CBSK FINANCIAL GROUP, INC. | 17991 COWAN IRVINE CA 92614 |
| CBSK FINANCIAL GROUP, INC. | 6 HUTTON CENTER DRIVE, 7TH FLOOR SANTA ANA CA 92707 |
| CBSK FINANCIAL GROUP, INC. | C/O PARACORP INCORPORATED** RESIGNED ON 08/16/2007 640 BERCUT DR STE A SACRAMENTO CA 95811 |
| CCO MORTGAGE CORPORATION | 10561 TELEGRAPH RD. GLEN ALLEN VA 23059 |
| CCO MORTGAGE CORPORATION | C/O CORPORATION SERVICE CO. BANK OF AMERICA CENTER, 16TH FLOOR 1111 EAST MAIN STREET RICHMOND VA 23219 |
| CD FINANCIAL CAPITAL MORTGAGE LLC | 11811 N. FREEWAY, SUITE 509 HOUSTON TX 77060 |
| CD FINANCIAL CAPITAL MORTGAGE LLC | 11811 N. FREEWAY STE 380 HOUSTON TX 77060 |
| CD FINANCIAL CAPITAL MORTGAGE LLC | C/O DESMOND TROTTER 11811 N. FREEWAY STE 380 HOUSTON TX 77060 |
| CD LENDING, LLC. | 13984 W. BOWLES AVE. SUITE 102 LITTLETON CO 80127 |
| CENTENNIAL MORTGAGE AND FUNDING, INC. | 5001 AMERICAN BLVD. SUITE 1000 BLOOMINGTON MN 55437 |
| CENTENNIAL MORTGAGE CORP. | 7997 W. SAHARA AVE #103 LAS VEGAS NV 89117 |
| CENTENNIAL MORTGAGE CORP. | 7301 ELDERLY AVE #103 LAS VEGAS NV 89131 |
| CENTENNIAL MORTGAGE CORP. | C/O ILONA LAMBERT 7301 ELDERLY AVE #103 LAS VEGAS NV 89131 |
| CENTENNIAL MORTGAGE LENDERS LLC | 5319 BROADWAY KNOXVILLE TN 37918 |
| CENTENNIAL MORTGAGE LENDERS LLC | 5455 MCGINNIS FERRY ROAD SUITE 102 ALPHARETTA GA 30005 |
| CENTENNIAL MORTGAGE LENDERS LLC | C/O SHAYN DECOSTA 1725 CARDINAL DR CUMMING GA 30041 |
| CENTRAL ALABAMA MORTGAGE INC. | 1805 ALABAMA AVENUE JASPER AL 35501 |
| CENTRAL ALABAMA MORTGAGE INC. | 275 J D HILL RD NAUVOO AL 35578 |
| CENTRAL ALABAMA MORTGAGE INC. | C/O BROWN, JACOB R 275 J D HILL RD NAUVOO AL 35578 |
| CENTRAL CHOICE MORTGAGE, LLC | C/O IVAN REYES 3851 S. JEBEL WAY AURORA CO 80013 |
| CENTRAL CHOICE MORTGAGE, LLC | 3033 S. PARKER RD. #360 AURORA CO 80014 |
| CENTRAL PACIFIC MORTGAGE COMPANY | C/O NATIONAL REGISTERED AGENTS, INC. ** RESIGNED ON 09/22/2008 2030 MAIN ST, STE 1030 IRVINE CA 92614 |
| CENTRAL PACIFIC MORTGAGE COMPANY | 950 IRON POINT ROAD SUITE 200 FOLSOM CA 95630 |
| CENTRAL SOURCE MORTGAGE BANKING INC | 750 NE BURNSIDE RD GRESHAM OR 97030 |
| CENTRAL SOURCE MORTGAGE BANKING INC | C/O ARMIN KAIHANI 750 NE BURNSIDE RD GRESHAM OR 97030 |
| CENTRAL SOURCE MORTGAGE BANKING INC | 6400 SE LAKE ROAD SUITE 180 MILWAUKIE OR 97222 |

| Claim Name | Address Information |
|---|---|
| CENTURION HOME LOANS, INC. | 5854 SE STEELE PORTLAND OR 97206 |
| CENTURION HOME LOANS, INC. | 16570 SE MCLOUGHLIN BLVD. MILWAUKIE OR 97267 |
| CENTURY BANK FSB | 1680 FRUITVILLE ROAD SARASOTA FL 34236 |
| CENTURY FINANCIAL SERVICES, LLC | 101 C. SUMMER DUCK TRAIL LEXINGTON SC 29072 |
| CENTURY FINANCIAL SERVICES, LLC | 2586 KELLYTOWN ROAD HARTSVILLE SC 29550 |
| CENTURY FINANCIAL SERVICES, LLC | C/O GOSNOLD G. SEGARS, JR. 2586 KELLYTOWN ROAD HARTSVILLE SC 29550 |
| CENTURY HOME MORTGAGE LLC | 8237 SWINNEA RD SUITE A SOUTHAVEN MS 38671 |
| CENTURY WEST HOME LOANS INC. | 22981 MILL CREEK DRIVE SUITE B LAGUNA HILLS CA 92653 |
| CENTURY WEST HOME LOANS INC. | 658 N CLINTON STREET ORANGE CA 92867 |
| CENTURY WEST HOME LOANS INC. | C/O JASON A MUCHA 658 N CLINTON STREET ORANGE CA 92867 |
| CERTIFIED HOME LOANS OF FLORIDA, INC. | 7333 CORAL WAY MIAMI FL 33155 |
| CERTIFIED HOME LOANS OF FLORIDA, INC. | 9415 SUNSET DRIVE STE. 274 MIAMI FL 33173 |
| CESAR LEONARDO HERRERA | 13659 VICTORY BLVD VAN NUYS CA 91401 |
| CESAR LEONARDO HERRERA | C/O CESAR LEONARDO HERRERA 13659 VICTORY BLVD VAN NUYS CA 91401 |
| CESAR LEONARDO HERRERA | 7139 KESTER AVE VAN NUYS CA 91405 |
| CFA FINANCIAL SERVICES INC | 290 MADISON AVE N #B BAINBRIDGE ISLAND WA 98110 |
| CFA FINANCIAL SERVICES INC | C/O JOHN KENNEY 17791 FJORD DR NE STE 154 POULSBO WA 98370-8483 |
| CFA FINANCIAL SERVICES INC | 10715 SILVERDALE WAY, SUITE 201 SILVERDALE WA 98383 |
| CFM CORP | 16000 VENTURA BLVD. SUITE 105-327 ENCINO CA 91436 |
| CFM CORP | 16000 VENTURA BLVD STE 800 ENCINO CA 91436 |
| CFM CORP | C/O SAMUEL OGBU** RESIGNED ON 03/27/2009 5801 CHRISTIE AVE STE 350 EMERYVILLE CA 94608 |
| CHARLES EDWARD HILL | 10382 NICANOR CT. ELK GROVE CA 95757 |
| CHARTER FUNDING | 603 NORTH WILMOT ROAD TUCSON AZ 85711 |
| CHASE CAPITAL MORTGAGE & INVESTMENT LLC | 185 WAYMONT CT #101 LAKE MARY FL 32746 |
| CHASE FUNDING GROUP INC | 2900 BRISTOL STE A-208 COSTA MESA CA 92626 |
| CHASE FUNDING GROUP INC | 5000 BIRCH ST STE 3000 NEWPORT BEACH CA 92660 |
| CHASE FUNDING GROUP INC | C/O MOHAMMAD JAVAD SETAYESHI 5000 BIRCH ST STE 3000 NEWPORT BEACH CA 92660 |
| CHASE MANHATTAN BANK | C/O CT CORPORATION 1633 BROADWAY NEW YORK NY 10019 |
| CHASE MANHATTAN BANK | 1 CHASE MANHATTAN PLZ NEW YORK NY 10081 |
| CHERRY CREEK MORTGAGE CO., INC. | 7600 EAST ORCHARD ROAD SUITE 250-N GREENWOOD VILLAGE CO 80111 |
| CHERRY CREEK MORTGAGE CO., INC. | C/O THE CORPORATION COMPANY 1675 BROADWAY STE. 1200 DENVER CO 80202 |
| CHERRY HILLS LENDING SERVICES CORP. | 5975 GREENWOOD PLAZA BLVD #102 GREENWOOD VILLAGE CO 80111 |
| CHERRY HILLS LENDING SERVICES CORP. | 10795 LISMORE WAY HIGHLANDS RANCH CO 80126 |
| CHERRY HILLS LENDING SERVICES CORP. | C/O GREGORY M. MANZANARES 10795 LISMORE WAY HIGHLANDS RANCH CO 80126 |
| CHERRYWOOD HOME LOANS LLC | C/O CHARLES P. LEDER BERENBAUM WEINSHIENK PC 370 - 17TH ST., #4800 DENVER CO 80202-5698 |
| CHERRYWOOD HOME LOANS LLC | 18607 E 48TH AVE #110 DENVER CO 80249 |
| CHICAGO BANCORP, INC. | C/O PAUL BOZYCH 16TH S LASALLE ST FLOOR 10 CHICAGO IL 60603 |
| CHICAGO BANCORP, INC. | 300 NORTH ELIZABETH STREET SUITE 3E CHICAGO IL 60607 |
| CHICAGO MORTGAGE SOLUTIONS | 3400 DUNDEE RD. SUITE 150 NORTHBROOK IL 60062 |
| CHICAGO MORTGAGE SOLUTIONS | 333 KNIGHTSBRIDGE #210 LINCOLNSHIRE IL 60069 |
| CHICAGO MORTGAGE SOLUTIONS | C/O MICHAEL LAKHOVSKY 333 KNIGHTSBRIDGE #210 LINCOLNSHIRE IL 60069 |
| CHICAGO PREMIER MORTGAGE INC. | 4352 WEST FULLERTON AVE CHICAGO IL 60622 |
| CHICAGO PREMIER MORTGAGE INC. | 1833 N TALMAN CHICAGO IL 60647 |
| CHOICE FINANCE CORPORATION | 6001 MONTROSE RD. SUITE 704 ROCKVILLE MD 20852 |
| CHOICE FINANCE CORPORATION | 1122 PIPESTEM PLACE ROCKVILLE MD 20854 |
| CHOICE FINANCE CORPORATION | C/O ERIC A. STRASSER 1122 PIPESTEM PLACE ROCKVILLE MD 20854 |
| CHOICE ONE MORTGAGE INC. | 703 BARBERRY TRAIL FOX RIVER GROVE IL 60021 |

| Claim Name | Address Information |
|---|---|
| CHOICE ONE MORTGAGE INC. | 152 E. MAIN STREET LAKE ZURICH IL 60047 |
| CHOICE ONE MORTGAGE, INC | 5025 N CENTRAL AVE PHOENIX AZ 85012 |
| CHOICE ONE MORTGAGE, INC | C/O LARRY GATES 5025 N CENTRAL AVE PHOENIX AZ 85012 |
| CHOICE ONE MORTGAGE, INC | 11024 N. 28TH DRIVE, STE. 250 PHOENIX AZ 85029 |
| CHRIS BARTLETT & CO MTG SOLUTIONS LLC | 782 CLINTON AVENUE BRIDGEPORT CT 06604 |
| CHRISTENSEN FINANCIAL, INC. | 355 S. RONALD REAGAN BLVD. LONGWOOD FL 32750 |
| CHRISTENSEN FINANCIAL, INC. | 2484 SR 434 WEST LONGWOOD FL 32779 |
| CHRISTINE SPALDING | 3625 MCINTOSH RD SUITE 10 SARASOTA FL 34232 |
| CHRISTINE SPALDING | 4128 BENT TREE BLVD SARASOTA FL 34241 |
| CHRISTOPHER E. HOBSON, INC. DBA FRANKLIN FINANCIAL | 3242 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| CHURCH FINANCIAL SERVICES, INC. | 9810 PATUXENT WOODS DR SUITE J COLUMBIA MD 21046 |
| CHURCH FINANCIAL SERVICES, INC. | 1224 RACE ROAD ROSEDALE MD 21237 |
| CHURCH FINANCIAL SERVICES, INC. | C/O RUTH MCCLELLAN 1224 RACE ROAD #100 ROSEDALE MD 21237 |
| CIMA MORTGAGE BANKERS L.L.C. | C/O AMKE REGISTERED AGENS LLC 2250 SUNTRUST INTERNATIONAL CTR MIAMI FL 33131 |
| CIMA MORTGAGE BANKERS L.L.C. | 9485 SW 72ND STREET SUITE A-240 MIAMI FL 33173 |
| CIRCLE ONE MORTGAGE COMPANY | C/O THE CORPORATION COMPANY 1675 BROADWAY STE. 1200 DENVER CO 80202 |
| CIRCLE ONE MORTGAGE COMPANY | 205 WEST OAK STREET FORT COLLINS CO 80521 |
| CIRCLE ONE MORTGAGE COMPANY | 205 WEST OAK STREET FORT COLLINS CO 80522 |
| CITIFINANCE, LLC | 1110 BRICKELL AVE MIAMI FL 33131 |
| CITIFINANCE, LLC | 1110 BRICKELL AVE SUITE 430 MIAMI FL 33131 |
| CITIFINANCE, LLC | C/O BEATRIZ H. BUITRAGO 3340 NE 190 ST #402 AVENTURA FL 33180 |
| CITIMUTUAL CORPORATION | 91 PARKSIDE DRIVE DALY CITY CA 94015 |
| CITIMUTUAL CORPORATION | 999 BAYHILL DRIVE SUITE 101 SAN BRUNO CA 94066 |
| CITIMUTUAL CORPORATION | C/O MARTIN E EISENBERG LAW OFFICE OF MARTIN EISENBERG 177 BOVET ROAD, SUITE 600 SAN MATEO CA 94402 |
| CITINET MORTGAGE INC. | 1 CENTERPOINTE DR. #370 LA PALMA CA 90623 |
| CITINET MORTGAGE INC. | C/O THOMAS YOUNG LEE 17407 VINWOOD LANE YORBA LINDA CA 92886 |
| CITIZEN FIRST FINANCIAL INC. | 2200 NORTHLAKE PKWY SUITE 300 TUCKER GA 30084 |
| CITIZEN FIRST FINANCIAL INC. | C/O ANTHONY D. CADE 222 WHITAKER CIRCLE, N.W ATLANTA GA 30314 |
| CITIZENS FIRST FINANCIAL CORPORATION | 5782 S 900 E SALT LAKE CITY UT 84121 |
| CITIZENS FIRST FINANCIAL CORPORATION | 4486 SOUTH NEW VINTAGE COURT SALT LAKE CITY UT 84124 |
| CITIZENS FIRST FINANCIAL CORPORATION | C/O RICK F. NELSON 4486 SOUTH NEW VINTAGE COURT SALT LAKE CITY UT 84124 |
| CITIZENS MORTGAGE MANAGEMENT INC | 6363 CHRISTIE AVE #2807 EMERYVILLE CA 94608 |
| CITIZENS MORTGAGE MANAGEMENT INC | C/O FABIO B GARCIA 6363 CHRISTIE AVENUE # 38907 EMERYVILLE CA 94608 |
| CITY BANK | 11832 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| CITY BANK | PO BOX 41200 OLYMPIA WA 98504 |
| CITY FIRST MORTGAGE SERVICES, L.L.C. | 750 SOUTH MAIN SUITE 104 BOUNTIFUL UT 84010 |
| CITY MORTGAGE GROUP INC | 5620 N. WESTERN SUITE B CHICAGO IL 60659 |
| CITY MORTGAGE GROUP INC | 5936 N MAPLEWOOD CHICAGO IL 60659 |
| CITY MORTGAGE GROUP INC | C/O SANDY JACOB 5936 N MAPLEWOOD CHICAGO IL 60659 |
| CITY MORTGAGE GROUP INC. | 8230 BOONE BLVD #360 VIENNA VA 22182 |
| CITY MORTGAGE GROUP INC. | 8230 BOONE BLVD. #430 VIENNA VA 22182 |
| CITY MORTGAGE GROUP INC. | C/O MINOO JALILI 8230 BOONE BLVD. #430 VIENNA VA 22182 |
| CITY MORTGAGE LENDERS INC | C/O JORGE LUIS LOPEZ-GARCIA, P.A. 1570 MADRUGA AVE SUITE 211 CORAL GABLES FL 33146 |
| CITY MORTGAGE LENDERS INC | 10700 SW 88TH ST STE 301 MIAMI FL 33176 |
| CITY MORTGAGE LENDERS INC | 13015 SW 89TH PLACE SUITE 183 MIAMI FL 33176 |
| CITY NATIONAL FINANCE CORP. | 5242 KATELLA AVE #201 LOS ALAMITOS CA 90720 |
| CITY NATIONAL FINANCE CORP. | C/O PAUL JACOBS 881 DOVER DR. #285 NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| CITY NATIONAL FINANCE CORP. | 9712 WILLOW GLENN CIRCLE COWAN HEIGHTS CA 92705 |
| CITY VIEW GROUP LLC | 5940 S RAINBOW BLVD LAS VEGAS NV 89118 |
| CITY VIEW GROUP LLC | C/O JASON LEE 5940 S RAINBOW BLVD #4009 LAS VEGAS NV 89118 |
| CITYSPECTRUM MORTGAGE CORP. | 27501 S. DIXIE HWY NARANJA FL 33032 |
| CITYSPECTRUM MORTGAGE CORP. | 12900 SW 133 CT. MIAMI FL 33186 |
| CITYWIDE HOME LOANS, A UTAH CORPORATION | 4001 SOUTH 700 EAST SUITE 250 SALT LAKE CITY UT 84107 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | 9229 WARD PARKWAY STE. 285 KANSAS CITY MO 64114 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | 10800 FARLEY STE 300 OVERLAND PARK KS 66210 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | C/O TERRY C. PILGREEN 229 E WILLIAM 5TH FL WICHITA KS 67202 |
| CITYWIDE MORTGAGE CORPORATION | 8401 CORPORATE DRIVE SUITE 200 LANDOVER MD 20785 |
| CITYWIDE MORTGAGE CORPORATION | C/O BRIAN SELIGMAN 6739 KENWOOD FOREST LN CHEVY CHASE MD 20815 |
| CITYWIDE MORTGAGE, LLC | 3932 FEDERAL BLVD #200 DENVER CO 80211 |
| CITYWIDE MORTGAGE, LLC | 6767 WEST TROPICANA AVE. LAS VEGAS NV 89103 |
| CITYWIDE MORTGAGE, LLC | 311 S DIVISION ST CARSON CITY NV 89703 |
| CITYWIDE MORTGAGE, LLC | C/O BUSINESS FILINGS INCORPORATED 311 S DIVISION ST CARSON CITY NV 89703 |
| CLARION MORTGAGE CAPITAL INC | 6530 S. YOSEMITE ST. SUITE 300 GREENWOOD VILLAGE CO 80111 |
| CLARK/ALLENBACH GROUP | 2075 MORENA BLVD SAN DIEGO CA 92110 |
| CLARK/ALLENBACH GROUP | C/O MICHELLE GOODWIN-HENDRICKSON 2075 MORENA BLVD SAN DIEGO CA 92110 |
| CLARK/ALLENBACH GROUP | 4660 LA JOLLA VILLAGE DRIVE SAN DIEGO CA 92122 |
| CLASSIC HOME MORTGAGE CORP. | 47702 VAN DYKE SHELBY TOWNSHIP MI 48315 |
| CLASSIC MORTGAGE LTD. CO. | 850 E FRANKLIN ROAD SUITE 402 MERIDIAN ID 83642 |
| CLASSIC MORTGAGE LTD. CO. | C/O KEN B STACKPOOLE 2530 NW 8TH AVE MERIDIAN ID 83642 |
| CMB CAPITAL, INC. | 7380 W SAHARA AVE SUITE 140 LAS VEGAS NV 89117 |
| CMB CAPITAL, INC. | 6077 S FORT APACHE RD STE 100 LAS VEGAS NV 89148 |
| CMB CAPITAL, INC. | C/O BRETT CAMPBELL CPA 6077 S FORT APACHE RD STE 100 LAS VEGAS NV 89148 |
| CMG FINANCIAL SERVICES INC. | 2235 E FLAMINGO RD SUITE 402 LAS VEGAS NV 89119 |
| CMG FINANCIAL SERVICES INC. | 1670 E FLAMINGO RD STE B LAS VEGAS NV 89119 |
| CMG FINANCIAL SERVICES INC. | C/O MARY SUE MYERS 1670 E FLAMINGO RD STE B LAS VEGAS NV 89119 |
| CMG MORTGAGE INC. | 3160 CROW CANYON ROAD SUITE 400 SAN RAMON CA 94583 |
| CMG MORTGAGE INC. | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| CMJ MORTGAGE, INC. | 2401 FOUNTAINVIEW SUITE 910 HOUSTON TX 77057 |
| CMLDIRECT INC. | 26555 EVERGREEN RD SUITE 810 SOUTHFIELD MI 48076 |
| CMS CAPITAL GROUP, INC. | 9301 OAKDALE AVE. SUITE 320 CHATSWORTH CA 91311 |
| CMS CAPITAL GROUP, INC. | 9135-A RESEDA BLVD. #108 NORTHRIDGE CA 91324 |
| CMS CAPITAL GROUP, INC. | C/O DAVID MOZES 17740 MERRIDY ST. UNIT 10 NORTHRIDGE CA 91325 |
| CN FINANCIAL GROUP CORP. | 737 WEST OAK RIDGE RD. ORLANDO FL 32809 |
| CNA CAPITAL CORP | 2360 CORPORATE CIR STE 400 HENDERSON NV 89074 |
| CNA CAPITAL CORP | 2310 PASEO DEL PRADO #A120 LAS VEGAS NV 89102 |
| COAST MORTGAGE CORPORATION | 48 SO. NEW YORK RD. SUITE A-3 SMITHVILLE NJ 08205 |
| COAST MORTGAGE CORPORATION | 48 S NEW YORK RD STE A3 GALLOWAY NJ 08205 |
| COASTAL LENDING SERVICES INC | 464 S. RIDGEWOOD AVE. DAYTONA BEACH FL 32114 |
| COASTAL LENDING SERVICES INC | 3624 S ATLANTIC AVE SUITE 102 DAYTONA BEACH SHORES FL 32118 |
| COASTAL MTG SVCS OF THE LOW COUNTRY LLC | 1555 FORDING ISLAND ROAD BLUFFTON SC 29910 |
| COASTAL MTG SVCS OF THE LOW COUNTRY LLC | C/O ANTHONY S. GUASTO 1555 FORDING ISLAND ROAD BLUFFTON SC 29910 |
| COASTAL MTG SVCS OF THE LOW COUNTRY LLC | 1555 FORDING ISLAND ROAD SUITE B-1 HILTON HEAD SC 29926 |
| COASTLINE MORTGAGE CONSULTANTS LLC | 1430 COMMONWEALTH DRIVE, SUITE 100 WILMINGTON NC 28403 |
| COASTLINE MORTGAGE CONSULTANTS LLC | C/O RUSS, JOHN E., III 1430 COMMONWEALTH DRIVE, SUITE 100 WILMINGTON NC 28403 |
| COASTLINE MORTGAGE CONSULTANTS LLC | 353 MILITARY CUTOFF RD SUITE 200 WILMINGTON NC 28405 |
| COFFEE SHOP MORTGAGE SOLUTION, LLC | 11178 HURON ST #204 NORTHGLENN CO 80234 |

| Claim Name | Address Information |
|---|---|
| COFFEE SHOP MORTGAGE SOLUTION, LLC | C/O MINETTE MARTIN 13036 MARION DR THORTON CO 80241 |
| COLONIAL 1ST MORTGAGE INC | 11213 C NUCKOLS ROAD GLEN ALLEN VA 23059 |
| COLONIAL 1ST MORTGAGE INC | 4551 COX RD STE 240 GLEN ALLEN VA 23060 |
| COLONIAL 1ST MORTGAGE INC | C/O WILLIAM D. HAMNER 3520 A COURTHOUSE RD N CHESTERFIELD VA 23236 |
| COLONIAL MORTGAGE LENDING INC | 3344 NE 32 ST FT LAUDERDALE FL 33308 |
| COLONIAL MORTGAGE LENDING INC | 23060-6 AQUA VIEW BOCA RATON FL 33433 |
| COLONIAL SAVINGS, F.A. | 2626A WEST FREEWAY FORT WORTH TX 76102 |
| COLONY CAPITAL LENDING GROUP INC | 1515 NORTH UNIVERSITY DRIVE #113 CORAL SPRINGS FL 33071 |
| COLONY CAPITAL LENDING GROUP INC | 9530 NW 52ND COURT SUNRISE FL 33351 |
| COLORADO COMMUNITY MORTGAGE INC. | 2139 CHUCKWAGON #100 COLORADO SPRINGS CO 80919 |
| COLORADO COMMUNITY MORTGAGE INC. | 924 DANCING HORSE DRIVE COLORADO SPRINGS CO 80919 |
| COLORADO COMMUNITY MORTGAGE INC. | C/O RENEE M. TEDESCO 924 DANCING HORSE DRIVE COLORADO SPRINGS CO 80919 |
| COLORADO FEDERAL SAVINGS BANK | 8400 E. PRENTICE AVENUE SUITE 545 GREENWOOD VILLAGE CO 80111 |
| COLORADO FINANCIAL CENTER INC | 1450 S. HAVANA ST. #724 AURORA CO 80012 |
| COLORADO FINANCIAL CENTER INC | 6509 S. LOCUST WAY CENTENNIAL CO 80111 |
| COLORADO FINANCIAL CENTER INC | C/O GORSKIY IGOR 6509 S. LOCUST WAY CENTENNIAL CO 80111 |
| COLORADO FIRST REAL EST & MORTGAGE LTD. | 12150 E. BRIARWOOD AVE SUITE 140 CENTENNIAL CO 80112 |
| COLORADO MORTGAGE SOLUTIONS INC. | C/O DAVID A KOCHENBERGER 276 W. DELAWARE CIR. LITTLETON CO 80120 |
| COLORADO MORTGAGE SOLUTIONS INC. | 5944 S KIPLING PKWY STE 360 LITTLETON CO 80127-5557 |
| COLORADO MORTGAGE SOLUTIONS INC. | 678 ELATI ST DENVER CO 80204 |
| COLUMBIA FUNDING CORP | 7226 CONGRESS ST NEW PORT RICHEY FL 34653 |
| COLUMBIA FUNDING CORP | C/O YULI ARIZA 10246 HILLTOP DR. NEW PORT RICHEY FL 34654 |
| COMMERCIAL LENDING, INC. | 101 E. PANAMA ROAD WINTER SPRINGS FL 32708 |
| COMMERCIAL LENDING, INC. | 105 E. ROBINSON ST. STE 550 ORLANDO FL 32801 |
| COMMONWEALTH MORTGAGE GROUP, INC | 2066 MAGNOLIA AVE BUENA VISTA VA 24416 |
| COMMONWEALTH MORTGAGE GROUP, INC | C/O JOHN P. VITA 15A E NELSON ST LEXINGTON VA 24450 |
| COMMUNITY BANKS OF COLORADO | 5690 DTC BLVD. SUITE 400 EAST GREENWOOD VILLAGE CO 80111 |
| COMMUNITY BANKS OF COLORADO | 5570 DTC PARKWAY GREENWOOD VILLAGE CO 80111 |
| COMMUNITY BANKS OF COLORADO | C/O KATHY SISNEROS 5570 DTC PARKWAY LITTLETON CO 80111 |
| COMMUNITY BANKS OF COLORADO | C/O KATHY SISNEROS 5570 DTC PARKWAY GREENWOOD VILLAGE CO 80111 |
| COMMUNITY BANKS OF COLORADO | 500 STATE AVE. ALAMOSA CO 81101 |
| COMMUNITY CORP MORTGAGE, INC. | 232 MILES RD CHAGRIN FALLS OH 44022 |
| COMMUNITY CORP MORTGAGE, INC. | C/O GARY WILLIAMS 232 MILES RD. CHAGRIN FALLS OH 44022 |
| COMMUNITY CORP MORTGAGE, INC. | 3439 W. BRAINARD RD SUITE 261 WOODMERE OH 44122 |
| COMMUNITY EQUITY MORTGAGE CORPORATION | 2010 W ANKLAM ROAD #150-A TUCSON AZ 85745 |
| COMMUNITY EQUITY MORTGAGE CORPORATION | 3456 W WHISPERING BELLS CT TUCSON AZ 85745 |
| COMMUNITY EQUITY MORTGAGE CORPORATION | C/O LIZETTE MUNOZ 3456 W WHISPERING BELLS CT TUCSON AZ 85745 |
| COMMUNITY HOME LENDING, LLC | 9501 N CANYON HEIGHTS DRIVE CEDAR HILLS UT 84062 |
| COMMUNITY HOME LENDING, LLC | C/O BRANDON DENTE 9501 N CANYON HEIGHTS DRIVE CEDAR HILLS UT 84062 |
| COMMUNITY HOME LENDING, LLC | 5252 N EDGEWOOD DRIVE SUITE 200 PROVO UT 84604 |
| COMMUNITY MARKETING ENTERPRISES INC. | 393 E RIVERSIDE DR NUM 201 ST. GEORGE UT 84790 |
| COMMUNITY MARKETING ENTERPRISES INC. | 1815 E 580 S CIRCLE ST. GEORGE UT 84790 |
| COMMUNITY MARKETING ENTERPRISES INC. | C/O JOSH SYLVESTER 2372 MOUNTAIN LEDGE ST. GEORGE UT 84790 |
| COMMUNITY MORTGAGE CORPORATION | 142 TIMBER CREEK DR. CORDOVA TN 38018 |
| COMMUNITY MORTGAGE LENDERS, INC. | 7525 OFFICE RIDGE CIRCLE EDEN PRAIRIE MN 55344 |
| COMMUNITY MORTGAGE LENDING GROUP, INC | 7138 LAKE WORTH ROAD SUITE 104 LAKE WORTH FL 33467-2970 |
| COMMUNITY MORTGAGE LENDING GROUP, INC | 6551 WINDING BROOK WAY DELRAY BEACH FL 33484 |
| COMMUNITY MORTGAGE LLC | 602 CENTER ST. UNIT #103 MT. AIRY MD 21771-0000 |
| COMMUNITY MORTGAGE SERVICES CORP. | 8100 THREE CHOPT ROAD SUITE 116 RICHMOND VA 23229 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMMUNITY MORTGAGE SERVICES CORP. | 10045 MIDLOTHIAN TPKE NORTH CHESTERFIELD VA 23235 |
| COMMUNITY MORTGAGE SERVICES CORP. | C/O MICHAEL A LEBRON 10045 MIDLOTHIAN TPKE NORTH CHESTERFIELD VA 23235 |
| COMMUNITY MORTGAGE SOLUTIONS, INC. | 21 OLD KINGS ROAD, STE B-215 PALM COAST FL 32137 |
| COMMUNITY MORTGAGE SOLUTIONS, INC. | 1030 PALM COAST PARKWAY NW STE 3 PALM COAST FL 32137 |
| COMMUNITY MTG NETWORK OF FLORIDA, INC | C/O ADAM BAYER 2119 N. 15TH AVE. HOLLYWOOD FL 33020 |
| COMMUNITY MTG NETWORK OF FLORIDA, INC | 400 SE 6TH STREET FT. LAUDERDALE FL 33301 |
| COMMUNITY NATIONAL BANK | 5481 ST. CROIX TRAIL NORTH BRANCH MN 55056 |
| COMMUNITY RESOURCE MORTGAGE, INC. | 791 BROUGHTON ST ORANGEBURG SC 29115 |
| COMMUNITY RESOURCE MORTGAGE, INC. | 508 HAMPTON STREET SUITE 201 COLUMBIA SC 29201 |
| COMMUNITY RESOURCE MORTGAGE, INC. | C/O JOHN MARSHALL MOSSER 1314 PARK STREET COLUMBIA SC 29201 |
| COMMUNITY WEST BANK, N.A. | 445 PINE AVENUE GOLETA CA 93117 |
| COMPASS MORTGAGE LLC | 2212 S. FLORIDA AVE SUITE 300 LAKELAND FL 33803 |
| COMPASS MORTGAGE LLC | 2015 S FLORIDA AVE LAKELAND FL 33808 |
| COMPASS MORTGAGE SERVICES, INC. | 7015 BERACASA WAY, SUITE 104 BOCA RATON FL 33433 |
| COMPLETE MORTGAGE COMPANY LLC | 1020 PARK AVENUE SUITE 107 CRANSTON RI 02910 |
| COMPLETE MORTGAGE SOLUTIONS, INC. | 10474 NW 31 TERR MIAMI FL 33172 |
| COMPLETE REAL ESTATE SERVICES INC | 3101 OLD HWY STE 8 ROSEVILLE MN 55113 |
| COMSTOCK MORTGAGE | 3426 AMERICAN RIVER DR SACRAMENTO CA 95864 |
| COMUNITY LENDING, INCORPORATED | 7650 MARATHON DRIVE, SUITE A LIVERMORE CA 94550 |
| COMUNITY LENDING, INCORPORATED | C/O RICHARD G COUCH 7650 MARATHON DRIVE, SUITE A LIVERMORE CA 94550 |
| COMUNITY LENDING, INCORPORATED | 610 JARVIS DRIVE SUITE 200 MORGAN HILL CA 95037 |
| CONCORD HOME MORTGAGE, INC | 17023 SE RIVER ROAD MILWAUKIE OR 97267 |
| CONCORD MORTGAGE COMPANY | 15333 NORTH PIMA ROAD, SUITE 370 SCOTTSDALE AZ 85260 |
| CONCORD MORTGAGE CORP. | 315 MAPLE ST WEST HEMPSTEAD NY 11552 |
| CONCORD MORTGAGE CORP. | C/O PO BOX 100 WEST HEMPSTEAD NY 11552 |
| CONCORD MORTGAGE CORP. | 25 MELVILLE PARK ROAD MELVILLE NY 11747 |
| CONCORDIA MORTGAGE SERVICES LLC | C/O RIMA D. PORTS 150 N MICHIGAN AVE. #2700 CHICAGO IL 60601 |
| CONCORDIA MORTGAGE SERVICES LLC | 4037 W 26TH ST CHICAGO IL 60623 |
| CONCORDIA MORTGAGE SERVICES LLC | 2138 S. 61ST COURT CICERO IL 60804 |
| CONGRESSIONAL FUNDING USA LLC | 15245 SHADY GROVE RD., #145 ROCKVILLE MD 20850 |
| CONGRESSIONAL FUNDING USA LLC | 77 S. WASHINGTON STREET ROCKVILLE MD 20850 |
| CONGRESSIONAL FUNDING USA LLC | C/O DAWN JEFFERSON 77 S. WASHINGTON STREET SUITE 205 ROCKVILLE MD 20850 |
| CONSOLIDATED CAPITAL MORTGAGE | 100 STONY POINT ROAD SUITE 260 SANTA ROSA CA 95401 |
| CONSOLIDATED MORTGAGE INC | 900 STRAND MISSOULA MT 59801 |
| CONSOLIDATED MORTGAGE INC | C/O "MAILING" 900 STRAND MISSOULA MT 59801 |
| CONSOLIDATED MORTGAGE INC | 413 W IDAHO, STE 301 BOISE ID 83702 |
| CONSUMER MORTGAGE SERVICES, INC | 999 WEST CHESTER PIKE SUITE 200 WEST CHESTER PA 19382 |
| CONSUMERS CHOICE MORTGAGE SERVICES, INC. | 150 RIVER RD STE H 4 MONTVILLE NJ 07045 |
| CONSUMERS CHOICE MORTGAGE SERVICES, INC. | 8324 KENNEDY BLVD 2ND FLOOR NORTH BERGEN NJ 07047 |
| CONSUMERS' CHOICE MORTGAGE, INC. | 1300 E 9TH ST CLEVELAND OH 44114 |
| CONSUMERS' CHOICE MORTGAGE, INC. | C/O TRUBIANO, MARK A 1300 E 9TH ST CLEVELAND OH 44114 |
| CONSUMERS' CHOICE MORTGAGE, INC. | 8162 COLUMBIA ROAD OLMSTED FALLS OH 44188 |
| CONTEMPORARY FINANCIAL SERVICES, INC. | 300 S. CARLTON AVE SUITE 100 WHEATON IL 60187 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | 498 PALM SPRINGS DRIVE, SUITE 220 ALTAMONTE SPRINGS FL 32701 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | C/O JEFFREY A. ICANDI 549 WYMORE ROAD #220 ALTAMONTE SPRINGS FL 32701 |
| CONTINENTAL MORTGAGE CORP | C/O DAVID SMALL 7001 SYMPHONY CT MCLEAN VA 22101 |
| CONTINENTAL MORTGAGE CORP | 8521 LEESBURG PIKE #300 VIENNA VA 22182 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONTINENTAL TRUST MORTGAGE CORPORATION | 5835 BLUE LAGOON DRIVE 100 MIAMI FL 33126 |
| CONTINENTAL TRUST MORTGAGE CORPORATION | 10 NW 42 AVENUE SUITE 700 MIAMI FL 33126 |
| CONTRASTATO, LAURA | 28131 NEWPORT WARREN MI 48088 |
| CORE MORTGAGE GROUP LLC | 15333 N PIMA RD #300 SCOTTSDALE AZ 85260 |
| CORE STATE FINANCIAL LLC | 4258 NEW HOLLAND RD MOHNTON PA 19540 |
| CORNERSTONE BANCOR MORTGAGE CORP. | 107 WEST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| CORNERSTONE BANCOR MORTGAGE CORP. | 85 SHINNECOCK AVENUE MASSAPEQUA NY 11758 |
| CORNERSTONE HOME LOAN MORTGAGE INC. | 5950 W. OAKLAND PARK BLVD #103 LAUDERHILL FL 33313 |
| CORNERSTONE HOME LOAN MORTGAGE INC. | C/O ROBERT DEROGENE 12007 NW 47TH STREET CORAL SPRINGS FL 33313 |
| CORNERSTONE HOME MORTGAGE CORP. | 6905 N. WICKHAM ROAD SUITE 405 MELBOURNE FL 32940 |
| CORNERSTONE HOME MORTGAGE CORP. | 6905 N. WICKHAM ROAD SUITE 501 MELBOURNE FL 32940 |
| CORNERSTONE MORTGAGE & FINANCIAL SERVICE | 5050 S NICOLET DR NEW BERLIN WI 53151 |
| CORNERSTONE MORTGAGE & FINANCIAL SERVICE | C/O CORDELIA IFEANYI EKWUEME 5050 S NICOLET DR NEW BERLIN WI 53151 |
| CORNERSTONE MORTGAGE & FINANCIAL SERVICE | 5401 N 76TH ST STE 105 MILWAUKEE WI 53218 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |
| CORNERSTONE MORTGAGE, INC. | 17280 NORTH OUTER 40 ROAD STE 100 CHESTERFIELD MO 63005 |
| CORNERSTONE MORTGAGE, INC. | C/O JAMES E DEAN 17280 NORTH OUTER 40 ROAD STE 100 CHESTERFIELD MO 63005 |
| CORNERSTONE MORTGAGE, INC. | 11255 OLIVE BOULEVARD ST. LOUIS MO 63141 |
| CORPORATE FINANCIAL INC | 438 E. KATELLA AVE #F ORANGE CA 92867 |
| CORRIDOR MORTGAGE GROUP, INC. | 11085 STRATFIELD COURT MARRIOTSVILLE MD 21104 |
| CORRIDOR MORTGAGE GROUP, INC. | C/O KEITH R. HAVENS, ESQ. 2401 RESEARCH BLVD SUITE 308 ROCKVILLE MD 20850 |
| CORSTAR FINANCIAL INC. | 7310 N. 16TH STREET SUITE 170 PHOENIX AZ 85020 |
| CORSTAR FINANCIAL INC. | 29834 N. CAVE CREEK ROAD #118 PMB 264 CAVE CREEK AZ 85331 |
| CORSTAR FINANCIAL INC. | C/O SUSAN M. JACOBS DICKES 5578 E. BUTTE CANYON DRIVE CAVE CREEK AZ 85331 |
| COULBOURN MORTGAGE INC. | 4 CHARLES RIDGE GARTH TOWSON MD 21204 |
| COUNTYWIDE MORTGAGE CORPORATION | 36358 GARFIELD, STE 8 CLINTON TOWNSHIP MI 48035 |
| COUNTYWIDE MORTGAGE CORPORATION | 36358 GARFIELD SUITE 2 CLINTON TOWNSHIP MI 48035 |
| COUNTYWIDE MORTGAGE CORPORATION | C/O KEVIN M SABOL 36358 GARFIELD SUITE 2 CLINTON TOWNSHIP MI 48035 |
| COURTESY FINANCIAL SERVICES, INC. | 5600 SW 135 AVE #103 MIAMI FL 33183 |
| COURTESY FINANCIAL SERVICES, INC. | 8501 S.W. 124TH AVE STE 315 MIAMI FL 33183 |
| COVELLI INVESTMENTS, LLC | 702 MAIN STREET FT. MORGAN CO 80701 |
| COVENTRY MORTGAGE LLC | 845 E FAIRVIEW AVE MERIDIAN ID 83642 |
| COVENTRY MORTGAGE LLC | C/O TRAVIS WALKER 6550 EMERALD STE 112 BOISE ID 83704 |
| COVENTRY MORTGAGE LLC | 12400 WEST OVERLAND ROAD BOISE ID 83709 |
| COYOTE LENDING INC. | 6860 S. YOSEMITE CT. SUITE 2000 CENTENNIAL CO 80112 |
| COYOTE LENDING INC. | 9457 S UNIVERSITY BL#338 HIGHLANDS RANCH CO 80126 |
| COYOTE LENDING INC. | C/O TAX SAVE, INC. 9457 S UNIVERSITY HIGHLANDS RANCH CO 80126 |
| CPAC FINANCIAL CORPORATION | 3665 JFK PARKWAY BLDG 1 STE 210 FORT COLLINS CO 80525 |
| CPAC FINANCIAL CORPORATION | C/O THOMAS C BOECKENSTEDT 5151 E BOARDWALK DRIVE UNIT E-1 FORT COLLINS CO 80525 |
| CRANBROOK MORTGAGE CORP. | 41800 HAYES ROAD CLINTON TOWNSHIP MI 48038 |
| CRANBROOK MORTGAGE CORP. | 41800 HAYES RD. SUITE B CLINTON TOWNSHIP MI 48038 |
| CREATIVE FINANCIAL SOLUTIONS, INC. | 707 BROADWAY SUITE 1720 SAN DIEGO CA 92101 |
| CREATIVE FINANCIAL SOLUTIONS, INC. | C/O SAID BETECH 707 BROADWAY SUITE 1720 SAN DIEGO CA 92101 |
| CREATIVE FINANCIAL SOLUTIONS, INC. | PO BOX 12434 SAN DIEGO CA 92112 |
| CREATIVE FUNDING HOME & COMMERCIAL INC | 2801 PINOLE VALLEY ROAD SUITE 210 PINOLE CA 94564 |
| CREATIVE FUNDING HOME & COMMERCIAL INC | 2801 PINOLE VALLEY RD., STE 208 PINOLE CA 94564 |

| Claim Name | Address Information |
|---|---|
| CREATIVE IMAGE MARKETING INC | 150 E. VINE STREET SALT LAKE CITY UT 84107 |
| CREATIVE IMAGE MARKETING INC | 150 E. VINE STREET MURRAY UT 84107 |
| CREATIVE IMAGE MARKETING INC | C/O GEORGE WEISENBURGER 150 E. VINE STREET MURRAY UT 84107 |
| CREATIVE LENDING SOLUTIONS, LLC | 100 N 17TH ST STE 902 PHILADELPHIA PA 19103 |
| CREATIVE LENDING SOLUTIONS, LLC | 325 CHESTNUT ST PHILADELPHIA PA 19106 |
| CREATIVE MORTGAGE CORP. OF SW FL | 2038 N E 18TH STREET CAPE CORAL FL 33909 |
| CREATIVE MORTGAGE INC | C/O JOSEPH B. HARTMAN PO BOX 2617 ENGLEWOOD CO 80110 |
| CREATIVE MORTGAGE INC | 5200 DTC PARKWAY, STE#400 ENGLEWOOD CO 80111 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 5747-5749 N UNIVERSITY DR TAMARAC FL 33321 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 3380 FAIRLANE FARMS ROAD #9 WELLINGTON FL 33449 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | C/O BARBARA APUZZO 11522 MANATEE BAY LANE WELLINGTON FL 33449 |
| CREATIVE MORTGAGE USA INC | 401 E 162ND ST SUITE 201 SOUTH HOLLAND IL 60473 |
| CREATIVE MORTGAGE USA INC | C/O WILLIAM PAYTON 3407 KINGS ROAD #126 STEGER IL 60475 |
| CREDIT CORP MORTGAGE, LLC | 3 RIVERWAY STE 1900 HOUSTON TX 77056 |
| CREDIT CORP MORTGAGE, LLC | C/O RUSSELL E MACKERT 3 RIVERWAY STE 1900 HOUSTON TX 77056 |
| CREDIT CORP MORTGAGE, LLC | 1 SUGAR CREEK CENTER BLVD SUITE 880 SUGAR LAND TX 77478 |
| CRESLAND MORTGAGE CO LLC | 13405 15TH AVE N PLYMOUTH MN 55441 |
| CRESTLINE FUNDING CORPORATION | 18851 BARDEEN AVENUE IRVINE CA 92612 |
| CRISVAN INVESTMENT GROUP INC. | 3785 NW 82 AVENUE STE #205 DORAL FL 33166 |
| CRISVAN INVESTMENT GROUP INC. | 1414 NW 107TH AVE SUITE 106 MIAMI FL 33172 |
| CROSSCOUNTRY HOME LOANS INC | 3 POINTE DRIVE SUITE 200 BREA CA 92821 |
| CROSSCOUNTRY HOME LOANS INC | C/O GILBERTO GARCIA 322 N ORANGE AVENUE, SUITE A BREA CA 92821 |
| CROSSCOUNTRY HOME LOANS INC | PO BOX 673 BREA CA 92822 |
| CROSSCOUNTY MORTGAGE CORP | C/O DANIEL P PLUEDDEMANN 4749 LINCOLN MALL DR 208 MATTESON IL 60443 |
| CROSSCOUNTY MORTGAGE CORP | 18810 S CICERO AVE SUITE 100 COUNTRY CLUB HILLS IL 60478 |
| CROSSTATE MORTGAGE CORPORATION | 211 RIDGE ROAD 1ST FLOOR NORTH ARLINGTON NJ 07031 |
| CROWN LENDING CAPITAL INC. | 18110 88TH AVENUE WEST EDMONDS WA 98026 |
| CROWN LENDING CAPITAL INC. | C/O JESSICA TUENGEL 18110 88TH AVENUE WEST EDMONDS WA 98026 |
| CROWN LENDING CAPITAL INC. | 202 LINCOLN AVE MUKILTEO WA 98275 |
| CRT MORTGAGE & CONSULTING, LLC | C/O CRAIG TURLEY 16638 S. 18TH WAY PHOENIX AZ 85048 |
| CRT MORTGAGE & CONSULTING, LLC | 2460 W RAY ROAD 2 CHANDLER AZ 85224 |
| CS FINANCIAL, INC. | 9595 WILSHIRE BLVD SUITE 801 BEVERLY HILLS CA 90212 |
| CS FINANCIAL, INC. | C/O GENERAL COUNSEL 18500 VON KARMAN STE 1100 IRVINE CA 92612 |
| CS MORTGAGE CORP. | 906 C AIRPORT ROAD HOT SPRINGS AR 71913 |
| CS MORTGAGE CORP. | 160 GLADYS FAIR ST HOT SPRINGS NATIONAL PARK AR 71913 |
| CS MORTGAGE CORP. | C/O CINDY SUNDERLAND 160 GLADYS FAIR ST HOT SPRINGS NATIONAL PARK AR 71913 |
| CSW FINANCIAL, INC. | 592 CALIFORNIA AVE RENO NV 89509 |
| CSW FINANCIAL, INC. | 7510 LONGLEY LANE SUITE 101 RENO NV 89511 |
| CTR FINANCIAL CORP | 522 RIDGE DRIVE ALPINE UT 84004 |
| CTR FINANCIAL CORP | C/O SUSAN DEHAAN 522 RIDGE DRIVE ALPINE UT 84004 |
| CTR FINANCIAL CORP | 8282 SO STATE STREET SUITE 12 MIDVALE UT 84047 |
| CTX MORTGAGE COMPANY, LLC | 2828 N. HARWOOD 15TH FLOOR DALLAS TX 75201 |
| CTX MORTGAGE COMPANY, LLC | 2828 N. HARWOOD DALLAS TX 75201 |
| CTX MORTGAGE COMPANY, LLC | PO BOX 199000 DALLAS TX 75219 |
| CTX MORTGAGE COMPANY, LLC | C/O CORPORATION SERVICE COMPANY 211 E 7TH ST #620 AUSTIN TX 78701 |
| CU FINANCIAL INC. | 16530 S. 106TH COURT ORLAND PARK IL 60467 |
| CU FINANCIAL INC. | C/O CHARLES UTLAK 13608 W BRIARWOOD DR HOMER GLEN IL 60491 |
| CUSTOM CAPITAL CORP. | 1016 PARK BOULEVARD MASSAPEQUA PARK NY 11762 |
| CUSTOM CAPITAL CORP. | 1000 PARK BLVD STE 202 MASSAPEQUA PARK NY 11762 |

| Claim Name | Address Information |
| --- | --- |
| CUSTOM HOME LOAN CORP | 1485 SOUTH COUNTY TRAIL EAST GREENWICH RI 02818 |
| CUSTOM HOME LOAN CORP | C/O GREGORY A. MADEROSIAN 400 RESERVOIR AVENUE SUITE 2K PROVIDENCE RI 02907 |
| CUSTOM HOME LOANS, INC. | C/O DAVID S GIBSON ESQ 502 S NINTH ST LAS VEGAS NV 89101 |
| CUSTOM HOME LOANS, INC. | 4460 W. HACIENDA AVENUE SUITE 101 LAS VEGAS NV 89118 |
| CUSTOM MORTGAGE SOLUTIONS, INC. | 1886 GREENTREE ROAD CHERRY HILL NJ 08003 |
| CUSTOMER ONE MORTGAGE CORP | 7700 LITTLE RIVER TURNPIKE SUITE 601 ANNANDALE VA 22003 |
| CUSTOMER ONE MORTGAGE CORP | 1200 N HERNDON ST APT 2258 ARLINGTON VA 22201 |
| CUSTOMER ONE MORTGAGE CORP | C/O WILLIAM G MURRAY 6045 WILSON BLVD STE 300 ARLINGTON VA 22205 |
| D AND D HOME LOANS INC | 2200 DUNBARTON DRIVE, SUITE G CHESAPEAKE VA 23325 |
| D AND D HOME LOANS INC | 4705 COLUMBUS STREET STE 303 VIRGINIA BEACH VA 23462 |
| D AND D HOME LOANS INC | C/O VALERIA ROBINSON 4705 COLUMBUS STREET STE. 303 VIRGINIA BEACH VA 23462 |
| D&B MORTGAGE CONSULTANTS, INC | 2929 E. COMMERICAL BLVD. SUITE 202 FT. LAUDERDALE FL 33308 |
| D&B MORTGAGE CONSULTANTS, INC | 2667 KEY LARGO LN FORT LAUDERDALE FL 33312 |
| D&E REALTY FINANCING AND INVESTMENTS LLC | 1634 N 7TH ST SUITE 1 PHOENIX AZ 85006 |
| D&E REALTY FINANCING AND INVESTMENTS LLC | 1634 N 7TH ST PHOENIX AZ 85006-2259 |
| D'LOANS INC | 249 E. OCEAN BLVD SUITE 814 LONG BEACH CA 90802 |
| D'LOANS INC | 249 E OCEAN BLVD STE 250 LONG BEACH CA 90802 |
| D.C.T. LENDING, LLC | C/O ISSIAH K. MAGALEI 4380 HARLAND ST STE. 210 WHEAT RIDGE CO 80033 |
| D.C.T. LENDING, LLC | 2521 VINE STREET DENVER CO 80205 |
| DALLAS CREATIVE MORTGAGE SOLUTIONS, INC. | 14860 MONTFORT SUITE 200 DALLAS TX 75240 |
| DALLAS INVESTMENT INC | 23676 PARK ST DEARBORN MI 48124 |
| DALLAS INVESTMENT INC | C/O MOHAMED AYOUB 23676 PARK ST DEARBORN MI 48124 |
| DALLAS INVESTMENT INC | 29240 BUCKINGHAM SUITE 1 LIVONIA MI 48154 |
| DANARIR INVESTMENTS, INC | 4606 BARBARA DRIVE BELTSVILLE MD 20705 |
| DANARIR INVESTMENTS, INC | C/O ARLENE W. CALLOWAY 6806 BRADFORD PLACE LAUREL MD 20707 |
| DANARIR INVESTMENTS, INC | 7500 GREENWAY  CENTER DRIVE SUITE 1000 GREENBELT MD 20770 |
| DANBER LENDING LLC | 3220 S. FAIR LANE SUITE 23 TEMPE AZ 85282 |
| DANIEL ISLAND MORTGAGE INC | 1499 OLD WILLIAMSTON CT. MT. PLEASANT SC 29464 |
| DANIEL ISLAND MORTGAGE INC | C/O GARY HARWYN 1499 OLD WILLIAMSTON CT. MT. PLEASANT SC 29464 |
| DANIEL ISLAND MORTGAGE INC | 672 MARINA DR ST 107 DANIEL ISLAND SC 29492 |
| DANVILLE FINANCIAL ENTERPRISES INC | 671 SAN RAMON VALLEY BLVD DANVILLE CA 94526 |
| DANVILLE FINANCIAL ENTERPRISES INC | C/O JAMES A. WATTSON 330 IGNACIO BLVD STE. 201 NOVATO CA 94949 |
| DAVID Y BROWN | 5250 W. CENTURY BLVD STE 626 LOS ANGELAS CA 90045 |
| DAWSON FORD GARBEE MORTGAGE, INC. | 18281 FOREST RD. LYNCHBURG VA 24502 |
| DBI MANAGEMENT CO, LLC | 1052 N. MAIN STREET PROVIDENCE RI 02904 |
| DBI MANAGEMENT CO, LLC | P.O. BOX 40575 PROVIDENCE RI 02940 |
| DBI MANAGEMENT CO, LLC | C/O THOMAS R. RICCI 303 JEFFERSON BOULEVARD WARWICK RI 02940 |
| DC LENDING LLC | 1406 WEST LAKE ST STE 202 MINNEAPOLIS MN 55408 |
| DEBORAH L. COOK, INC | 119 N COMMERCIAL ST SUITE 185 BELLINGHAM WA 98226 |
| DEDICATED MORTGAGE LLC | C/O CARLOS RAMIREZ 6300 S. SYRACUSE WAY STE. 650 ENGLEWOOD CO 80111 |
| DEDICATED MORTGAGE LLC | 4930 FENWOOD DR HIGHLANDS RANCH CO 80130 |
| DEDICATED MORTGAGE LLC | 4100 E. MISSISSIPPI AVE SUITE 1200 GLENDALE CO 80246 |
| DELTA HOME LOANS, INC. | 6420 WILSHIRE BOULEVARD 19TH FLOOR LOS ANGELES CA 90048 |
| DELTA HOMES & LENDING INC | C/O MOCTEZUMA TOVAR 3239 MCKINELEY AVENUE SACRAMENTO CA 95816 |
| DELTA HOMES & LENDING INC | 931 HOWE AVE STE 101 SACRAMENTO CA 95825 |
| DELTA LENDING GROUP | 2755 LONE TREE WAY ANTIOCH CA 94509 |
| DELTA LENDING GROUP | 8640 BRENTWOOD BLVD #D BRENTWOOD CA 94513 |

| Claim Name | Address Information |
|---|---|
| DELTA LENDING GROUP | C/O MARK DIMERCURIO 8640 BRENTWOOD BLVD #D BRENTWOOD CA 94513 |
| DELTA MORTGAGE COMPANY | 9456 W IRVING PARK RD SCHILLER PARK IL 60176 |
| DELTA MORTGAGE COMPANY | 2911 N. CICERO AVE CHICAGO IL 60641 |
| DESCANO LTD | 1019 SOUTH COAST HIGHWAY OCEANSIDE CA 92054 |
| DESERT HILLS BANK | 3001 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| DESERT VALLEY MORTGAGE LLC | 2637 CRESTVIEW DRIVE SANTA CLARA UT 84765 |
| DESERT VALLEY MORTGAGE LLC | C/O LEE ELLEN BRIGGS 2637 CRESTVIEW DRIVE SANTA CLARA UT 84765 |
| DESERT VALLEY MORTGAGE LLC | 382 S BLUFF NUM 150 SAINT GEORGE UT 84770 |
| DESERT WEST FINANCIAL GROUP, INC. | 8933 S 3860 W WEST JORDAN UT 84088 |
| DESERT WEST FINANCIAL GROUP, INC. | C/O RAYMOND J. KISSEL 8933 S 3860 W WEST JORDAN UT 84088 |
| DESERT WEST FINANCIAL GROUP, INC. | 10702 S. 300 W. SUITE 130 SOUTH JORDAN UT 84095 |
| DESIGN DEVELOPMENT MORTGAGE, LLC | 400 E. HORSETOOTH RD SUITE 300-8 FORT COLLINS CO 80525 |
| DESIGN DEVELOPMENT MORTGAGE, LLC | C/O D. WHITE INVESTMENT GROUP, LLC 5800 SOUTHRIDGE GREENS BLVD. FORT COLLINS CO 80525 |
| DESIGN MORTGAGE GROUP, INC. | 7511 FM 1488 RD MAGNOLIA TX 77354 |
| DESIGN MORTGAGE GROUP, INC. | 7511 FM 1488 RD MAGNOLIA TX 77354-4781 |
| DESPORTES & SELIG LLC | 37347 U S HIGHWAY 6 & 24, G-100 AVON CO 81620 |
| DESPORTES & SELIG LLC | PO BOX 4826 EDWARDS CO 81632 |
| DESPORTES & SELIG LLC | C/O WILLIAM DESPORTES 40 JUNE CREEK RD. UNIT W EDWARDS CO 81632 |
| DESTINATION MORTGAGE, LLC | 5008 US HWY 98 STE 5 SANTA ROSA BEACH FL 32459 |
| DESTINY LENDING, LLC | 1635 FOXTRAIL DRIVE STE 1 LOVELAND CO 80538 |
| DESTINY LENDING, LLC | 1437 N DENVER AVE. #107 LOVELAND CO 80538 |
| DEVSOL CORPORATION | 1036 W. GARDENA BLVD SUITE 3 GARDENA CA 90247 |
| DFS LENDING, LLC | 1206 N. PARSONS AVE. BRANDON FL 33510 |
| DFS LENDING, LLC | 3658 ERINDALE DRIVE VALRICO FL 33594 |
| DFS LENDING, LLC | C/O STEVE ROBERTS 2776 BUCKHORN OAKS DR. VALRICO FL 33594 |
| DGG FINANCIAL CORPORATION | 8200 HAVEN AVE. SUITE 2109 RANCHO CUCAMONGA CA 91730 |
| DGG FINANCIAL CORPORATION | 3333 E CONCOURS ST BDG 7 STE 7102 ONTARIO CA 91764 |
| DGG FINANCIAL CORPORATION | C/O DENNIS GAMALINDA 3333 E CONCOURS ST BDG 7 STE 7102 ONTARIO CA 91764 |
| DHE & ASSOCIATES INC. | 1186 DAFFODIL COURT TOMS RIVER NJ 08753 |
| DHE & ASSOCIATES INC. | 125 PHEASANT RUN SUITE 210 NEWTOWN PA 18940 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE  #200 SAN RAMON CA 94583 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE SUITE 100 SAN RAMON CA 94583 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE SUITE 200 SAN RAMON CA 94583 |
| DIABLO FUNDING GROUP, INC. | C/O JOSEPH D. MATHEWS** RESIGNED ON 12/24/2009 100 PARK PLACE SUITE 200 SAN RAMON CA 94583 |
| DIAMOND BANK, FSB | 1525 W. HOMER STREET SUITE 101 CHICAGO IL 60622-1285 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | 3790 TYRONE BLVD UNIT D ST PETERSBURG FL 33710 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | 3701 GRAND AVENUE SUITE E GURNEE FL 60031 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | C/O INCORP SERVICES, INC. 17888 67TH COURT NORTH LOXAHATCHEE FL 33470 |
| DIGNITY MORTGAGE CORPORATION | 6255 N. CLARK STREET CHICAGO IL 60660 |
| DIGNITY MORTGAGE CORPORATION | 1600 W EDGEWATER AVE CHICAGO IL 60660 |
| DILLMAN FAMILY MORTGAGE, LLC | 1635 BOWSTRING RD. MONUMENT CO 80132 |
| DILLMAN FAMILY MORTGAGE, LLC | 736 LONG TIMBER LN MONUMENT CO 80132-2903 |
| DIMAGGIO MORTGAGE FINANCE, INC. | C/O BOGIN MUNNS & MUNNS 2601 TECHNOLOGY DR ORLANDO FL 32804 |
| DIMAGGIO MORTGAGE FINANCE, INC. | 506 S. HWY 27 SUITE N MINNELOA FL 34715 |
| DIMENSION TEXAS MORTGAGE, INC. | 9770 W. LITTLE YORK HOUSTON TX 77040 |
| DIMENSION TEXAS MORTGAGE, INC. | C/O STEVEN J. STONEBURNER 5450 NW CENTRAL DRIVE 110 HOUSTON TX 77092 |
| DIRECT ACCESS LLC | C/O RAY MUELLER 494 EDGEFIELD RIDGE PLACE HENDERSON NV 89012 |

| Claim Name | Address Information |
|---|---|
| DIRECT ACCESS LLC | 650 WHITE DRIVE #200 LAS VEGAS NV 89119 |
| DIRECT CAPITAL & REAL ESTATE INVESTMENT INC. | 1678 PACIFIC BEACH DRIVE SAN DIEGO CA 92109 |
| DIRECT CAPITAL & REAL ESTATE INVESTMENT INC. | 2750 ERIE ST SAN DIEGO CA 92117 |
| DIRECT CAPITAL & REAL ESTATE INVESTMENT INC. | C/O ALEXANDER PFLEGER 2750 ERIE ST SAN DIEGO CA 92117 |
| DIRECT FINANCIAL SERVICES CORPORATION | 6775 DALY ROAD, SUITE 104 WEST BLOOMFIELD MI 48322 |
| DIRECT FINANCIAL SERVICES CORPORATION | 5777 W. MAPLE RD STE 130 WEST BLOOMFIELD MI 48322 |
| DIRECT FINANCIAL SERVICES CORPORATION | C/O ALAN LUCIA 5777 W. MAPLE RD STE 130 WEST BLOOMFIELD MI 48322 |
| DIRECT HOME CAPITAL, LLC | 1301 N. CONGRESS AVE SUITE 120 BOYNTON BEACH FL 33426 |
| DIRECT HOME CAPITAL, LLC | 1200 NW 12TH AVE STE 7 DELRAY BEACH FL 33445 |
| DIRECT LENDING INC | 32900 FIVE MILE RD STE 200 LIVONIA MI 48154 |
| DIRECT LENDING INC | 32900 FIVE MILE RD. LIVONIA MI 48154 |
| DIRECT LENDING INC | 32900 FIVE MILE RD STE 120 LIVONIA MI 48154 |
| DIRECT LENDING INC | C/O GUSTE SHUKEIREH 32900 FIVE MILE RD LIVONIA MI 48154 |
| DIRECT LENDING INC | C/O GUSTE SHUKEIREH 32900 FIVE MILE RD. SUITE 120 LIVONIA MI 48154 |
| DIRECT LOAN INC | 14640 VICTORY BLVD SUITE 208 VAN NUYS CA 91411 |
| DIRECT MORTGAGE CORPORATION | 6955 S. UNION PARK CENTER SUITE 540 SALT LAKE CITY UT 84047 |
| DIRECT MORTGAGE CORPORATION | 6955 UNION PARK CENTER SUITE 540 MIDVALE UT 84047 |
| DIRECT MORTGAGE CORPORATION | C/O CORPORATION SERVICE COMPANY 2180 S 1300 E SUITE 650 SALT LAKE CITY UT 84106 |
| DIRECTIONS MORTGAGE, INC. | 47 WATERFORD POINTE CIR SUGAR LAND TX 77479 |
| DIRECTIONS MORTGAGE, INC. | 14100 SAN PEDRO SUITE 618 SAN ANTONIO TX 78232 |
| DIRECTIONS MORTGAGE, INC. | C/O WEST CRAFTS 16500 SAN PEDRO AVE #280 SAN ANTONIO TX 78232 |
| DIRECTORS MORTGAGE COMPANY | 8190 PRECINCT LINE ROAD SUITE 100 HURST TX 76054 |
| DIRECTORS MORTGAGE INC. | 4550 SW KRUSE WAY SUITE 275 LAKE OSWEGO OR 97035 |
| DIRECTORS MORTGAGE INC. | C/O DAVID B. WILES 510 SW 5TH AVENUE, 6TH FLOOR PORTLAND OR 97204 |
| DIRECTORS RESIDENTIAL LENDING INC | 13024 HESPERIA RD STE 103 VICTORVILLE CA 92392 |
| DIRECTORS RESIDENTIAL LENDING INC | C/O RORY JOHN SHANON 9384 SVL BOX VICTORVILLE CA 92395 |
| DISCOUNT FUNDING ASSOCIATES | 1000 FORT SALONGA ROAD NORTHPOINT NY 11768 |
| DISCOUNT MORTGAGE WAREHOUSE INC. | 3363 NE 163RD STREET SUITE 804 NORTH MIAMI BEACH FL 33160 |
| DISCOVER MORTGAGE COMPANY | 204 SE STONEMILL DRIVE, SUITE 280 VANCOUVER WA 98684 |
| DISTINCTIVE HOME LENDING, INC. | 8101 E. PRENTICE AVE. SUITE 260 GREENWOOD VILLAGE CO 80111 |
| DISTINCTIVE HOME LENDING, INC. | 5613 DTC PARKWAY STE. 240 GREENWOOD VILLAGE CO 80111 |
| DISTINCTIVE HOME LENDING, INC. | C/O LEE F. SACHNOFF 1801 CALIFORNIA STREET STE. 3000 DENVER CO 80202 |
| DIVERSIFIED BAY MORTGAGE, INC. | 2610 SAN RAMON VALLEY BLVD SAN RAMON CA 94583 |
| DIVERSIFIED BAY MORTGAGE, INC. | 2610 SAN RAMON VALLEY BLVD #E600 SAN RAMON CA 94583 |
| DIVERSIFIED BAY MORTGAGE, INC. | C/O CHRISTOPHER A. BROWN 2033 N MAIN ST STE 355 WALNUT CREEK CA 94596 |
| DIVERSIFIED CAPITAL FUNDING, INC. | 5075 HOPYARD ROAD, SUITE 120 PLEASANTON CA 94588 |
| DIVERSIFIED CAPITAL FUNDING, INC. | 1901 S. BASCOM AVENUE SUITE 300 CAMPBELL CA 95008 |
| DIVERSIFIED CAPITAL FUNDING, INC. | C/O JENNIFER L GERANEN 987 UNIVERSITY AVE., SUITE 6 LOS GATOS CA 95032 |
| DIVERSIFIED CAPITAL MORTGAGE LLC | 7040 LAKELAND AVE N STE 203 BROOKLYN PARK MN 55428 |
| DIVERSIFIED CAPITAL MORTGAGE LLC | 13103 TACONITE CT NE MINNEAPOLIS MN 55449 |
| DIVERSIFIED CAPITAL MORTGAGE LLC | C/O NO NAME PROVIDED 13103 TACONITE CT NE MINNEAPOLIS MN 55449 |
| DIVERSIFIED FINANCIAL LLC | 9420 KEY WEST AVE, SUITE 150 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL LLC | C/O JEFFREY M. FINK 13 LEATHERLEAF COURT GAITHERSBURG MD 20878 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | 200-A MONROE ST  SUITE 215 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | 110 N. WASHINGTON ST. STE 330 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | C/O ULBIO G PARRAGA 4605 DISTILLERY CT IJAMSVILLE MD 21754 |

| Claim Name | Address Information |
|---|---|
| DIVERSIFIED MORTGAGE GROUP, INC. | 8375 W. FLAMINGO #102 LAS VEGAS NV 89147 |
| DIVERSIFIED MORTGAGE GROUP, INC. | 7408 ROYAL CREST ST LAS VEGAS NV 89147 |
| DIVERSIFIED MORTGAGE GROUP, INC. | C/O MARIO L DOMINIQUE 7408 ROYAL CREST ST LAS VEGAS NV 89147 |
| DIVERSIFIED MORTGAGE INC. | 1036 SW HWY 351 CROSS CITY FL 32628 |
| DIVERSIFIED MORTGAGE INC. | 26133 U.S. HIGHWAY 19 NORTH SUITE 400 CLEARWATER FL 33763 |
| DIVIDEND AMERICA LLC | 5901-C PEACHTREE DUNWOODY ROAD SUITE 400 ATLANTA GA 30328 |
| DIVIDEND AMERICA LLC | C/O MICHAEL D. GROSS 2239 N SHALLOWFORD RD ATLANTA GA 30341 |
| DIXIE MORTGAGE INC. | 445 E. ST. GEORGE BLVD. SUITE 104 ST. GEORGE UT 84737 |
| DIXIE MORTGAGE INC. | 445 E. ST. GEORGE BLVD. SUITE 104 ST. GEORGE UT 84770 |
| DIXIE MORTGAGE INC. | C/O PRINCIPAL OFFICE 445 E. ST. GEORGE BLVD. ST. GEORGE UT 84770 |
| DNTI MORTGAGE INC | 9425 LAKESIDE TR CHAMPLIN MN 55316 |
| DNTI MORTGAGE INC | C/O NO NAME PROVIDED 9425 LAKESIDE TR CHAMPLIN MN 55316 |
| DNTI MORTGAGE INC | 3300 COUNTY RD 10 BROOKLYN CENTER MN 55429 |
| DOLAN MORTGAGE LLC | 2330 DECATUR HIGHWAY GARDENDALE AL 35071 |
| DOLAN MORTGAGE LLC | 2603 DECATUR HWY STE 201 GARDENDALE AL 35071 |
| DOLAN MORTGAGE LLC | C/O DOLAN, DAVID ALAN 2603 DECATUR HWY STE 201 GARDENDALE AL 35071 |
| DOLLAR INVESTMENT CORP. OF MEMPHIS | 3426 PARK AVENUE MEMPHIS TN 38111 |
| DOLLAR MORTGAGE CORPORATION | 7578 EL CAJON BLVD. LA MESA CA 91941 |
| DOLLAR WISE MORTGAGE CORPORATION | 9990 LEE HWY. SUITE 550 FAIRFAX VA 22030 |
| DOLLAR WISE MORTGAGE CORPORATION | 9990 FAIRFAX BLVD STE 550 FAIRFAX VA 22030 |
| DOLLAR WISE MORTGAGE CORPORATION | C/O WASEEM HAIDER 9687 MAIN ST STE C FAIRFAX VA 22031 |
| DOLPHIN MORTGAGE OF NAPLES, INC. | 9010 STRADA STELL COURT #209 NAPLES FL 34109 |
| DOLPHIN MORTGAGE OF NAPLES, INC. | C/O JOSEPH T. BARRETT JR. 2312 HARRIER RUN NAPLES FL 34109 |
| DOMINION EAGLE FINANCIAL GROUP INC | C/O R. LEIGH FRACKELTON, JR. 1602 WILLIAM STREET, SUITE B FREDERICKSBURG VA 22401 |
| DOMINION EAGLE FINANCIAL GROUP INC | 1107 HEATHERSTONE DRIVE FREDERICKSBURG VA 22407 |
| DOMINION HOME LOANS INC. | 10440 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| DOMINION HOME LOANS INC. | 2 BAILEY LANE OWINGS MILLS MD 21117 |
| DOMINION HOME LOANS INC. | C/O STANLEY J. KLOS 2B 2007 TIDEWATER COLONY DR ANNAPOLIS MD 21401 |
| DOMINION MORTGAGE CORPORATION | 11130 MAIN STREET SUITE 110 FAIRFAX VA 22030 |
| DONALD O'DEA | 49 MT. PLEASANT AVE WEST ORANGE NJ 07052 |
| DOOR TO YOUR DREAMS MORTGAGE CORP. | 2704 REW CIRCLE SUITE 102 OCOEE FL 34761 |
| DOROTHY GALLOWA MTG LOAN CONSULTANT | 14884 BLUEGRASS LOOP SISTERS OR 97759 |
| DOROTHY GALLOWA MTG LOAN CONSULTANT | 14884 S. BLUEGRASS LANE SISTERS OR 97759 |
| DOROTHY GALLOWA MTG LOAN CONSULTANT | C/O DOROTHY GALLOWA, AUTHORIZED REPRESENTATIVE 14884 S. BLUEGRASS LANE SISTERS OR 97759 |
| DOROTHY VIRGINIA TRIVIERI | 2748 PACIFIC AVE STOCKTON CA 95204 |
| DOVE CAPITAL CORPORATION | 4190 GREEN RIVER ROAD CORONA CA 92880 |
| DOVE CAPITAL CORPORATION | 1241 E HILLSDALE FOSTER CITY CA 94404 |
| DOVE CAPITAL CORPORATION | C/O KIRK DOVE 1241 E HILLSDALE FOSTER CITY CA 94404 |
| DPG MORTGAGE INC | 11500 S ORANGE BLOSSOM TRAIL SUITE #6A ORLANDO FL 32837 |
| DPG MORTGAGE INC | 3708 TOWN CENTER BLV STE. C ORLANDO FL 32837 |
| DPG MORTGAGE INC | C/O DANIELLA GARCIA 11904 CAMDEN PARK DR WINDERMERE FL 34786 |
| DRAGAS MORTGAGE COMPANY | 4532 BONNEY ROAD SUITE C VIRGINIA BEACH VA 23462 |
| DRAGAS MORTGAGE COMPANY | 4538 BONNEY ROAD, SUITE B VIRGINIA BEACH VA 23462 |
| DRAGAS MORTGAGE COMPANY | C/O DRAGAS ASSOCIATES, INC. 4538 BONNEY ROAD, SUITE B VIRGINIA BEACH VA 23462 |
| DREAM HOME MORTGAGE & FINANCIAL SVCS INC | 1412 W WATERS AVE SUITE 203 TAMPA FL 33604 |
| DREAM HOME MORTGAGE & FINANCIAL SVCS INC | C/O LUIS A. ANDUJAR SR. 6838 ROSEMARY DR TAMPA FL 33604 |

| Claim Name | Address Information |
|---|---|
| DREAM HOUSE MORTGAGE CORPORATION | 300 CENTERVILLE ROAD, SUITE 320 E WARWICK RI 02886 |
| DREAM HOUSE MORTGAGE CORPORATION | C/O JOHN C PONTE 825 MAIN STREET WEST WARWICK RI 02893 |
| DREAM HOUSE MORTGAGE CORPORATION | 18 IMPERIAL PLACE SUITE 1G PROVIDENCE RI 02903 |
| DREAMERICA MORTGAGE INC. | 146 MONROE CENTER SUITE 1210 GRAND RAPIDS MI 49503 |
| DREAMQUEST MORTGAGE CORP. | 8170 LARK BROWN RD. #203 ELKRIDGE MD 21075 |
| DREAMQUEST MORTGAGE CORP. | C/O WILLIAM P. DARR 1553 PROVINCIAL LANE SEVERN MD 21144 |
| DSD MORTGAGE LLC | 3151 KITTERY DRIVE SNELLVILLE GA 30039 |
| DSD MORTGAGE LLC | 5014 HIGHWAY 78 SUITE C LILBURN GA 30047 |
| DSD MORTGAGE LLC | C/O NIPPER, SAMUEL 5014 HWY. 78 SUITE C LILBURN GA 30047 |
| DUFFY J. MENDONCA | 5637 N. PERSHING AVE SUITE C-11-D STOCKTON CA 95207 |
| DUFFY J. MENDONCA | 3422 W HAMMER LANE STOCKTON CA 95219 |
| DUFFY J. MENDONCA | C/O DUFFY J MENDONCA 3422 W HAMMER LANE STE F STOCKTON CA 95219 |
| DUKE MORTGAGE LLC | 4211 LEGACY SQ EAST POINT GA 30344 |
| DUKE MORTGAGE LLC | C/O ADAJI ADUKU 4211 LEGACY SQUARE EAST POINT GA 30344 |
| DUNES MORTGAGE | 4612 OLEANDER DR MYRTLE BEACH SC 29577 |
| DUNES MORTGAGE | 680 ESPERIA LANE MYRTLE BEACH SC 29577 |
| DUNES MORTGAGE | C/O THOMAS DARIN EPPS 680 ESPERIA LANE MYRTLE BEACH SC 29577 |
| DUVAL STREET FINANCIAL GROUP LLC | 16441 ARBOR RIDGE DR FORT MYERS FL 33908 |
| DUVAL STREET FINANCIAL GROUP LLC | 8660 COLLEGE PKWY SUITE 300 FORT MYERS FL 33919 |
| DUXFORD FINANCIAL, INC. | 36 EXECUTIVE PARK SUITE 200 IRVINE CA 92614 |
| DUXFORD FINANCIAL, INC. | 4695 MACARTHUR CT 8TH FL NEWPORT BEACH CA 92660 |
| DUXFORD FINANCIAL, INC. | C/O RICHARD S ROBINSON 4695 MACARTHUR CT 8TH FL NEWPORT BEACH CA 92660 |
| DYNAMIC CAPITAL MORTGAGE, INC. | C/O DREW GRANDI 37 PHILBRICK ROAD NEWTON MA 02459 |
| DYNAMIC CAPITAL MORTGAGE, INC. | PO BOX 590609 NEWTON MA 02459-0006 |
| E-LOAN, INC. | 120 BROADWAY 16TH FLOOR NEW YORK NY 10271 |
| E-LOAN, INC. | C/O C T CORPORATION SYSTEM 818 WEST SEVENTH ST 2ND FL LOS ANGELES CA 90017 |
| E-LOAN, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| EAGLE FINANCIAL INC | 10995 SW 173 TERRACE MIAMI FL 33157 |
| EAGLE FINANCIAL INC | C/O RODRIGUEZ VALES, NESTOR 10995 SW 173 TERR MIAMI FL 33157 |
| EAGLE FINANCIAL INC | 401 E LAS OLAS BLVD #130 FT. LAUDERDALE FL 33301 |
| EAGLE GATE FINANCIAL SERVICES | 10653 SOUTH RIVER FRONT PARKWAY JORDAN UT 84095 |
| EAGLE GATE FINANCIAL SERVICES | 10653 SOUTH RIVER FRONT PARKWAY SUITE 170 SOUTH JORDAN UT 84095 |
| EAGLE GATE FINANCIAL SERVICES | C/O GREGORY ROBBINS 10653 SOUTH RIVER FRONT PARKWAY SUITE 170 SOUTH JORDAN UT 84095 |
| EAGLE HOME MORTGAGE, LLC | 10510 NE NORTHUP WAY SUITE 300 KIRKLAND WA 98033 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 3 DICKENSON DRIVE SUITE 200 CHADDS FORD PA 19317 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 410 W LANCASTER AVE STE 104 DEVON PA 19333-1588 |
| EARTH MORTGAGE LP | 2245 KELLER WAY CARROLLTON TX 75006 |
| EARTH MORTGAGE LP | C/O DEBBIE ZIEGLER 816 TWILIGHT CIR RICHARDSON TX 75080 |
| EAST COAST LENDING LLC | 11820 MIRAMAR PARKWAY SUITE 210 MIRAMAR FL 33025 |
| EAST COAST LENDING LLC | C/O HAGEN & HAGEN P.A. 3531 GRIFFIN ROAD FORT LAUDERDALE FL 33312 |
| EAST COAST LENDING LLC | 1525 NORTH PARK DR SUITE 101 WESTON FL 33326 |
| EAST COAST MORTGAGE CORP. | 110 FAIRVIEW AVE. VERONA NJ 07044 |
| EAST TRUST MORTGAGE CORP | 904 E MOODY BLVD BUNNELL FL 32110 |
| EAST TRUST MORTGAGE CORP | PO BOX 579 BUNNELL FL 32110 |
| EAST TRUST MORTGAGE CORP | C/O EDNA P. HOSKINS 11 POPE LANE PALM COAST FL 32164 |
| EAST WEST MORTGAGE COMPANY, INC. | 1604 SPRING HILL ROAD VIENNA VA 22182 |
| EAST WEST MORTGAGE COMPANY, INC. | 1604 SPRING HILL ROAD 2ND FLOOR VIENNA VA 22182 |
| EDGEWATER LENDING GROUP INC. | C/O DEAN ALTERMAN 1000 SW BROADWAY, SUITE 910 PORTLAND OR 97205 |

| Claim Name | Address Information |
|---|---|
| EDGEWATER LENDING GROUP INC. | 15350 SW SEQUOIA PARKWAY SUITE 150 PORTLAND OR 97224 |
| EFAST FUNDING LLC | 5450 NORTHWEST CENTRAL SUITE 220 HOUSTON TX 77092 |
| EFAST FUNDING LLC | 15507 STALLION POINT CIR CYPRESS TX 77429 |
| EFAST FUNDING LLC | C/O REBECCA R CABALLERO 13522 LAYTON CASTLE LANE CYPRESS TX 77429 |
| EHOMECREDIT CORP. | 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY NY 11530 |
| ELITE FINANCIAL INVESTMENTS, INC. | 1211 W. 22ND STREET SUITE #900 OAK BROOK IL 60523 |
| ELITE FINANCIAL INVESTMENTS, INC. | 815 COMMERCE DR SUITE 120 OAK BROOK IL 60523 |
| ELITE FINANCIAL INVESTMENTS, INC. | C/O ANA MCNAMARA 910 W VAN BUREN STE 119 CHICAGO IL 60607 |
| ELITE FUNDING CORP. | 6303 IVY LANE, SUITE 310 GREENBELT MD 20770 |
| ELITE FUNDING CORP. | 7333 NEW HAMPSHIRE AVENUE UNIT 103 TAKOMA PARK MD 20912 |
| ELITE FUNDING CORP. | C/O MIKE POSTAL 7333 NEW HAMPSHIRE AVENUE UNIT 103 TAKOMA PARK MD 20912 |
| ELITE HOME LOANS CORP | 5511 SW 8TH STREET SUITE 201 CORAL GABLES FL 33134 |
| ELITE HOME LOANS CORP | C/O IULIAN SUAREZ 8600 GRAND CANAL DRIVE MIAMI FL 33144 |
| ELITE INVESTMENTS, INC | C/O NOEL FANNELL 4385 LAUREL CIRCLE SMYRNA GA 30082 |
| ELITE INVESTMENTS, INC | 5715 VININGS PLACE DRIVE MABLETON GA 30126 |
| ELITE INVESTMENTS, INC | 960 EAST PACES FERRY ROAD SUITE 179 ATLANTA GA 30326 |
| ELITE MORTGAGE FUNDING INC | 5101 EAST BUSCH BOULEVARD SUITE 11 TAMPA FL 33617 |
| ELITE MORTGAGE FUNDING INC | C/O JESUS E. SIRA 10823 BARBADOS ISLE DRIVE TAMPA FL 33647 |
| EMAC LENDING INC | 3600 WILSHIRE BLVD SUITE 930 LOS ANGELES CA 90010 |
| EMAC LENDING INC | C/O JOHN NIELSEN 2649 CASTLEWOOD LN SIMI VALLEY CA 93065 |
| EMBASSY MORTGAGE GROUP I LLC | 2500 NE COACHMAN RD. CLEARWATER FL 33765 |
| EMBASSY MORTGAGE, INC. | C/O JON D. PELS 51 MONROE STREET SUITE 1800 ROCKVILLE MD 20850 |
| EMBASSY MORTGAGE, INC. | 8807 COLESVILLE RD. 4TH FLOOR SILVER SPRINGS MD 20910 |
| EMERALD MORTGAGE COMPANY | 103 LARCHMONT DRIVE SAN ANTONIO TX 78209 |
| EMERALD MORTGAGE COMPANY | 8603 N. NEW BRAUNFELS SAN ANTONIO TX 78217 |
| EMMA ELAINE FLUCKERS | 11515 LANDS POND SAN ANTONIO TX 78253 |
| EMPIRE EQUITY GROUP INC. | 25 PHILIPS PARKWAY MONTVALE NJ 07645 |
| EMPIRE EQUITY GROUP INC. | C/O CORPORATION TRUST COMPANY 820 BEAR TAVERN RD EWING NJ 08628 |
| EMPIRE FINANCIAL SERVICES, INC | 51 MONROE STREET SUITE 1107 ROCKVILLE MD 20850 |
| EMPIRE FINANCIAL SERVICES, INC | C/O JEANETTE FARAGO 5806 WINDING RIDGE WAY FREDERICK MD 21704 |
| EMPIRE HOME LOAN CORPORATION | 10193 COMBIE RD. #120 AUBURN CA 95602 |
| EMPIRE HOME LOAN CORPORATION | C/O BRAIN KATZ 4364 TOWN CENTER BLVD., #207 EL DORADO HILLS CA 95762 |
| EMPIRE HOME LOAN CORPORATION | 426 SUTTON WAY, SUITE 114 GRASS VALLEY CA 95945 |
| EMPIRE MORTGAGE INC | 545 METRO PLACE SOUTH SUITE 475 DUBLIN OH 43017 |
| EMPIRE MORTGAGE INC | 2031 N DEVON RD COLUMBUS OH 43212 |
| EMPIRE MORTGAGE INC | C/O GREGORY M JANOWICZ 2031 N DEVON RD COLUMBUS OH 43212 |
| ENLOE ENTERPRISES INC | 235 EAST WARM SPRINGS ROAD SUITE 107 LAS VEGAS NV 89119 |
| ENLOE ENTERPRISES INC | 9449 CHATEAU ST. JEAN DRIVE LAS VEGAS NV 89123 |
| ENLOE ENTERPRISES INC | C/O PARKER ENLOE 9449 CHATEAU ST. JEAN DRIVE LAS VEGAS NV 89123 |
| ENMM, INC | 221 MAIN ST SUITE 201 SALINAS CA 93901 |
| ENMM, INC | 250 KING ST # 570 SAN FRANCISCO CA 94107 |
| ENMM, INC | C/O ERIK S. GONZALES 250 KING ST # 570 SAN FRANCISCO CA 94107 |
| ENVISION LENDING LLC | C/O DAVID BOYUM 2513 W KANSAS AVE UNIT C TAMPA FL 33629 |
| ENVISION LENDING LLC | 1001 TWELVE OAKS CTR DR STE 1032 WAYZATA MN 55391 |
| ENVISION MORTGAGE SOLUTIONS, INC. | C/O ANTHONY RABIOLA 2720 RIVER RD DES PLAINES IL 60018 |
| ENVISION MORTGAGE SOLUTIONS, INC. | 4731 MIDLOTHIAN TURNPIKE SUITE 32 CRESTWOOD IL 60445 |
| ENVISIONS LENDING GROUP, INC. | 10813 SOUTH RIVER FRONT PARKWAY SUITE 300 SOUTH JORDAN UT 84095 |
| ENZO MORTGAGE GROUP INC | 230 FIFTH STREET EAST SUITE 200 ST. PAUL MN 55101 |
| EPIX FUNDING GROUP, INC. | 215 LITHIA PINECREST ROAD BRANDON FL 33511 |

| Claim Name | Address Information |
|---|---|
| EQ FINANCIAL INC. | 9 HARBOR CENTER DRIVE SUITE 12 PALM COAST FL 32137 |
| EQUAL MORTGAGE CORPORATION | 2655 LE JEUNE ROAD SUITE 312 CORAL GABLES FL 33134 |
| EQUAL MORTGAGE CORPORATION | 3721 SW 87 AVE MIAMI FL 33165 |
| EQUAL MORTGAGE CORPORATION | C/O JOSE PERDOMO 10443 S.W. 21ST TERRACE MIAMI FL 33165 |
| EQUIHOME MORTGAGE CORP. | 150 MORRISTOWN RD. BERNARDSVILLE NJ 07924 |
| EQUIHOME MORTGAGE CORP. | 150 MORRISTOWN RD. STE 101 BERNARDSVILLE NJ 07924 |
| EQUILLIANCE, LLC | 3501 QUADRANGLE BLVD. SUITE 100 ORLANDO FL 32817 |
| EQUINOX BANK, FSB | 1851 NW 125TH AVENUE, SUITE 100 PEMBROKE PINES FL 33028 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 3636 NOBEL DR STE 400 SAN DIEGO CA 92122 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 3256 PENRYN RD. LOOMIS CA 95650 |
| EQUIPOINT FINANCIAL NETWORK, INC. | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| EQUITABLE FUNDING GROUP INC | 3340 PEACHTREE RD NE ATLANTA GA 30309 |
| EQUITABLE FUNDING GROUP INC | 3340 PEACHTREE ROAD NE SUITE 710 ATLANTA GA 30326 |
| EQUITABLE FUNDING GROUP INC | C/O BERNARD WILMY 3340 PEACHTREE RD NE SUITE 710 ATLANTA GA 30326 |
| EQUITABLE HOME MORTGAGE INC. | C/O POLI & BALL PLC - JEFFREY MESSING 2999 N. 44TJ ST #500 PHOENIX AZ 85018 |
| EQUITABLE HOME MORTGAGE INC. | 6831 E 5TH AVENUE SCOTTSDALE AZ 85251 |
| EQUITABLE MORTGAGE & INVESTORS INC. | 5600 SW 135 AVE MIAMI FL 33183 |
| EQUITABLE TRUST MORTGAGE CORPORATION | C/O RICHARD SAPP 3014 SUFFOLK LANE FALLSTON MD 21047 |
| EQUITABLE TRUST MORTGAGE CORPORATION | 3211 EASTERN AVE. BALTIMORE MD 21224 |
| EQUITABLE TRUST MORTGAGE CORPORATION | 5022 D CAMPBELL BLVD BALTIMORE MD 21236 |
| EQUITAS CAPITAL INC | C/O JEFF DITO** RESIGNED ON 04/13/2011 180 MONTGOMERY ST STE 940 SAN FRANCISCO CA 94104 |
| EQUITAS CAPITAL INC | 455 N SANTA CRUZ AVE LOS GATOS CA 95030 |
| EQUITAS CAPITAL INC | 1050 S BASCOM AVE STE 100 SAN JOSE CA 95128 |
| EQUITY ADVANTAGE, LLC | 33 CLINTON ROAD, STE. 201 WEST CALDWELL NJ 07006 |
| EQUITY CONCEPTS INC | C/O MIKE LEPIZZERA 301 METRO CENTER BOULEVARD WARWICK RI 02886 |
| EQUITY CONCEPTS INC | 40 SHARPE DRIVE CRANSTON RI 02920 |
| EQUITY FINANCIAL INC. | 204 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| EQUITY FINANCIAL INC. | 197 STATE ROUTE 18 STE 207 EAST BRUNSWICK NJ 08816 |
| EQUITY FIRST FUNDING CORP. | 5005 SOUTH 900 EAST STE 200 SALT LAKE CITY UT 84117 |
| EQUITY FIRST FUNDING CORP. | C/O MICHAEL WEICHERS 7135 HIGHLAND DRIVE SUITE 200 SALT LAKE CITY UT 84121 |
| EQUITY MAX MORTGAGE INC. | 1011 CAMINO DEL MAR, SUITE 240 DEL MAR CA 92014 |
| EQUITY NATIONAL FUNDING GROUP, INC. | 1900 WRIGHT PL STE 180 CARLSBAD CA 92008 |
| EQUITY NATIONAL FUNDING GROUP, INC. | C/O WILLIAM S LAWTON 1900 WRIGHT PL STE 180 CARLSBAD CA 92008 |
| EQUITY NATIONAL FUNDING GROUP, INC. | 9095 RIO SAN DIEGO DRIVE SUITE 195 SAN DIEGO CA 92108 |
| EQUITY ONE, INC. | 301 LIPPINCOTT DR MARLTON NJ 08053 |
| EQUITY RESOURCES, INC. | 25 1/2 S. PARK PLACE PO BOX 5177 NEWARK OH 43055 |
| EQUITY SOLUTIONS INC. | 4923 W. CYPRESS ST SUITE B TAMPA FL 33607 |
| EQUITY SOLUTIONS INC. | C/O JEFFREY G. LANE 12513 BASSBROOK LANE TAMPA FL 33626 |
| ERETZ FUNDING NJ LTD. | 426 CLIFTON AVENUE LAKEWOOD NJ 08701 |
| ESI MORTGAGE, LP | 814 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| ESI MORTGAGE, LP | C/O DAVID KOOY 816 CONGRESS AVE STE 1400 AUSTIN TX 78701 |
| ESI MORTGAGE, LP | 2224 WALSH TARLTON LANE 220 AUSTIN TX 78746 |
| ESSENCE FINANCIAL GROUP, INC. | 5 E. COLLEGE DR #200 ARLINGTON HEIGHTS IL 60004 |
| ESSENCE FINANCIAL GROUP, INC. | 34927 LINDEN LN THIRD LAKE IL 60030 |
| ESSENCE FINANCIAL GROUP, INC. | C/O RICHARD NASATIR 34927 LINDEN LN THIRD LAKE IL 60030 |
| ETTOVATI RICK THAMI | 8902 N. DALE MABRY HWY SUITE 208 TAMPA FL 33614 |
| EVEREST FINANCIAL LLC | 181 E 5600 S #330 SALT LAKE CITY UT 84107 |

| Claim Name | Address Information |
|---|---|
| EVERETT FINANCIAL, INC. | C/O CT CORPORATION SYSTEM 1999 BRYAN ST 900 DALLAS TX 75201 |
| EVERETT FINANCIAL, INC. | 17290 PRESTON RD, STE 300 DALLAS TX 75252 |
| EVERETT FINANCIAL, INC. | 44801 QUORUM DRIVE 300 DALLAS TX 75254 |
| EVERGREEN FINANCIAL SOLUTIONS INC | 10625 N ORTH KENDALL DR MIAMI FL 33176 |
| EVERGREEN PACIFIC SERVICES INC | 607 SOUTH WEST GRADY WAY SUITE 240 RENTON WA 98055 |
| EVOFI ONE | 2460 PASEO VERDE PKWY STE 125 HENDERSON NV 89074 |
| EVOFI ONE | 777 N RAINBOW BLVD SUITE 175 LAS VEGAS NV 89107 |
| EVOFI ONE | C/O KENNETH A CASCHETTE 2735 S MILLER LN LAS VEGAS NV 89117 |
| EVOLUTION FUNDING GROUP, LLC | 672 EAST VINE ST. SUITE 1 MURRAY UT 84107 |
| EVOLUTION FUNDING GROUP, LLC | 672 EAST VINE ST. SUITE 2 MURRAY UT 84107 |
| EVOLUTION FUNDING GROUP, LLC | C/O MARK W. MALOUF 672 EAST VINE ST. SUITE 2 MURRAY UT 84107 |
| EVOLVE BANK & TRUST | 123 WEST PARKIN PARKIN AR 72373 |
| EVOLVE BANK & TRUST | C/O CORPORATION SERVICE COMPANY D/B/A CSC- LAWYERS INCORPORATING SERVICE COMPANY 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| EWA MORTGAGE, INC. | 7913 BELLE POINTE DRIVE GREENBELT MD 20770 |
| EWA MORTGAGE, INC. | 209 TWINBROOK PKWY ROCKVILLE MD 20851 |
| EWA MORTGAGE, INC. | C/O EVERETT A. WAJID-ALI 209 TWINBROOK PKWY ROCKVILLE MD 20851 |
| EXCEL FINANCIAL GROUP, LLC | 123 N COLLEGE AVE STE. 230 FORT COLLINS CO 80524 |
| EXCEL FINANCIAL GROUP, LLC | C/O MATTHEW COREY SEITZ 123 N COLLEGE AVE STE. 230 FORT COLLINS CO 80524 |
| EXCEL FINANCIAL GROUP, LLC | 3000 S. COLLEGE AVE, #201 FT. COLLINS CO 80525 |
| EXCEL FUNDING INC | 400 EAST 13TH STREET VANCOUVER WA 98660 |
| EXCEL FUNDING INC | 1706 D STREET STE A VANCOUVER WA 98663 |
| EXCEL FUNDING INC | C/O BRETT T LAWRENCE 1706 D STREET STE A VANCOUVER WA 98663 |
| EXCEL MORTGAGE GROUP, INC. | 606 EDMONDSON AVE SUITE 300 BALTIMORE MD 21228 |
| EXCEL MORTGAGE GROUP, INC. | 1810 S CHARLES ST BALTIMORE MD 21230 |
| EXCEL MORTGAGE GROUP, INC. | C/O ROBERT C. SHAFFER 1810 S CHARLES ST BALTIMORE MD 21230 |
| EXCELLENCE MORTGAGE CORPORATION | 688 EAST UNION SQUARE SANDY UT 84070 |
| EXCELLENCE MORTGAGE CORPORATION | C/O LUIS MORENO 721 W. SUNNY RIVER ROAD #422 TAYLORSVILLE UT 84123 |
| EXECUTIVE FUNDING, INC. | 1740 E. COMBE ROAD OGDEN UT 84403 |
| EXECUTIVE FUNDING, INC. | 1740 E COMBRE RD SUITE 3 OGDEN UT 84403 |
| EXECUTIVE FUNDING, INC. | 6474 BYBEE DRIVE OGDEN UT 84403 |
| EXECUTIVE FUNDING, INC. | C/O KIP CASHMORE 1740 E. COMBE ROAD SUITE 3 OGDEN UT 84403 |
| EXECUTIVE LENDING CENTER INC. | 401 E. LAS OLAS BLVD. SUITE 1400 FORT LAUDERDALE FL 33301 |
| EXECUTIVE LENDING CENTER INC. | C/O FRANZ D. KACHELE 401 E. LAS OLAS BLVD. SUITE 1400 FORT LAUDERDALE FL 33301 |
| EXECUTIVE LENDING CENTER INC. | 3412 NORTH OCEAN BLVD SUITE S FT. LAUDERDALE FL 33308 |
| EXECUTIVE MORTGAGE SERVICES LLC | 1750 CARRIAGE SQUARE SUITE 100 TAYLORSVILLE UT 84119 |
| EXECUTIVE MORTGAGE SERVICES LLC | 1750 WEST CARRIAGE SQUARE SUITE 208 TAYLORSVILLE UT 84119 |
| EXECUTIVE MORTGAGE SERVICES LLC | C/O MICHAEL Q. LE 1783 W. CARRIAGE SQUARE SALT LAKE CITY UT 84119 |
| EXECUTIVE MORTGAGE SPECIALISTS LLC | 5200 SEMINOLE BLVD STE J MADEIRA BEACH FL 33708 |
| EXECUTIVE MORTGAGE SPECIALISTS LLC | 12705 PARK BLVD. SEMINOLE FL 33776 |
| EXECUTIVE MORTGAGE SPECIALISTS LLC | C/O DEBORAH L. CURRY 12705 PARK BLVD. SEMINOLE FL 33776 |
| EXECUTIVE WORLD CORP | 1818 W BEVERLY BLVD #103 MONTBELLO CA 90640 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | 11513 LAKE UNDERHILL RD. ORLANDO FL 32825 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | 1070 SW 4TH STREET BOCA RATON FL 33486 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | 621 MAYPOP CT BOCA RATON FL 33486-5631 |
| EXPRESS MORTGAGE SERVICES, INC. | 16141 PURITAS AVE. CLEVELAND OH 44135 |
| EXPRESS MORTGAGE SERVICES, INC. | C/O KIMBERLY NOVAK 1325 BALDWIN CT. BROADVIEW HEIGHTS OH 44147 |
| EXTOL MORTGAGE SERVICES, INC. | 8805 CHAMBERY SUITE 300-119 JOHNSTON IA 50131 |
| EXTOL MORTGAGE SERVICES, INC. | C/O JOHN W. REIHER 8805 CHAMBERY BLVD. SUITE 300-119 JOHNSTON IA 50131 |

| Claim Name | Address Information |
|---|---|
| EXTOL MORTGAGE SERVICES, INC. | 4901 UNIVERSITY AVENUE CEDAR FALLS IA 50613 |
| EZ FUNDING CORP. | 5825 LINCOLN AVE NO D515 BUENA PARK CA 90620 |
| EZ FUNDING CORP. | C/O RICHARD C SEONG 1 CENTERPOINTE DR STE 330 LA PALMA CA 90623 |
| EZ FUNDING CORP. | 17100 PIONEER BLVD SUITE 405 ARTESIA CA 90701 |
| EZ MIRACLE PROCESSING INC | 7359 ALOMA AV SUITE 100 WINTER PARK FL 32792 |
| EZ MORTGAGE INC. | 2851 S. PARKER ROAD SUITE #940 AURORA CO 80014 |
| EZ MORTGAGE INC. | 18 BEACON HILL LANE GREENWOOD VILLAGE CO 80111 |
| EZ MORTGAGE INC. | C/O JOHN J THORNBLOOM 18 BEACON HILL LANE GREENWOOD VILLAGE CO 80111 |
| EZ MORTGAGE TO GO, LLC | 7751 KINGSPOINTE PARKWAY SUITE 105 ORLANDO FL 32819 |
| EZ MORTGAGE TO GO, LLC | 8803 FUTURES DRIVE #10 ORLANDO FL 32819 |
| EZ MORTGAGE TO GO, LLC | C/O FARD M. FARIBORZ 8803 FUTURES DRIVE #10 ORLANDO FL 32819 |
| F.T. FINANCIAL INC | 9420 E. DOUBLETREE RANCH RD SUITE #C-110 SCOTTSDALE AZ 85258 |
| FAIR VALLEY FINANCIAL, INC | 2810 CAMINO DEL RIO SOUTH STE 204 SAN DIEGO CA 92108 |
| FAIRFAX MORTGAGE INVESTMENTS, INC. | 3900 UNIVERSITY DRIVE SUITE 300 FAIRFAX VA 22030 |
| FAIRFAX MORTGAGE INVESTMENTS, INC. | 3900 UNIVERSITY DRIVE, SUITE 210 FAIRFAX VA 22030 |
| FAIRFAX MORTGAGE INVESTMENTS, INC. | C/O TITLEWORKS, INC. 3900 JERMANTOWN ROAD, SUITE 300 FAIRFAX VA 22030 |
| FAIRFIELD FINANCIAL MORTGAGE GROUP INC | 2 NATIONAL PLACE DANBURY CT 06810 |
| FAIRFIELD FINANCIAL MORTGAGE GROUP INC | C/O PATRICK W. BOATMAN LAW OFFICES OF PATRICK W. BOATMAN, LLC 111 FOUNDERS PLAZA, SUITE 1000 EAST HARTFORD CT 06108 |
| FAIRMONT FUNDING LTD. | 1333 60TH STREET BROOKLYN NY 11219 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 771 LOIS DR. SUN PRAIRIE WI 53590 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | C/O CORPORATION SERVICE COMPANY 8040 EXCELSIOR DRIVE SUITE 400 MADISON WI 53717 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 4801 S BILTMORE LANE MADISON WI 53718 |
| FAIRWAY MORTGAGE SOLUTIONS INC. | 8551 W. SUNRISE BLVD. SUITE 100 PLANTATION FL 33322 |
| FAKOURI MORTGAGE CO LLC | 11818 S. HARRELLS FERRY RD BATON ROUGE LA 70816 |
| FAKOURI MORTGAGE CO LLC | 16956 S HARRELLS FERRY RD BATON ROUGE LA 70816 |
| FALCON MANAGEMENT GROUP INC | 1515 E SILVER SPRINGS BLVD STE 202 OCALA FL 34470 |
| FAMILY FIRST MORTGAGE CORP. | 33 OLD KINGS RD N, STE 1 PALM COAST FL 32137 |
| FAMILY FIRST MORTGAGE CORP. | 800 BELLE TERRE PARKWAY #200 PMB #401 PALM COAST FL 32164 |
| FAMILY FIRST MORTGAGE CORP. | C/O NRAI SERVICES, INC. 515 E. PARK AVENUE TALLAHASSEE FL 32301 |
| FAMILY HOME LOANS LLC | 925 MAIN STREET STE. 208 STONE MOUNTAIN GA 30083 |
| FAMILY HOME LOANS LLC | C/O TONY J. ROGERS 925 MAIN STREET STE. 208 STONE MOUNTAIN GA 30083 |
| FAMILY HOME LOANS LLC | 4500 HUGH HOWELL ROAD SUITE 270 B TUCKER GA 30084 |
| FAMILY LENDING CENTER INC | 770 E SHAW AVE #214 FRESNO CA 93710 |
| FAMILY LENDING CENTER INC | 7050 N FRESNO ST # 204 FRESNO CA 93720 |
| FAMILY LENDING CENTER INC | C/O GURJIT PAMMA 7050 N FRESNO ST # 204 FRESNO CA 93720 |
| FAMILY MORTGAGE INC. | 4990 S RAINBOW BLVD STE 100 LAS VEGAS NV 89118 |
| FAMILY MORTGAGE INC. | C/O SHARON YE 4990 S. RAINBOW BLVD #100 LAS VEGAS NV 89118 |
| FAMILY MORTGAGE INC. | 2626 S. RAINBOW BOULEVARD SUITE 200 LAS VEGAS NV 89146 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | P.O. BOX 149 BUSHNELL IL 61422 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | 9480 CORKSCREW PALM CENTER, STE #4 ESTERO FL 33928 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | C/O MARY BETH CLARY EAQ. 9132 STRADA PLACE THIRD FLOOR NAPLES FL 34108 |
| FAST HOMES & FAST LOANS, LLC | C/O VICKI NELSEN 9710 JOHN BANK DRIVE SPRING TX 77379 |
| FAST HOMES & FAST LOANS, LLC | 9710 JOHN BANK DR SPRING TX 77379-3886 |

| Claim Name | Address Information |
|---|---|
| FAST MONEY FINANCIAL CORP | 700 S. ROYAL POINCIANA BLVD SUITE #600 MIAMI SPRINGS FL 33166 |
| FAST MONEY FINANCIAL CORP | 338 FALCON AVE MIAMI FL 33166 |
| FAST MONEY FINANCIAL CORP | C/O ANGELA MOLINA 338 FALCON AVENUE MIAMI FL 33166 |
| FAST TRACK MORTGAGE, INC | PO BOX 1209 EVERGREEN CO 80437 |
| FAST TRACK MORTGAGE, INC | 28295 HIGHWAY 74 EVERGREEN CO 80439 |
| FBS CAPITAL INC. | 6485 SHILOH ROAD #B106 ALPHARETTA GA 30005 |
| FED FUNDING MORTGAGE CORPORATION | 1577 SPRING HILL ROAD SUITE 400 VIENNA VA 22182 |
| FED FUNDING MORTGAGE CORPORATION | C/O CORPORATION SERVICE COMPANY 1111 E MAIN STREET RICHMOND VA 23219 |
| FEDERATED FUNDING L.L.C. | 3122 WHITE OAK HOUSTON TX 77007 |
| FEDERATED FUNDING L.L.C. | 10135 BRIAR DRIVE HOUSTON TX 77042 |
| FEDERATED FUNDING L.L.C. | C/O ERIK SOLIS 7110 SHAVELSON ST HOUSTON TX 77055 |
| FELLOWSHIP OF THE SON INC | 17487 PENN VALLEY DR SUITE B102 PENN VALLEY CA 95946 |
| FELLOWSHIP OF THE SON INC | 11334 PLEASANT VALLEY RD PENN VALLEY CA 95946 |
| FELLOWSHIP OF THE SON INC | C/O GARY WOODALL 8042 QUARTZ LN SMARTVILLE CA 95977 |
| FERNANDO DAMAIA | 8311 EAGLE CROSSING SARASOTA FL 34241 |
| FFS MORTGAGE CORP | 6187 NW 167TH STREET MIAMI FL 33015 |
| FFS MORTGAGE CORP | 6187 NW 167TH STREET SUITE H-23 MIAMI FL 33015 |
| FFS MORTGAGE CORP | C/O RAYSA C. TOLEDO 6187 NW 167TH STREET SUITE H-23 MIAMI FL 33015 |
| FGMC | C/O GEORGE LEROY MORAN 4041 UNIVERSITY DR STE 301 FAIRFAX VA 22030 |
| FGMC | 1900 GALLOWS ROAD STE 800 TYSONS CORNER VA 22182 |
| FIDELITY DIRECT MORTGAGE LLC | 13701 LAKESIDE DR CLARKSVILLE MD 21029 |
| FIDELITY DIRECT MORTGAGE LLC | C/O MARIA DSOUZA-DATTA 9366 NORTHGATE ROAD LAUREL MD 20723 |
| FIDELITY DIRECT MORTGAGE LLC | 100 LAKEFOREST BLVD GAITHERSBURG MD 20877 |
| FIDELITY FUNDING LLC | 3841 NIGHTMUSE WAY GLEN ALLEN VA 23059 |
| FIDELITY FUNDING LLC | 4325 COX ROAD GLEN ALLEN VA 23060 |
| FIDELITY FUNDING LLC | C/O ALBERT W. THWEATT LAW OFFICES OF ALBERT W. THWEATT II, P.C. 106 N. 8TH STREET RICHMOND VA 23219 |
| FIDELITY FUNDING MORTGAGE CORP. | C/O ROBERT GILBERT DJR 1105 ARBOR GLEN CIRCLE WINTER SPRINGS FL 32708 |
| FIDELITY FUNDING MORTGAGE CORP. | 1051 WINDERLEY PLACE, SUITE 307 MAITLAND FL 32751 |
| FIDELITY FUNDING MORTGAGE CORP. | 255 S. MAITLAND AVENUE MAITLAND FL 32751 |
| FIDELITY HOME LENDING, INC. | 3168 HWY 17 S ORANGE PARK FL 32003 |
| FIDELITY HOME LENDING, INC. | 3168 HIGHWAY 17 SOUTH SUITE B ORANGE PARK FL 32003 |
| FIDELITY HOME LENDING, INC. | C/O THOMAS J. CORREIA 3168 HIGHWAY 17 SOUTH SUITE B ORANGE PARK FL 32003 |
| FIDELITY HOME MORTGAGE, LLC | 1906 KRISTY COURT LONGMONT CO 80504 |
| FIDELITY MORTGAGE LENDERS CORP. | 9050 PINES BLVD SUITE 101 PEMBROKE PINES FL 33024 |
| FIDELITY MORTGAGE LENDERS CORP. | 847 NW 119 STREET SUITE 205 MIAMI FL 33168 |
| FIDELITY MORTGAGE LENDERS CORP. | C/O BERNARD H. BRYANT 847 NW 119 STREET SUITE 205 MIAMI FL 33168 |
| FIDELITY MORTGAGE LOANS INC. | 3314 HENDERSON BLVD SUITE 103 TAMPA FL 33609 |
| FIDELITY MORTGAGE LOANS INC. | 2923 W. ALLINE AVENUE TAMPA FL 33611 |
| FIDELITY MORTGAGE LOANS INC. | C/O GLADYS H. WILLS 5266 OFFICE PARK BLVD. SUITE 205 BRADENTON FL 34203 |
| FIDELITY MORTGAGE SERVICES GROUP INC | 1614 UNION ST. BRUNSWICK GA 31520 |
| FIDELITY MORTGAGE SERVICES GROUP INC | C/O KRISTEN KELSEY 403 PALM DR SAINT SIMONS ISLAND GA 31522 |
| FIDELITY MORTGAGE SERVICES, INC. | 101 WYMORE ROAD SUITE 500 ALTAMONTE SPRINGS FL 32714 |
| FIDELITY MORTGAGE SERVICES, INC. | 240 CROWN OAK CENTRE DRIVE LONGWOOD FL 32750 |
| FIDELITY MORTGAGE SERVICES, INC. | C/O MICHAEL J. TRIVELLI 240 CROWN OAK CENTRE DRIVE LONGWOOD FL 32750 |
| FIDELITY MORTGAGE SERVICES, INC. | 1141 A LAKE COOK RD DEERFIELD IL 60015 |
| FIDELITY MORTGAGE SERVICES, INC. | 1141 LAKE COOK RD STE A DEERFIELD IL 60015 |
| FIDELITY MORTGAGE SERVICES, INC. | C/O MICHAEL MILLER 310 BLACKTHORN DR BUFFALO GROVE IL 60089 |
| FIELDSTONE | 11000 BROKEN LAND PARKWAY COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| FIELDSTONE | 11000 BROKEN LAND PARKWAY STE 600 COLUMBIA MD 21044 |
| FIELDSTONE | C/O CSC-LAWYERS INCORPORATING SERVICE COMPAN 7 SAINT PAUL ST SU BALTIMORE MD 21202 |
| FIFTY-EIGHT INC. | 1100 MAIN STREET SUITE 140 WOODLAND CA 95695 |
| FINANCE AMERICA LLC | 16802 ASTON STREET IRVINE CA 92606 |
| FINANCE AMERICA LLC | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| FINANCE MORTGAGE OF AMERICA, INC. | 7160 SW 47 STREET MIAMI FL 33155 |
| FINANCE MORTGAGE OF AMERICA, INC. | C/O ANTONIO VIAS 7160 SW 47 STREET MIAMI FL 33155 |
| FINANCE MORTGAGE OF AMERICA, INC. | 7990 SW 117 AVENUE STE 137 MIAMI FL 33183 |
| FINANCE USA CORPORATION | 35377 GLENCOE CT. ROUNDHILL VA 20141 |
| FINANCE USA CORPORATION | 6924 A LITTLE RIVER TURNPIKE ANNANDALE VA 22003 |
| FINANCIAL ONE INC. | 953 US HIGWAY 202 N BRANCHBURG NJ 08876 |
| FINANCIAL SOLUTIONS & INVESTMENTS, INC. | 577 S. 6TH STREET MACCLENNY FL 32063 |
| FINANCIAL SOLUTIONS LENDING GROUP, INC. | C/O SANDRA P. KAYAL, CPA, PA 16501 SW 81 AVENUE MIAMI FL 33157 |
| FINANCIAL SOLUTIONS LENDING GROUP, INC. | 9360 SUNSET DRIVE SUITE 252 MIAMI FL 33173 |
| FINANCIAL SOLUTIONS LENDING GROUP, INC. | 9485 SUNSET DRIVE SUITE A-200 MIAMI FL 33173 |
| FINANCIAL SOLUTIONS, INC. | 1910 ST. JOE CENTER ROAD FORT WAYNE IN 46825 |
| FINANCIAL SOLUTIONS, INC. | 1910 SAINT JOE CENTER RD SUITE 61 FORT WAYNE IN 46825 |
| FINANCIAL SOLUTIONS, INC. | C/O LARRY R MAUGHERMAN 1910 SAINT JOE CENTER RD SUITE 61 FORT WAYNE IN 46825 |
| FINANCIAL TRUST LENDING CORP. | 701 SW 27TH AVE #950 MIAMI FL 33135 |
| FIRST ALLIANCE MORTGAGE CORP OF DELAWARE | 3878 SHERIDAN STREET HOLLYWOOD FL 33021 |
| FIRST ALLIED MORTGAGE | 925 YGNACIO VALLEY ROAD SUITE 100 WALNUT CREEK CA 94596 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | 2171 NORTHLAKE PARKWAY TUCKER GA 30084 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | C/O 2171 NORTHLAKE PARKWAY 40 TECHNOLOGY PARKWAY SOUTH SUITE 202 NORCROSS GA 30092 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | 2310 PARKLAKE DR., BLDG. 11 SUITE 530 ATLANTA GA 30345 |
| FIRST AMERICAN LENDING GROUP 1998, INC | 3860 SHERIDAN ST., SUITE C HOLLYWOOD FL 33021 |
| FIRST AMERICAN LENDING GROUP 1998, INC | 20819 NW 2ND AVENUE MIAMI GARDENS FL 33169 |
| FIRST AMERICAN LENDING GROUP 1998, INC | C/O AMNON PRI-HADASH 20819 NW 2ND AVENUE MIAMI GARDENS FL 33169 |
| FIRST AMERICAN MORTGAGE SERVICES INC | 1012 CHESTERS HOLLOW DRIVE RALEIGH NC 27603 |
| FIRST AMERICAN MORTGAGE SERVICES INC | C/O HESTER, JOHN 1012 CHESTERS HOLLOW DRIVE RALEIGH NC 27603 |
| FIRST AMERICAN MORTGAGE SERVICES INC | 4818 SIX FORKS RD STE 102 RALEIGH NC 27609 |
| FIRST BANK | 600 JAMES S MCDONNELL BLVD HAZELWOOD MO 63042 |
| FIRST BANK | C/O SECRETARY OF STATE 135 N MERAMEC AVE ST. LOUIS MO 63105 |
| FIRST BANK | #1 FIRST MISSOURI CENTER ST. LOUIS MO 63141 |
| FIRST BANK | C/O LIZ VANDEVANTER 16900 GOLDENWEST ST HUNTINGTON BEACH CA 92647 |
| FIRST BANK | 590 YGNACIO VALLEY ROAD SUITE 301 WALNUT CREEK CA 94596 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 5401 OLD REDWOOD HIGHWAY N. SUITE 208 PETALUMA CA 94945 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 1435 NORTH MCDOWELL BLVD. PETALUMA CA 94954 |
| FIRST CALIFORNIA MORTGAGE COMPANY | C/O SALLY N. FRYER 1435 NORTH MCDOWELL BLVD., SUITE 300 PETALUMA CA 94954 |
| FIRST CAPITAL GROUP, LP | 2405 MCCABE WAY SUITE 213 IRVINE CA 92614 |
| FIRST CAPITAL MORTGAGE CORP. | C/O SAM BOREK 3545 LAKE AVE STE 200 WILMETTE IL 60091 |
| FIRST CAPITAL MORTGAGE CORP. | 600 WEST CHICAGO AVE. SUITE 730 CHICAGO IL 60610 |
| FIRST CAPITAL MORTGAGE, INC. | 2230 N. UNIVERSITY PKWY #2F PROVO UT 84604 |
| FIRST CHICAGO FINANCIAL CORPORATION | 799 ROOSEVELT RD BLDG 3, STE 206 GLEN ELLYN IL 60137 |
| FIRST CHICAGO FINANCIAL CORPORATION | 1096 ORANGERY CT CAROL STREAM IL 60188 |
| FIRST CHICAGO FINANCIAL CORPORATION | C/O DIPIKA C VYAS 1096 ORANGERY CT CAROL STREAM IL 60188 |
| FIRST CHOICE FINANCIAL OF TAMPA BAY INC | C/O EUGENE CAPOBIANCO AJR 4532 WEST KENNEDY BLVD. #189 TAMPA FL 33609 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE FINANCIAL OF TAMPA BAY INC | 4502 S. MANHATTAN AVE SUITE 102 TAMPA FL 33611 |
| FIRST CHOICE FUNDING, INC. | 2100 RIVERCHASE CENTER, STE 100 BRIMINGHAM AL 35244 |
| FIRST CHOICE FUNDING, INC. | C/O CSC LAWYERS INCORPORATING SVC INC 150 SOUTH PERRY ST MONTGOMERY AL 36104 |
| FIRST CHOICE MORTGAGE LLC | 3038 VALLEY AVE WINCHESTER VA 22601 |
| FIRST CHOICE MORTGAGE LLC | C/O JEFFREY S. WALLACE 3046 VALLEY AVE STE 101 WINCHESTER VA 22601 |
| FIRST CHOICE MORTGAGE LLC | 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| FIRST CLEVELAND MORTGAGE CORPORATION | 7100 E. PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 |
| FIRST CLEVELAND MORTGAGE CORPORATION | C/O DAVID J. HORVATH CO LPS 7100 E. PLEASANT VALLEY ROAD SUITE 110 INDEPENDENCE OH 44131 |
| FIRST COLONY MORTGAGE CORPORATION | 1320 SOUTH 740 EAST OREM UT 84097 |
| FIRST COLORADO HOME LOANS CORP. | 12295 ORACLE BLVD SUITE 340 COLORADO SPRINGS CO 80921 |
| FIRST COMMUNITY MORTGAGE, INC. | 1610 S. CHURCH STREET SUITE A MURFREESBORO TN 37130 |
| FIRST COMMUNITY MORTGAGE, INC. | 611 DEL RAY ST SHELBYVILLE TN 37160 |
| FIRST COMMUNITY MORTGAGE, INC. | C/O COCANOUGHER, SCOTT 207 ELM ST SHELBYVILLE TN 37160 |
| FIRST COMMUNITY MTG A DIV OF 1ST COMM BK | 121 SOUTH TEJON STREET SUITE 201 COLORADO SPRINGS CO 80903 |
| FIRST COMMUNITY MTG A DIV OF 1ST COMM BK | 5225 N. ACADEMY BLVD. STE. 100 COLORADO SPRINGS CO 80918 |
| FIRST CONTINENTAL MORTGAGE AND INVESTMENT CORP. | 155 PASSAIC AVE., SUITE 200 FAIRFIELD NJ 07004 |
| FIRST CONTINENTAL MORTGAGE AND INVESTMENT CORP. | 353 US HIGHWAY 46 FAIRFIELD NJ 07004 |
| FIRST CONTINENTAL MORTGAGE AND INVESTMENT CORP. | C/O GOLDMAN LEVY ZOLOTOROFE ET AL 341 BROAD ST CLIFTON NJ 07013 |
| FIRST CONTINENTAL MORTGAGE, LTD. | 2929 BRIARPARK DRIVE SUITE 125 HOUSTON TX 77042 |
| FIRST CONTINENTAL MORTGAGE, LTD. | C/O KENNETH HOLD 1 SW ARENA PLACE 7322 FWY #1818 HOUSTON TX 77074 |
| FIRST CREDIT UNION | 25 S. ARIZONA PLACE SUITE 111 CHANDLER AZ 85225 |
| FIRST DISCOUNT MORTGAGE, LLC | 2965 PHARR COURT S UNIT 801 ATLANTA GA 30305 |
| FIRST DISCOUNT MORTGAGE, LLC | 3500 LENOX RD, SUITE 1100 ATLANTA GA 30326-4238 |
| FIRST EMPIRE FUNDING CORP. | 108-16 72ND AVE FOREST HILLS NY 11375 |
| FIRST EMPIRE FUNDING CORP. | 366 SOUTH OYSTER BAY HICKSVILLE NY 11801 |
| FIRST EQUITY FINANCIAL | 11576 S. STATE STREET SUITE 1101 DRAPER UT 84020 |
| FIRST EQUITY FINANCIAL | C/O GENE FRANCISCONI 1942 E. COURSE VIEW LANE DRAPER UT 84020 |
| FIRST EQUITY FINANCIAL | 3760 S. HIGHLAND DRIVE SALT LAKE CITY UT 84094 |
| FIRST EQUITY FINANCIAL LLC | 2301 MAITLAND CENTER PARKWAY SUITE 140 MAITLAND FL 32751 |
| FIRST EQUITY FINANCIAL LLC | 110 N. ORLANDO AVENUE #9 MAITLAND FL 32751 |
| FIRST EQUITY FINANCIAL LLC | C/O JOSEPH T. JOWDY 110 N. ORLANDO AVENUE SUITE 9 MAITLAND FL 32751 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | 9130 S. DADELAND BLVD. SUITE 1901 MIAMI FL 33156 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | 9300 S. DADELAND BLVD. SUITE 500 MIAMI FL 33156 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | C/O SONJA RODRIGUEZ 9300 S. DADELAND BLVD. SUITE 500 MIAMI FL 33156 |
| FIRST EQUITY MORTGAGE SERVICES LLC | 202 EAST 800 SOUTH, SUITE 101 OREM UT 84058 |
| FIRST EQUITY MORTGAGE SERVICES LLC | 208 E 860 S OREM UT 84058 |
| FIRST EQUITY MORTGAGE, LLC | 36 WEST MAIN STREET, SUITE 206 FREEHOLD NJ 07728 |
| FIRST EQUITY MORTGAGE, LLC | 170 WELLESLEY WAY FREEHOLD NJ 07728 |
| FIRST EQUITY MORTGAGE, LLC | C/O JARROD FENNIMORE 170 WELLESLEY WAY FREEHOLD NJ 07728 |
| FIRST FINANCIAL ASSOCIATES INC. | 1018 MONTEREY BLVD. NE SAINT PETERSBURG FL 33704 |
| FIRST FINANCIAL ASSOCIATES INC. | C/O VALARIE K. NUSSBAUM-HARRIS 1018 MONTEREY BLVD. NE ST. PETERSBURG FL 33704 |
| FIRST FINANCIAL ASSOCIATES INC. | 744 16TH ST. NORTH ST. PETERSBURG FL 33705 |
| FIRST FINANCIAL EQUITIES, INC. | 300 FRANK W. BURR BLVD 4TH FLOOR TEANECK NJ 07666 |
| FIRST FINANCIAL HOME MORTGAGE CORP | 6175 N.W 153RD ST #230 MIAMI LAKES FL 33014 |

| Claim Name | Address Information |
|---|---|
| FIRST FINANCIAL LENDING CORPORATION | 160 OLD DERBY STREET STE 344 HINGHAM MA 02043 |
| FIRST FINANCIAL LENDING CORPORATION | 34 MAIN STREET EXT SUITE 201 PLYMOUTH MA 02360 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | 10429 BIG CANOE JASPER GA 30143 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | C/O OBERTON, MICHAEL C 3815 PRESIDENTIAL PARKWAY , SUITE 100 ATLANTA GA 30340 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | PLAZA SQUARE NORTH 4360 CHAMBLEE DUNWOODY RD #535 ATLANTA GA 30341 |
| FIRST FLORIDA FINANCIAL SERVICES LLC | 6000 METROWEST BLVD SUITE 110 ORLANDO FL 32835 |
| FIRST FLORIDA FINANCIAL SERVICES LLC | 3800 HILLCREST DRIVE HOLLYWOOD FL 33021 |
| FIRST FUNDING MORTGAGE CORP | C/O DOUGLAS B WEXLER 55 W WACKER DR 9TH FL CHICAGO IL 60601 |
| FIRST FUNDING MORTGAGE CORP | 1440 N. DAYTON ST. SUITE 104 CHICAGO IL 60622 |
| FIRST FUNDING MORTGAGE CORP | 2602 W BLOOMINGDALE CHICAGO IL 60647 |
| FIRST GUARANTY FINANCIAL CORPORATION | 3 HUTTON CENTRE DRIVE SUITE 150 SANTA ANA CA 92707 |
| FIRST GUARANTY MORTGAGE CORP. - VA | C/O GEORGE LEROY MORAN 4041 UNIVERSITY DR STE 301 FAIRFAX VA 22030 |
| FIRST GUARANTY MORTGAGE CORP. - VA | 1900 GALLOWS ROAD, STE. 800 TYSONS CORNER VA 22182 |
| FIRST GUARANTY MORTGAGE CORP. - VA | 1900 GALLOWS RD STE 800 VIENNA VA 22182-4098 |
| FIRST HOME MORTGAGE CORPORATION | 5355 NOTTINGHAM DRIVE SUITE 130 BALTIMORE MD 21236 |
| FIRST HOME MORTGAGE CORPORATION | C/O CATHERINE A. SMITH 5355 NOTTINGHAM DRIVE SUITE 130 BALTIMORE MD 21236 |
| FIRST HOME MORTGAGE CORPORATION | 8003 CORPORATE DRIVE SUITE A BALTIMORE MD 21236-4984 |
| FIRST HORIZON HOME LOANS | 4300 EL CAMINO REAL , STE., 100 LOS ALTOS CA 94022 |
| FIRST HORIZON HOME LOANS | 851 FREMONT STE 112 LOS ALTOS CA 94024 |
| FIRST HORIZON HOME LOANS | C/O FIRST HORIZON HOME LOAN 851 FREMONT AVE STE 112 LOS ALTOS CA 94024 |
| FIRST HORIZON HOME LOANS A DIV OF FTBNA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 11225 SE 6TH STREET STE. 100 BELLEVUE WA 98004 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 12456 NE 160TH ST WOODINVILLE WA 98072 |
| FIRST INDEPENDENT MORTGAGE COMPANY | C/O CORINNE T SEYMOUR 12458 NE 180TH ST WOODINVILLE WA 98072 |
| FIRST INTEGRITY MORTGAGE CORPORATION | C/O THERESE G. FRANZEN 40 TECHNOLOGY PKWY S STE 202 NORCROSS GA 30092 |
| FIRST INTEGRITY MORTGAGE CORPORATION | 41 PERIMETER CENTER EAST, STE. 200 ATLANTA GA 30346 |
| FIRST INTEGRITY MORTGAGE, L.L.C. | 762 W. EISENHOWER LOVELAND CO 80537 |
| FIRST INTEGRITY MORTGAGE, L.L.C. | C/O LAURIE ANNE WEATHERILL 762 W. EISENHOWER LOVELAND CO 80537 |
| FIRST INTEGRITY MORTGAGE, L.L.C. | 3780 NORTH GARFIELD AVENUE SUITE E LOVELAND CO 80538 |
| FIRST INTERNATIONAL MORTGAGE INC | 913 WILLOWLEAF WAY POTOMAC MD 20854 |
| FIRST INTERNATIONAL MORTGAGE INC | C/O 913 WILLOWLEAF WAY POTOMAC MD 20854 |
| FIRST INTERNATIONAL MORTGAGE INC | 16071 COMPRINT CIRCLE GAITHERSBURG MD 20877 |
| FIRST INTERSTATE MORTGAGE CORP. | 801 SOUTH DECATUR BLVD. LAS VEGAS NV 89107 |
| FIRST INTERSTATE MORTGAGE CORP. | C/O GREGORY NAVONE PO BOX 81076 LAS VEGAS NV 89107 |
| FIRST INTERSTATE MORTGAGE CORP. | PO BOX 81076 LAS VEGAS NV 89180 |
| FIRST LENDERS CHOICE CORP. | 13500 SW 88 STREET SUITE 295 MIAMI FL 33186 |
| FIRST LINE HOME LOANS INC | C/O PRINCIPAL OFFICE 6732 W. 8305 S. WEST JORDAN UT 84081 |
| FIRST LINE HOME LOANS INC | 3540 SOUTH 4000 WEST SUITE 240 WEST VALLEY UT 84119 |
| FIRST LINE HOME LOANS INC | 3540 SOUTH 4000 WEST SUITE 240 WEST VALLEY UT 84120 |
| FIRST MADISON MORTGAGE CORPORATION | C/O MILLARD S. BENNETT 25 W MIDDLE LN ROCKVILLE MD 20850 |
| FIRST MADISON MORTGAGE CORPORATION | 6010 EXECUTIVE BLVD. 10TH FLOOR ROCKVILLE MD 20852 |
| FIRST MAGNUS FINANCIAL CORPORATION | C/O C T CORPORATION SYSTEM 2394 E CAMELBACK ROAD PHOENIX AZ 85016 |
| FIRST MAGNUS FINANCIAL CORPORATION | 603 N. WILMOT ROAD TUCSON AZ 85711 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 7700 LITTLE RIVER TURNPIKE SUITE 204 & 205 ANNANDALE VA 22003 |
| FIRST MERIDIAN MORTGAGE CORPORATION | C/O KEVIN RETCHER 8570 FISHER WOODS DR LORTON VA 22079 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 8305 RICHMOND HIGHWAY SUITE 12A ALEXANDRIA VA 22309 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 9051 FLORIDA MINING BLVD. SUITE 105 TAMPA FL 33634 |
| FIRST MERIDIAN MORTGAGE CORPORATION | C/O NRAI SERVICES, INC. 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| FIRST METROPOLITAN FUNDING CORPORATION | 4929 WILSHIRE BLVD STE 388 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| FIRST METROPOLITAN FUNDING CORPORATION | 7136 HASKELL AVENUE SUITE 205 VAN NUYS CA 91406 |
| FIRST METROPOLITAN FUNDING CORPORATION | C/O JENNIFER EMERY 7136 HASKELL AVE STE 205 VAN NUYS CA 91406 |
| FIRST MONEY MORTGAGE LTD. | 22500 LAKELAND BLVD EUCLID OH 44132 |
| FIRST MORTGAGE CORPORATION | 1131 W 6TH STREET, SUITE 300 ONTARIO CA 91762 |
| FIRST MORTGAGE CORPORATION | C/O CLEMENT ZIROLI 1131 W 6TH STREET, SUITE 300 ONTARIO CA 91762 |
| FIRST MORTGAGE CORPORATION | 3230 FALLOW FIELD DRIVE DIAMOND BAR CA 91765 |
| FIRST MORTGAGE FUNDING LLC | C/O ROBERT HAYES 441 W. VINE STREET KISSIMMEE FL 34741 |
| FIRST MORTGAGE FUNDING LLC | 5770 W IRLO BRONSON HWY KISSIMMEE FL 34746 |
| FIRST MORTGAGE FUNDING LLC | 5770 W IRLO BRONSON HWY STE. 129 KISSIMMEE FL 34746 |
| FIRST MORTGAGE GROUP INC | 1595 SOUTH  SEMORAN BLVD. SUITE 1530 WINTER PARK FL 32792 |
| FIRST MUTUAL MORTGAGE CORP. | 9874 W LINEBAUGH AVE TAMPA FL 33626 |
| FIRST NATIONAL BANK OF ANTHONY | 7223 W. 95TH ST. SUITE 225 OVERLAND PARK KS 66212 |
| FIRST NATIONAL BANK OF NEVADA | 17600 N. PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| FIRST NATIONAL LENDING GROUP INC. | 1275 N MILWAUKEE AVE SUITE 333 GLENVIEW IL 60025 |
| FIRST NATIONAL LENDING GROUP INC. | C/O PHILIP T REINSTEIN 900 SKOKIE BLVD STE 207 NORTHBROOK IL 60062 |
| FIRST NATIONAL MORTGAGE BANC INC. | 6500 POE AVENUE SUITE 200 DAYTON OH 45414 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10901 LOWELL SUITE 125 OVERLAND PARK KS 66210 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1100 FORT STREET HAYS KS 67601 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | C/O ROBERT READLE 1100 FORT STREET HAYS KS 67601 |
| FIRST NATIONS MORTGAGE OF FLORIDA, LLC | 868 106TH AVE NORTH NAPLES FL 34108 |
| FIRST NEW WEST MORTGAGE INC | 13101 W WASHINGTON BLVD SUITE 122 LOS ANGELES CA 90066 |
| FIRST NEW WEST MORTGAGE INC | C/O RAZA SYED ALI 5442 BURLINGAME AVE. BUENA PARK CA 90621 |
| FIRST NEW WEST MORTGAGE INC | 3 POINTE DR., SUITE 207 BREA CA 92821 |
| FIRST NLC FINANCIAL SERVICES, LLC | 1679 BREAKERS WEST BLVD WEST PALM BEACH FL 33421 |
| FIRST NLC FINANCIAL SERVICES, LLC | 4680 CONFERENCE WAY S. BOCA RATON FL 33431 |
| FIRST NORTHERN BANK OF DIXON | 624 SECOND ST DAVIS CA 95616 |
| FIRST NORTHERN BANK OF DIXON | PO BOX 547 DIXON CA 95620 |
| FIRST NORTHERN BANK OF DIXON | C/O LOUISE A WALKER 195 N. FIRST STREET DIXON CA 95620 |
| FIRST OHIO BANC & LENDING, INC. | 6100 ROCKSIDE WOODS BLVD. SUITE 100 INDEPENDENCE OH 44131 |
| FIRST OPTION FINANCING INC | 8351 ROCHESTER AVE #110 RANCHO CUCAMONGA CA 91730 |
| FIRST OPTION FINANCING INC | C/O ROBERT L CARDOZA 9035 HAVEN AVE STE 201 RANCHO CUCAMONGA CA 91730 |
| FIRST OPTION FINANCING INC | 5818 EAGLEWOOD PLACE RANCHO CUCAMONGA CA 91739 |
| FIRST OPTION MORTGAGE | 3527 ROLLING ROAD, SUITE 225 BALTIMORE MD 21244 |
| FIRST OPTION MORTGAGE | 3556 DERBY SHINE CIRCLE BALTIMORE MD 21244 |
| FIRST OPTION MORTGAGE | C/O SMALL ANDRE A 3556 DERBY SHINE CIRCLE BALTIMORE MD 21244 |
| FIRST OPTION MORTGAGE, L.L.C. | 400 GALLERIA PARKWAY SUITE 1750 ATLANTA GA 30339 |
| FIRST OPTION MORTGAGE, L.L.C. | 400 INTERSTATE NORTH PKWY SE ATLANTA GA 30339 |
| FIRST OPTION MORTGAGE, L.L.C. | C/O KURT A. NIKOLAI 400 INTERSTATE NORTH PKWY SE ATLANTA GA 30339 |
| FIRST PLANET MORTGAGE INC. | 4925 SHERIDAN ST. SUITE 102 HOLLYWOOD FL 33021 |
| FIRST PLANET MORTGAGE INC. | 7481 W OAKLAND PARK BLVD LAUDERHILL FL 33319 |
| FIRST PLANET MORTGAGE INC. | C/O JACQUES CHERY 9380 NW 43RD ST SUNRISE FL 33351 |
| FIRST PRIORITY FINANCIAL, INC | 3700 HILBORN ROAD FAIRFIELD CA 94534 |
| FIRST PRIORITY FINANCIAL, INC | 3700 HILBORN RD STE 700 FAIRFIELD CA 94534 |
| FIRST PRIORITY FINANCIAL, INC | C/O MICHAEL SOLDATI 3700 HILBORN RD STE 700 FAIRFIELD CA 94534 |
| FIRST PRIORITY FINANCIAL, INC. | 16310 W. 12 MILE ROAD SUITE 200 SOUTHFIELD MI 48076 |
| FIRST REPUBLIC CORPORATION | 1280 S. WEST 36TH AVENUE STE 100 POMPANO BEACH FL 33069 |
| FIRST REPUBLIC CORPORATION | C/O CHRIS CRIPPEN 1504 BAY RD. #2311 MIAMI BEACH FL 33139 |
| FIRST REPUBLIC CORPORATION | 333 LAS OLAS WAY #2108 FORT LAUDERDALE FL 33301 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | 949-A W. PACHECO BLVD LOS BANOS CA 93635 |

| Claim Name | Address Information |
|---|---|
| FIRST RESIDENTIAL MORTGAGE CORPORATION | 555 SOQUEL AVE., SUITE 370 SANTA CRUZ CA 95062 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | C/O SALLY ANN WILLIAMS 555 SOQUEL AVE., SUITE 370 SANTA CRUZ CA 95062 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 570 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| FIRST RIVERSIDE MORTGAGE, INC. | C/O MURDOCK MONROE 609 PRINCE LANE OVIEDO FL 32765 |
| FIRST RIVERSIDE MORTGAGE, INC. | 1802 N ALAFAYA TRAIL ORLANDO FL 32826 |
| FIRST SAVINGS MORTGAGE CORPORATION | 8444 W. PARK DRIVE 4TH FLOOR MCLEAN VA 22102 |
| FIRST SECURITIES FINANCIAL SERVICES, INC. | 30150 TELEGRAPH RD STE 245 BINGHAM FARMS MI 48025 |
| FIRST SECURITIES FINANCIAL SERVICES, INC. | C/O KEITH MACKEY 30150 TELEGRAPH RD STE 245 BINGHAM FARMS MI 48025 |
| FIRST SECURITIES FINANCIAL SERVICES, INC. | 34119 W. TWELVE MILE RD SUITE 355 FARMINGTON HILLS MI 48331 |
| FIRST TRUST HOLDINGS CORPORATION | 100 S. ASHLEY DRIVE, SUITE 1150 TAMPA FL 33602 |
| FIRST TRUST MORTGAGE SERVICES INC | 6466 NW 80 TERRACE PARKLAND FL 33067 |
| FIRST TRUST MORTGAGE SERVICES INC | 4613 UNIVERSITY DR 215 CORAL SPRINGS FL 33067 |
| FIRST TRUST MORTGAGE SERVICES INC | C/O GANCI, DANA B 4613 UNIVERSITY DR 215 CORAL SPRINGS FL 33067 |
| FIRST U.S. MORTGAGE & ASSOCIATES, INC. | 13075 NEW HALLS FERRY ED. FLORISSANT MO 63033 |
| FIRST U.S. MORTGAGE & ASSOCIATES, INC. | 3248 PARKER RD FLORISSANT MO 63033 |
| FIRST U.S. MORTGAGE & ASSOCIATES, INC. | C/O WOOTEN, JERMAINE 4455 HIGHWAY 67 FLORISSANT MO 63034 |
| FIRST UNION MORTGAGE INC. | 228 E. 9670 S. SANDY UT 84070 |
| FIRST UNION MORTGAGE INC. | C/O IRFAN ALI 228 E. 9670 S. SANDY UT 84070 |
| FIRST UNION MORTGAGE INC. | 425 SOUTH 1000 EAST #506 C SALT LAKE CITY UT 84102 |
| FIRST UNITED BANK N.A. | 8095 E BELLEVIEW AVE SUITE 200 ENGLEWOOD CO 80111 |
| FIRST UNITED FINANCIAL MORTGAGE SVCS INC | 701 NORTHPOINT PKWY SUITE 205 WEST PALM BEACH FL 33407 |
| FIRST UNIVERSAL LENDING, LLC | 3300 PGA BLVD STE 410 PALM BEACH GARDENS FL 33410 |
| FIRST UNIVERSAL LENDING, LLC | 5100 PGA BOULEVARD 2ND FLOOR PALM BEACH GARDENS FL 33418 |
| FIRST UNIVERSAL LENDING, LLC | C/O FEINGOLD, DAVID JESQ. 5100 PGA BOULEVARD, 2ND FLOOR C/O FEINGOLD & KAM, LLC PALM BEACH GARDENS FL 33418 |
| FIRST WEST MORTGAGE BANKERS, LTD. | C/O 110 E 59TH STREET 29TH FL NEW YORK NY 10022 |
| FIRST WEST MORTGAGE BANKERS, LTD. | 1728 WEST SUNRISE HWY. MERRICK NY 11566 |
| FIRSTCO MORTGAGE CORPORATION | 13 WEDGEWOOD DR CHICAGO IL 62062 |
| FIRSTCO MORTGAGE CORPORATION | C/O WARD BILLHARTZ 800 BELTLINE ROAD PO BOX 809 COLLINSVILLE IL 62234 |
| FIRSTCO MORTGAGE CORPORATION | 1505 WEST HIGHWAY 50 OFALLON IL 62269 |
| FIRSTLINE RESIDENTIAL, INC. | 17310 REDHILL AVE. SUITE 250 IRVINE CA 92614 |
| FIRSTLINE RESIDENTIAL, INC. | 17821 SKY PARK CIRCLE SUITE H IRVINE CA 92614 |
| FIRSTLINE RESIDENTIAL, INC. | C/O MIKE RAFIPOOR 17821 SKY PARK CIRCLE SUITE H IRVINE CA 92614 |
| FIRSTSTAR FUNDING CORP | 4747 LINCOLN MALL DRIVE MATTESON IL 60443 |
| FIRSTSTAR FUNDING CORP | 20303 CRAWFORD OLYMPIA FIELDS IL 60461 |
| FIRSTSTAR FUNDING CORP | C/O MARK SPEIGEL ** AGENT VACATED ** 25 W WASHINGTON ST STE 1501 CHICAGO IL 60602 |
| FIVE STAR MORTGAGE INC | 8619 W POINT DOUGLAS RD STE 210 COTTAGE GROVE MN 55016 |
| FIVE STAR MORTGAGE INC. | 24100 SOUTHFIELD RD #310 SOUTHFIELD MI 48075 |
| FIVE STAR MORTGAGE INC. | 1500 N STEPHENSON HWY ROYAL OAK MI 48076 |
| FIVE STAR MORTGAGE INC. | C/O SHANNON MCDOUGAL 1500 N STEPHENSON HWY ROYAL OAK MI 48076 |
| FLAGSHIP FINANCIAL GROUP, LLC | C/O WILLIAM K. FARRAR 3130 WEST MAPLE LOOP DRIVE SUITE 200 LEHI UT 84063 |
| FLAGSHIP FINANCIAL GROUP, LLC | 3130 WEST MAPLE LOOP DRIVE SUITE 200 LEHI UT 84123 |
| FLAGSHIP FINANCIAL GROUP, LLC | 251 WEST RIVERPARK DR. STE 100 PROVO UT 84604 |
| FLAGSHIP MORTGAGE CORPORATION | 100 OLD WILSON BRIDGE ROAD WORTHINGTON OH 43085 |

| Claim Name | Address Information |
|---|---|
| FLAGSHIP MORTGAGE CORPORATION | C/O DOUGLAS E CUTTIS 2490 EAST CLEFT DRIVE COLUMBUS OH 43221 |
| FLEETWOOD FUNDING CORP. | 499 NW 70TH AVE. #118 PLANTATION FL 33317 |
| FLEETWOOD FUNDING CORP. | C/O KOSBERG, HARVEY 11593 SOUTH BREEZE PL WELLINGTON FL 33449 |
| FLEETWOOD FUNDING CORP. | 6801 LAKE WORTH RD 350 LAKE WORTH FL 33467 |
| FLEX FINANCIAL GROUP, INC | 1500 UNIVERSITY DRIVE SUITE 202 CORAL SPRINGS FL 33071 |
| FLICK MORTGAGE INVESTORS, INC. | A370 2046 TREASURE COAST PLZ STE A VERO BEACH FL 32960-0931 |
| FLICK MORTGAGE INVESTORS, INC. | 9155 S. DADELAND BLVD PH-I, STE. 1712 MIAMI FL 33156-2742 |
| FLORIDA ATLANTIC MORTGAGE CORP. | 5400 W. SAMPLE ROAD MARGATE FL 33073 |
| FLORIDA ATLANTIC MORTGAGE CORP. | 5400 W SAMPLE ROAD SUITE C MARGATE FL 33073 |
| FLORIDA ATLANTIC MORTGAGE CORP. | C/O RICHARDS, PRYCE T 5400 W SAMPLE ROAD SUITE C MARGATE FL 33073 |
| FLORIDA FAMILY HOME LOANS CORP | 12771 WORLD PLAZA LANE, #87 FORT MYERS FL 33907 |
| FLORIDA FAMILY HOME LOANS CORP | 12771 WORLD PLAZA LN #1 FT. MYERS FL 33912 |
| FLORIDA FAMILY HOME LOANS CORP | C/O ACUNA, SHIRLEY 15381 BRIARCREST CR. FORT MYERS FL 33912 |
| FLORIDA HOME FINANCING CORP | 283 CRANES ROOST BLVD SUITE 111 ALTAMONTE SPRINGS FL 32701 |
| FLORIDA HOME FINANCING CORP | C/O LEHMAN, DALLAS GSR 1718 IVERNESS COURT LONGWOOD FL 32779 |
| FLORIDA LENDING MORTGAGE COMPANY CORP | 3785 NW 82 AVE SUITE 135 MIAMI FL 33166 |
| FLORIDA LENDING MORTGAGE COMPANY CORP | 8353 LAKE DRIVE SUITE J-203 DORAL FL 33166 |
| FLORIDA LENDING MORTGAGE COMPANY CORP | C/O GAVIRIA, CINDY 11607 NW 51 LANE DORAL FL 33178 |
| FLORIDA MORTGAGE TRUST LC | 12820 KENWOOD LANE SUITE  ONE FT. MEYERS FL 33907 |
| FLORIDA PROFESSIONAL MORTGAGE INC | 7735 NW 146 ST SUITE 202 MIAMI LAKES FL 33016 |
| FLORIDA PROFESSIONAL MORTGAGE INC | 7735 NW 146TH STREET, SUITE 200 MIAMI LAKES FL 33016 |
| FLORIDA PROFESSIONAL MORTGAGE INC | C/O FLORES, MIGUEL F 7735 NW 146TH STREET, SUITE 200 MIAMI LAKES FL 33016 |
| FLORIDA RESIDENTIAL MORTGAGE CORPORATION | 20161 NW 58 AVE MIAMI FL 33015 |
| FLORIDA RESIDENTIAL MORTGAGE CORPORATION | C/O DEMAREST, STEVEN R. 20161 NW 58 AVE MIAMI FL 33015 |
| FLORIDA RESIDENTIAL MORTGAGE CORPORATION | 1500 CORDOVA RD. SUITE 314 FT. LAUDERDALE FL 33316 |
| FLORIDA STATE MORTGAGE PROFESSIONALS INC | 18 E BURGESS RD PENSACOLA FL 32503 |
| FMF CAPITAL, LLC | 25800 NORTHWESTERN HWY. SUITE 525 SOUTHFIELD MI 48075 |
| FMF CAPITAL, LLC | P.O. BOX 30054 LANSING MI 48909 |
| FMF CAPITAL, LLC | C/O CS&CL BUREAU, CORPORATIONS DIVISION P.O. BOX 30054 LANSING MI 48909 |
| FNB MORTGAGE, LLC | 8230 LEESBURG PIKE SUITE 700 VIENNA VA 22182 |
| FNBN | 17600 N. PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| FOCUS EQUITY INC | 5 TRIBUTE COURT NEWPORT BEACH CA 92663 |
| FOCUS EQUITY INC | C/O RYAN PAUL COLLINS 5 TRIBUTE COURT NEWPORT BEACH CA 92663 |
| FOCUS EQUITY INC | 11344 COLOMA ROAD SUITE 190 GOLD RIVER CA 95670 |
| FOCUS FINANCIAL MORTGAGE SRVC, INC | C/O ZEJAVAC, JOE 3110 MANATEE AVE WEST BRADENTON FL 34205 |
| FOCUS FINANCIAL MORTGAGE SRVC, INC | 2704 BEE RIDGE RD STE 200 SARASOTA FL 34239 |
| FOCUS FINANCIAL MORTGAGE SRVC, INC | 6242 AVENTURA DRIVE SARASOTA FL 34241 |
| FORTUNE FINANCIAL MORTGAGE GROUP LLC | 1563 WHITE BEAR AVE STE 101 ST. PAUL MN 55106 |
| FOUNDATION FINANCIAL INC | 21000 DEVONSHIRE ST SUITE 112 CHATSWORTH CA 91311 |
| FOUNDATION FINANCIAL INC | 21115 DEVONSHIRE STREET, SUITE 161 CHATSWORTH CA 91311 |
| FOUNDATION FINANCIAL INC | C/O PATRICK THOMAS CALLAHAN 11508 POEMA PLACE CHATSWORTH CA 91311 |
| FOUNDATION MORTGAGE CORPORATION | C/O HALL, J. LEWIS 201 S. MONROE ST. TALLAHASSEE FL 32302 |
| FOUNDATION MORTGAGE CORPORATION | 1680 MICHIGAN AVE SUITE 700 MIAMI BEACH FL 33139 |
| FOUNDATION MORTGAGE CORPORATION | 3250 WILSHIRE BLVD SUITE 1402 LOS ANGELES CA 90010 |
| FOUNDER'S CAPITAL GROUP INC | 19019 VENTURA BLVD STE 201 TARZANA CA 91356 |
| FOUNDER'S CAPITAL GROUP INC | 14014 VENTURA BLVD #201 TARZANA CA 91356 |

| Claim Name | Address Information |
|---|---|
| FOUNDER'S CAPITAL GROUP INC | C/O DANIEL BEECH 14014 VENTURA BLVD #201 TARZANA CA 91356 |
| FOUR CORNERS REALTY FINANCIAL | 15635 ALTON PARKWAY SUITE 100 IRVINE CA 92618 |
| FOUR CORNERS REALTY FINANCIAL | C/O RIGO DIAZ III 11352 SKYLINE DRIVE SANTA ANA CA 92705 |
| FOUR CORNERS REALTY FINANCIAL | 161 FASHION LN STE 101 TUSTIN CA 92780 |
| FOX VALLEY MORTGAGE CORP. | 455 E. MAIN STREET SUITE 2 EAST DUNDEE IL 60118 |
| FOX VALLEY MORTGAGE CORP. | C/O ARTURO P GONZALEZ 920 DAVIS RD STE 100 ELGIN IL 60123 |
| FRANK R. PETTEWAY | 1975 HAMILTON AVENUE #25 SAN JOSE CA 95125 |
| FRANK R. PETTEWAY | 1975 HAMILTON AVENUE #2 SAN JOSE CA 95125 |
| FRANK R. PETTEWAY | C/O FRANK R PETTEWAY 1975 HAMILTON AVENUE #2 SAN JOSE CA 95125 |
| FRANKLIN BANK, SSB | 9800 RICHMOND SUITE 680 HOUSTON TX 77042 |
| FRANKLIN BANK, SSB | 9800 RICHMOND AVENUE SUITE 680 HOUSTON TX 77042 |
| FRANKLIN FIRST FINANCIAL, LTD | 329 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| FRANKLIN FIRST FINANCIAL, LTD | 538 BROADHOLLOW RD STE 401 MELVILLE NY 11747 |
| FRANKLIN MORTGAGE FUNDING, INC. | 253 MAIN STREET STE. 2, 2ND FLOOR MILFORD MA 01757 |
| FRANKLIN MORTGAGE SOLUTIONS LLC | 833 W CENTRAL AVE SPRINGBORO OH 45066-1115 |
| FRANKLIN, MORGAN & CHASE, INC. | 4425 DEL PRADO BOULEVARD SUITE A CAPE CORAL FL 33904 |
| FRANKLIN, MORGAN & CHASE, INC. | 4423 DEL PRADO BLVD CAPE CORAL FL 33904 |
| FRANKLIN, MORGAN & CHASE, INC. | C/O FORREY, TYLER DP 412 SE 23RD ST CAPE CORAL FL 33990 |
| FRED HAROLD HEARNS | 1700 NORTH HAMPTON ROAD SUITE 103 DESOTO TX 75115 |
| FRED HAROLD HEARNS | 8081 MARVIN D LOVE FWY DALLAS TX 75237 |
| FRED HAROLD HEARNS | C/O FRED HEARNS 8081 MARVIN D LOVE FWY DALLAS TX 75237 |
| FREEDOM FINANCIAL & MORTGAGE SERVICES CORP. | 6063 E HERMOSA VISTA DR MESA AZ 85215 |
| FREEDOM FINANCIAL MORTGAGE LENDING LLC | 8145 SOUTH SAGINAW ST. SUITE B GRAND BLANC MI 48439 |
| FREEDOM FINANCIAL MORTGAGE LENDING LLC | 6139 GAITWAY CT GRAND BLANC MI 48439 |
| FREEDOM MORTGAGE CORP. | FREEDOM MORTGAGE CORPORATION, ATTN: APRIL SCHNEIDER, SVP, CAPITAL MARKETS 907 PLEASANT VALLEY DR MOUNT LAUREL NJ 08054 |
| FREEDOM MORTGAGE CORP. | 907 PLEASANT VALLEY AVE STE 3 MOUNT LAUREL NJ 08054 |
| FREEDOM MORTGAGE CORP. | 907 PLEASANT VALLEY AVE. SUITE 3 MT. LAUREL NJ 08054 |
| FREEDOM NATIONAL LENDING LLC | 1200 N. COLLEGE AVE STE 2 FAYETTEVILLE AR 72703 |
| FREEDOM NATIONAL LENDING LLC | 1200 N. COLLEGE AVE STE 1 FAYETTEVILLE AR 72703 |
| FREEDOM NATIONAL LENDING LLC | C/O D. CARTER CLARK 1200 N. COLLEGE AVE STE 1 FAYETTEVILLE AR 72703 |
| FREEDOM SERVICES FOR ALL INC | 5555 HOLLYWOOD BLVD STE 303 HOLLYWOOD FL 33021 |
| FREEDOM SERVICES FOR ALL INC | 18135 NW 15TH CT PEMBROKE PINES FL 33029 |
| FREEDOM SERVICES FOR ALL INC | C/O LAURENT, WESLEY 751 SW 98 PL CIR MIAMI FL 33174 |
| FREELAND & ROGERS LLC | 2617 SOUTHMINSTER DR BIRMINGHAM AL 35243 |
| FREELAND & ROGERS LLC | C/O FREELAND, ROBERT 2617 SOUTHMINSTER DR BIRMINGHAM AL 35243 |
| FREELAND & ROGERS LLC | 2200 VALLEYDALE ROAD BIRMINGHAM AL 35244 |
| FREESTAND FINANCIAL HOLDING CORP. | 3200 N CENTRAL AVE STE 2450 PHOENIX AZ 85012 |
| FREESTAND FINANCIAL HOLDING CORP. | C/O JESSE ALLEN GEE 3200 N CENTRAL AVE STE 2450 PHOENIX AZ 85012 |
| FREESTAND FINANCIAL HOLDING CORP. | 3200 N 6245 N. 35TH AVENUE PHOENIX AZ 85017 |
| FRELS ENTERPRISES INC | 3303 LOUISIANA SUITE #220 HOUSTON TX 77006 |
| FRELS ENTERPRISES INC | 722 E 10TH 1/2 ST #2 HOUSTON TX 77008 |
| FRESH START FINANCIAL INC. | 1 TECHNOLOGY DR IRVINE CA 92618 |
| FRESH START FINANCIAL INC. | 18062 IRVINE BLVD SUITE 103 TUSTIN CA 92780 |
| FRESH START FINANCIAL INC. | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERV** RESIGNED ON 07/10/2009 2730 GATEWAY OAKS DR, STE 100 SACRAMENTO CA 95833 |
| FRIENDLY FINANCIAL SERVICES INC | 6390 INDIANTOWN ROAD #30 C/O JUPITER LAW CENTER JUPITER FL 33458 |
| FRIENDLY FINANCIAL SERVICES INC | C/O GUMSON, RICHARD PESQ 6390 INDIANTOWN ROAD #30 C/O JUPITER LAW CENTER |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRIENDLY FINANCIAL SERVICES INC | JUPITER FL 33458 |
| FRIENDLY FINANCIAL SERVICES INC | 19900 MONA RD SUITE 102 TEQUESTA FL 33469 |
| FRONT RANGE HOME MORTGAGE, INC. | 3204 N. ACADEMY BLVD., STE. 220 COLORADO SPRINGS CO 80917 |
| FRONT RANGE HOME MORTGAGE, INC. | 5613 BRIDLESPUR RIDGE PL COLORADO SPRINGS CO 80918 |
| FRONT RANGE HOME MORTGAGE, INC. | C/O REBEKAH E. RADICE 5613 BRIDLESPUR RIDGE PL COLORADO SPRINGS CO 80918 |
| FRONTIER INVESTMENT COMPANY | 1200 EXECUTIVE PARKWAY SUITE 430 EUGENE OR 97401 |
| FRONTIER INVESTMENT COMPANY | C/O CRAIG CARPENTER 440 E BROADWAY, SUITE 300 EUGENE OR 97401 |
| FRONTLINE FINANCIAL LLC | 4543 S 700 EAST STE 202 SALT LAKE CITY UT 84107 |
| FRONTLINE FINANCIAL LLC | 341 S. MAIN SUITE 210 SALT LAKE CITY UT 84111 |
| FRONTLINE FINANCIAL LLC | C/O TYLER A. JACK 341 S. MAIN SUITE 210 SALT LAKE CITY UT 84111 |
| FULCRUM FINANCIAL INC | 858 OAK PARK RD STE 103 COVINA CA 91724 |
| FULCRUM FINANCIAL INC | 1074 PARKVIEW DR STE 201 COVINA CA 91724 |
| FULCRUM FINANCIAL INC | C/O KWAME J GRANDERSON 1074 PARKVIEW DR STE 201 COVINA CA 91724 |
| FUNDING QWEST LTD. | 1983 MARCUS AVENUE SUITE 220 LAKE SUCCESS NY 11042 |
| FUTURE FINANCIAL INC. | 2707 W. ADVENTURE DR. ANTHEM AZ 85086 |
| FUTURE FINANCIAL INC. | C/O JASON MOORE 16819 N 62 WAY SCOTTSDALE AZ 85254 |
| FUTURE FUNDING INC. | 5755 NORTH POINT PARKWAY #87 ALPHARETTA GA 30022 |
| FUTURE FUNDING INC. | C/O CHARME, DEBORAH K 950 EAST PACES FERRY RD #300 ATLANTA GA 30326 |
| FUTURE FUNDING INC. | 2100 POWERS FERRY RD SUITE 304 ATLANTA GA 30339 |
| FUTURE SAVINGS MORTGAGE LLC | 4310 METRO PARKWAY STE 140 FORT MYERS FL 33916 |
| FUTURE SAVINGS MORTGAGE LLC | C/O CHEFFY, JANE Y 2375 TAMIAMI TRAIL NORTH #310 NAPLES FL 34103 |
| G & G RESIDENTIAL MORTGAGE LLC | 1275 EAST FORT UNION BLVD. #115 MIDVALE UT 84047 |
| GABRIEL FINANCIAL GROUP, INC. | 1270 NORTHLAND DRIVE SUITE 370 MENDOTA HEIGHTS MN 55120 |
| GABRIEL FINANCIAL GROUP, INC. | 1171 NORTHLAND DRV #100 MENDOTA HEIGHTS MN 55120 |
| GALAXY ENTREPRENEUR INC | 2301 W LINCOLN AVE ANAHEIM CA 92801 |
| GALAXY ENTREPRENEUR INC | 2301 W LINCOLN AVE STE 124 ANAHEIM CA 92801 |
| GALAXY ENTREPRENEUR INC | C/O ANDY PHAYAKAPONG 2301 W LINCOLN AVE STE 124 ANAHEIM CA 92801 |
| GALINDO SERVICES INC | 2158 E MAIN ST STOCKTON CA 95205 |
| GALINDO SERVICES INC | P O BOX 5005 STOCKTON CA 95205 |
| GALINDO SERVICES INC | C/O BENJAMIN L GALINDO 2111 ASPEN GROVE DR LODI CA 95240 |
| GARFIELD MORTGAGE CORP. | 799 ROOSEVELT RD BDG 6, STE 210 GLEN ELLYN IL 60137 |
| GARFIELD MORTGAGE CORP. | 28W645 DOUGLAS NAPERVILLE IL 60564 |
| GARFIELD R MARTINEZ | 2934 S NEWTON ST DENVER CO 80236 |
| GATEWAY BANK, FSB | 2306 MERCED STREET SAN LEANDRO CA 94577 |
| GATEWAY BUSINESS BANK | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVENUE SUITE 280 SANTA ANA CA 92705 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH ROAD BLDG R HORSHAM PA 19044 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH RD. BUILDING 5 HORSHAM PA 19044 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | C/O GATEWAY FUNDING, INC. 300 WELSH ROAD BUILDING 5 HORSHAM PA 19044 |
| GATEWAY MORTGAGE GROUP, LLC | C/O CORPORATION SERVICE COMPANY 115 SW 89TH ST. OKLAHOMA CITY OK 73139 |
| GATEWAY MORTGAGE GROUP, LLC | 6910 E. 14TH ST. TULSA OK 74112 |
| GATEWAY MORTGAGE LC | 413 CLEAR BERRY CIRCLE DRAPER UT 84020 |
| GATEWAY MORTGAGE LC | C/O BARRY GATES 413 CLEAR BERRY CIRCLE DRAPER UT 84020 |
| GATEWAY MORTGAGE LC | 181 EAST 5600 SOUTH SUITE 370 MURRAY UT 84107 |
| GAY TALLENT | 317 RR 620 SOUTH SUITE 210 AUSTIN TX 78734 |
| GAY TALLENT | C/O GAY TALLENT 902 CHALLENGER LAKEWAY TX 78734 |
| GAY TALLENT | 902 CHALLENGER LAKEWAY TX 78734-4210 |

| Claim Name | Address Information |
|---|---|
| GENERAL MORTGAGE COMPANY INC | 16012 HWY 71 S GREENWOOD AR 72936 |
| GENERAL MORTGAGE COMPANY INC | 311 MAIN ST MULBERRY AR 72947 |
| GENERAL MORTGAGE COMPANY INC | C/O ALEXANDER P. GOLDEN III 311 MAIN STREET MULBERRY AR 72947 |
| GENERAL MORTGAGE CORPORATION | 14420 CYPRESS POINT POWAY CA 92064 |
| GENERAL MORTGAGE CORPORATION | C/O RICHARD H PALMER 14420 CYPRESS POINT POWAY CA 92064 |
| GENERAL MORTGAGE CORPORATION | 9040 FRIARS RD STE 200 SAN DIEGO CA 92108 |
| GENERATION MORTGAGE ASSOCIATES LLC | 5775 5TH AVE N ST PETERSBURG FL 33710 |
| GENERATION MORTGAGE ASSOCIATES LLC | 6400 SEMINOLE BLVD SUITE 2 SEMINOLE FL 33772 |
| GENERATION MORTGAGE ASSOCIATES LLC | C/O YOUNG, SEAN A 12003 LILLIAN AVE N SEMINOLE FL 33778 |
| GENESIS MORTGAGE CORP | 2222 W HAWKEN WAY CHANDLER AZ 85248 |
| GENESIS MORTGAGE CORP. | 4180 LA JOLLA VILLAGE DRIVE SUITE 350 LA JOLLA CA 92037 |
| GENESIS MORTGAGE CORP. | C/O MIGUEL LEFF** RESIGNED ON 02/27/2012 2247 SAN DIEGO AVE STE 235 SAN DIEGO CA 92110 |
| GENESIS MORTGAGE CORP. | 3830 VALLEY CENTRE DR 705-112 SAN DIEGO CA 92130 |
| GENESIS FUNDING LLC | 3430 N. MIAMI AVENUE MIAMI FL 33127 |
| GENESYS FUNDING LLC | 35 NE 40 STREET MIAMI FL 33137 |
| GENESYS FUNDING LLC | C/O MORR, JEFF 35 NE 40TH STREET MIAMI FL 33137 |
| GENEVA MORTGAGE CORP. | 100 N. CENTRE AVENUE ROCKVILLE CENTRE NY 11570 |
| GENEVA MORTGAGE CORP. | C/O 100 N. CENTRE AVENUE SUITE 300 ROCKVILLE CENTRE NY 11570 |
| GENEVA MORTGAGE CORP. | 3 EXPRESSWAY PLAZA ROSLYN HEIGHTS NY 11577 |
| GENPACT MORTGAGE SERVICES, INC. | 15420 LAGUNA CANYON ROAD SUITE 100 IRVINE CA 92618 |
| GENUINE TRUST FINANCIAL GROUP, INC. | 8020 SW 24 ST SUITE 5 MIAMI FL 33155 |
| GENUINE TRUST FINANCIAL GROUP, INC. | 8020 CORAL WAY SUITE 5 MIAMI FL 33155 |
| GENUINE TRUST FINANCIAL GROUP, INC. | C/O LLORENTE, ORESTES V 8020 CORAL WAY SUITE 5 MIAMI FL 33155 |
| GENX CAPITAL CORPORATION | 12445 VENTURA BLVD STUDIO CITY CA 91604 |
| GENX CAPITAL CORPORATION | 11319 DONA PEGITA AVE STUDIO CITY CA 91604 |
| GENX CAPITAL CORPORATION | C/O ARNE LIST 11319 DONA PEGITA AVE STUDIO CITY CA 91604 |
| GEORGE MASON MORTGAGE LLC | 4100 MONUMENT CORNER DRIVE # 100 FAIRFAX VA 22030 |
| GEORGE MASON MORTGAGE LLC | 4035 RIDGE TOP RD, STE 100 FAIRFAX VA 22030 |
| GEORGE MASON MORTGAGE LLC | C/O FREDERICK E. BROOKS 4035 RIDGE TOP RD, STE 100 FAIRFAX VA 22030 |
| GEORGE S SINJU | 3712 SOUTH GOLDEN GRAIN CIR SALT LAKE CITY UT 84120 |
| GET FINANCIAL SERVICES INC. | C/O MENDOZA, OFELIA 19621 E LAKE DR MIAMI FL 33015 |
| GET FINANCIAL SERVICES INC. | 480 SW 62 CT. MIAMI FL 33144 |
| GHD LAS VEGAS INC. | 1644 W 10600 STE D-2 SOUTH JORDAN UT 84095 |
| GHD LAS VEGAS INC. | C/O MISTY D. BARBER 1644 W. TOWN CENTER DRIVE SUITE 2 SOUTH JORDAN UT 84095 |
| GHD LAS VEGAS INC. | 7926 ELK MOUNTAIN LAS VEGAS NV 89113 |
| GHI CORPORATION | C/O SPIEGEL & UTRERA, P.A 1840 SOUTHWEST 22 STREET, 4TH FLOOR MIAMI FL 33145 |
| GHI CORPORATION | 175 FONTAINEBLEU BLVD SUITE 1-C MIAMI FL 33172-7012 |
| GIBBONS P.C. | COUNSEL TO: DHI MORTGAGE COMPANY , LTD ATTN:  DANIEL F. MARKHAM, ESQ. ONE PENNSYLVANIA PLAZA, 37TH FLOOR NEW YORK NY 10119 |
| GIBRALTAR MORTGAGE LLC | C/O F & L CORP. ONE INDEPENDENT DRIVE SUITE 1300 JACKSONVILLE FL 32202 |
| GIBRALTAR MORTGAGE LLC | 4190 BELFORT ROAD SUITE 315 JACKSONVILLE FL 32216 |
| GIBRALTAR MORTGAGE LLC | 4190 BELFORT ROAD SUITE 475 JACKSONVILLE FL 32216 |
| GLC MORTGAGE LLC | 17771 CRESCENT LAKE PL. MACOMB MI 48042 |
| GLOBAL ADVISORY GROUP, INC. | 2902 COLBY AVENUE EVERETT WA 98201 |
| GLOBAL ADVISORY GROUP, INC. | 7526 190TH PL NE ARLINGTON WA 98223-7481 |
| GLOBAL ADVISORY GROUP, INC. | C/O PACIFIC REGISTERED AGENTS INC 8000 NE PARKWAY DR STE 200 VANCOUVER WA 98662 |
| GLOBAL CHOICE MORTGAGE, INC | 2045 W. WALNUT HILL LN IRVING TX 75038 |
| GLOBAL CHOICE MORTGAGE, INC | C/O WENDELL T MCQUILLAN 1825 W WALNUT HILL LANE #120 IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EXECUTIVE MORTGAGE, INC. | 8252 DARROW ROAD, SUITE C TWINSBURG OH 44087 |
| GLOBAL EXECUTIVE MORTGAGE, INC. | 2132 CASE PARKWAY NORTH STE. #5 TWINSBERG OH 44087 |
| GLOBAL EXECUTIVE MORTGAGE, INC. | C/O PETER TIBALDI 2132 CASE PARKWAY NORTH STE. #5 TWINSBERG OH 44087 |
| GLOBAL FINANCIAL SERVICES, INC. | 1801 ROBERT FULTON DRIVE SUITE 270 RESTON VA 20191 |
| GLOBAL FINANCIAL SERVICES, INC. | 920 W BROAD STREET FALLS CHURCH VA 22046 |
| GLOBAL FINANCIAL SERVICES, INC. | C/O HORTENCIA TORRES 920A W BROAD ST FALLS CHURCH VA 22046 |
| GLOBAL FINANCING GROUP LLC | C/O GONZALEZ, JORGE LJR 3859 KINGSTON OAKS COVE OVIEDO FL 32765 |
| GLOBAL FINANCING GROUP LLC | 5742 OLD CHENEY HWY ORLANDO FL 32807 |
| GLOBAL FUNDING EXPRESS CORP. | 5975 SUNSET DRIVE #603 MIAMI FL 33143 |
| GLOBAL FUNDING EXPRESS CORP. | C/O DIAZ, VINCET J 5975 SUNSET DRIVE #603 MIAMI FL 33143 |
| GLOBAL FUNDING EXPRESS CORP. | 1500 NW 108 AVE MIAMI FL 33172 |
| GLOBAL FUNDING LLC | C/O TEICHNER, GEORGE 2401 COLLINS AVE APT 401 MIAMI BEACH FL 33140-4742 |
| GLOBAL FUNDING LLC | 9601 COLLINS AVE. PH-204 BAL HARBOUR FL 33154 |
| GLOBAL FUNDING LLC | 1820 N. CORPORATE LAKES BLVD #305 WESTON FL 33326 |
| GLOBAL MORTGAGE OF SW FLORIDA INC | C/O MIMI S. WOLOK P.A. 1248 FRANK WHITEMAN BLVD. NAPLES FL 34103 |
| GLOBAL MORTGAGE OF SW FLORIDA INC | 2170 SANTA BARBARA BLVD NAPLES FL 34116 |
| GLOBAL MORTGAGE OF SW FLORIDA INC | 3320 GOLDEN GATE BLVD WEST NAPLES FL 34120 |
| GLOBAL ONE MORTGAGE, INC. | 5002 SOUTH MAC DILL AVE. TAMPA FL 33611 |
| GLOBAL ONE MORTGAGE, INC. | 5004 SOUTH MACDILL AVE SUITE A TAMPA FL 33611 |
| GLOBAL ONE MORTGAGE, INC. | C/O RIGGIO, ROBERT J 4105 SAN LUIS ST TAMPA FL 33629 |
| GLOGIN CORP | 8000 SW 117 AVE. PH B1 MIAMI FL 33176 |
| GLOGIN CORP | C/O ROJAS, LEONARDO F 16363 SW 63 TERR MIAMI FL 33193 |
| GM MORTGAGE | 22901 RUM RIVER BLVD ST FRANCIS MN 55070 |
| GM MORTGAGE | 637 W LARPENTEUR AVE ROSEVILLE MN 55113 |
| GMAC MORTGAGE, LLC | 100 WITMER RD HORSHAM PA 19044 |
| GOLD COAST LENDING CORPORATION | 1500 WESTON ROAD SUITE 200 WESTON FL 33326 |
| GOLD COAST LENDING CORPORATION | 3501 SOUTH UNIVERSITY DRIVE DAVIE FL 33328 |
| GOLD COAST LENDING CORPORATION | C/O CRAY, PAT 4280 DIAMOND TERRACE WESTON FL 33331 |
| GOLD MORTGAGE BANC, INC. | 15095 W. 116TH ST. OLATHE KS 66062 |
| GOLD MORTGAGE BANC, INC. | 6900 COLLEGE BLVD. SUITE 700 OVERLAND PARK KS 66211 |
| GOLD MORTGAGE BANC, INC. | C/O SERVICE AGENT INCORPORATED 6900 COLLEGE BLVD. SUITE 700 OVERLAND PARK KS 66211 |
| GOLD STANDARD FINANCIAL CORP. | 72 E. MCNAB ROAD POMPANO BEACH FL 33060 |
| GOLD STANDARD FINANCIAL CORP. | C/O SHANKLIN, LINDA 72 E. MCNAB ROAD POMPANO BEACH FL 33060 |
| GOLD STANDARD FINANCIAL CORP. | 20535 NW 2ND AVENUE STE 203 N. MIAMI FL 33169 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | 3879 PARKARD ROAD ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | 100 PHOENIX DR STE 200 ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | C/O DANIEL MILSTEIN 100 PHOENIX DR STE 200 ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE GROUP, INC | C/O SCHILLER, KESSLER, & GOMEZ, PLC 7501 W OAKLAND PARK BLVD SUITE 201 FORT LAUDERDALE FL 33319 |
| GOLD STAR MORTGAGE GROUP, INC | 5301 N. FEDERAL HIGHWAY SUITE 380 BOCA RATON FL 33487 |
| GOLDEN EMPIRE MORTGAGE, INC. | 1200 DISCOVERY DRIVE SUITE 300 BAKERSFIELD CA 93309 |
| GOLDEN HEART MORTGAGE, LLC | C/O L. WENDELL ALLEN, JR. 4906 FITZHUGH AVE STE 200 RICHMOND VA 23230 |
| GOLDEN HEART MORTGAGE, LLC | 9536 HOPKINS RD RICHMOND VA 23237 |
| GOLDEN HEART MORTGAGE, LLC | 2430 SOUTHLAND DRIVE SUITE A CHESTER VA 23831 |
| GOLDEN RULE MORTGAGES, INC. | 138 E. BLOOMINGDALE AVE. BRANDON FL 33511 |
| GOLF CREST MORTGAGE INC. | 12962 N. DALE MABRY HWY TAMPA FL 33618 |
| GOLF CREST MORTGAGE INC. | 13355 GOLF CREST CIRCLE TAMPA FL 33618 |
| GOLF CREST MORTGAGE INC. | C/O GOLSON, DAVID T 13355 GOLF CREST CIRCLE TAMPA FL 33618 |

| Claim Name | Address Information |
|---|---|
| GOOD CENTS MORTGAGE LLC | 2220 SOUTH COUNTRY CLUB DRIVE SUITE 106 MESA AZ 85210 |
| GOOD CENTS MORTGAGE LLC | 2220 SOUTH COUNTRY CLUB DRIVE 107 MESA AZ 85210 |
| GOOD CENTS MORTGAGE LLC | C/O CHAD CARTER 2220 SOUTH COUNTRY CLUB DRIVE 100 MESA AZ 85210 |
| GORDON LENDING CORPORATION | 4234 PENRITH CT DUBLIN OH 43016 |
| GORDON LENDING CORPORATION | 1333 N. BUFFALO SUITE 120 LAS VEGAS NV 89128 |
| GORDON LENDING CORPORATION | C/O CHARLES A. RUNSER JR. 1404 N BUFFALO RD. APT 201 LAS VEGAS NV 89128 |
| GORDON W. DAVIS | 16 WICK AVE SUITE 501 YOUNGSTOWN OH 44503 |
| GRACIELA FIGUEROA | 365 ESPLANADE DR #202 OXNARD CA 93036 |
| GRACIELA FIGUEROA | 500 E ESPLANADE DR #1240 OXNARD CA 93036 |
| GRACIELA FIGUEROA | C/O GRACIELA FIGUEROA 500 E ESPLANADE DR #1240 OXNARD CA 93036 |
| GRAND MORTGAGE CORPORATION | 630 N. NORTH COURT 2ND FLOOR PALATINE IL 60067 |
| GRAND MORTGAGE CORPORATION | 804 W WILLOW PALATINE IL 60067 |
| GRAND MORTGAGE CORPORATION | C/O JAMES F PAPPAS 17W729 A ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| GRAND OAK MORTGAGE CO INC | 5225 EAST COOK ROAD GRAND BLANC MI 48439 |
| GRAND PEAK MTG.+ FINANCIAL SERVICES | 825 N. 300 W. #501 NE SALT LAKE CITY UT 84103 |
| GRAND PEAK MTG.+ FINANCIAL SERVICES | C/O ANDY IHEANACHO 825 N. 300 W. #501 NE SALT LAKE CITY UT 84103 |
| GRAND PEAK MTG.+ FINANCIAL SERVICES | 7069 HIGHLAND DRIVE #250 SALT LAKE CITY UT 84121 |
| GREAT AMERICAN CAPITAL CORP | 1851 NW 125TH AVE SUITE 110 PEMBROKE PINES FL 33028 |
| GREAT AMERICAN CAPITAL CORP | 2690 WESTON RD. STE. 200 WESTON FL 33331 |
| GREAT AMERICAN CAPITAL CORP | C/O NORIEGA, CARL A 2690 WESTON RD. STE. 200 WESTON FL 33331 |
| GREAT COUNTRY MORTGAGE BANKERS CORP. | 601 BRICKELL KEY DRIVE #507 MIAMI FL 33131 |
| GREAT COUNTRY MORTGAGE BANKERS CORP. | C/O IAG CORPORATE SERVICES, INC 601 BRICKELL KEY DRIVE MIAMI FL 33131 |
| GREAT COUNTRY MORTGAGE BANKERS CORP. | 2850 DOUGLAS ROAD PENTHOUSE CORAL GABLES FL 33134-6925 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | 825 PARKWAY, SUITE 1 JUPITER FL 33477 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | 1016 CLEMONS STREET, SUITE 403 JUPITER FL 33477 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | C/O BAKER, DAVID L 1016 CLEMONS STREET, SUITE 403 JUPITER FL 33477 |
| GREAT HORIZONS INC. | 888 W. BIG BEAVER RD. SUITE 950 TROY MI 48084 |
| GREAT LAKES MORTGAGE COMPANY, LLC | 2180 44TH ST SE, SUITE 300 GRAND RAPIDS MI 49508 |
| GREAT LOAFERS INC | 1838 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| GREAT LOAFERS INC | C/O ALEX KOTLYAR 1828 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| GREAT LOAFERS INC | PO BOX 471435 SAN FRANCISCO CA 94147 |
| GREAT NATION MORTGAGE CORP | 47818 VAN DYKE, SUITE 320 SHELBY TOWNSHIP MI 48317 |
| GREAT NORTHERN FINANCIAL CORPORATION | 2850 GOLF ROAD SUITE 403 ROLLING MEADOWS IL 60008 |
| GREAT NORTHERN FINANCIAL CORPORATION | 25W679 THISTLEDOWN COURT CAROL STREAM IL 60188 |
| GREAT NORTHERN FINANCIAL CORPORATION | C/O FREDRIC D TANNENBAUM 222 N LASALLE ST STE 800 CHICAGO IL 60601 |
| GREAT NORTHWEST MORTGAGE INC | 3206 RAINER AVENUE SOUTH SEATTLE WA 98144 |
| GREAT WESTERN FINANCIAL GROUP INC | 175 APPALOOSA DRIVE SEDONA AZ 86351 |
| GREAT WESTERN FINANCIAL GROUP INC | 30 BELL ROCK PLAZA SUITE B SEDONA AZ 86351 |
| GREAT WESTERN FINANCIAL SERVICES, INC. | 5408 W. PLANO PARKWAY PLANO TX 75093 |
| GREAT WESTERN LENDING GROUP INC | 16742 ORANGE WAY SUITE A FONTANA CA 92335 |
| GREAT WESTERN MORTGAGE CORPORATION | 15396 N 83RD AVE #G-103 PEORIA AZ 85381 |
| GREEN MOUNTAIN MORTGAGE COMPANY, INC. | 630 JESSAMINE ST SAN ANTONIO TX 78209 |
| GREEN MOUNTAIN MORTGAGE COMPANY, INC. | 3006 BEE CAVES ROAD SUITE A230 AUSTIN TX 78746 |
| GREEN MOUNTAIN MORTGAGE COMPANY, INC. | C/O PAUL MCCUTCHEN 2724 CRADLE ROCK TRAIL AUSTIN TX 78748 |
| GREENLINK CAPITAL CORP | 21960 BURBANK BLVD 3RD FLR WOODLAND HILLS CA 91367 |
| GREENLINK CAPITAL CORP | 6222 LUBAO AVE WOODLAND HILLS CA 91367 |
| GREENLINK CAPITAL CORP | C/O MAKAN MOSTAFAVI 6222 LUBAO AVE WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| GREENTREE LENDING GROUP INC | 3601 SOUTH GREEN RD SUITE 310 BEACHWOOD OH 44122 |
| GREENTREE MORTGAGE CORPORATION | 66 PAINTERS MILL ROAD, SUITE 200 OWINGS MILLS MD 21117 |
| GREENTREE MORTGAGE CORPORATION | 115 RIVER OAKS CIRCLE BALTIMORE MD 21208 |
| GREENTREE MORTGAGE CORPORATION | C/O JOEL S. WAX 115 RIVER OAKS CIRCLE BALTIMORE MD 21208 |
| GREYSTONE FINANCIAL | 704 NORTH MOUNTAIN AVENUE ONTARIO CA 91762 |
| GREYSTONE FINANCIAL | 1999 S BASCOM AVE STE 700 CAMPBELL CA 95008 |
| GREYSTONE FINANCIAL | C/O PHILLIP BROTHERS 1999 S BASCOM AVE STE 700 CAMPBELL CA 95008 |
| GREYSTONE MORTGAGE LLC | 8668 SPRING MOUNTAIN RD. SUITE 100 LAS VEGAS NV 89117 |
| GREYSTONE MORTGAGE LLC | 8550 W DESERT INN RD STE 102 LAS VEGAS NV 89117 |
| GREYSTONE MORTGAGE LLC | C/O FLANGAS MCMILLAN LAW GROUP S JONES BLVD SUITE 105 LAS VEGAS NV 89146 |
| GROUP 2000 REAL ESTATE SERVICES, INC. | 8010 HAVEN AVENUE RANCHO CUCAMONGA CA 91730 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | C/O 222 PURCHASE STREET #219 RYE NY 10580 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 222A PURCHASE ST RYE NY 10580-2101 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 2 GANNETT DRIVE SUITE 110 WHITE PLAINS NY 10604 |
| GUARANTEED MORTGAGE COMPANY | 3608 ST. LAWRENCE AVE, #102 READING PA 19606 |
| GUARANTEED MORTGAGE COMPANY | 3608 SAINT LAWRENCE SUITE 102 READING PA 19606 |
| GUARANTEED MORTGAGE COMPANY | C/O DEAN STALEY 110B LOVE ROAD SUITE 1-3 READING PA 19607 |
| GUARANTEED MORTGAGE CONSULTANTS INC. | 1514 E 11 MILE RD ROYAL OAK MI 48067 |
| GUARANTEED MORTGAGE CONSULTANTS INC. | C/O LOUIS HENRY BITTO IV 1514 E 11 MILE RD ROYAL OAK MI 48067 |
| GUARANTEED MORTGAGE CONSULTANTS INC. | 22493 BAYVIEW DR. SAINT CLAIR SHORES MI 48081 |
| GUARANTEED RATE, INC. | 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARANTY BANK | 4000 WEST BROWN DEER ROAD MILWAUKEE WI 53209 |
| GUARDIAN FIRST FUNDING GROUP, LLC | 48 SOUTH SERVICE ROAD STE 320 MELVILLE NY 11747 |
| GUARDIAN FIRST FUNDING GROUP, LLC | 3 HUNTINGTON QUAD STE 305N MELVILLE NY 11747 |
| GUARDIAN FIRST FUNDING GROUP, LLC | C/O 3 HUNTINGTON QUAD STE 305N MELVILLE NY 11747 |
| GUARDIAN FUNDING, INC. | 3704 DECATUR AVENUE KENSINGTON MD 20895 |
| GUARDIAN FUNDING, INC. | 10847 BUCKNELL DRIVE SILVER SPRING MD 20902 |
| GUARDIAN FUNDING, INC. | C/O DANIEL BRYANT WALSH 10847 BUCKNELL DRIVE SILVER SPRING MD 20902 |
| GUARDIAN MORTGAGE LLC | 2999 W COUNTY RD 42 STE 150 BURNSVILLE MN 55306 |
| GUARDIAN MORTGAGE LLC | C/O CHAD LARSON 6537 HARES DR WENTWORTH SD 57075 |
| GUILD MORTGAGE COMPANY | C/O LISA KLIKA 5898 COPLEY DRIVE STE 400-500 SAN DIEGO CA 92111 |
| GUILD MORTGAGE COMPANY | 9160 GRAMERCY DRIVE SAN DIEGO CA 92123 |
| GUILD MORTGAGE COMPANY | P. O. BOX 85304 SAN DIEGO CA 92186 |
| GULF ATLANTIC FUNDING GROUP INC. | 5400 SOUTH UNIVERSITY DRIVE SUITE 603 DAVIE FL 33328 |
| GULF ATLANTIC FUNDING GROUP INC. | C/O EGAN, STEVEN M 5400 SOUTH UNIVERSITY DRIVE #603 BUILDING L DAVIE FL 33328 |
| GUNN ALLEN HOME LOANS INC. | C/O UNITED STATES CORPORATION AGENTS, INC. 13302 WINDING OAKS BLVD SUITE A-100 TAMPA FL 33612-3245 |
| GUNN ALLEN HOME LOANS INC. | 5002 W WATERS AVE TAMPA FL 33634 |
| GUTI GROUP, INC. | 1616 EAST INDIAN SCHOOL ROAD SUITE 100 PHOENIX AZ 85016 |
| GUTI GROUP, INC. | 2610 E WHITTON AVE PHOENIX AZ 85016 |
| GUTI GROUP, INC. | C/O IVAN GUTIERREZ 2610 E WHITTON AVE PHOENIX AZ 85016 |
| GWA MORTGAGE LLC | C/O PW&S AGENT SERVICES OF KANSAS, INC. - RA RESIGNED 6201 COLLEGE BLVD, STE 500 LEAWOOD KS 66211 |
| GWA MORTGAGE LLC | 8740 W. 151ST ST. OVERLAND PARK KS 66221 |
| HABITAT MORTGAGE INC | 18065 KRONER ST HOMEWOOD IL 60430 |
| HABITAT MORTGAGE INC | 18065 HARWOOD AVE HOMEWOOD IL 60430 |
| HABITAT MORTGAGE INC | C/O STEPHANIE BOYDE 18065 HARWOOD AVE HOMEWOOD IL 60430 |
| HALLMARK MORTGAGE INC | 8880 RIO SAN DIEGO DR STE 800 SAN DIEGO CA 92108 |
| HAMILTON GROUP FUNDING, INC. | 13650 NW 8TH STREET, SUITE 109 SUNRISE FL 33325 |

| Claim Name | Address Information |
|---|---|
| HAMILTON GROUP FUNDING, INC. | 10044 GRIFFIN ROAD COOPER CITY FL 33328 |
| HAMILTON MORTGAGE COMPANY | 2700 N. CENTRAL AVE. SUITE 1500 PHOENIX AZ 85004 |
| HARBOR POINTE FINANCIAL SERVICES, INC | 26079 SCHOENHERR SUITE 100 WARREN MI 48089 |
| HARBORVIEW MORTGAGE LLC | 543 HARBOR BLVD PIER 98 CTR, SUITE 202 DESTIN FL 32541 |
| HARBORVIEW MORTGAGE LLC | 127 HARBOR BLVD UNIT#1A DESTIN FL 32541 |
| HARBORVIEW MORTGAGE LLC | C/O HOLLEY, JAMES 127 HARBOR BLVD UNIT#1A DESTIN FL 32541 |
| HARMONY MORTGAGE GROUP LLC | 343 SW 187 TERR PEMBROKE PINES FL 33029 |
| HARTLAND MORTGAGE CENTERS, INC. | 1900 WEST 75TH STREET WOODRIDGE IL 60517 |
| HARTLAND MORTGAGE CENTERS, INC. | C/O DONALD M DESALVO 625 PLAINFIELD ROAD STE 130 WILLOWBROOK IL 60527 |
| HARTLAND MORTGAGE CENTERS, INC. | 3107 AVIARA CT NAPERVILLE IL 60564 |
| HARVARD MORTGAGE CORP. | 8081 MAYFIELD RD CHESTERLAND OH 44026 |
| HARVARD MORTGAGE CORP. | C/O ANGELA M CAMPANELLA 8690 SHERMAN RD CHESTERLAND OH 44026 |
| HEDRICK FINANCIAL GROUP LLC | 132 N OLD WOODWARD AVE    MI  48009 BIRMINGHAM MI 48009 |
| HEDRICK FINANCIAL GROUP LLC | C/O DAVID HEDRICK 132 N OLD WOODWARD AVE BIRMINGHAM MI 48009 |
| HEDRICK FINANCIAL GROUP LLC | 3395 AUBURN ROAD SUITE A AUBURN HILLS MI 48326 |
| HERBERG INC | 633 LASSEN PARK CT SCOTTS VALLEY CA 95066 |
| HERBERG INC | C/O CHRISTINE HERBERG 633 LASSEN PARK CT SCOTTS VALLEY CA 95066 |
| HERBERG INC | 950 S BASCOM AVE STE 2112 SAN JOSE CA 95128 |
| HERITAGE PLAZA MORTGAGE, INC | 5361 N PERSHING AVE STOCKTON CA 95207 |
| HERITAGE PLAZA MORTGAGE, INC | C/O FRED M. GREMEL 5361 N PERSHING AVE STOCKTON CA 95207 |
| HERITAGE PLAZA MORTGAGE, INC | 10940 TRINITY PARKWAY SUITE C STOCKTON CA 95219-7234 |
| HERITAGE REALTY GROUP INC | C/O DENNIS VIDOVICH 22 SURFBIRD LN ALISO VIEJO CA 92656 |
| HERITAGE REALTY GROUP INC | 899 EMBARCADERO DR SE 2 EL DORADO HILLS CA 95762 |
| HF MORTGAGE ADVISORS LLC | 1 COURTHOUSE LANE #5 CHELMSFORD MA 01824 |
| HF MORTGAGE ADVISORS LLC | C/O DAVID M. IANELLI, ESQ. 225 FRANKLIN STREET BOSTON MA 02110 |
| HF MORTGAGE ADVISORS LLC | 880 MAIN STREET WALTHAM MA 02451 |
| HIDDEN VALLEY MORTGAGE LLC | 1124 WEST SOUTH JORDAN PARKWAY SUITE A SOUTH JORDAN UT 84095 |
| HIGH PERFORMANCE LENDING INC | C/O JOHN LOVEJOY 1219 MORNINGSIDE DR MANHATTAN BEACH CA 90266 |
| HIGH PERFORMANCE LENDING INC | 11016 FULLBRIGHT AVE CHATSWORTH CA 91311 |
| HIGH PERFORMANCE LENDING INC | 28494 WESTINGHOUSE PL STE 306 VALENCIA CA 91355 |
| HIGHLAND BANC INC. | 503 S. HIGH ST. #102 COLUMBUS OH 43215 |
| HIGHLAND BANC INC. | 5025 ARLINGTON CENTRE BLVD STE 240 COLUMBUS OH 43220 |
| HIGHLAND BANC INC. | C/O CHAD KINER 5025 ARLINGTON CENTRE BLVD STE 240 COLUMBUS OH 43220 |
| HIGHLAND FINANCIAL CO LLC | 4201 MEDICAL DRIVE SUITE 150 SAN ANTONIO TX 78229 |
| HIGHLAND FINANCIAL CO LLC | PO BOX 781468 SAN ANTONIO TX 78278 |
| HIGHLAND MORTGAGE COMPANY INC | 1501 JOHNSON FERRY RD SUITE 135 MARIETTA GA 30062 |
| HIGHLAND MORTGAGE COMPANY INC | C/O MITCHELL DAVIS 417 CREEKSTONE RIDGE WOODSTOCK GA 30188 |
| HIGHLANDS CAPITAL GROUP, LLC | 1205 HILLTOP PARKWAY STEAMBOAT SPRINGS CO 80487 |
| HIGHLANDS CAPITAL GROUP, LLC | P.O. BOX 882304 STEAMBOAT SPRINGS CO 80488 |
| HILLMAN & REECE CORPORATION | 3055 S PARKER RD A-106 AURORA CO 80014 |
| HILLS HOLDINGS CORPORATION | 800 PALM TRAIL DELRAY BEACH FL 33483 |
| HOME & MORTGAGE RESOURCE, LLC. | 14458 WHITE BIRCH VALLEY LN CHESTERFIELD MO 63017 |
| HOME & MORTGAGE RESOURCE, LLC. | C/O NARINDER MAKKAR 14458 WHITE BIRCH VALLEY LN CHESTERFIELD MO 63017 |
| HOME & MORTGAGE RESOURCE, LLC. | 2200 WESTPORT PLAZA DR. ST LOUIS MO 63146 |
| HOME 1ST LENDING LLC | 300 INTERNATIONAL PARKWAY SUITE 130 LAKE MARY FL 32746 |
| HOME 1ST LENDING LLC | 1973 LONGWOOD LAKE MARY RD SUITE 1007 LONGWOOD FL 32750 |
| HOME 1ST LENDING LLC | C/O LENTINI-LOPEZ, THERESA 6265 BORDEAUX CIRCLE SANFORD FL 32771 |
| HOME 4 ALL REALTY & MORTGAGE INC. | 405 MARINA CENTER SUISUN CITY CA 94585 |
| HOME 4 ALL REALTY & MORTGAGE INC. | C/O THOMAS JOHN CUMMINGS 644 TENNESSEE ST VALLEJO CA 94590 |

| Claim Name | Address Information |
|---|---|
| HOME 4 ALL REALTY & MORTGAGE INC. | 644 TENNESSEE ST VALLEJO CA 95490 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH STE 320 SAN DIEGO CA 92108 |
| HOME CAPITAL FUNDING | 3111 CAMINO DEL RIO NORTH SUITE 400 SAN DIEGO CA 92108 |
| HOME CAPITAL FUNDING | C/O TORREY N/A LARSEN 3131 CAMINO DEL RIO NORTH SUITE 310 SAN DIEGO CA 92108 |
| HOME CONSULTANTS INC. | 16000 WEST 9 MILE ROAD, SUITE 200 SOUTHFIELD MI 48075 |
| HOME EQUITY MORTGAGE | 3680 GRANT DRIVE SUITE E RENO NV 89509 |
| HOME EQUITY MORTGAGE, LLC | 2670 MEMORIAL BLVD SUITE C MURFREESBORO TN 37129 |
| HOME FINANCIAL NETWORK, INC. | 1560 SAWGRASS CORPORATE PARKWAY FOURTH FLOOR SUNRISE FL 33323 |
| HOME FINANCIAL NETWORK, INC. | C/O BARTLETT, MICHAEL J 1560 SAWGRASS CORPORATE PARKWAY FOURTH FLOOR SUNRISE FL 33323 |
| HOME FINANCIAL NETWORK, INC. | 500 FAIRWAY DRIVE #110 DEERFIELD BEACH FL 33441 |
| HOME FUNDING GROUP, LLC | 1719 ROUTE 10 EAST PARSIPPANY NJ 07054 |
| HOME FUNDING GROUP, LLC | 1719 ROUTE 10 EAST STE 122 PARSIPPANY NJ 07054 |
| HOME FUNDING SOLUTIONS INC | 438 KATELLA #212 ORANGE CA 92867 |
| HOME HUNTER INC | 3333 BREA CANYON RD SUITE 208 DIAMOND BAR CA 91765 |
| HOME HUNTER INC | 15 WOODLAND DRIVE IRVINE CA 92604 |
| HOME HUNTER INC | C/O GLENN J. PKAMOTO 15 WOODLAND DRIVE IRVINE CA 92604 |
| HOME LENDERS OF GEORGIA, LLC | C/O DAWN MUNOZ 10832 GLENLEIGH DRIVE JOHNS CREEK GA 30097 |
| HOME LENDERS OF GEORGIA, LLC | 10832 GLENLEIGH DR JOHNS CREEK GA 30097-8064 |
| HOME LOAN CENTER, INC | 11115 RUSHMORE DR CHARLOTTE NC 28277 |
| HOME LOAN CENTER, INC | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| HOME LOAN CENTER, INC | 163 TECHNOLOGY DRIVE IRVINE CA 92618 |
| HOME LOAN CORPORATION | 450 GEARS ROAD SUITE 600 HOUSTON TX 77067 |
| HOME LOAN CORPORATION | C/O KENNETH RYAN COLE 13731 TAYLORCREST RD HOUSTON TX 77079 |
| HOME LOAN CORPORATION | PO BOX 670214 HOUSTON TX 77267 |
| HOME LOAN EXPERTS INC | 327 SAVANNAH HOLLY LANE SANFORD FL 32771 |
| HOME LOAN EXPERTS INC | C/O SPIEGEL & UTRERA, P.A. 1840 SW 22ND ST. 4TH FLOOR MIAMI FL 33145 |
| HOME LOAN MORTGAGE CORPORATION | 11776 MARIPOSA ROAD HESPERIA CA 92345 |
| HOME LOAN MORTGAGE CORPORATION | C/O NATIONAL REGISTERED AGENTS, INC 2030 MAIN ST STE 1030 IRVINE CA 92614 |
| HOME LOAN NETWORK CORPORATION | 14636 S 4TH AVE PHOENIX AZ 85045 |
| HOME LOAN NETWORK CORPORATION | C/O STEPHEN LIPPENS 14636 S 4TH AVE PHOENIX AZ 85045 |
| HOME LOAN NETWORK CORPORATION | 1721 W GREENTREE DR SUITE 101 TEMPE AZ 85284 |
| HOME LOAN SAVINGS INC. | 5959 BLUE LAGOON DR MIAMI FL 33126 |
| HOME LOAN SAVINGS INC. | 61 GRAND CANAL DR SUITE 202 MIAMI FL 33144 |
| HOME LOAN SAVINGS INC. | C/O ORTA, RAUL E 61 GRAND CANAL DR SUITE 202 MIAMI FL 33144 |
| HOME LOAN SPECIALISTS, INC. | 23330 MILL CREEK DRIVE 2ND FLOOR LAGUNA HILLS CA 92653 |
| HOME LOANS USA INC | 2110 BOEGER AVE WESTCHESTER IL 60154 |
| HOME LOANS USA INC | C/O RENE B. ABAS 2110 BOEGER AVE WESTCHESTER IL 60154 |
| HOME LOANS USA INC | 6034 W 26TH STREET CICERO IL 60804 |
| HOME LOANS USA, INC | C/O STEPHEN KORI 90 MOCKINGBIRD LN OXFORD GA 30054 |
| HOME LOANS USA, INC | 1770 OLD SPRINGS HOUSE LANE STE 100 ATLANTA GA 30338 |
| HOME MORTGAGE CORP OF AMERICA INC. | C/O SAUNDERS, TERRY 9355 WALLIEN DRIVE BROOKSVILLE FL 34601 |
| HOME MORTGAGE CORP OF AMERICA INC. | 14298 SPRING HILL DR SPRING HILL FL 34609 |
| HOME MORTGAGE CORP OF AMERICA INC. | 6130 VAN BUREN ST. HOLLYWOOD FL 33023 |
| HOME MORTGAGE CORP. OF AMERICA LLC | 9662 SHEPARD PL WELLINGTON FL 33414 |
| HOME MORTGAGE EXPERTS, INC. | 11797 CRUSSELLE DR JACKSONVILLE FL 32223 |
| HOME MORTGAGE EXPERTS, INC. | C/O LAVALLEE, GREG 11797 CRUSSELLE DRIVE JACKSONVILLE FL 32223 |
| HOME MORTGAGE EXPERTS, INC. | 1263 10TH STREET LAKE PARK FL 33403 |
| HOME MORTGAGE OF MICHIGAN INC. | 5634 LAFAYETTE DEARBORN HEIGHTS MI 48127 |

| Claim Name | Address Information |
|---|---|
| HOME MORTGAGE OF MICHIGAN INC. | C/O ABRAHAM DARWISH 5634 LAFAYETTE DEARBORN HEIGHTS MI 48127 |
| HOME MORTGAGE OF MICHIGAN INC. | 39555 ORCHARD HILL PL #250 NOVI MI 48375 |
| HOME OWNERSHIP CENTER & FIN SVCS INC. | 1000 LAKES DR. #470 WEST COVINA CA 91790 |
| HOME SAVINGS MORTGAGE | 500 E. ESPLANADE DRIVE 10TH FLOOR OXNARD CA 93036 |
| HOME SOURCE MORTGAGE LLC | 7201 W FRANKLIN RD BOISE ID 83709 |
| HOMEBRIDGE MORTGAGE BANKERS CORP | 60 OAK DRIVE SYOSSET NY 11791 |
| HOMEFIELD FINANCIAL, INC. | 410 EXCHANGE SUITE 100 IRVINE CA 92602 |
| HOMEFIELD FINANCIAL, INC. | C/O NATIONAL REGISTERED AGENTS, INC 2875 MICHELLE STE 100 IRVINE CA 92606 |
| HOMEFIRST MORTGAGE CORPORATION | 207 SOUTH ALFRED STREET ALEXANDRIA VA 22314 |
| HOMEFRONT MORTGAGE INC | C/O SCOTT HANSSLER 9841 IRVINE CENTER DR SUITE 100 IRVINE CA 92618 |
| HOMEFRONT MORTGAGE INC | 17772 IRVINE BLVD #211 TUSTIN CA 92780 |
| HOMEFRONT MORTGAGE INC. | 140 W. RICHARDON AVE SUMMERVILLE SC 29483 |
| HOMEFRONT MORTGAGE INC. | 135 BERWICK DRIVE SUMMERVILLE SC 29483 |
| HOMEFRONT MORTGAGE INC. | C/O MICHELLE DENTON 135 BERWICK DRIVE SUMMERVILLE SC 29483 |
| HOMELAND FINANCIAL INC. | 10305 KENNEBEC CT ORLANDO FL 32817 |
| HOMELENDERS INC. | 220 N STATE RD 7 SUITE 203 HOLLYWOOD FL 33021 |
| HOMELENDERS INC. | C/O SPIEGEL & UTRERA, P.A. 1840 SW 22ND ST. 4TH FLOOR MIAMI FL 33145 |
| HOMELINE LENDING LLC | 13702 COURSEY BLVD BLDG 2 BATON ROUGE LA 70816 |
| HOMELINE LENDING LLC | C/O JEREMY STARNS 13702 COURSEY BLVD. BD2-B BATON ROUGE LA 70817 |
| HOMELOAN MORTGAGE LLC | 8483 INDIAN PAINTBRUSH WAY LORTON VA 22079 |
| HOMELOAN MORTGAGE LLC | C/O HUMARA AHMED 8483 INDIAN PAINTBRUSH WAY LORTON VA 22079 |
| HOMELOAN MORTGAGE LLC | 1420 SPRINGHILL RD #202 MACLEAN VA 22102 |
| HOMELOAN USA CORPORATION | 1225 RIO GRANDE BLVD. NW ALBUQUERQUE NM 87104 |
| HOMELOAN USA CORPORATION | C/O NATIONAL REGISTERED AGENTS INC. 433 PASEO DE PERALTA SANTA FE NM 87501 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | 501 VILLAGE TRACE, BLDG. 9 SUITE 101 MARIETTA GA 30067 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | C/O REGISTERED AGENT SOLUTIONS, INC. 900 OLD ROSWELL LAKES PKWY SUITE 310 ROSWELL GA 30076 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | 76 SOUTH LAURA STREET JACKSONVILLE FL 32202 |
| HOMEPOINTE MORTGAGE, INC. | 951 MARKET PROMENADE AVE, STE 2104 LAKE MARY FL 32746 |
| HOMEPOINTE MORTGAGE, INC. | 769 WHOOPING CRANE CT SANFORD FL 32771 |
| HOMEPOINTE MORTGAGE, INC. | C/O ROBERTSON, WILLIAM ROBERTSON, WILLIAM SANFORD FL 32771 |
| HOMEQUEST FINANCIAL LLC | 13408 EDISON ST NE HAM LAKE MN 55304 |
| HOMES UNLIMITED LLC | 8120 PENN AVENUE STE 530 BLOOMINGTON MN 55431 |
| HOMESERVICES LENDING, LLC | 1209 ORANGE STR WILMINGTON DE 19801 |
| HOMESERVICES LENDING, LLC | C/O CORPORATION SERVICE COMPANY 380 JACKSON STR #700 ST PAUL MN 55101 |
| HOMESERVICES LENDING, LLC | 6800 FRANCE AVENUE SOUTH SUITE 655 EDINA MN 55435 |
| HOMESIDE FUNDING CORP. | 184-04 HILLSIDE AVE SUITE 202 HOLLIS NY 11423 |
| HOMESIDE FUNDING CORP. | 9144 222ND ST STE 101 QUEENS VILLAGE NY 11428 |
| HOMESIDE FUNDING CORP. | C/O 91-44 222 STREET SUITE 101 QUEENS VILLAGE NY 11428 |
| HOMESTEAD ACCEPTANCE INC. | 7726 WILLIAMSON ROAD ROANOKE VA 24019 |
| HOMESTEAD ACCEPTANCE INC. | 308 POMONA DR. SUITE M GREENSBORO NC 27407 |
| HOMESTEAD LENDING CORP. | 10225 ULMERTON ROAD SUITE 12 A LARGO FL 33771 |
| HOMESTEAD LENDING CORP. | 12551 INDIAN ROCKS RD LARGO FL 33774 |
| HOMESTEAD LENDING CORP. | C/O SILVIO, VEGA JPTD 616 HIDDEN HARBOUR DR. INDIAN ROCKS BEACH FL 33785 |
| HOMESTEAD MORTGAGE CORPORATION | 8 PINE TREE DRIVE SUITE 200 ARDEN HILLS MN 55112 |
| HOMESTEAD MORTGAGE CORPORATION | 7300 METRO BLVD #630 MINNEAPOLIS MN 55439 |
| HOMESTEAD MORTGAGE INC | 8516 NE 193RD ST BOTHELL WA 98011-2275 |
| HOMESTEAD MORTGAGE INC | 11411 NE 124TH STREET STE 118 KIRKLAND WA 98034 |
| HOMESTEAD MORTGAGE INC | C/O ELLIS LI & MCKINSTRY PLLC 601 UNION ST STE 4900 SEATTLE WA 98101 |

| Claim Name | Address Information |
| --- | --- |
| HOMESTEAD REAL ESTATE SERVICES INC | PO BOX 875 JACKSON CA 95642 |
| HOMESTEAD REAL ESTATE SERVICES INC | 434 SUTTER ST JACKSON CA 95642 |
| HOMESTEAD REAL ESTATE SERVICES INC | C/O DALE S HANEY 434 SUTTER ST JACKSON CA 95642 |
| HOMETEAM EQUITY LLC | C/O PARNELL, EDWARD 321 BARCLAY AVE ALTAMONTE SPRINGS FL 32701 |
| HOMETEAM EQUITY LLC | 670 NORTH ORLANDO AVE STE 1003 MAITLAND FL 32751 |
| HOMETEAM EQUITY LLC | 610 N. WYMORE RD SUITE 110 MAITLAND FL 32751 |
| HOMETOWN MORTGAGE SERVICES INC. | 5511 HIGHWAY 280 E SUITE 210 BIRMINGHAM AL 35242 |
| HOMETOWN MORTGAGE TEAM INC. | 1483 E. RIDGELINE DR #220 S. OGDEN UT 84805 |
| HOMETOWN MORTGAGE TEAM INC. | C/O NATHAN R. JOHNSON 3601 JEFFERSON AVENUE OGDEN UT 84403 |
| HOMETOWN MORTGAGE TEAM INC. | 3601 JEFFERSON AVE OGDEN UT 84405 |
| HOMETRUST MORTGAGE COMPANY | 5353 W. ALABAMA STREET SUITE 500 HOUSTON TX 77056 |
| HOMEWEALTH FINANCIAL, INC | 1601 N. PALM AVE SUITE 206 PEMBROKE PINES FL 33026 |
| HOMEWIDE LENDING CORPORATION | C/O DAVID CHANG 801 S PLYMOUTH BLVD SUITE 303 LOS ANGELES CA 90005 |
| HOMEWIDE LENDING CORPORATION | 70 S. LAKE AVE. SUITE 690 PASADENA CA 91101 |
| HORIZON COMMUNITY BANK | 225 N. LAKE HAVASU AVE LAKE HAVASU CITY AZ 86403 |
| HORIZON HOME LOANS INC | 7975 MIAMI LAKES DR SUITE 220 MIAMI LAKES FL 33016 |
| HORIZON HOME LOANS INC | 15841 PINES BLVD. STE 259 PEMBROKE PINES FL 33027 |
| HORIZON HOME LOANS INC | C/O ALMODOVAR, RAFAEL A 5275 SW 152 AVENUE MIRAMAR FL 33027 |
| HORIZON MORTGAGE & INVESTMENT CO. | 15 OREGON AVE, STE 307 TACOMA WA 98409 |
| HORIZON RIDGE MORTGAGE LLC | 101 CONVENTION CENTER DR STE 700 LAS VEGAS NV 89109 |
| HORIZON RIDGE MORTGAGE LLC | C/O NEVADA CORPORATE HEADQUARTERS, INC 101 CONVENTION CENTER DR SUITE 700 LAS VEGAS NV 89109 |
| HORIZON RIDGE MORTGAGE LLC | 4045 SOUTH SPENCER STREET, STE 109 LAS VEGAS NV 89119 |
| HOTTEST HOME LOANS LLC | 5689 S. REDWOOD ROAD #29 TAYLORSVILLE UT 84123 |
| HOTTEST HOME LOANS LLC | 5689 S. REDWOOD ROAD #29 SALT LAKE CITY UT 84123 |
| HOUSE FINANCIAL REALTY, INC. | 15501 SAN FERNANDO MISSION BLVD SUITE 103 MISSION HILLS CA 91345 |
| HOUSE LOANS INC | 505 S VILLA REAL DR #210 ANAHEIM CA 92807 |
| HOUSE LOANS INC | 505 SOUTH VILLA REAL DR SUITE 210 ANAHEIM HILLS CA 92807 |
| HOUSE LOANS INC | C/O AHMAD KHATIB 505 SOUTH VILLA REAL DR SUITE 210 ANAHEIM HILLS CA 92807 |
| HOWARD DOPPELT | 2555 NE 15TH STREET POMPANO BEACH FL 33062 |
| HOZ MORTGAGE SERVICES CORP. | 8180 NW 36 ST SUITE 420 MIAMI FL 33166 |
| HOZ MORTGAGE SERVICES CORP. | 3650 NW 82ND AVE 405 DORAL FL 33166 |
| HOZ MORTGAGE SERVICES CORP. | C/O 3650 NW 82ND AVE 3650 NW 82ND AVE 405 DORAL FL 33166 |
| HSBC BANK USA | C/O C T CORPORATION SYSTEM 101 FEDERAL ST BOSTON MA 02110 |
| HSBC BANK USA | HSBC MORTGAGE CORPORATION (USA), ATTN: MICHAEL STILB 2929 WALDEN AVE DEPEW NY 14043 |
| HSBC BANK USA | 1 HSBC CTR BUFFALO NY 14203 |
| HSBC BANK USA | HSBC BANK USA, N.A. P.O. BOX 2013 BUFFALO NY 14240 |
| HUANG, CHRISTOPHER C | 3082 STEVENS LN SAN JOSE CA 95148 |
| HUNTER FINANCIAL GROUP, LLC | 950 W ELLIOT, SUITE 120 TEMPE AZ 85284 |
| HUNTER FINANCIAL GROUP, LLC | 1711 W. GREENTREE DRIVE #111 TEMPE AZ 85284 |
| HUNTER FINANCIAL GROUP, LLC | C/O PETE SOKOLOVIC 1711 W. GREENTREE DRIVE #111 TEMPE AZ 85284 |
| HURACO INC. | 22935 LYONS AVE UNIT E/F NEWHALL CA 91321 |
| HURACO INC. | 22215 BARBACOA DR SAUGUS CA 91350 |
| HURACO INC. | C/O MARCELA HURTADO 22215 BARBACOA DR SAUGUS CA 91350 |
| HYPERION CAPITAL GROUP, LLC | 5885 SW MEADOWS ROAD SUITE 850 LAKE OSWEGO OR 97035 |
| HYPERION CAPITAL GROUP, LLC | C/O DAVID E. GREIN 1030 SW MORRISON PORTLAND OR 97205 |
| I.A.G. ENTERPRISES, INC. | 5001 W AMERICAN BLVD SUITE 310 BLOOMINGTON MN 55437 |
| I.A.G. ENTERPRISES, INC. | 5810 W 78TH STR #100 EDINA MN 55439 |

| Claim Name | Address Information |
|---|---|
| I.F.G. MORTGAGE SERVICES, INC. | 5430 TRABUCO ROAD SUITE 150 IRVINE CA 92620 |
| I.F.G. MORTGAGE SERVICES, INC. | C/O HYRUM PINGREE III 9471 BREWER WY VILLA PARK CA 92861 |
| I.M.S. MORTGAGE SERVICES LLC | 174 CLARKSON ROAD SUITE 205 ELLISVILLE MO 63011 |
| I.M.S. MORTGAGE SERVICES LLC | C/O CHRIS SANDER 850 CRESCEN DRIVE VALLEY PARK MO 63088 |
| I.M.S. MORTGAGE SERVICES LLC | ONE METROPOLITAN SQ STE 2600 ST. LOUIS MO 63102 |
| IBRIDGE MORTGAGE INC. | 100 SIGNAL HILLS AVE WEST ST. PAUL MN 55118 |
| ICON MORTGAGE GROUP CORP. | 2604 W WATERS AVE UNIT 202 TAMPA FL 33614 |
| IDEAL FUNDING, INC. | 811 S. CENTRAL EXPRESSWAY SUITE 303 RICHARDSON TX 75080 |
| IDEAL FUNDING, INC. | 777 S CENTRAL EXPY #6D RICHARDSON TX 75080 |
| IDEAL HOME LOANS, INC. | 5300 DTC PARKWAY SUITE 150 GREENWOOD VILLAGE CO 80111 |
| IDEAL HOME LOANS, INC. | 7900 E UNION AVE STE 700 DENVER CO 80237 |
| IDEAL HOME LOANS, INC. | C/O SCOTT WEIBEL 7900 E UNION AVE STE 700 DENVER CO 80237 |
| IDEAL MORTGAGE CORPORATION | C/O ROBINSON FERNANDEZ 2720 S RIVER RD STE 214 DES PLAINES IL 60018 |
| IDEAL MORTGAGE CORPORATION | 24831 HERITAGE OAKS DR PLAINFIELD IL 60585 |
| IDEAL MORTGAGE CORPORATION | 6009 W. GRAND AVE CHICAGO IL 60639 |
| IDEAL MORTGAGE SPECIALISTS INC. | 436 W. SILVERDALE ROAD QUEEN CREEK AZ 85243 |
| IDEAL MORTGAGE SPECIALISTS INC. | C/O PAMELA MORALES 436 W. SILVERDALE ROAD QUEEN CREEK AZ 85243 |
| IDEAL MORTGAGE SPECIALISTS INC. | 10404 W. COGGINS DR SUITE 105 SUN CITY AZ 85351 |
| IFREEDOM DIRECT CORPORATION | C/O C.T. CORPORATION SYSTEM 1108 E. SOUTH UNION AVENUE MIDVALE UT 84047 |
| IFREEDOM DIRECT CORPORATION | 2363 SO. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| ILLINOIS MORTGAGE FUNDING CORP. | 1952 MCDOWELL RD #301 NAPERVILLE IL 60563 |
| ILTIS LENDING GROUP INC. | 1348 FRUITVILLE ROAD SUITE 303 SARASOTA FL 34236 |
| ILTIS LENDING GROUP INC. | C/O ILTIS, J. STEPHEN 4057 ESCONDITO CIRCLE SARASOTA FL 34238 |
| IMORTGAGE.COM, INC. | C/O CORPORATION SERVICE COMPANY 2338 W. ROYAL PALM ROAD SUITE J PHOENIX AZ 85021 |
| IMORTGAGE.COM, INC. | 4800 NORTH SCOTTSDALE ROAD SUITE 3800 SCOTTSDALE AZ 85251 |
| IMPAC FUNDING CORPORATION | C/O RONALD M. MORRISON 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPAC FUNDING CORPORATION | ATTN: DANIEL SIGAI 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPERIAL MORTGAGE CORP. | 54 COUNTRY DRIVE PLAINVIEW NY 11803 |
| IMPERIAL MORTGAGE CORP. | 29 ABBEY LANE PLAINVIEW NY 11803 |
| IMPERIAL MORTGAGE CORPORATION | 275 W CAMPBELL ROAD SUITE 203 RICHARDSON TX 75080 |
| IMPERIAL MORTGAGE CORPORATION | 2908 WYNDHAM LANE RICHARDSON TX 75082 |
| IMS LOANS INC | 111 DEERWOOD RD. STE 300 SAN RAMON CA 94583 |
| IMS LOANS INC | 3562 ROUND BARN CIR STE 212 SANTA ROSA CA 95403-9905 |
| IMS MORTGAGE SERVICES, INC. | 11535 CARMEL COMMON BLVD SUIT 204 CHARLOTTE NC 28226 |
| IN HOUSE MORTGAGE INC. | 12074 MIRAMAR PKWY MIRAMAR FL 33025 |
| IN HOUSE MORTGAGE INC. | C/O SPIEGEL & UTRERA, P.A 1840 SW 22ND ST 4TH FLOOR MIAMI FL 33145 |
| IN HOUSE MORTGAGE INC. | 5300 NW 77 CT. STE 203 MIAMI FL 33166 |
| IN-HOME LENDERS, INC | C/O C T CORPORATION SYSTEM 2 N JACKSON ST STE 605 MONTGOMERY AL 36104 |
| IN-HOME LENDERS, INC | 926 AIRPORT ROAD HOT SPRINGS AR 71913 |
| INDEPENDENCE FINANCIAL CORPORATION | 5508 W LAWRENCE AVE CHICAGO IL 60630 |
| INDEPENDENCE FINANCIAL CORPORATION | C/O JAMES P ANTONOPOULOS 5045 N HARLEM AVE CHICAGO IL 60656 |
| INDIGO FINANCIAL GROUP INC. | 3400 PINETREE DR SUITE 104 LANSING MI 48911 |
| INDYMAC | 1301 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10019 |
| INDYMAC | 888 E WALNUT ST 04 PASADENA CA 91101 |
| INFINITE FINANCIAL CORPORATION | 8100 MAIN STREET FRISCO TX 75034 |
| INFINITE MANAGEMENT SERVICES CORPORATION | 760 E MCNABB RD POMPANO BEACH FL 33060 |
| INFINITE MANAGEMENT SERVICES CORPORATION | 720 E. MCNAB RD. POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| INFINITE MANAGEMENT SERVICES CORPORATION | C/O LAWSON, CHRIS PRES 720 E. MCNAB RD. POMPANO BEACH FL 33060 |
| INFINITE MORTGAGE, INC | C/O KELVIN MITCHELL 766 GENENBILL DRIVE CINCINNATI OH 45238 |
| INFINITE MORTGAGE, INC | 5958 HARRISON AVE CINCINNATI OH 45248 |
| INFINITI FLORIDA MORTGAGE INC | 6175 NW 153 ST STE 300 MIAMI LAKES FL 33014 |
| INFINITI FLORIDA MORTGAGE INC | C/O DEMIRDJIAN, GABRIEL 6321 N.W. 176TH TERRACE MIAMI FL 33015 |
| INFINITI FLORIDA MORTGAGE INC | 14211 COMMERCE WAY, 800 MIAMI LAKES FL 33016 |
| INFINITY GROUP SERVICES | 2010 MAIN STREET, STE. 670 IRVINE CA 92614 |
| INFINITY GROUP SERVICES | 163 TECHNOLOGY DR SUITE 100 IRVINE CA 92618 |
| INFINITY GROUP SERVICES | C/O GARY L. ANGOTTI ** RESIGNED ON 03/17/2010 600 W SANTA BLVD STE 705 SANTA ANA CA 92701 |
| INFINITY HOME LENDING | 2960 SOUTH DURANGO SUITE 113 AND 114 LAS VEGAS NV 89117 |
| INFINITY HOME MORTGAGE COMPANY, INC | 1934 OLNEY AVE SUITE 100 CHERRY HILL NJ 08003 |
| INFINITY HOME MORTGAGE COMPANY, INC | C/O GIGLIOTTI, ROSS M 6 PINECONE DR VOORHEES NJ 08043 |
| INFINITY ONE REALTY INC | 3900 MORGAN RD STE E CERES CA 95307 |
| INNOVATION MORTGAGE | 8543 S REDWOOD ROAD SUITE D WEST JORDAN UT 84088 |
| INNOVATIONS MORTGAGE INC | 7901 KINGSPOINTE PKWY SUITE 20 ORLANDO FL 32819 |
| INNOVATIONS MORTGAGE INC | C/O ALMEIDA, CIRO J 10074 IVERSON DRIVE ORLANDO FL 32832 |
| INNOVATIVE DEVELOPMENT GROUP INC. | 1051 E. ALESSANDRO BLVD #200 RIVERSIDE CA 92508 |
| INNOVATIVE DEVELOPMENT GROUP INC. | 1051 E ALESSANDRO BLVD SUITE 220 RIVERSIDE CA 92508 |
| INNOVATIVE DEVELOPMENT GROUP INC. | C/O JONATHAN PAULI 12890 TAMARA DR MORENO VALLEY CA 92553 |
| INNOVATIVE LENDING SOLUTIONS, INC. | 155 INVERNESS DR. WEST, SUITE 350 ENGLEWOOD CO 80112 |
| INNOVATIVE LENDING SOLUTIONS, INC. | 98 INVERNESS DRIVE EAST STE. 370 ENGLEWOOD CO 80112 |
| INNOVATIVE LENDING SOLUTIONS, INC. | C/O DALE W. STANLEY 8352 GOPHER COURT PARKER CO 80134 |
| INNOVATIVE MORTGAGE SERVICES | 3486 MCKEEVER ROAD MACUNGIE PA 18062 |
| INNOVATIVE MORTGAGE SERVICES INC | 17717 HUNTING BOW CIRCLE UNIT 101 LUTZ FL 33558 |
| INNOVATIVE MORTGAGE SERVICES INC | 1430 FLORES COURT TRINITY FL 34655 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 6575 PEACHTREE INDUSTRIAL BLVD. NORCROSS GA 30092 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 1370 CENTER DRIVE, SUITE 201 DUNWOODY GA 30338 |
| INSIGHT MORTGAGE LENDING, LLC | 4455 E. BROADWAY RD, STE 108 MESA AZ 85206 |
| INSPIRED HOME LENDING LLC | 636 COFFMAN ST STE 200 LONGMONT CO 80501 |
| INSPIRED HOME LENDING LLC | 814 4TH AVE LONGMONT CO 80501 |
| INSPIRED HOME LENDING LLC | C/O RICHARD QUINTANA 5968 SCENIC AVE LONGMONT CO 80504 |
| INTEGRA MORTGAGE & INVESTMENT, INC. | 498 PALM SPRINGS DR, SUITE 100 ALTAMONTE SPRINGS FL 32701 |
| INTEGRA MORTGAGE & INVESTMENT, INC. | C/O HOBBS, SAMUEL H 1110 ARBOR GLEN CIRCLE WINTER SPRINGS FL 32708 |
| INTEGRATED FINANCIAL GROUP, INC | PO BOX 1115 NEWTOWN PA 18940-0861 |
| INTEGRATED FINANCIAL GROUP, INC | 507 CORPORATE DRIVE WEST LANGHORNE PA 19047 |
| INTEGRATED MORTGAGE SERVICES INC. | 1873 S BELLAIRE ST SUITE 400 DENVER CO 80222 |
| INTEGRATED MORTGAGE SERVICES INC. | C/O B & G PROFESSIONAL SERVICES LLP 200 S SHERIDAN BLVD DENVER CO 80226 |
| INTEGRATED MORTGAGE SERVICES INC. | 355 S. GRAND AVE. STE. 2450 DENVER CO 90071 |
| INTEGRITY GROUP FINANCIAL | 13204 PARAMOUNT BLVD SOUTH GATE CA 90280 |
| INTEGRITY GROUP FINANCIAL | C/O SANDOR X. MAYUGA 400 OCEANGATE 14TH FLOOR LONG BEACH CA 90802 |
| INTEGRITY LENDING INCORPORATED | 9140 BALTIMORE ST NE STE 140 BLAINE MN 55449 |
| INTEGRITY LENDING INCORPORATED | C/O 2416 TOURNAMENT PLAYERS CIRC N BLAINE MN 55449 |
| INTEGRITY LENDING, LLC | C/O TAZ F. EVANS 2650 E. SOUTHERN AVENUE MESA AZ 85204 |
| INTEGRITY LENDING, LLC | 2915 E BASELINE RD BUILDING 6 SUITE 112 GILBERT AZ 85234 |
| INTEGRITY MORTGAGE GROUP INC | 3800 S TAMIAMI TRL UNIT 208 SARASOTA FL 34239-6909 |
| INTEGRITY MORTGAGE GROUP, INC. | 117 E. HARWOOD ROAD HURST TX 76054 |
| INTEGRITY MORTGAGE GROUP, INC. | 9284 HUNTINGTON SQ NORTH RICHLAND HILLS TX 76182 |

| Claim Name | Address Information |
| --- | --- |
| INTEGRITY MORTGAGE OF AMERICA | 3900 NW 79TH AVE #324 DORAL FL 33166 |
| INTEGRITY MORTGAGE OF AMERICA | C/O SIERRA, JULIO 5675 NW 109TH AVE #38 MIAMI FL 33178 |
| INTELLICHOICE MORTGAGE SERVICES LLC | 1702 E HIGHLAND AVENUE #400 PHOENIX AZ 85016 |
| INTELLICHOICE MORTGAGE SERVICES LLC | C/O DIETER GABLE 1702 E HIGHLAND AVENUE #400 PHOENIX AZ 85016 |
| INTELLICHOICE MORTGAGE SERVICES LLC | 8723 E. VIA DE COMMEROIO SCOTTSDALE AZ 85258 |
| INTER MOUNTAIN MORTGAGE | 1740 GILLETTE ROAD POMONA CA 91768 |
| INTERAMERICAN FINANCE CORP | 8401 NW 53RD ST SUITE C-103 DORAL FL 33166 |
| INTERAMERICAN FINANCE CORP | 12001 SW 128 CT, STE 209-1 MIAMI FL 33186 |
| INTERAMERICAN FINANCE CORP | C/O PARRA, JOVAN A 9518 SW 148TH CIRCLE EAST MIAMI FL 33196 |
| INTERBANC FINANCIAL, INC | 7056-58 W HIGGINS AVE CHICAGO IL 60656 |
| INTERBANC FINANCIAL, INC | 7058 W HIGGINS CHICAGO CHICAGO IL 60656 |
| INTERBANC FINANCIAL, INC | C/O BENJAMIN MIHAI 7058 W HIGGINS CHICAGO CHICAGO IL 60656 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | 2062 S PENINSULA DR DAYTONA BEACH FL 32118 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | 1 PURLIEU PLACE, #130 WINTER PARK FL 32792 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | C/O MITCHELL, CHARLES J, JR FIRST CAPITAL 1516 E HILLCREST ST STE 210 ORLANDO FL 32803 |
| INTERCONTINENTAL FIN & PROF SRVCS INC | C/O RICARDO, SKERRETT 328 CAPE CORAL PKWY. W SUITE 2 CAPE CORAL FL 33914 |
| INTERCONTINENTAL FIN & PROF SRVCS INC | 1468 LEE BLVD LEHIGH ACRES FL 33936 |
| INTERCONTINENTAL FIN & PROF SRVCS INC | 8951 BONITA BEACH RD. SUITE 275 BONITA SPRINGS FL 34135 |
| INTERCONTINENTAL MORTGAGE CORP. | 6201 N 35TH AVE SUITE C3 PHOENIX AZ 85017 |
| INTERCONTINENTAL MORTGAGE CORP. | 16326 N. 170TH LANE SURPRISE AZ 85388 |
| INTERKEY INVESTMENTS | 20808 WEST HIGHWAY 71 SUITE D SPICEWOOD TX 78669 |
| INTERKEY INVESTMENTS | C/O ROBERT L ARNOLD 22101 OBAN DRIVE SPICEWOOD TX 78669 |
| INTERLACHEN MORTGAGE INC. | 622 E. WASHINGTON STREET, SUITE 240 ORLANDO FL 32801 |
| INTERLINK MORTGAGE CORPORATION | OLSON & HATCHER, P.C. 5050 N. 8TH PLACE PHOENIX AZ 85014 |
| INTERLINK MORTGAGE CORPORATION | C/O RODNEY G. JOHNSON 3707 N. 7TH STREET #250 PHOENIX AZ 85014 |
| INTERLINK MORTGAGE CORPORATION | 7310 N.16TH STREET #210 PHOENIX AZ 85020 |
| INTERMOUNTAIN INDUSTRIES, INC. | C/O PRINCIPAL OFFICE 103 25TH STREET OGDEN UT 84401 |
| INTERMOUNTAIN INDUSTRIES, INC. | 5137 S. 1500 WEST RIVERDALE UT 84405 |
| INTERMOUNTAIN MORTGAGE COMPANY, INC. | 2029 SIDEWINDER DRIVE SUITE 200 PARK CITY UT 84060 |
| INTERNATIONAL ASSOC OF INVESTORS LLC | 251 TAMIAMI TR S VENICE FL 34285 |
| INTERNATIONAL ASSOC OF INVESTORS LLC | C/O BURNHAM, D 421 COMMERCIAL COURT SUITE C&D VENICE FL 34292 |
| INTERNATIONAL ASSOC OF INVESTORS LLC | 500 CERROMAR DRIVE VENICE FL 34293 |
| INTERNATIONAL COMMERCIAL CAPITAL CORP | C/O DAY & ASSOCIATES, INCORPORATED 740 LOMAS SANTA FE DR STE 207 SOLANA BEACH CA 92075 |
| INTERNATIONAL COMMERCIAL CAPITAL CORP | 1905 WEST AVE SUITE K-13 LANCASTER CA 93534 |
| INTERNATIONAL FINANCIAL LENDING INC | 7742 TAFT STREET PEMBROKE PINES FL 33024 |
| INTERNATIONAL FINANCIAL LENDING INC | 10441 NW 21 STREET PEMBROKE PINES FL 33024 |
| INTERNATIONAL FINANCIAL LENDING INC | C/O ATHENS FINANCIAL SERVICES, LLC 915 NE 125TH STREET 204 NORTH MIAMI FL 33161 |
| INTERNATIONAL INVESTMENT OF MIAMI CORP | 5140 SW 87 AVE MIAMI FL 33165 |
| INTERNATIONAL MORTGAGE SERVICES LLC | 2407 HWY. 71 SUITE 2405-B SPRING LAKE HEIGHTS NJ 07762 |
| INTERNATIONAL MORTGAGE SERVICES LLC | 2407 STATE ROUTE 71 STE 2405B SPRING LAKE NJ 07762 |
| INTERSTATE BANK | 15533 S CICERO AVE OAK FOREST IL 60452 |
| INTERSTATE FINANCIAL CORPORATION | 1000 TECH ROAD MADISON HEIGHTS MI 48071 |
| INTERSTATE FINANCIAL CORPORATION | 977 E 14 MI RD  MI  48083 TROY MI 48083 |
| INTERSTATE FINANCIAL CORPORATION | C/O JAY WOLGIN 977 E 14 MI RD TROY MI 48083 |
| INTERSTATE FUNDING CORPORATION | 7130 MINSTERI WAY COLUMBIA MD 21043 |

| Claim Name | Address Information |
|---|---|
| INTERSTATE FUNDING CORPORATION | C/O JON L. LEVINE 4305 PLEASANT PATH ELLICOTT CITY MD 21043 |
| INTERSTATE FUNDING CORPORATION | 7130 MINSTREL WAY, SUITE 200 COLUMBIA MD 21045 |
| INTERSTATE MORTGAGE ALLIANCE CORP | C/O STEVE RHEUBAN 15910 VENTURA BLVD ENCINO CA 91436 |
| INTERSTATE MORTGAGE ALLIANCE CORP | 9330 BASELINE RD. #205 RANCHO CUCAMONGA CA 91701 |
| INTERSTATE MORTGAGE ALLIANCE CORP | 7611 ETIWANDA AVE RANCHO CUCAMONGA CA 91739 |
| INTERSTATE MORTGAGE SERVICE INC | 25062 S. 190TH STREET QUEEN CREEK AZ 85142 |
| INTERSTATE MORTGAGE SERVICE INC | C/O RYAN INGRAM 25062 S. 190TH STREET QUEEN CREEK AZ 85142 |
| INTERSTATE MORTGAGE SERVICE INC | 4135 S. POWER ROAD #133 MESA AZ 85212 |
| INTERSTATE MUTUAL MTG & LOAN LLC | 1640 SE TACOMA PORTLAND OR 97202 |
| INTERSTATE MUTUAL MTG & LOAN LLC | C/O EUGENE W. DAL 1640 SE TACOMA SUITE #B PORTLAND OR 97202 |
| INVESTMENT LENDING, INC. | 915 SOUTH 500 EAST SUITE 100 AMERICAN FORK UT 84003 |
| INVESTMENT LENDING, INC. | C/O RICK GRIFFIN 1436 E. 820 N. AMERICAN FORK UT 84003 |
| INVESTMENT LENDING, INC. | 872 W. 810 N. PLEASANT GROVE UT 84097 |
| INVESTOR'S CHOICE MORTGAGE INC. | 7121 W. BELL ROAD SUITE 10 GLENDALE AZ 85308 |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO., INC. | 1105 N. DUTTON AVENUE SUITE 200 SANTA ROSA CA 95401 |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO., INC. | 131A STONY CIR STE 500 SANTA ROSA CA 95401 |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO., INC. | C/O JENA HETH 1248 PINECREST DR GRANTS PASS OR 97526 |
| INVISION CAPITAL INC | 21241 VENTURA BLVD #181 WOODLAND HILLS CA 91364 |
| INVISION CAPITAL INC | 4511 DULCINEA COURT WOODLAND HILLS CA 91364 |
| INVISION CAPITAL INC | C/O NATALIA JEAN BENSHAW 4511 DULCINEA COURT WOODLAND HILLS CA 91364 |
| ION CAPITAL, INC. | 485 METRO PLACE SOUTH SUITE 300 DUBLIN OH 43017 |
| ION CAPITAL, INC. | C/O JOHN D KOCH 19701 NORTH PARK BLVD SHAKER HEIGHTS OH 44122 |
| IQ MORTGAGE INC. | 11616 S STATE STREET #1505 DRAPER UT 84020 |
| IQ MORTGAGE INC. | C/O WENDY HEMSLEY - OFFICER 14077 TIMBER RIDGE DR DRAPER UT 84020 |
| IRES CO. | 8700 WARNER AVE. SUITE 100 FOUNTAIN VALLEY CA 92708 |
| IRWIN MORTGAGE CORPORATION | 6375 RIVERSIDE DR STE. 200 DUBLIN OH 43017 |
| IRWIN MORTGAGE CORPORATION | C/O GEORGE SHOUP 6375 RIVERSIDE DR STE 200 DUBLIN OH 43017 |
| IRWIN MORTGAGE CORPORATION | 10500 KINCAID DR. FISHERS IN 46038 |
| IVC MORTGAGE GROUP INC | 2980 S RIVER RD DES PLAINES IL 60018 |
| IVC MORTGAGE GROUP INC | 425 HUEHL RD UNIT 4 NORTHBROOK IL 60062 |
| IVC MORTGAGE GROUP INC | C/O DMITRIY MELESHKO 425 HUEHL RD UNIT 4 NORTHBROOK IL 60062 |
| IWAYLOAN, LP | 10190 OLD KATY ROAD SUITE 350 HOUSTON TX 77043 |
| IZT MORTGAGE INC | 74-830 HWY 111 SUITE 100 INDIAN WELLS CA 92210 |
| IZT MORTGAGE INC | 2700 YGNACIO VALLEY RD SUITE 280 WALNUT CREEK CA 94598 |
| IZT MORTGAGE INC | C/O PARACORP INCORPORATED** RESIGNED ON 12/09/2010 2804 GATEWAY OAKS DR STE 200 SACRAMENTO CA 95833 |
| J&G MORTGAGE ASSOCIATES, INC | 7481 WEST OAKLAND PARK BLVD #203 FORT LAUDERDALE FL 33319 |
| J.D. SYDLEY GROUP INC | 28001 CHAGRIN BLVD. SUITE 300 WOODMERE OH 44122 |
| JACOB DAVID REYES | 2210 N. MAIN ST. SALINAS CA 93906 |
| JACOB M. MILLER | 13682 BIRCHWOOD AVE. ROSEMOUNT MN 55068 |
| JAMES B. SANDERSON | 9140 RAVENNA ROAD, UNIT 2 TWINSBURG OH 44087 |
| JAMES N. COLE | 248 S. MAIN STREET EATON RAPIDS MI 48827 |
| JAMESTOWN MORTGAGE, LTD. | C/O MICHAEL J. SHAPIRO 23240 CHAGRIN BOULEVARD SUITE 450 BEACHWOOD OH 44122 |
| JAMESTOWN MORTGAGE, LTD. | 203 EAST ROYALTON RD SUITE 106 BROADVIEW HEIGHTS OH 44147 |
| JAMS-01, INC. | 3701 PENDER DRIVE SUITE 150 FAIRFAX VA 22030 |
| JAMS-01, INC. | C/O BRENT E. BAXTER MANNING & MURRAY PC 6045 WILSON BLVD STE 300 ARLINGTON VA 22205 |

| Claim Name | Address Information |
| --- | --- |
| JARA & ASSOCIATES INC. | C/O ANTHONY J PASSANTE 12750 HIGH BLUFF DR STE 100 SAN DIEGO CA 92130 |
| JARA & ASSOCIATES INC. | 5005 CAMERENA LN EL SOBRANTE CA 94803-2034 |
| JAS REALTY INC | 712 N. EDGEMONT ST LOS ANGELES CA 90029 |
| JAS REALTY INC | C/O JORGE A. SANCHEZ 712 N. EDGEMONT ST LOS ANGELES CA 90029 |
| JAS REALTY INC | 2537 VIA CAMPO MONTEBELLO CA 90640 |
| JASON JESTER | 14-16 EAST MAIN STREET CARNEGIE PA 15106 |
| JASON JESTER | 2405 SAW MILL RUN PITTSBURGH PA 15234 |
| JASON JESTER | C/O JASON JESTER 2405 SAW MILL RUN PITTSBURGH PA 15234 |
| JASON NOLAN | 5314 HIGHLAND ROAD WATERFORD MI 48327 |
| JB MORTGAGE & FINANCIAL SERVICES LLC | 2405 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| JB MORTGAGE & FINANCIAL SERVICES LLC | C/O COHN, ALAN B 100 WEST CYPRESS CREEK ROAD, SUITE 700 FT. LAUDERDALE FL 33309 |
| JC DISTINGUISHED FINANCE | 4383 S. ZENOBIA ST. DENVER CO 80236 |
| JC LENDING, INC. | 3741 MERCED DRIVE, STE. J RIVERSIDE CA 92503 |
| JC LENDING, INC. | 12701 PALM VIEW WAY RIVERSIDE CA 92503 |
| JC LENDING, INC. | C/O JULIO C HERNANDEZ 12701 PALM VIEW WAY RIVERSIDE CA 92503 |
| JD FINANCIAL GROUP INC | 1920 HALLANDALE BEACH BLVD STE 509 HALLANDALE FL 33009 |
| JD FINANCIAL GROUP INC | 1850 SOUTH OCEAN DRIVE SUITE 1708 HALLANDALE BEACH FL 33009 |
| JD FINANCIAL GROUP INC | C/O DIFALCO, JOSEPH SR 1850 SOUTH OCEAN DRIVE APT. # 1708 HALLANDALE BEACH FL 33309 |
| JDS FINANCIAL LTD. | 129 FAIRFIELD WAY SUITE 210 BLOOMINGDALE IL 60108 |
| JDS FINANCIAL LTD. | 125 FAIRFIELD WAY SUITE 108 BLOOMINGDALE IL 60108 |
| JDS FINANCIAL LTD. | C/O SAMUEL GIANFORTE 125 FAIRFIELD WAY SUITE 108 BLOOMINGDALE IL 60108 |
| JDS MORTGAGE BROKERS INC | C/O MANNARINO, ANTHONY 9578 WATERFORD COVE DELRAY BEACH FL 33446 |
| JDS MORTGAGE BROKERS INC | 5499 N FEDERAL HWY STE F BOCA RATON FL 33487 |
| JDS MORTGAGE BROKERS INC | 5499 NORTH FEDERAL HIGHWAY SUITE A BOCA RATON FL 33487 |
| JDT LENDING LLC | 11555 CENTRAL PARKWAY SUITE 303 JACKSONVILLE FL 32224 |
| JEFFERSON MORTGAGE INC. | 400 S. CROATAN HIGHWAY KILL DEVIL HILLS NC 27948 |
| JEFFERSON MORTGAGE INC. | C/O DISOMMA, ALICE M 400 S. CROATAN HWY POB 3276 KILL DEVIL HILLS NC 27948 |
| JEFFERSON MORTGAGE INC. | 400 S CROATAN HWY UNIT 2 KILL DEVIL HILLS NC 27948-8895 |
| JEFFERSON SECURITY BANK | CORNER OF PRINCESS & WASHINGTON ST PO BOX 35 SHEPHERDSTOWN WV 25443 |
| JEREMY MAYFIELD | 307 F SOUTH FRIENDSHIP FRIENDSWOOD TX 77546 |
| JEREMY MAYFIELD | 3911 LEE LN. PEARLAND TX 77584 |
| JEROME F. GEIGER | 5119 N. TAMIAMI TRAIL SARASOTA FL 34234 |
| JEROME F. GEIGER | 3140 LAKE RIDGE DRIVE SARASOTA FL 34237 |
| JEROME F. GEIGER | C/O GEIGER, JEROME F 3140 LAKE RIDGE DRIVE SARASOTA FL 34237 |
| JIG INVESTMENT MANAGEMENT GROUP | 1319 TAMARAC ST. DENVER CO 80220 |
| JIG INVESTMENT MANAGEMENT GROUP | C/O JARED M. RANDLE P.O. BOX 202423 DENVER CO 80220 |
| JIG INVESTMENT MANAGEMENT GROUP | 101 CONVENTION CENTER DR LAS VEGAS NV 89109 |
| JL MORTGAGE ASSOCIATES INC. | C/O JAMES LANZO 3832 MAIN STREET STRATFORD CT 06497 |
| JL MORTGAGE ASSOCIATES INC. | 885 ORONOQUE LANE STRATFORD CT 06614 |
| JNC MORTGAGE SERVICE INC. | 2055 W. ARMY TRAIL RD. #100 ADDISON IL 60101 |
| JNC MORTGAGE SERVICE INC. | 202 WESTMINSTER BLOOMINGDALE IL 60108 |
| JNC MORTGAGE SERVICE INC. | C/O GREGORY C CASTALDI 5521 N CUMBERLAND #1109 CHICAGO IL 60656 |
| JOHN CLEMENTE BASSI | 3210 SANTA MARIA WAY SPC 170 SANTA MARIA CA 93455 |
| JOHN CLEMENTE BASSI | 1517 STOWELL CENTER PLAZA SUITE A SANTA MARIA CA 93458 |
| JOHN DUGAN | 911 NORTH BUFFALO DRIVE SUITE 109 LAS VEGAS NV 89128 |
| JOHN R. STOUFFER, INC. | 2601 S. LEMAY #41 FT COLLINS CO 80525 |
| JOHN R. STOUFFER, INC. | C/O VALERIE S GLASGOW 1112 OAKRIDGE DRIVE #104/204 FORT COLLINS CO 80525 |

| Claim Name | Address Information |
|---|---|
| JOHN R. STOUFFER, INC. | 1555 MAIN STREET A3-213 WINDSOR CO 80550 |
| JOHNSON MORTGAGE COMPANY , LLC | 739 THIMBLE SHOALS BLVD. NEWPORT NEWS VA 23606 |
| JOHNSON MORTGAGE COMPANY , LLC | 740-A THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| JOHNSON MORTGAGE COMPANY , LLC | C/O RAYMOND H. SHUTTLE, JR. 701 TOWN CENTER DR STE 800 NEWPORT NEWS VA 23606 |
| JON SAMILIN | 6000 SPRING MOUNTAIN ROAD SUITE 3-B LAS VEGAS NV 89146 |
| JORGE RICARDO CRUZ | 3538 CENTRAL AVENUE SUITE 2B RIVERSIDE CA 92506 |
| JOSE P. ESCAMILLA | 10727 WHITE OAK AVE SUITE 120 GRANADA HILLS CA 91344 |
| JOSE P. ESCAMILLA | 10633 CEDROS AVE MISSION HILLS CA 91345-2244 |
| JOSEPH SCOTT PROPERTIES INC | 6804 PORTO FINO CIR FORT MYERS FL 33912 |
| JOSEPH SCOTT PROPERTIES INC | 6804 PORTO FIND CIRCLE FORT MYERS FL 33912 |
| JP MORTGAGE GROUP | C/O JAMES PACKMAN 534 TRIMLEY COURT HENDERSON NV 89014 |
| JP MORTGAGE GROUP | 325 E. WARM SPRINGS RD SUITE 101 LAS VEGAS NV 89119 |
| JP MORTGAGE LENDING INC. | 1225 W. 190TH ST. 350 GARDENA CA 90248 |
| JP MORTGAGE SERVICES, INC. | C/O ROXANNE RYLANDER 150 N SAN GABRIEL LOOP LIBERTY HILL TX 78642 |
| JP MORTGAGE SERVICES, INC. | 11615 ANGUS ROAD STE 217 AUSTIN TX 78759 |
| JPMORGAN CHASE BANK, NA | 343 THORNALL STREET, 8TH FLOOR EDISON NJ 08837 |
| JR MORTGAGE | 600 S. CHERRY ST #143 DENVER CO 80246 |
| JR MORTGAGE SERVICES INC | 4717 MANGELS BLVD FAIRFIELD CA 94534 |
| JSSMITH MORTGAGE LLC | C/O JAMES B. BALL 2999 N 44TH ST STE 500 PHOENIX AZ 85018 |
| JSSMITH MORTGAGE LLC | 14861 N SCOTTSDALE RD STE 105 SCOTTSDALE AZ 85254 |
| JSSMITH MORTGAGE LLC | 16150 N ARROWHEAD FOUNTAIN CTR DR #135 PEORIA AZ 85382 |
| JT MORTGAGE SOLUTIONS INC. | 2120 WHISPER LAKES BLVD ORLANDO FL 32837 |
| JT MORTGAGE SOLUTIONS INC. | C/O RIVAS, JEFF S 3319 TIMUCUA CIR ORLANDO FL 32837 |
| JT MORTGAGE SOLUTIONS INC. | 1515 MICHIGAN AVE KISSIMMEE FL 34744 |
| JTM FINANCIAL SERVICES, INC. | 19 STONY HILL RD BETHEL CT 06801 |
| JTM FINANCIAL SERVICES, INC. | 57 MOORE LANE NORTHBOROUGH MA 01532 |
| JTM FINANCIAL SERVICES, INC. | C/O PETER A. KACHAJIAN, JR 300 WEST MAIN STREET SUITE A2 NORTHBOROUGH MA 01532 |
| JUDITH ANN BEHRENS | 37472 EAGLE DR RAYMOND CA 93563 |
| JV FINANCIAL SERVICE INC | 200 EAST DANIA BEACH BOULEVARD SUITE 102 DANIA BEACH FL 33004 |
| JV FINANCIAL SERVICE INC | 398 E. DANIA BEACH BLVD SUITE 102 DANIA BEACH FL 33004 |
| JV FINANCIAL SERVICE INC | C/O VARGAS, JOSEPH 403 SE 4TH TERRACE DANIA BEACH FL 33004 |
| K & B CAPITAL CORP. | C/O ROLNICK & NETBURN 9734 W SAMPLE RD POMPANO BEACH FL 33065 |
| K & B CAPITAL CORP. | 40 SE 5TH STREET SUITE 502 BOCA RATON FL 33432 |
| K C CAPITAL MORTGAGE INC | 1865 CONCOURSE DR SAN JOSE CA 95131 |
| KAREN C. CARLOUGH | 12 CEDARCREST DR RENSSELAER NY 12144 |
| KAY-CO INVESTMENTS, INC. | 88 ROWLAND WAY SUITE 200 NOVATO CA 94945 |
| KAY-CO INVESTMENTS, INC. | C/O KAY M COLEMAN 88 ROWLAND WAY SUITE 200 NOVATO CA 94945 |
| KAY-CO INVESTMENTS, INC. | 350 IGNACIO BLVD. NOVATO CA 94949 |
| KELLY MORTGAGE AND REALTY INC. | 149 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KEMPER MORTGAGE, INC. | C/O JASON A. MESSER 80 SOUTH DOCKSIDE SPRINGBORO OH 45066 |
| KEMPER MORTGAGE, INC. | 2 PRESTIGE PLACE SUITE 450 MIAMISBURG OH 45342 |
| KENNEDY AND ASSOCIATES INC. | 11075 S. STATE STREET #32A SANDY UT 84070 |
| KENNEDY AND ASSOCIATES INC. | 2424 OAKCREST LANE SALT LAKE CITY UT 84121 |
| KENNEDY AND ASSOCIATES INC. | C/O REBECCA KENNEDY/PTD 2424 OAKCREST LANE SALT LAKE CITY UT 84121 |
| KENNEDY MORTGAGE CORP. | 1857 HELM DRIVE LAS VEGAS NV 89119 |
| KENNEDY MORTGAGE CORP. | C/O NVRA SERVICES, INC. 120 HWY 50 STE 3 DAYTON NV 89403 |
| KENNETH R MOORHEAD | 28892 MARGUERITE PKWY #260 MISSION VIEJO CA 92692 |
| KEY ADVISORS FINANCIAL GROUP, INC | 4040 E CAMELBACK RD SUITE 155 PHOENIX AZ 85018 |
| KEY ADVISORS FINANCIAL GROUP, INC | C/O CHRIS LAMAR SMITH 9815 S. REIDAR ROAD LAVEEN AZ 85339 |

| Claim Name | Address Information |
|---|---|
| KEY MORTGAGE BROKERS INC | 1382 COLONIAL BLVD FORT MYERS FL 33907 |
| KEY MORTGAGE BROKERS INC | C/O PETROWITZ, BARBARA 20550 ROOKERY DRIVE ESTERO FL 33928 |
| KEY MORTGAGE LLC | 780 NW BROAD ST STE 600 SOUTHERN PINES NC 28387 |
| KEY MORTGAGE LLC | 780 NW BROAD STREET SUITE 610 SOUTHERN PINES NC 28387 |
| KEY MORTGAGE LLC | C/O GANTT, PAMELA W. 780 NW BROAD STREET SUITE 610 SOUTHERN PINES NC 28387 |
| KEYSTONE FUNDING CORP. | 409 SEIBERTS COURT WYOMISSING HILLS PA 19609 |
| KEYSTONE FUNDING CORP. | 409 SEIBERTS COURT WEST LAWN PA 19609 |
| KEYSTONE FUNDING CORP. | C/O MORGAN H. SHEARS 401 SEIBERTS COURT WYOMISSING HILLS PA 19609 |
| KEYSTONE MORTGAGE COMPANY, INC. | 6353 N. FERGUSON ST. INDIANAPOLIS IN 46220 |
| KEYSTONE MORTGAGE COMPANY, INC. | C/O J. RYAN HURLBUT 6472 N. COLLEGE AVE. INDIANAPOLIS IN 46220 |
| KEYSTONE MORTGAGE COMPANY, INC. | 8604 ALLISONVILLE RD SUITE 110 INDIANAPOLIS IN 46250 |
| KGFA CAPITAL PARTNERS, LLC | 80 SW 8TH STREET SUITE 2190 MIAMI FL 33130 |
| KGFA CAPITAL PARTNERS, LLC | C/O ZAPATA, GILBERTO M 20 ISLAND AVENUE - VENITIAN ISLAND UNIT 706 MIAMI BEACH FL 33139 |
| KH FINANCIAL, L.P. | 5999 NEW WILKE ROAD SUITE 203 ROLLING MEADOWS IL 60008 |
| KH FINANCIAL, L.P. | C/O CT CORPORATION SYSTEM 208 S LA SALLE ST SUITE 814 CHICAGO IL 60604 |
| KIERLAND MORTGAGE GROUP, INC. | 15849 N. 71ST STREET SUITE 100 SCOTTSDALE AZ 85254 |
| KIERLAND MORTGAGE GROUP, INC. | 5907 E. SANDRA TERRACE SCOTTSDALE AZ 85254 |
| KIMBERLEY ANN KRANZ | 127-A WAMSUTTA MILL RD MORGANTON NC 28655 |
| KIMCHO ENTERPRISES | 1212 US HWY 1 SUITE J NORTH PALM BEACH FL 33408 |
| KINGDOM FINANCIAL LLC | 3188 POWERS FORD MARIETTA GA 30067 |
| KINGDOM FINANCIAL LLC | C/O D. MICHAEL WILLIAMS #2500, 75 FOURTEENTH ST. ATLANTA GA 30309 |
| KINGDOM MORTGAGE LLC | 155 CRANES ROOST BLVD SUITE 2010 ALTAMONTE SPRINGS FL 32701 |
| KIRKWOOD FINANCIAL CORPORATION | 42302 N. VISION WAY SUITE 114 ANTHEM AZ 85086 |
| KIRKWOOD FINANCIAL CORPORATION | C/O STEPHEN KIRKWOOD 2631 W. TANYA TRAIL DESERT HILLS AZ 85086 |
| KIRKWOOD FINANCIAL CORPORATION | 13849 AMARGOSA ROAD #203 VICTORVILLE CA 92392 |
| KK FINANCIAL GROUP INC | 10700 SW BEAVERTON HILLSDALE HWY SUITE 355 BEAVERTON OR 97005 |
| KK FINANCIAL GROUP INC | 10250 SW GREENBURG ROAD SUITE 112 PORTLAND OR 97223 |
| KK FINANCIAL GROUP INC | C/O KAO KHAMPHILAVONG 10250 SW GREENBURG ROAD SUITE 112 PORTLAND OR 97223 |
| KKP ENTERPRISES INC. | 3949 EVAN AVE #403 FT. MYERS FL 33901 |
| KKP ENTERPRISES INC. | 3949 EVANS AVE 406 FT MYERS FL 33901 |
| KLEINBANK | 19943 COUNTY ROAD 43 NW BIG LAKE MN 55309-9158 |
| KLEINBANK | 1550 AUDUBON RD. CHASKA MN 55318 |
| KM CO MORTGAGE INC. | 166 SPARROW DR 7B ROYAL PALM BEACH FL 33411 |
| KM CO MORTGAGE INC. | C/O MCDOWELL, KAWANNA N 166 SPARROW DR 7B ROYAL PALM BEACH FL 33411 |
| KM CO MORTGAGE INC. | 1253 SE NANCY LANE PORT ST LUCIE FL 34983 |
| KMA FINANCIAL RESIDENTIAL MORTGAGE STORE LLC | C/O DAVID H. COOK 501 WEST LEXINGTON INDEPENDENCE MO 64050 |
| KMA FINANCIAL RESIDENTIAL MORTGAGE STORE LLC | 8319 WORNALL RD KANSAS CITY MO 64114 |
| KOALA EQUITY GROUP INC | 11011 SHERIDAN ST COOPER CITY FL 33026 |
| KOALA EQUITY GROUP INC | 11011 SHERIDAN STREET 305 COOPER CITY FL 33026 |
| KOUROSH KHATIBLOU | 7745 EAST BRIDGEWOOD DRIVE ANAHEIM CA 92808 |
| KRK FINANCIAL SERVICES INC. | 7850 N KOSTNER AVE SKOKIE IL 60076 |
| KRK FINANCIAL SERVICES INC. | 4042 N ELSTON AVE CHICAGO IL 60618 |
| KROBOTH & HELM MORTGAGE COMPANY INC | C/O DESJARLAIS, MARY LESQ 2750 STICKNEY POINT RD 201 SARASOTA FL 34231 |
| KROBOTH & HELM MORTGAGE COMPANY INC | 1444 1ST STREET SUITE A SARASOTA FL 34236 |
| KSC MORTGAGE SERVICES INC. | PO BOX 915061 LONGWOOD FL 32791-5061 |
| L & G MORTGAGEBANC, INC. | 8737 E. VIA DE COMMERCIO SCOTTSDALE AZ 85258 |
| L & G MORTGAGEBANC, INC. | 15730 N. 83RD WAY #102 SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
|---|---|
| L & G MORTGAGEBANC, INC. | C/O ALAN D. LEVIN 15730 N. 83RD WAY #102 SCOTTSDALE AZ 85260 |
| L AND F FINANCIAL INC. | 10200 SEPULVEDA BLVD #270 MISSION HILLS CA 91345 |
| L AND F FINANCIAL INC. | 1243 LOS AMIGOS AVE SIMI VALLEY CA 93065 |
| L AND F FINANCIAL INC. | C/O EDUARDO L LOPEZ 1243 LOS AMIGOS AVE SIMI VALLEY CA 93065 |
| L.A.P. HOLDINGS LLC | 1815 W. MISSOURI AVENUE SUITE 210 PHOENIX AZ 85015 |
| L.A.P. HOLDINGS LLC | C/O PAUL LA CHANCE 1815 W. MISSOURI AVENUE SUITE 210 PHOENIX AZ 85015 |
| L.A.P. HOLDINGS LLC | 2020 S. MILL AVE. SUITE 100 TEMPE AZ 85282 |
| L.E.S. INC | 16131 E. WHITTIER BLVD. WHITTIER CA 90603 |
| LACY, DAVID WAYNE | 688 N RIMSDALE AVE #10 COVINA CA 91722 |
| LAKE VIEW FINANCING INC. | C/O ALAN SCOTT FAGAN 3194 DOOLITTLE DR NORTHBROOK IL 60062 |
| LAKE VIEW FINANCING INC. | 2101 W. IRVING PARK RD CHICAGO IL 60613 |
| LAKELAND MORTGAGE CORP. | 8300 NORMAN CENTER DRIVE SUITE 240 BLOOMINGTON MN 55437 |
| LAKELAND REGIONAL MORTGAGE CORPORATION | 4310 SOUTH FLORIDA AVENUE LAKELAND FL 33813 |
| LAKESHORE FUNDING, INC. | C/O BURKELAW AGENTS INC 330 N WABASH AVE 22ND FL CHICAGO IL 60611 |
| LAKESHORE FUNDING, INC. | 1425 W. FULLERTON CHICAGO IL 60614 |
| LAKESHORE MORTGAGE SERVICES, LLC | 2324 NORTH HWY 16 DENVER NC 28037 |
| LAKESHORE MORTGAGE SERVICES, LLC | C/O ALEXANDER, SHERRY W. 5064 WICKFORD RD. DENVER NC 28037 |
| LAKEVIEW FINANCIAL GROUP, INC | C/O ROBERT A ROTH 454 W VIRGINIA ST CRYSTAL LAKE IL 60014 |
| LAKEVIEW FINANCIAL GROUP, INC | 500 TENBY WAY ALGONQUIN IL 60102 |
| LAKEVIEW FINANCIAL GROUP, INC | 725 TOLLGATE ROAD SUITE F ELGIN IL 60123 |
| LANCASTER MORTGAGE BANKERS LLC | 20 INDEPENDENCE BLVD. WARREN NJ 07059 |
| LAND/HOME FINANCIAL SERVICES, INC. | 1355 WILLOW WAY SUITE 250 CONCORD CA 94520 |
| LANDBANK MORTGAGE CORPORATION | 1404 S. MARYLAND PARKWAY LAS VEGAS NV 89104 |
| LAS OLAS MORTGAGE CENTER INC | 945 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAS OLAS MORTGAGE CENTER INC | C/O ARNEY, DONALD P 3100 N. OCEAN BLVD., #404 FORT LAUDERDALE FL 33308 |
| LAURUS FUNDING GROUP INC. | 724 PIERSON DRIVE CHARLOTTE NC 28205 |
| LAURUS FUNDING GROUP INC. | 2500 CRANBROOK DR CHARLOTTE NC 28207 |
| LEAD REALTY AND FINANCIAL SERVICES INC | C/O ALEKSANDR GOLDSHTADT 3975 ALLA RD MAR VISTA CA 90066 |
| LEAD REALTY AND FINANCIAL SERVICES INC | 4533 VAN NUYS BLVD STE #302 SHERMAN OAKS CA 91403 |
| LEAD REALTY AND FINANCIAL SERVICES INC | 4533 VAN NUYS BLVD #301 SHERMAN OAKS CA 91403 |
| LEADERSCORP FINANCIAL INC | C/O LISA ALBO 7578 PEPPER ST RANCHO CUCAMONGA CA 91730 |
| LEADERSCORP FINANCIAL INC | 3400 INLAND EMPIRE BLVD SUITE 200 ONTARIO CA 91764 |
| LEADERSCORP FINANCIAL INC | 2980 INLAND EMPIRE BLVD #112 ONTARIO CA 91764-6531 |
| LEELAND GROUP MORTGAGE LLC | 116 BULL ST. SUITE B SAVANNAH GA 31401 |
| LEELAND GROUP MORTGAGE LLC | C/O GREER L. ALLGOOD 22 WEST BRYAN STREET #226 SAVANNAH GA 31401 |
| LEGACY FUNDING USA, LLC | 11639 SOUTH 700 E DRAPER UT 84020 |
| LEGACY FUNDING USA, LLC | C/O GERALD F. WEBER 14651 BIRKEN STREET HERRIMAN UT 84096 |
| LEGACY FUNDING USA, LLC | 14651 BIRKEN STREET HERRIMAN UT 84096-3429 |
| LEGACY HOME MORTGAGE, INC | 12800 S. RIDGELAND AVE. SUITE H PALOS HEIGHTS IL 60463 |
| LEGACY INDUSTRIES, INC. | 135-07 CROSSBAY BLVD. OZONE PARK NY 11417 |
| LEGACY INDUSTRIES, INC. | C/O ELIZABETH DZADOVSKY 2873 LONG BEACH ROAD OCEANSIDE NY 11518 |
| LEGACY INDUSTRIES, INC. | 2873 LONG BEACH RD OCEANSIDE NY 11572-3126 |
| LEGACY LENDING & ASSOCIATES, LLC | 2039 LOMA ALTA RD IRVING TX 75063 |
| LEGACY LENDING & ASSOCIATES, LLC | 17400 DALLAS PARKWAY SUITE 124 DALLAS TX 75287 |
| LEGACY LENDING & ASSOCIATES, LLC | C/O RAMAN AHLUWALIA 17400 DALLAS PARKWAY STE 125 DALLAS TX 75287 |
| LEGACY MORTGAGE SERVICES INC | C/O COREY CASTER 17504 CREEKSIDE CIR. NORTH ROYALTON OH 44133 |
| LEGACY MORTGAGE SERVICES INC | 8223 BRECKSVILLE RD BLDG 2, SUITE 200 BRECKSVILLE OH 44141 |
| LEI FINANCIAL | 5469 KEARNEY VILLA RD.  #302 SAN DIEGO CA 92123 |
| LEND EXPRESS OF AMERICA, LLC | 112 HUMMELL STREET DENHAM SPRINGS LA 70726 |

| Claim Name | Address Information |
|---|---|
| LEND EXPRESS OF AMERICA, LLC | 19256 SCIVICQUE LN. DENHAM SPRINGS LA 70726 |
| LEND EXPRESS OF AMERICA, LLC | C/O STEVEN L. SCHIELE, II 19256 SCIVICQUE LN. DENHAM SPRINGS LA 70726 |
| LENDCORP, INC | C/O ANDRZEJ BIELOWICZ 1131 OAKTON ST PARK RIDGE IL 60068 |
| LENDCORP, INC | 6221 N NIAGRA CHICAGO IL 60631 |
| LENDCORP, INC | 6013 W BELMONT AVE CHICAGO IL 60634 |
| LENDER DIRECT INC | 18062 IRVINE BLVD STE 107 TUSTIN CA 92780 |
| LENDER DIRECT INC | C/O MAGDY M MIKHAIL 1418 CHARLESTON ST TUSTIN CA 92782 |
| LENDER DIRECT INC | 1744 W KATELLA AVE STE 210 ORANGE CA 92867 |
| LENDIA, INC. | C/O GREGORY G O'CONNOR 126 STEEPLEVIEW DRIVE HAMPDEN MA 01036 |
| LENDIA, INC. | 472 LINCOLN STREET WORCESTER MA 01605 |
| LENDING 1ST MORTGAGE, LLC | 160 S. OLD SPRINGS ROAD SUITE 110 ANAHEIM CA 92808 |
| LENDING HOUSE FINANCIAL CORP | C/O JEFFERY C. MATURA – HARPER CHRISTIAN DICHTER & GRAIF PC 2700 N. CENTRAL AVENUE, #1200 PHOENIX AZ 85004 |
| LENDING HOUSE FINANCIAL CORP | 668 NORTH 44TH STREET SUITE 233 PHOENIX AZ 85008 |
| LENDING HOUSE FINANCIAL CORP | 668 NORTH 44TH STREET SUITE 300 PHOENIX AZ 85008 |
| LENDMARK FINANCIAL, LLC | 9215 QUINTANA DR BETHESDA MD 20817 |
| LENDSOURCE, INC. | 12701 WHITEWATER DRIVE STE 340 MINNETONKA MN 55343 |
| LENDSOURCE, INC. | 5125 COUNTRY ROAD 101 SUITE 300 MINNETONKA MN 55345 |
| LENDXX SERVICES | 1553 SECOND STREET NAPA CA 94559 |
| LENDXX SERVICES | C/O DONNA THOMPSON 669A MERCHANT ST VACAVILLE CA 95688 |
| LENOX FINANCIAL MORTGAGE, LLC | 6 PIEDMONT CENTER STE 500 ATLANTA GA 30305 |
| LENOX FINANCIAL MORTGAGE, LLC | 5607 GLENRIDGE DRIVE ATLANTA GA 30342 |
| LENOX FINANCIAL MORTGAGE, LLC | C/O NATIONAL REGISTERED AGENTS INC 1201 PEACHTREE STREET N.E. SUITE 1240 ATLANTA GA 30361 |
| LENTEGRA MORTGAGE GROUP, LLC | 271 WAVERLEY OAKS ROAD SUTIE 100 WALTHAM MA 02452 |
| LEONEL B. MOLINA | 3922 TWEEDY BLVD. SOUTH GATE CA 90280 |
| LEWIS HUNT ENTERPRISES, INC. | 3250 WEST BIG BEAVER RD. SUITE 300 TROY MI 48084 |
| LEWIS HUNT ENTERPRISES, INC. | 2140 WALNUT LAKE ROAD STE. 104 WEST BLOOMFIELD MI 48323 |
| LEWIS HUNT ENTERPRISES, INC. | C/O HUNT GERSIN 2140 WALNUT LAKE ROAD STE. 104 WEST BLOOMFIELD MI 48323 |
| LEXINGTON CAPITAL CORP. | 203-20 ROCKY HILL ROAD BAYSIDE NY 11361 |
| LHM FINANCIAL CORPORATION | C/O AUSTIN D. POTENZA II 201 E. WASHINGTON STREET #800 PHOENIX AZ 85004 |
| LHM FINANCIAL CORPORATION | 7025 E. GREENWAY PARKWAY SUITE 300 SCOTTSDALE AZ 85254 |
| LHM FINANCIAL CORPORATION | 7025 E. GREENWAY PARKWAY #100 SCOTTSDALE AZ 85254 |
| LIBERTY ALLIANCE MORTGAGE INC. | 2510 NW 97TH AVE. DORAL FL 33172-1407 |
| LIBERTY ALLIANCE MORTGAGE INC. | 1508 SW 143 PL MIAMI FL 33184 |
| LIBERTY ALLIANCE MORTGAGE INC. | C/O GONZALEZ, JULIO C 1508 SW 143 PL MIAMI FL 33184 |
| LIBERTY BELL MORTGAGE CONSULTING INC. | 858 HAPPY CANYON RD #170 CASTLE ROCK CO 80108 |
| LIBERTY BELL MORTGAGE CONSULTING INC. | 5105 DTC PARKWAY STE. 305 GREENWOOD VILLAGE CO 80111 |
| LIBERTY BELL MORTGAGE CONSULTING INC. | C/O NATHAN S. MERRILL 1430 WYNKOOP STREET STE. 400 DENVER CO 80202 |
| LIBERTY CAPITAL GROUP INC | 3261 E WARM SPRINGS ROAD LAS VEGAS NV 89120 |
| LIBERTY CAPITAL GROUP INC | 763 SHIREHAMPTON DR LAS VEGAS NV 89178 |
| LIBERTY FINANCIAL GROUP, INC. | 205 108TH AVENUE NE SUITE 270 BELLEVUE WA 98004 |
| LIBERTY FINANCIAL GROUP, INC. | C/O BARRY HORN 10450 SKI HILL DRIVE 637 LEAVENWORTH WA 98826 |
| LIBERTY FINANCIAL MORTGAGE GROUP INC | 1720 WINDWOOD CONCOURSE SUITE 100 ALPHARETTA GA 30005 |
| LIBERTY FINANCIAL MORTGAGE GROUP INC | 4080 MCGINNIS FERRY RD SUITE 1501 ALPHARETTA GA 30005 |
| LIBERTY FINANCIAL MORTGAGE GROUP INC | C/O ANTON, DAVID A 2050 MARCONI DRIVE SUITE 300 ALPHARETTA GA 30005 |
| LIBERTY FINANCIAL SERVICES, INC | 90 EXECUTIVE DRIVE STE H CARMEL IN 46032 |
| LIBERTY FINANCIAL SERVICES, INC | C/O SCOTT A. WRIGHT 6679 BRAEMAR AVE. WESTFIELD IN 46062 |
| LIBERTY LENDING CORPORATION | 6911 PISTOL RANGE ROAD STE. 103-A TAMPA FL 33635 |

| Claim Name | Address Information |
|---|---|
| LIBERTY LENDING CORPORATION | 2700 WEST CYPRESS CREEK RD, SUITE D114 FT LAUDERDALE FL 33309 |
| LIBERTY LENDING CORPORATION | C/O SIDHU, PATWINDER 2700 WEST CYPRESS CREEK RD, SUITE D114 FT LAUDERDALE FL 33309 |
| LIBERTY MORTGAGE FUNDING INC. | 47100 SCHOENHERR RD #C SHELBY TOWNSHIP MI 48315 |
| LIBERTY MORTGAGE GROUP, INC. | 1511 ROBINSON STREET ORLANDO FL 32801 |
| LIBERTY MORTGAGE GROUP, INC. | 2300 E CONCORD STREET ORLANDO FL 32803 |
| LIBERTY MORTGAGE GROUP, INC. | C/O HEISLER, LAURENCE W 1913 EAST WASHINGTON ST ORLANDO FL 32803 |
| LIBERTY NATIONAL MORTGAGE INC | 438 HAYWARD AVE N OAKDALE MN 55128 |
| LIBERTY ONE LENDING INCORPORATED | 14557 WEST INDIAN SCHOOL RD GOODYEAR AZ 85338 |
| LIBERTY PINNACLE LENDING | WESTOWNE 6 STE. 601 KANSAS CITY MO 64068 |
| LIBERTY PINNACLE LENDING | 1308 NW 62ND TERRACE KANSAS CITY MO 64118 |
| LIBERTY PINNACLE LENDING | C/O GREEN, TERRY L. 1308 NW 62ND TERRACE KANSAS CITY MO 64118 |
| LIFE MORTGAGE SERVICES LLC | 3621 SOUTH AVENUE SPRINGFIELD MO 65807 |
| LIFE MORTGAGE SERVICES LLC | 3165 S. CAMPBELL SUITE C6 SPRINGFIELD MO 65807 |
| LIFE MORTGAGE SERVICES LLC | C/O EVANS, ERIC 3165 S. CAMPBELL SUITE C6 SPRINGFIELD MO 65807 |
| LIFETIME FINANCIAL SERVICES, LLC | 46169 WESTLAKE DRIVE SUITE 130 STERLING VA 20165 |
| LIFETIME FINANCIAL SERVICES, LLC | C/O BING SING WANG 2870 SPRING CHAPEL CT HERNDON VA 20171 |
| LIFETIME FINANCIAL SERVICES, LLC | 2870 SPRING CHAPEL CT HERNDON VA 20171-3612 |
| LIGHTHOUSE FUNDING & FINANCIAL, INC. | 1412 LEGEND HILLS DRIVE SUITE 328 CLEARFIELD UT 84015 |
| LIGHTHOUSE FUNDING & FINANCIAL, INC. | 1157 W. KINGS CT. KAYSVILLE UT 84037 |
| LIGHTHOUSE FUNDING & FINANCIAL, INC. | C/O JOHN T. CAINE 2550 WASHINGTON BLVD. OGDEN UT 84401 |
| LIGHTHOUSE LENDING LLC | C/O ED GARNEAU 11101 W 120TH AVENUE STE. 220 BROOMFIELD CO 80021 |
| LIGHTHOUSE LENDING LLC | 12301 NORTH GRANT ST. STE. 230 THORTON CO 80241 |
| LIGHTHOUSE LENDING LLC | 910 54TH AVE. SUITE 230 GREELEY CO 80634 |
| LIGHTHOUSE MORTGAGE COMPANY, LLC | 2816 PROCTOR ROAD SARASOTA FL 34231 |
| LIGHTHOUSE MORTGAGE COMPANY, LLC | C/O BOYETTE, WILLIAM 4505 CHIMNEY CREEK SARASOTA FL 34235 |
| LIGHTHOUSE MORTGAGE SERVICE CO., INC. | 1 FAIRWAY PLAZA HUNTINGDON VALLEY PA 19006 |
| LIGHTHOUSE MORTGAGE SERVICE CO., INC. | 2600 PHILMONT AVENUE SUITE 206 HUNTINGDON VALLEY PA 19006 |
| LIGHTHOUSE MORTGAGE SERVICE CO., INC. | C/O ANDREW HOROWITZ 68 STEELE WAY HUNTINGDON VALLEY PA 19006 |
| LIGHTHOUSE MORTGAGE USA INC | C/O INCORP SERVICES INC. 2338 W. ROYAL PALM ROAD SUITE J PHOENIX AZ 85021 |
| LIGHTHOUSE MORTGAGE USA INC | 2411 W. ROSE GARDEN LANE #120 PHOENIX AZ 85027 |
| LIGHTHOUSE MORTGAGE USA INC | 21640 N. 19TH AVENUE SUITE C-102 PHOENIX AZ 85027 |
| LIGHTHOUSE MORTGAGE, INC | 5525 N. UNION BLVD. SUITE 203 COLORADO SPRINGS CO 80918 |
| LINCOLN LENDING GROUP INC | 4917 EHRLICH RD STE 202 TAMPA FL 33624 |
| LINCOLN LENDING GROUP INC | 6610 W LINEBAUGH AVE TAMPA FL 33625 |
| LINCOLN LENDING GROUP INC | C/O COTO III, FRANK 6610 W LINEBAUGH AVE TAMPA FL 33625 |
| LINDQUIST MORTGAGE LLC | 12 PARMENTER RD UNIT A6 LONDONDERRY NH 03053 |
| LINDQUIST MORTGAGE LLC | C/O SWEENEY, J LEONARD, III ESQ 6 MANCHESTER STREET NASHUA NH 03064 |
| LIRA FINANCIAL GROUP, INC. | 1515 E FT UNION BLVD SALT LAKE CITY UT 84121 |
| LIRA FINANCIAL GROUP, INC. | 1515 E FT UNION BLVD COTTONWOOD HEIGHTS UT 84121 |
| LIRA FINANCIAL GROUP, INC. | C/O PEDRO LIRA 1515 E FT UNION BLVD COTTONWOOD HEIGHTS UT 84121 |
| LJK AND ASSOCIATES | 1925 VOORHEES AVENUE SUITE B REDONDO BEACH CA 90278 |
| LLAMAS, LILIA ERMINIA | 2872 ROWENA AVE STE 1 LOS ANGELES CA 90039 |
| LLAMAS, LILIA ERMINIA | 850 SAYRE LN LOS ANGELES CA 90039 |
| LMC MORTGAGE CORP. | C/O ROBERT A. ROTH VACATED 454 W VIRGINIA ST CRYSTAL LAKE IL 60014 |
| LMC MORTGAGE CORP. | 6725 S. PULASKI ROAD CHICAGO IL 60629 |
| LN MTN LLC | 13201 N 35TH AVE SUITE 4B PHOENIX AZ 85029 |
| LN MTN LLC | 1330 E. FAIRFIELD STREET MESA AZ 85203 |
| LN MTN LLC | C/O THOMAS M. MURA 1330 E. FAIRFIELD STREET MESA AZ 85203 |

| Claim Name | Address Information |
|---|---|
| LOAN AMERICA, INC. | 5585 TENBURY WAY ALPHARETTA GA 30022 |
| LOAN AMERICA, INC. | 3577 PARKWAY LANE SUITE 150 NORCROSS GA 30092 |
| LOAN AMERICA, INC. | C/O THOMAS E. RAINES, PC 3500 PARKWAY LN STE 230 NORCROSS GA 30092 |
| LOAN CORRESPONDENTS INC | 2081 BUSINESS CENTER DRIVE SUITE 285 IRVINE CA 91612 |
| LOAN CORRESPONDENTS INC | C/O MIKE AKIBA 2081 BUSINESS CENTER DRIVE SUITE 285 IRVINE CA 91612 |
| LOAN CORRESPONDENTS INC | C/O MIKE AKIBA 2081 BUSINESS CENTER DRIVE SUITE 285 IRVINE CA 92612 |
| LOAN CORRESPONDENTS INC | 959 SOUTH COAST DRIVE SUITE 495 COSTA MESA CA 92626 |
| LOAN DEPOT MORTGAGE SERVICES, INC | 1123 FLORIDA AVENUE ST. CLOUD FL 34769 |
| LOAN FINDERS OF SOUTH CAROLINA INC | 1830 SAVANNAH HWY CHARLESTON SC 29407 |
| LOAN FINDERS OF SOUTH CAROLINA INC | 1975-S MAGWOOD DRIVE CHARLESTON SC 29407 |
| LOAN FINDERS OF SOUTH CAROLINA INC | C/O ALAN J. WILSON 1975-S MAGWOOD DRIVE CHARLESTON SC 29407 |
| LOAN LINK FINANCIAL SERVICES | 10960 WILSHIRE BLVD STE 1225 LOS ANGELES CA 90024 |
| LOAN LINK FINANCIAL SERVICES | 4715 VIEWRIDGE AVE, STE 200 SAN DIEGO CA 92123 |
| LOAN LINK FINANCIAL SERVICES | 26800 ALISO VIEJO PARKWAY SUITE 100 ALISO VIEJO CA 92656 |
| LOAN LINK FINANCIAL SERVICES | C/O DONALD H JONES** RESIGNED ON 09/10/2010 26800 ALISO VIEJO PKWY STE 100 ALISO VIEJO CA 92656 |
| LOAN NETWORK LLC | 1633 BELLEVUE AVENUE SUITE A SEATTLE WA 98122 |
| LOANGUY.COM | 11620 WILSHIRE BOULEVARD SUITE 460 LOS ANGELES CA 90025 |
| LOANGUY.COM | 11560 GATEWAY BLVD LOS ANGELES CA 90064 |
| LOANGUY.COM | C/O MITCH LICHTERMAN 11560 GATEWAY BLVD LOS ANGELES CA 90064 |
| LOANOLOGY, LLC | 10813 S RIVERFRONT PKWY SUITE 175 SOUTH JORDAN UT 84095 |
| LOANOLOGY, LLC | C/O R. CHET RUGER 10813 S RIVERFRONT PKWY SUITE 175 SOUTH JORDAN UT 84095 |
| LOANOLOGY, LLC | 10813 S RIVERFRONT PKWY SUITE 175 SOUTH JORDAN UT 85095 |
| LOANS AND MORTGAGES LLC | 8230 BOONE BLVD. 2ND FLOOR VIENNA VA 22182 |
| LOANS AND MORTGAGES LLC | 2103 SILENTREE DR VIENNA VA 22182 |
| LOANS AND MORTGAGES LLC | C/O DIPIKA AHLUWALIA 8230 BOONE BLVD STE 201 VIENNA VA 22182 |
| LOANS FX, LLC | 6478 S. QUEBEC ST, BLDG. 3 ENGLEWOOD CO 80111 |
| LOANSOURCE FUNDING LLC | 4041 SE 199TH AVE CAMAS WA 98607 |
| LOANSOURCE FUNDING LLC | C/O JAMES C SLAIGHT 4041 SE 199TH AVE CAMAS WA 98607 |
| LOANSOURCE FUNDING LLC | 416 NE 112TH AVE VANCOUVER WA 98684 |
| LOANWELL FINANCIAL CORPORATION | 13700 58TH ST N STE 205 CLEARWATER FL 33760 |
| LOANWELL FINANCIAL CORPORATION | C/O DOLAN, MARK R 1277 BAY SHORE BLVD DUNEDIN FL 34698 |
| LONE STAR REALTORS & MORTGAGE INC | 11205 BELLAIRE SUITE B21 HOUSTON TX 77072 |
| LOTUS LENDING GROUP, LLC | 9300 S DADELAND BLVD MIAMI FL 33156 |
| LOTUS LENDING GROUP, LLC | 13615 S. DIXIE HWY SUITE 483 MIAMI FL 33176 |
| LOTUS LENDING GROUP, LLC | C/O ELLIS, TAMARA 13615 S. DIXIE HWY SUITE 483 MIAMI FL 33176 |
| LOUISIANA REAL ESTATE FINANCE LLC | 11842 JUSTICE AVENUE BATON ROUGE LA 70816 |
| LOWEST RATE MORTGAGE INC | 2756 E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| LOWEST RATE MORTGAGE INC | C/O SOUTH FLORIDA TAX, INC 5001 SOUTH UNIVERSITY DRIVE, SUITE B DAVIE FL 33328 |
| LOYALTY FINANCIAL SERVICES INC | 8550 W FLAGLER ST STE 103 MIAMI FL 33144 |
| LUCENT MORTGAGE GROUP, INC | 11904 MIRAMAR PARKWAY MIRAMAR FL 33025 |
| LUCID FINANCIAL INC | 1173 S. 250 W SUITE 302 ST. GEORGE UT 84770 |
| LUSCOMBE INC | PMB 35 3208 W LAKE ST #35 MINNEAPOLIS MN 55416-4512 |
| LUSCOMBE INC | 2518 EMMERSON AVE. SOUTH MINNEAPOLIS MN 55423 |
| M D MORTGAGE GROUP INC | 4435 EASTGATE MALL DR #130 SAN DIEGO CA 92108 |
| M D MORTGAGE GROUP INC | 735 YARMOUTH CT SAN DIEGO CA 92109 |
| M D MORTGAGE GROUP INC | C/O ANTON A. EWING 11415 W BERNARDO CT FL 1ST SAN DIEGO CA 92127 |
| M FINANCIAL LLC | 26 E HATCHER RD PHOENIX AZ 85020 |
| M&T BANK | ONE M&T PLAZA BUFFALO NY 14203 |

| Claim Name | Address Information |
|---|---|
| M&T BANK | C/O PAUL W. KUCINSKI, AUTHORIZED REPRESENTATIVE ONE M&T PLAZA BUFFALO NY 14203 |
| M&T BANK | 5285 SW MEADOWS ROAD SUITE 290 LAKE OSWEGO OR 97035 |
| M.R.L. INC. | 7520 MONTGOMERY BLVD NE #E-16 ALBUQUERQUE NM 87109 |
| M.R.L. INC. | C/O MYRON TANUZ 5353 WYOMING BLVD NE STE 9 ALBUQUERQUE NM 87109 |
| MAC CLAIR MORTGAGE CORP | G 3404 MILLER RD. FLINT MI 48433 |
| MAC CLAIR MORTGAGE CORP | 4355 S SAGINAW ST BURTON MI 48529 |
| MAC CLAIR MORTGAGE CORP | C/O BERNARD J CASON 4355 S SAGINAW ST BURTON MI 48529 |
| MADRONA MORTGAGE INC | 3009 PACIFIC AVE SUITE 102 OLYMPIA WA 98501 |
| MADRONA MORTGAGE INC | C/O DAVID CULLEN 1800 COOPER PT RD SW BLDG 11 OLYMPIA WA 98502 |
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E DRAPER PARKWAY #390 DRAPER UT 84020 |
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E. DRAPER PARKWAY SUITE 206 DRAPER UT 84020 |
| MAGELLAN CAPITAL MORTGAGE, LLC | C/O TODD SKOUSEN 1148 E. LONE PEAK LANE DRAPER UT 84020 |
| MAI FINANCIAL SERVICES INC | 318 N CARSON STREET SUITE 208 CARSON CITY CA 89701 |
| MAI FINANCIAL SERVICES INC | 10061 RIVERSIDE DR STE 747 TOLUCA LAKE CA 91602 |
| MAI FINANCIAL SERVICES INC | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| MAIN STREAM FINANCIAL INC. | 1108 E. CLARK AVENUE SUITE 114 SANTA MARIA CA 93455 |
| MAIN STREAM FINANCIAL INC. | 1103 E. CLARK AVE STE F-6 SANTA MARIA CA 93455 |
| MAIN STREAM FINANCIAL INC. | C/O MICHELLE PATRICE LEACHMAN 1103 E. CLARK AVE STE F-6 SANTA MARIA CA 93455 |
| MAIN STREET BANK | 133 W. MAIN STREET SUITE 100 NORTHVILLE MI 48167 |
| MAIN STREET BANK | 126 W MAIN STREET NORTHVILLE MI 48167 |
| MAIN STREET USA MORTGAGE INC | 1516 E COLONIAL DR STE 101 ORLANDO FL 32803 |
| MAINLAND MORTGAGE CORP. | 351 S CYPRESS ROAD SUITE 303A POMPANO BEACH FL 33060 |
| MAINLAND MORTGAGE CORP. | C/O POTTER, DIANA MPRES 351 S CYPRESS ROAD SUITE 303A POMPANO BEACH FL 33060 |
| MAINLAND MORTGAGE CORP. | 2803 E. COMMERCIAL BLVD. SUITE 200 FT. LAUDERDALE FL 33308 |
| MAIRC MORTGAGE CORPORATION | 859 W. SOUTH JORDAN PKWY #101 SOUTH JORDAN UT 84095 |
| MAJESTIC MORTGAGE LLC | 2424 N. FEDERAL HIGHWAY SUITE 208 BOCA RATON FL 33431 |
| MAJESTIC MORTGAGE LLC | C/O FLICKER, MARK I 99 SE MIZNER BLVD APT. #831 BOCA RATON FL 33431 |
| MANALO REALTY INC. | 821 KUHN DR STE 101 CHULA VISTA CA 91914-4508 |
| MANHATTAN MORTGAGE CORP. | C/O MCKAY, MICHELLE 290 RUBY LN UNIT 9812 ELLIJAY GA 30540-7102 |
| MANHATTAN MORTGAGE CORP. | 504 S. KINGS AVENUE BRANDON FL 33511 |
| MANN FINANCIAL, INC. | 1220B WHITEFISH STAGE ROAD KALISPELL MT 59901 |
| MARCIA LYNN MARKS | 1705 EAST MAIN STREET SUITE A FREELAND WA 98249 |
| MARCIA LYNN MARKS | 1694 E. MAIN STREET FREELAND WA 98249 |
| MARCIA LYNN MARKS | C/O 1694 E. MAIN STREET FREELAND WA 98249 |
| MARIA FRANCO | 1373 W VALPICO RD TRACY CA 95304 |
| MARIBELLA MORTGAGE LLC | 3600 MINNESOTA DRIVE SUITE 650 EDINA MN 55435 |
| MARICOPA MORTGAGE, LLC | 4647 N. 32ND STREET SUITE B-180 PHOENIX AZ 85018 |
| MARICOPA MORTGAGE, LLC | 4647 N. 32ND STREET SUITE B-110 PHOENIX AZ 85018 |
| MARICOPA MORTGAGE, LLC | C/O ROB BINKLEY 4647 N. 32ND STREET SUITE B-110 PHOENIX AZ 85018 |
| MARIE EMILY ESTIOKO KLETKE | 5199 E  PACIFIC COAT HIGHWAY SUITE 507 LONG BEACH CA 90804 |
| MARK NELSON MOON | 5938 W. PARKER RD. SUITE 100 PLANO TX 75093 |
| MARK STEVEN VANDERPOOL | 2333 SAN RAMON VALLEY BLVD SAN RAMON CA 94583 |
| MARK STEVEN VANDERPOOL | 2333 SAN RAMON VALLEY BLVD STE 295 SAN RAMON CA 94583 |
| MARK STEVEN VANDERPOOL | C/O MARK S. VANDERPOOL 2333 SAN RAMON VALLEY BLVD STE 295 SAN RAMON CA 94583 |
| MARSHA A. GRIMES | 2862 JOHNSTOWN ROAD COLUMBUS OH 43219 |
| MARTIN CAMPOS ALVAREZ | 2235 STORY ROAD SAN JOSE CA 95122 |
| MARYLAND RESIDENTIAL LENDING LLC | 4 RESEARCH PLACE SUITE 140 ROCKVILLE MD 20850 |
| MARYLAND RESIDENTIAL LENDING LLC | 21533 RIPPLEMEAD DRIVE LAYTONSVILLE MD 20882 |
| MARYLAND RESIDENTIAL LENDING LLC | C/O EARNEST A. SAHADY, II 21533 RIPPLEMEAD DRIVE LAYTONSVILLE MD 20882 |

| Claim Name | Address Information |
|---|---|
| MASAD MAX BABA | 5225 KATY FRWY SUITE 202 HOUSTON TX 77007 |
| MASON DIXON FUNDING, INC. | 800 KING FARM BLVD., SUITE 210 ROCKVILLE MD 20850 |
| MASON DIXON FUNDING, INC. | C/O MICHAEL COGAN/RUBENSTEIN & COGAN 12 SOUTH SUMMIT AVE SUITE 250 GAITHERSBURG MD 20877 |
| MASON MCDUFFIE MORTGAGE CORPORATION | C/O WALTER F MERKLE 100 THE EMBARCADERO SAN FRANCISCO CA 94105 |
| MASON MCDUFFIE MORTGAGE CORPORATION | 2010 CROW CANYON PLACE SUITE 400 SAN RAMON CA 94583 |
| MASSOUD TAHERI | 9265 DOWDY DR STE 219 SAN DIEGO CA 92126 |
| MASTER FINANCIAL INC. | 703 PIER AVE STE. B708 HERMOSA BEACH CA 90254 |
| MASTER FINANCIAL INC. | C/O KIM, MICHAEL** RESIGNED ON 07/23/2010 703 PIER AVE STE B708 HERMOSA BEACH CA 90254 |
| MASTER FINANCIAL INC. | 505 CITY PARKWAY WEST, SUITE 800 ORANGE CA 92868 |
| MASTER FUNDING CORPORATION | 7500 NW 25 STREET SUITE 220M MIAMI FL 33122 |
| MASTER FUNDING CORPORATION | C/O GONZALEZ, GLENDA 7500 NW 25 STREET SUITE 220M MIAMI FL 33122 |
| MASTER FUNDING CORPORATION | 1414 NW 107TH AVE SUITE 109 MIAMI FL 33172 |
| MASTERLEND MORTGAGE COMPANY, LLC | 1602 W VALLEY HWY S AUBURN WA 98001 |
| MASTERLEND MORTGAGE COMPANY, LLC | C/O LINDA LEONARD 1602 W VALLEY HWY S AUBURN WA 98001 |
| MASTERLEND MORTGAGE COMPANY, LLC | 1125 57TH STREET EAST SUMNER WA 98390 |
| MATCH FUNDING MORTGAGE, INC | 900 WEST 49TH ST SUITE 508 HIALEAH FL 33012 |
| MATRIX MORTGAGE | 11500 OLIVE BLVD. SUITE 250 CREVE COEUR MO 63141 |
| MATTHEW DANIEL SANTINI | 12653 NEW BRITTANY BLVD UNIT 13E FORT MYERS FL 33907 |
| MAVEN LENDING LTD. | C/O CHARLES THOMAS KEARNEY 9484 WHIPPOORWILL LANE MASON OH 45040 |
| MAVEN LENDING LTD. | 4050 EXECUTIVE PARK DR. SUITE 120 CINCINNATI OH 45241 |
| MAVERICK FINANCIAL CORPORATION | 5742 SOUTH 1475 EAST, #200 SO. OGDEN UT 84403 |
| MAVERICK FINANCIAL CORPORATION | C/O TIFFANY M. COWAN 8092 S. JUNIPER COURT SOUTH WEBER UT 84405 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | 2401 INTERNET BLVD #103 FRISCO TX 75034 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | C/O BOBBY N JOHNSON 2401 INTERNET BLVD #103 FRISCO TX 75034 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | 2701 N. DALLAS PKWY SUITE 420 PLANO TX 75093 |
| MAXIMUM PROPERTY SERVICES INC | 1010 E MAIN ST LAVONIA GA 30553 |
| MAXIMUM PROPERTY SERVICES INC | PO BOX 9 LAVONIA GA 30553 |
| MAXIMUM PROPERTY SERVICES INC | C/O WILLIAM W. HORTON JR. 1010 E. MAIN ST. LAVONIA GA 30553 |
| MBA FINANCIAL ASSOCIATES, INC | 6517 TAFT STREET SUITE 212 HOLLYWOOD FL 33024 |
| MBA FINANCIAL ASSOCIATES, INC | 4801 S. UNIVERSITY DR, 209A DAVIE FL 33328 |
| MBA FINANCIAL ASSOCIATES, INC | C/O TAYLOR, ANN 4801 S. UNIVERSITY DRIVE 209A DAVIE FL 33328 |
| MBI FINANCIAL SERVICES INC. | 210 N. RACINE AVE SUITE 3S CHICAGO IL 60607 |
| MBI FINANCIAL SERVICES INC. | 8947 S CREGIER AVE CHICAGO IL 60617 |
| MBI FINANCIAL SERVICES INC. | C/O NIYA L IRVING 8947 S CREGIER AVE CHICAGO IL 60617 |
| MC MARKETING INC. | 6305 IVY LANE SUITE 410 GREENBELT MD 20770 |
| MCLAUGHLIN FINANCIAL INC. | 90 HIGHLAND AVE SALEM MA 01970 |
| MDKJR INC. | 2247 INDIAN MEADOWS DRIVE SAN ANTONIO TX 78230 |
| MDKJR INC. | 8026 VANTAGE DR #227 SAN ANTONIO TX 78230 |
| MEADOWBROOK MORTGAGE CORPORATION | 6001 ADAMS ROAD SUITE 135 BLOOMFIELD MI 48304 |
| MEADOWBROOK MORTGAGE CORPORATION | 858 S MAIN ST LAPEER MI 48446 |
| MEADOWBROOK MORTGAGE CORPORATION | C/O ERIC M JOHNSON 858 S MAIN ST LAPEER MI 48446 |
| MEGA CAPITAL FUNDING, INC. | 5000 N. PARKWAY CALABASAS CALABASAS CA 91302 |
| MEGA CAPITAL FUNDING, INC. | C/O YONG SOK NA 5000 N. PARKWAY CALABASAS CALABASAS CA 91302 |
| MEGA CAPITAL FUNDING, INC. | 5550 TOPANGA CANYON BLVD. SUITE 100 WOODLAND HILLS CA 91367 |
| MEGASTAR FINANCIAL CORP. | 1080 CHEROKEE STREET DENVER CO 80204 |
| MEGASTAR FINANCIAL CORP. | C/O KEVIN TODD 1080 CHEROKEE STREET DENVER CO 80204 |
| MEGASTAR FINANCIAL CORP. | 3773 CHERRY CREEK NORTH DRIVE EAST TOWER – SUITE 875 DENVER CO 80209 |

| Claim Name | Address Information |
|---|---|
| MEKONG MORTGAGE INC. | 3300 NE 131ST AVE PORTLAND OR 97230 |
| MERCURY LENDING INC | 444 DE HORO ST STE 130 SAN FRANCISCO CA 94107 |
| MERCURY LENDING INC | C/O ALEX M. SHVARTSMAN 1011 23RD ST. UNIT 2 SAN FRANCISCO CA 94107 |
| MERCURY LENDING INC | 12 GEARY ST. STE 206 SAN FRANCISCO CA 94108 |
| MERIDIAN FINANCIAL INC. | 310 SE HERNANDO AVE LAKE CITY FL 32025 |
| MERIDIAN FINANCIAL INC. | 366 SW KNOX STREET SUITE 201 LAKE CITY FL 32025 |
| MERIDIAN FINANCIAL INC. | C/O FITZHUGH, JUSTIN M 366 SW KNOX STREET SUITE 201 LAKE CITY FL 32025 |
| MERIDIAN FINANCIAL NETWORK INC. | 918 E SAHARA STE B LAS VEGAS NV 89104 |
| MERIDIAN FINANCIAL NETWORK INC. | C/O RALPH D. BLACK 201 MERCHANT ST STE 2230 HONOLULU HI 96813 |
| MERIDIAN FINANCIAL NETWORK INC. | 1600 KAPIOLANI BLVD. SUITE 210 HONOLULU HI 96814 |
| MERIDIAS CAPITAL, INC. | 375 N STEPHANIE ST STE 1911 HENDERSON NV 89014-8707 |
| MERIDIAS CAPITAL, INC. | C/O CSC SERVICES OF NEVADA, INC. 2215B RENAISSANCE DR LAS VEGAS NV 89119 |
| MERRIMACK MORTGAGE COMPANY, INC. | 1045 ELM STREET SUITE 601 MANCHESTER NH 03101 |
| METRO FUNDING CORP | 12001 SW 128TH CT MIAMI FL 33186 |
| METRO FUNDING CORP | C/O LINARES, BRUNO C 12001 SW 128 CT SUITE 201 MIAMI FL 33186 |
| METRO MORTGAGE CO. INC. | C/O W. J. BUFFO 6657 ODANA RD P O BOX 56007 MADISON WI 53705 |
| METRO MORTGAGE CO. INC. | 6657 ODANA RD MADISON WI 53719 |
| METRO MORTGAGE FINANCIAL GROUP, INC | 4801 S UNIVERSITY DR STE 111 DAVIE FL 33328 |
| METRO MORTGAGE FINANCIAL GROUP, INC | 7950 SW 30TH ST., STE. 202 DAVIE FL 33328 |
| METRO MORTGAGE FINANCIAL GROUP, INC | C/O BROMET, LAURA 7950 S.W. 30TH STREET, SUITE 202 DAVIE FL 33328 |
| METRO MORTGAGE GROUP, INC. | 119 BOONE RIDGE DRIVE JOHNSON CITY TN 37615 |
| METRO MORTGAGE GROUP, INC. | 199 BOONE RIDGE DR SUITE 301 B GRAY TN 37615 |
| METRO MORTGAGE GROUP, INC. | C/O FRICK, ROBERT 199 BOONE RIDGE DR SUITE 301 B GRAY TN 37615 |
| METROCITIES MORTGAGE, LLC | 15301 VENTURA BLD SUITE D300 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE, LLC | 15301 VENTURA BLVD SUITE D300 SHERMAN OAKS CA 91403 |
| METROPOLITAN BANCORP | 123 WEST "E" STREET ONTARIO CA 91762 |
| METROPOLITAN BANCORP | C/O HENRI JOHN RAHMON 9853 MISSION BLVD. RIVERSIDE CA 92509 |
| METROPOLITAN CAPITAL LLC | 209 MAIN AVE. S., STE. 102 NORTH BEND WA 98045 |
| METROPOLITAN FINANCIAL ACCEPTANCE INC | 1425 WEST CHICAGO AVENUE CHICAGO IL 60622 |
| METROPOLITAN FINANCIAL ACCEPTANCE INC | 1428 W CHICAGO AVE CHICAGO IL 60622 |
| METROPOLITAN FINANCIAL ACCEPTANCE INC | C/O MICHAEL ENGLISH 1854 N ALBANY AVE CHICAGO IL 60647 |
| METROPOLITAN FINANCIAL MORTGAGE COMPANY | 6419 LYNDALE AVE S STE B MINNEAPOLIS MN 55423 |
| METROPOLITAN MORTGAGE GROUP INC | 811 KIRKLAND AVE STE 100 KIRKLAND WA 98033 |
| METROPOLITAN MORTGAGE GROUP INC | C/O ANTHONY E STETLER 811 KIRKLAND AVE STE 100 KIRKLAND WA 98033-8140 |
| METROPOLITAN MORTGAGE GROUP INC | 2930 WETMORE AVE SEVENTH FLOOR, SUITE A EVERETT WA 98201 |
| METROPOLITAN MORTGAGE SERVICES INC | 745 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| METROQWEST INC | 1851 NW 125TH AVENUE SUITE 280 PEMBROKE PINES FL 33028 |
| METROQWEST INC | 1806 NORTH FLAMINGO ROAD 345 PEMBROKE PINES FL 33028 |
| METROQWEST INC | C/O SIDDIQ, MOHAMMED AJR. 1302 NW 139TH AVENUE PEMBROKE PINES FL 33028 |
| MGM MORTGAGE COMPANY | 183 WEST AURORA ROAD NORTHFIELD OH 44067 |
| MGM MORTGAGE COMPANY | 24400 CHAGRIN BLVD., SUITE 220 BEACHWOOD OH 44122 |
| MICHAEL ABBOUD | 6454 VAN NUYS BLVD SUITE 150 VAN NUYS CA 91401 |
| MICHAEL T NEVILLE | 109 HICKORY RIDGE DRIVE HIGHLAND VILLAGE TX 75077 |
| MICHAEL T NEVILLE | C/O DON BANNISTER 470 CEDAR RD SHERMAN TX 75090 |
| MICHAEL T NEVILLE | 3400 WELBORN ST #213 DALLAS TX 75219 |
| MICHIGAN HOME FINANCE LLC | 2840 EAST GRAND RIVER AVE. EAST LANSING MI 48823 |
| MICHIGAN HOME FINANCE LLC | C/O WILLIAM JOSEPH JAKOVAC 4554 SPICEWOOD DR N OKEMOS MI 48864 |
| MID AMERICA MORTGAGE AND FINANCIAL SERVICES LTD | 515 OGDEN AVE DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| MID ATLANTIC CAPITAL LLC | 11 PARKE PLACE BLVD SUITE D SEWELL NJ 08080 |
| MID-AMERICA MORTGAGE INC. | 14707 CALIFORNIA ST SUITE 3 OMAHA NE 68154 |
| MID-AMERICA MORTGAGE INC. | 10605 108TH ST WEEPING WATER NE 68463 |
| MID-AMERICA MORTGAGE INC. | C/O RALPH EDWARD WELTE 10605 108TH ST WEEPING WATER NE 68463 |
| MID-ATLANTIC MORTGAGE CORPORATION | 400 HOLIDAY COURT SUITE 101 WARRENTON VA 20186 |
| MIDLAND MORTGAGE CORPORATION | 1500 RICHLAND STREET COLUMBIA SC 29201 |
| MIDLAND MORTGAGE CORPORATION | C/O MARY BETH GILLIS 1500 RICHLAND STREET COLUMBIA SC 29201 |
| MIDLAND MORTGAGE CORPORATION | 1500 RICHLAND STREET COLUMBIA SC 29211 |
| MIDTOWN BANK & TRUST COMPANY | 712 WEST PEACHTREE STREET ATLANTA GA 30308 |
| MIDTOWNE MORTGAGE, INC. | 6911 S STATE STREET MIDVALE UT 84047-1239 |
| MIDWEST BANKERS TRUST, INC. | 8500 210TH STREET WEST #146 LAKEVILLE MN 55044 |
| MIDWEST BANKERS TRUST, INC. | 14825 BITTERSWEET CT ROSEMOUNT MN 55068 |
| MIDWEST BANKERS TRUST, INC. | C/O 3600 KENNEBEC DRV #7B EAGAN MN 55121 |
| MIDWEST FUNDING GROUP LLC | 1172 TIDEWATER COURT WESTERVILLE OH 43082 |
| MIDWEST FUNDING GROUP LLC | C/O STEVEN V. SZASZ 1172 TIDEWATER COURT WESTERVILLE OH 43082 |
| MIDWEST FUNDING GROUP LLC | 6343 PRESIDENTIAL GATEWAY SUITE 140 COLUMBUS OH 43231 |
| MIDWEST HOME LOANS LLC | 684 W. BOUGHTON ROAD SUITE 201B BOLINGBROOK IL 60440 |
| MIDWEST HOME LOANS LLC | C/O PATRICIA SCHAFFER ADDRESS 2148 GARDNER CIRCLE E AURORA IL 60504 |
| MIDWEST HOME LOANS LLC | 6040 S. RT. 53 STE. B LISLE IL 60532 |
| MIDWEST LOAN SERVICES, INC. | 616 SHELDEN AVENUE SUITE 300 HOUGHTON MI 49931 |
| MIDWEST LOAN SERVICES, INC. | C/O EDWARD M. BURGER 616 SHELDEN AVENUE SUITE 300 HOUGHTON MI 49931 |
| MIDWEST MORTGAGE CONSULTANTS LLC | 500 NORTH BROADWAY STE 2000 ST LOUIS MO 63102 |
| MIDWEST MORTGAGE CONSULTANTS LLC | C/O PHILIP J MACKEY 500 NORTH BROADWAY STE 2000 ST LOUIS MO 63102 |
| MIDWEST MORTGAGE CONSULTANTS LLC | 10929 PAGE AVE SUITE 100 ST LOUIS MO 63132 |
| MILDIN MORTGAGE LLC | C/O JAMES WILSON SMITH - RESIGNED 2800 N CENTRAL AVE STE 1400 PHOENIX AZ 85004 |
| MILDIN MORTGAGE LLC | 1930 S ALMA SCHOOL ROAD SUITE A-114 MESA AZ 85210 |
| MILE HIGH BANKS, N.A. | C/O ERNIE PANASCI 5613 DTC PKWY STE 970 GREENWOOD VILLAGE CO 80111 |
| MILE HIGH BANKS, N.A. | 4600 S. ULSTER ST. SUITE 300 DENVER CO 80237 |
| MILE HIGH BANKS, N.A. | 1726 HOVER STREET LONGMONT CO 80501 |
| MILENIUM FINANCIAL SERVICES CORPORATION | 19053 CANTERBURY PL COUNTRY CLUB HILLS IL 60478 |
| MILESTONE MORTGAGE AND REALTY GROUP INC | 16909 PARTHENIA ST STE 102 NORTH HILLS CA 91343 |
| MILESTONE MORTGAGE CORPORATION | 10255 RICHMOND AVENUE SUITE 450 HOUSTON TX 77042 |
| MILLENIUM ENTERPRISES OF SOUTH FLORIDA INC. | 11613 PLANTATION PRESERVE CIR FT. MYERS FL 33912 |
| MILLENIUM ENTERPRISES OF SOUTH FLORIDA INC. | C/O WALLEN, MARK A 11613 PLANTATION PRESERVE CIRCLE FT. MYERS FL 33912 |
| MILLENIUM ENTERPRISES OF SOUTH FLORIDA INC. | 6710 WINKLER RD, STE. 2 FT. MYERS FL 33919 |
| MILLENNIUM BANK N.A. | 1601 WASHINGTON PLAZA RESTON VA 20190 |
| MILLENNIUM FINANCIAL GROUP, INC. | 353 W. LINCOLN HIGHWAY CHICAGO HEIGHTS IL 60411 |
| MILLENNIUM FINANCIAL GROUP, INC. | 3731 MELANIE LN CRETE IL 60411 |
| MILLENNIUM MORTGAGE CORP. | 73101 HIGHWAY 111 STE 2 PALM DESERT CA 92260-3900 |
| MILLENNIUM MORTGAGE FINANCIAL, INC | 4004 N COLLEGE, SUITE J FAYETTEVILLE AR 72703 |
| MILLENNIUM MORTGAGE USA LLC | 112 W. 9TH STREET SUITE 410 KANSAS CITY MO 64105 |
| MILLENNIUM MORTGAGE USA LLC | 110 W. 9TH STREET STE. 100 KANSAS CITY MO 64105 |
| MILLENNIUM MORTGAGE USA LLC | C/O MARK CURRY 110 W. 9TH STREET STE. 100 KANSAS CITY MO 64105 |
| MILLER HOME MORTGAGE LLC | 2815 DIVISION STREET SUITE 200 METAIRIE LA 70002 |
| MILLER HOME MORTGAGE LLC | C/O ROSS LAWRENCE MILLER 513 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| MINER KENNEDY CHMURA ASSOCIATES INC. | 7525 EAST 6TH AVE. SCOTTSDALE AZ 85251 |
| MINNESOTA HOME MORTGAGE CORPORATION | 9091 ALTMAN CT INVER GROVE HEIGHTS MN 55077 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA HOME MORTGAGE CORPORATION | 880 BLUE GENTIAN ROAD SUITE 190 EAGAN MN 55121 |
| MINNESOTA HOME MORTGAGE CORPORATION | C/O 880 BLUE GENTIAN ROAD SUITE 190 EAGAN MN 55121 |
| MINNESOTA LENDING COMPANY, LLC | 6465 WAYZATA BLVD. SUITE 300 ST. LOUIS PARK MN 55426 |
| MINNESOTA LENDING COMPANY, LLC | C/O 6530 N CORTLAWN CIRCLE GOLDEN VALLEY MN 55426 |
| MIRAD FINANCIAL GROUP | 613 WEST VALLEY PARKWAY SUITE 305 ESCONDIDO CA 92025 |
| MIZER CORP | ONE TECHNOLOGY DRIVE SUITE J-729 IRVINE CA 92618 |
| MIZER CORP | 11 BERGAMO LAGUNA NIGUEL CA 92677 |
| MIZER CORP | C/O JOHN AUBEL 11 BERGAMO LAGUNA NIGUEL CA 92677 |
| MJS LENDING, INC. | C/O MATTHEW J. SPATARO 95 ORIENT WAY APT 1B RUTHERFORD NJ 07070 |
| MJS LENDING, INC. | 777 TERRACE AVENUE HASBROUCK HEIGHTS NJ 07604 |
| MLA, INC. | 24370 NORTHWESTERN HWY STE 150 SOUTHFIELD MI 48075 |
| MLA, INC. | C/O JOHN E. TOWNSEND 24370 NORTHWESTERN HWY STE 150 SOUTHFIELD MI 48075 |
| MLA, INC. | 30521 SCHOENHERR WARREN MI 48088 |
| MLS MORTGAGE LENDING SOLUTIONS, L.L.C. | C/O TRENT M. SMITH 802 KINNEY AVE AUSTIN TX 78704 |
| MLS MORTGAGE LENDING SOLUTIONS, L.L.C. | 7000 N MO PAC EXP #200 AUSTIN TX 78731 |
| MLS MORTGAGE LENDING SOLUTIONS, L.L.C. | 2499 CAPITAL OF TEXAS HIGHWAY SOUTH A-200 AUSTIN TX 78746 |
| MMLW INC | 365 SOUTH PARKRIDGE RD SUITE 102 BLOOMINGTON IN 47401 |
| MMLW INC | C/O DAVID L. LEVERENZ 1183 E. MARIGOLD DR BLOOMINGTON IN 47401 |
| MMLW INC | 101 W. KIRKWOOD AVE., SUITE 217A BLOOMINGTON IN 47404 |
| MONARCH MORTGAGE COMPANY INC | 1738 GARRISON WAY EL CAJON CA 92019 |
| MONARCH MORTGAGE SECURITIES INC | 2415 E NANTUCKET DR, SUITE 103 SALT LAKE CITY UT 84121 |
| MONEY SOURCE, INC. | 1240 POWERS FERY CMN #100 MARIETTA GA 30067 |
| MONEY SOURCE, INC. | C/O FARZIN AMINI 2814 SPRING ROAD SE, STE 302 ATLANTA GA 30339 |
| MONEYLINE CALIFORNIA CORPORATION | 3281 E. GUASTI RD SUITE 175 ONTARIO CA 91761 |
| MONEYLINE CALIFORNIA CORPORATION | 3602 INLAND EMPIRE BLVD STE A-110 ONTARIO CA 91764 |
| MONEYLINE CALIFORNIA CORPORATION | C/O MARICELA RAMERIZ 15275 MCDONNELL AVE FONTANA CA 92336 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | 740 W. LAS LOMITAS ROAD TUCSON AZ 85704 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | C/O JEFFREY M. ROCKLAND 7301 N WESTWARD LOOK DR TUCSON AZ 85704 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | PO BOX 35055 TUCSON AZ 85740 |
| MONSTER MORTGAGE INC. | 594 HAYWARD AVE OAKDALE MN 55128 |
| MONTGOMERY CAPITAL CORPORATION | 199 CHERRY HILL ROAD SUITE 200 PARSIPPANY NJ 07054 |
| MONTGOMERY CAPITAL CORPORATION | 151 STELTON ROAD PISCATAWAY NJ 08854 |
| MONTROSS MORTGAGE ASSOCIATES, INC. | 6490 PALM GARDEN COURT DAVIE FL 33314 |
| MONTROSS MORTGAGE ASSOCIATES, INC. | C/O MONTROSS, JAYNE 6490 PALM GARDEN COURT DAVIE FL 33314 |
| MONTROSS MORTGAGE ASSOCIATES, INC. | 4801 UNIVERSITY DR SUITE 264 DAVIE FL 33328 |
| MONUMENT CAPITAL LLC | 7 VILLAGE SQUARE HAZELWOOD MO 63042 |
| MONUMENT CAPITAL LLC | C/O MARK BERSTEIN 1550 WALL STREET #232 ST CHARLES MO 63303 |
| MORGAN FINANCIAL INC | C/O THE CORPORATION TRUST INCORPORATED 351 W CAMDEN ST BALTIMORE MD 21201 |
| MORGAN FINANCIAL INC | 1018 GUADALUPE RD. TEMPE AZ 85283 |
| MORIA DEVELOPMENT, INC. | C/O ROBERT G. ANDERSON- CLARK HILL 14850 N. SCOTTSDALE ROAD #500 SCOTTSDALE AZ 85254 |
| MORIA DEVELOPMENT, INC. | 4500 S. LAKESHORE DRIVE SUITE 150 TEMPE AZ 85282 |
| MORIA DEVELOPMENT, INC. | 1045 E. BUENA VISTA TEMPE AZ 85284 |
| MORNINGSTAR MORTGAGE, LLC | 215 UNION BLVD STE 325 LAKEWOOD CO 80228 |
| MORQUEST LLC | 520 N. ORLANDO AVENUE #1 WINTER PARK FL 32789 |
| MORQUEST LLC | C/O BUCKLEY, PHILIP A 6210 BROOKHILL CIRCLE ORLANDO FL 32789 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | 555 WINDERLEY PL STE 350 MAITLAND FL 32751 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | 151 SOUTHHALL LANE SUITE 250 MAITLAND FL 32751 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | C/O NRAI SERVICES, INC. 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE & EQUITY FUNDING CORPORATION | 10341-A DEMOCRACY LANE FAIRFAX VA 22030 |
| MORTGAGE & EQUITY FUNDING CORPORATION | C/O ROBERT SHEARER 3977 CHAIN BRIDGE ROAD #1 FAIRFAX VA 22030 |
| MORTGAGE & INSURANCE SOLUTIONS INC | 1717 NW 124TH WAY CORAL SPRINGS FL 33071 |
| MORTGAGE & INVESTMENT CONSULTANTS | C/O NO NAME PROVIDED 6957 W HWY 10 #206 RAMSEY MN 55303 |
| MORTGAGE & INVESTMENT CONSULTANTS | 9505 BLACKOAKS LANE MAPLE GROVE MN 55311 |
| MORTGAGE & INVESTMENT CONSULTANTS INC | 2978 RICE STREET #200 SAINT PAUL MN 55113 |
| MORTGAGE ACCESS CORP | 225 LITTLETON ROAD MORRIS PLAINS NJ 07950-0510 |
| MORTGAGE ACCESS CORPORATION OF CT | 1104 CHASE PKWY WATERBURY CT 06708 |
| MORTGAGE ACCESS CORPORATION OF CT | C/O TIMOTHY MCNAMARA 750 STRAITS TPKE #2A MIDDLEBURY CT 06762 |
| MORTGAGE ALLIANCE OF ARIZONA INC | 9160 E. BAHIA DRIVE SUITE 201 SCOTTSDALE AZ 85260 |
| MORTGAGE ALLIANCE OF ARIZONA INC | C/O JIM F. PRENDERGAST 30600 PIMA ROAD #89 SCOTTSDALE AZ 85262 |
| MORTGAGE ALTERNATIVES CORP | C/O ROBERT E. KELLEY 150 WOOD RD STE 203 BRAINTREE MA 02184 |
| MORTGAGE ALTERNATIVES CORP | 314 EAST MAIN ST NORTON MA 02766 |
| MORTGAGE AND EQUITY FUNDING CORPORATION | 24 D MONTGOMERY VILLAGE AVENUE GAITHERSBURG MD 20879 |
| MORTGAGE AND EQUITY FUNDING CORPORATION | C/O KATHERINE MACRABB 10816 TORRANCE DRIVE KENSINGTON MD 20895 |
| MORTGAGE APPROVAL GROUP, INC | 2937 NW 62ND STREET FT. LAUDERDALE FL 33309 |
| MORTGAGE ASSOCIATES LLC | 208 SPRUCE AVE. N  BOX 4975 KETCHUM ID 83340 |
| MORTGAGE ASSOCIATES LLC | C/O NATIONAL REGISTERED AGENTS INC 1423 TYRELL LANE BOISE ID 83706 |
| MORTGAGE ASSOCIATES LLC | 310 120TH AVE NE STE 100 BELLEVUE WA 98005 |
| MORTGAGE ASSOCIATES OF SARASOTA INC. | 770 S. PALM AVE UNIT 1 SARASOTA FL 34236 |
| MORTGAGE ASSOCIATES OF SARASOTA INC. | C/O TOMMIE N. ULREY 770 S. PALM AVE UNIT 1801 SARASOTA FL 34236 |
| MORTGAGE ASSOCIATES OF SARASOTA INC. | 2063 MAIN STREET SARASOTA FL 34237 |
| MORTGAGE ASSOCIATES OF SC INC. | 1 OAKWOOD DRIVE BEAUFORT SC 29907 |
| MORTGAGE ASSOCIATES OF SC INC. | 134 LADYS ISLAND DR STE C BEAUFORT SC 29907 |
| MORTGAGE ASSOCIATES OF SC INC. | C/O GAIL S. MULLEN 134 LADY'S ISLAND DRIVE SUITE C BEAUFORT SC 29907 |
| MORTGAGE BANKERS LENDERS INC. | 7951 SW 40 ST. #204 MIAMI FL 33155 |
| MORTGAGE BANKERS LENDERS INC. | 12350 SW 132ND CT SUITE 110 MIAMI FL 33186 |
| MORTGAGE BANKERS LENDERS INC. | C/O MIRNA PENA 12350 SW 132ND CT SUITE 110 MIAMI FL 33186 |
| MORTGAGE CAPITAL ASSOCIATES, INC. | 11150 W. OLYMPIC BLVD. SUITE 1160 LOS ANGELES CA 90064 |
| MORTGAGE COMPANY OF JOLIET, INC. | 70 MCDONALD AVE JOLIET IL 60431 |
| MORTGAGE COMPANY OF JOLIET, INC. | C/O DAVID L RUTTLE 2455 GLENWOOD AVE JOLIET IL 60435 |
| MORTGAGE CONSULTING SERVICES, LLC | 340 BROAD STREET UNIT 208 WINDSOR CT 06095 |
| MORTGAGE CONSULTING SERVICES, LLC | 13-17 BISSELL STR EAST HARTFORD CT 06108 |
| MORTGAGE CONSULTING SERVICES, LLC | C/O CATHERINE VANDER 451 OXFORD ROAD OXFORD CT 06478 |
| MORTGAGE DIRECT, INC. | 360 W. BUTTERFIELD ROAD SUITE 320 ELMHURST IL 60126-5040 |
| MORTGAGE DIRECT, INC. | C/O MARK BECKER 2300 BARRINGTON RD STE 400 HOFFMAN ESTATES IL 60169 |
| MORTGAGE DIRECT, INC. | 550 N. ST. CLAIRE #1601 CHICAGO IL 60611 |
| MORTGAGE DISCOUNTERS, INC. | 7535 LITTLE RIVER TURNPIKE SUITE 325 ANNANDALE VA 22003 |
| MORTGAGE EXCEL CORP | C/O CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE FL 32301 |
| MORTGAGE EXCEL CORP | 4005 NW 114 AVENUE #23 MIAMI FL 33178 |
| MORTGAGE EXCEL CORP | 10631 SW NORTH KENDALL DR 120-7 MIAMI FL 33186 |
| MORTGAGE EXECUTIVE SERVICES INC | 271 E WORKMAN AVE #204 COVINA CA 91723 |
| MORTGAGE EXPERTS | 2647 PLEASANT HILL ROAD PLEASANT HILL CA 94523 |
| MORTGAGE EXPRESS FINANCIAL SERVICES, INC. | 1780 WASHINGTON STREET STE 104 DENVER CO 80203 |
| MORTGAGE EXPRESS FINANCIAL SERVICES, INC. | 1780 WASHINGTON STREET STE. 404 DENVER CO 80203 |
| MORTGAGE EXPRESS FINANCIAL SERVICES, INC. | C/O MATINA SOUTSOS 1780 WASHINGTON STREET STE. 404 DENVER CO 80203 |
| MORTGAGE EXPRESS INC | 2608 SOUTH 47TH SUITE B TACOMA WA 98409 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE EXPRESS INC | 17411 WALLER RD E TACOMA WA 98446 |
| MORTGAGE EXPRESS INC | C/O JEFF FIFE 17411 WALLER RD E TACOMA WA 98446 |
| MORTGAGE EXPRESS, INC. | 7200 SOUTH 84TH STREET LA VISTA NE 68128 |
| MORTGAGE FINANCIAL PROFESSIONALS LLC | 43722 GATES AVE HARRIS MN 55032 |
| MORTGAGE FINANCIAL PROFESSIONALS LLC | C/O 43722 GATES AVE HARRIS MN 55032 |
| MORTGAGE FINANCIAL PROFESSIONALS LLC | 1523 WOODVIEW AVE EAGAN MN 55122 |
| MORTGAGE FINANCIAL SERVICES INC | 106 SO MAIN ST. SUITE 200 STILLWATER MN 55082 |
| MORTGAGE FINANCIAL SERVICES INC | 350 N MAIN STR STILLWATER MN 55082 |
| MORTGAGE FINANCIAL, INC. | 170 MAIN STREET SUITE 108 TEWKSBURY MA 01876 |
| MORTGAGE FINANCING SOLUTION, INC. | 16952 SUNRISE VISTA DRIVE CLERMONT FL 34711 |
| MORTGAGE FINANCING SOLUTION, INC. | C/O SIMONE S. CASTELLO-JOHNSON 163952 SUNRISE VISTA DRIVE CLERMONT FL 34711 |
| MORTGAGE FINANCING SOLUTION, INC. | 12555 ORANGE DR, SUITE 205 DAVIE FL 33330 |
| MORTGAGE FOUNDATION INC. | 2400 WEST CYPRESS CREEK RD SUITE 150 FORT LAUDERDALE FL 33309 |
| MORTGAGE FOUNDATION INC. | C/O RYAN FIORE 201 SW 9TH AVENUE #1 FORT LAUDERDALE FL 33309 |
| MORTGAGE FUNDING SOLUTIONS, LLC | 400 GROVE ROAD #2 WEST DEPTFORD NJ 08066 |
| MORTGAGE GOLD INC | 4725 NORTH WESTERN #260 CHICAGO IL 60625 |
| MORTGAGE HORIZONS LLC | C/O GARY D. MARINOSCI, ESQ. 1575 SOUTH COUNTY EAST GREENWICH RI 02818 |
| MORTGAGE HORIZONS LLC | 678 PARK AVE CRANSTON RI 29100 |
| MORTGAGE HOTLINE, INC. | 428 S. CREYTS ROAD LANSING MI 48917 |
| MORTGAGE IMPRESSIONS, INC. | 1478 ATWOOD AVENUE UNIT 207-208 JOHNSTON RI 02919 |
| MORTGAGE IMPRESSIONS, INC. | C/O HAGOP S. JAWHARJIAN 2013 PLAINFIELD PIKE JOHNSTON RI 02919 |
| MORTGAGE IMPRESSIONS, INC. | 905 PONTIAC AVE. CRANSTON RI 02920 |
| MORTGAGE INK, INC. | 115 SW 1ST CT. DANIA BEACH FL 33004 |
| MORTGAGE INK, INC. | C/O COLLEEN CARNEY 2900 NE 14 STREET APT 104 POMPANO BEACH FL 33062 |
| MORTGAGE INK, INC. | 2701 NE 10TH TERRACE WILTON MANORS FL 33334 |
| MORTGAGE INSTITUTE INC | 101 WYMORE ROAD 322 ALTAMONTE SPRINGS FL 32714 |
| MORTGAGE INSTITUTE INC | 3850 TUCKS POINT WINTER PARK FL 32792 |
| MORTGAGE LENDERS NETWORK USA INC. | 213 COURT STREET MIDDLETOWN CT 06457 |
| MORTGAGE LENDERS NETWORK USA INC. | C/O JOHN CASSIDY 41 CHURCH ST WATERBURY CT 06702 |
| MORTGAGE LENDERS OF AMERICA, L.L.C. | 8400 WEST 110TH STREET SUITE 500 OVERLAND PARK KS 66210 |
| MORTGAGE LOAN SOURCE, LLC | 6581 NW 40TH COURT BOCA RATON FL 33496 |
| MORTGAGE LOAN SPECIALISTS, INC. | 514 VIA DE LA VALLE #202 SOLANA BEACH CA 92075 |
| MORTGAGE LOAN SPECIALISTS, INC. | 3666 KEARNY VILLA ROAD #304 SAN DIEGO CA 92123 |
| MORTGAGE LOAN SPECIALISTS, INC. | C/O MYLES HUBERS 3666 KEARNY VILLA ROAD #304 SAN DIEGO CA 92123 |
| MORTGAGE LOANS BANK INC. | C/O ADOLFO RODRIGUEZ-ROIG 5805 BLUE LAGOON DRIVE 310 MIAMI FL 33126 |
| MORTGAGE LOANS BANK INC. | 7309 W FLAGLER ST MIAMI FL 33144 |
| MORTGAGE MASTER, INC. | 102 ELM STREET 3RD FLOOR WALPOLE MA 02081 |
| MORTGAGE MAX DIRECT INC. | 413 VIRGINIA DRIVE ORLANDO FL 32803 |
| MORTGAGE MAX DIRECT INC. | C/O DONAVAN DAVIS 413 VIRGINIA DRIVE ORLANDO FL 32803 |
| MORTGAGE MAX DIRECT INC. | 1368 LAKE BALDWIN DRIVE ORLANDO FL 32814 |
| MORTGAGE OPTIONS OF AMERICA INC | 63 SHORE ROAD UNIT 21 WINCHESTER MA 01890 |
| MORTGAGE PARTNERS, INC. | 7428 JACKSON DRIVE SAN DIEGO CA 92119 |
| MORTGAGE PLANNERS INVESTMENTS | AND FINANCIAL SERVICES 5200 SW 8TH ST. SUITE 205-A CORAL GABLES FL 33134 |
| MORTGAGE PRO U.S.A. LLC | 5107 E. LONESOME TRAIL CAVE CREEK AZ 85331 |
| MORTGAGE PRO U.S.A. LLC | C/O JASON BRACKLEY 5107 E. LONESOME TRAIL CAVE CREEK AZ 85331 |
| MORTGAGE PRO U.S.A. LLC | 5107 E LONESOME TRL CAVE CREEK AZ 85331-4515 |
| MORTGAGE PROCESS CENTER | 7921 KINGSWOOD DRIVE SUITE A2 CITRUS HEIGHTS CA 95610 |
| MORTGAGE PROCESS CENTER | 8048 INDIAN CREEK DRIVE ORANGEVALE CA 95662 |
| MORTGAGE PROCESS CENTER | C/O DANIEL SILVERSTEIN 8048 INDIAN CREEK DRIVE ORANGEVALE CA 95662 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE PROCESSING CENTER INC. | 114 PELICAN ROAD PLANTATION KEY FL 33070 |
| MORTGAGE PROCESSING CENTER INC. | 10975 WESTWOOD LAKE DRIVE MIAMI FL 33165 |
| MORTGAGE PROCESSING CENTER INC. | C/O MARY D PECORINO 10975 WESTWOOD LAKE DRIVE MIAMI FL 33165 |
| MORTGAGE PRODUCTION SERVICES, INC. | 1450 MERCANTILE LANE, #203 LARGO MD 20774 |
| MORTGAGE PRODUCTION SERVICES, INC. | C/O LESTER L. BUTLER 2728 WOODLAKE RD MITCHELLVILLE MD 20781 |
| MORTGAGE PROS OF NEVADA, LLC | 2505 ANTHEM VILLAGE DRIVE SUITE A HENDERSON NV 89052 |
| MORTGAGE PROS OF NEVADA, LLC | C/O PATRICIA M. PRASAD 169 MAGGIE MEI ROD LAS VEGAS NV 89123 |
| MORTGAGE PROS, INC. | 3520 EXECUTIVE CENTER DR. SUITE 250 AUSTIN TX 78731 |
| MORTGAGE PROS, INC. | 3420 EXECUTIVE CENTER DR SUITE 165 AUSTIN TX 78731 |
| MORTGAGE PROS, INC. | C/O MINDY BAKKER 3520 EXECUTIVE CENTER DR. SUITE 250 AUSTIN TX 78731 |
| MORTGAGE QUEST, INC. | 1897 PRESTON WHITE DRIVE SUITE 202 RESTON VA 20191 |
| MORTGAGE QWEST REAL ESTATE&FINANCIAL SVC | C/O PATRICK ALADADYAN 1448 VALLEY VIEW RD GLENDALE CA 91202 |
| MORTGAGE QWEST REAL ESTATE&FINANCIAL SVC | 507 N CENTRAL AVE GLENDALE CA 91203 |
| MORTGAGE RESOURCE MANAGEMENT LLC | 39555 ORCHARD HILL PLACE #170 NOVI MI 48375 |
| MORTGAGE RESOURCE MANAGEMENT LLC | 39555 ORCHARD HILL PLACE #159 NOVI MI 48375 |
| MORTGAGE RESOURCE MANAGEMENT LLC | C/O CARL R RUSSELL 39555 ORCHARD HILL PLACE #159 NOVI MI 48375 |
| MORTGAGE SECURITY NETWORK, INC. | 1620 EAGLE NEST CIRCLE WINTER SPRINGS FL 32708-5919 |
| MORTGAGE SELECT, INC | 1108 N. NOVA ROAD DAYTONA BEACH FL 32117 |
| MORTGAGE SELECT, INC | C/O SUNDEEP J. JAY 4232 CHADSWORTH LANE PORT ORANGE FL 32129 |
| MORTGAGE SELECT, INC | 3389 WEST VINE STREET KISSIMMEE FL 34741 |
| MORTGAGE SOLUTION PROVIDERS LLC | 23049 PRESERVE CT LUTZ FL 33549 |
| MORTGAGE SOLUTION PROVIDERS LLC | 2920 TRINITY COTTAGE DRIVE LAND O LAKES FL 34638 |
| MORTGAGE SOLUTION PROVIDERS LLC | C/O SUSAN M. CABRERA 2920 TRINITY COTTAGE DRIVE LAND O LAKES FL 34638 |
| MORTGAGE SOLUTIONS OF JACKSONVILLE INC. | C/O TRAVIS GUERRA 3401 CHOKEBERRY CT JACKSONVILLE FL 32223 |
| MORTGAGE SOLUTIONS OF JACKSONVILLE INC. | 10111-06 SAN JOSE BLVD JACKSONVILLE FL 32257 |
| MORTGAGE SOLUTIONS OF KNOXVILLE LLC | 408 N CEDAR BLUFF RD SUITE 300 KNOXVILLE TN 37923 |
| MORTGAGE SOLUTIONS OF KNOXVILLE LLC | 8880 CEDAR SPRINGS LN STE 105 KNOXVILLE TN 37923 |
| MORTGAGE SOLUTIONS OF SARASOTA, INC. | 2620 BEE RIDGE ROAD SARASOTA FL 34239 |
| MORTGAGE SOLUTIONS OF SARASOTA, INC. | C/O R. MURRAY 5171 PEPPERMILL CT SARASOTA FL 34241 |
| MORTGAGE SOLUTIONS OF SARASOTA, INC. | 2620 BEE RIDGE ROAD SARASOTA FL 34104 |
| MORTGAGE SOURCE INC | C/O CONSUMER RIGHTS LAW CENTER, LTD. 376 E. WARM SPRINGS RD LAS VEGAS NV 89119 |
| MORTGAGE SOURCE INC | 3765 E SUNSET RD #3 LAS VEGAS NV 89120 |
| MORTGAGE SOURCE LLC | 600 OLD COUNTRY ROAD SUITE 210 GARDEN CITY NY 11530 |
| MORTGAGE SOURCE LLC | 734 FRANKLIN AVENUE #161 GARDEN CITY NY 11530 |
| MORTGAGE SOURCE LLC | C/O 734 FRANKLIN AVENUE #161 GARDEN CITY NY 11530 |
| MORTGAGE SOUTH LENDING INC. | 1913 MARION STREET STE 102-B COLUMBIA SC 29201 |
| MORTGAGE SOUTH LENDING INC. | 1 N OAK CT. COLUMBIA SC 29212 |
| MORTGAGE SOUTH LENDING INC. | C/O BRUCE T. SUMPTER 1 N OAK CT. COLUMBIA SC 29212 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | 1910 S. HIGHLAND AVE SUITE 260 LOMBARD IL 60148 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | 6154 PERSHING AVENUE DOWNERS GROVE IL 60516 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | C/O WALTER E KRAJEWSKI 6154 PERSHING AVE DOWNERS GROVE IL 60516 |
| MORTGAGE SPECIALISTS, LLC | C/O TOM BREWER 12559 BENTLEY BLVD FISHERS IN 46038 |
| MORTGAGE SPECIALISTS, LLC | 8815 ADMIRALS BAY DRIVE INDIANAPOLIS IN 46236 |
| MORTGAGE SPECIALISTS, LLC | 10866 E ORCHARDS PLACE, #100 ENGLEWOOD CO 80111 |
| MORTGAGE STRATEGIES GROUP, LLC | 777 YAMATO RD, STE 420 BOCA RATON FL 33431 |
| MORTGAGE TEAMMATES OF FLORIDA, INC | 9340 SW 56 STREET MIAMI FL 33165 |
| MORTGAGE TEAMMATES OF FLORIDA, INC | 9350 SW 56 STREET MIAMI FL 33165 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE TEAMMATES OF FLORIDA, INC | C/O ISMAEL DE MARCHENA 9350 SW 56 STREET MIAMI FL 33165 |
| MORTGAGE WORKOUTS INC. | 5 PLEASANT ST. METHUEN MA 01844 |
| MORTGAGE WORKOUTS INC. | C/O LINDA EARLY 17 COPLEY DRIVE METHUEN MA 01844 |
| MORTGAGE WORKS INC. | 10100 BROAD RIVER RD SUITE 1 IRMO SC 29063 |
| MORTGAGECLOSE.COM, INC. | 1600 NORTH BROADWAY SUITE 500 SANTA ANA CA 92706 |
| MORTGAGECLOSE.COM, INC. | C/O CHAU N LAM 1600 NORTH BROADWAY SUITE 500 SANTA ANA CA 92706 |
| MORTGAGECLOSE.COM, INC. | 1855 W. KATELLA AVENUE SUITE 200 ORANGE CA 92868-9286 |
| MORTGAGEFINDER | 6610 DAYLILY DR CARLSBAD CA 92011 |
| MORTGAGELINE FUNDING CORPORATION | 1070 NW BOND STREET, SUITE 206 BEND OR 97701 |
| MORTGAGELINE FUNDING CORPORATION | C/O CRAIG K. EDWARDS 945 NW HARRIMAN P.O. BOX 308 BEND OR 97701 |
| MORTGAGES AND LOANS LLC | C/O LISA K. MACDONALD 846 FARMINGTON AVE #4 WEST HARTFORD CT 06119 |
| MORTGAGES AND LOANS LLC | 534 YALE AVENUE NEW HAVEN CT 06515 |
| MORTGAGES AND LOANS LLC | 236 BOSTON POST ROAD ORANGE CT 06515 |
| MORTGAGES BY PREMIER, INC | 433 NW PRIMA VISTA BLVD PORT ST LUCIE FL 34952-3498 |
| MORTGAGES ON MAIN INC | 512 S MAIN ST SAUK CENTRE MN 56378 |
| MORTGAGES UNLIMITED SOUTH INC | 7365 KIRKWOOD COURT N STE 300 MAPLE GROVE MN 55369 |
| MORTGAGES UNLIMITED, LC | 2101 E. 12 MILE, SUITE 200 WARREN MI 48092 |
| MORTGAGESOUTH FINANCIAL SERVICES INC | 4004 BARRETT DRIVE,SUITE. 201 RALEIGH NC 27601 |
| MORTGAGESOUTH FINANCIAL SERVICES INC | C/O AARON R SINE 4004 BARRETT DRIVE,SUITE. 201 RALEIGH NC 27601 |
| MORTGAGESOUTH FINANCIAL SERVICES INC | 3631 BASTION LN RALEIGH NC 27604 |
| MORTGAGESTAR, INC. | 7735 OLD GEORGETOWN ROAD SUITE 800 BETHESDA MD 20814 |
| MORTGAGETREE LENDING | C/O CT CORPORATION SYSTEM 818 W 7TH STREET LOS ANGELES CA 90017 |
| MORTGAGETREE LENDING | 100 POPLAR AVENUE MODESTO CA 95354 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | 10670 SOUTH 1300 EAST SANDY UT 84094 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | 753 W. SOUTH JORDAN PARKWAY SUITE 200 SOUTH JORDAN UT 84095 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | C/O NICK BLOXHAM 753 W. SOUTH JORDAN PARKWAY SUITE 200 SOUTH JORDAN UT 84095 |
| MOUNTAIN PACIFIC MORTGAGE COMPANY | C/O THE CORPORATION COMPANY 1675 BROADWAY STE. 1200 DENVER CO 80202 |
| MOUNTAIN PACIFIC MORTGAGE COMPANY | 3609 S. WADSWORTH BLVD, SUITE 400 LAKEWOOD CO 80235 |
| MOUNTAIN RANGE FUNDING, LLC | 10955 WESTMOOR DRIVE SUITE 120 WESTMINSTER CO 80021 |
| MOUNTAIN RANGE FUNDING, LLC | 10155 WESTMOOR DR STE. 145 WESTMINSTER CO 80021 |
| MOUNTAIN RANGE FUNDING, LLC | C/O BUSINESS FILINGS INCORPORATED 1675 BROADWAY DENVER CO 80202 |
| MOUNTAIN VIEW MORTGAGE COMPANY | 7311 WEST CHARLESTON BLVD, SUITE 110 LAS VEGAS NV 89117 |
| MOUNTAIN VIEW MORTGAGE COMPANY | C/O THE CORPORATION TRUST COMPANY OF NEVADA 311 S DIVISION ST CARSON CITY NV 89703 |
| MOUNTAIN WEST FINANCIAL, INC. | 1209 NEVADA STREET SUITE 200 REDLANDS CA 92374 |
| MOUNTAINSIDE MORTGAGE LLC | C/O E. ABEL ESTRADA 1721 EAST MISTY MEADOWS CIRCLE SANDY UT 84093 |
| MOUNTAINSIDE MORTGAGE LLC | 5993 SOUTH REDWOOD ROAD SALT LAKE CITY UT 84123 |
| MRC OF SPARTANBURG, INC. | 1203 JOHN B WHITE SR BLVD SPARTANBURG SC 29306 |
| MRC OF SPARTANBURG, INC. | C/O ROGER D. MEDLOCK 1203 JOHN B WHITE SR BLVD SPARTANBURG SC 29306 |
| MRC OF SPARTANBURG, INC. | 268  W. COLEMAN BLVD., SUITE 2-B MOUNT PLEASANT SC 29464 |
| MULLER & SHANE MORTGAGE LENDERS INC. | 1127 S FEDERAL HWY POMPANO BEACH FL 33062 |
| MULTI-FUND OF COLUMBUS, INC. | 6456 HAVENS RD. BLACKLICK OH 43004 |
| MULTI-FUND OF COLUMBUS, INC. | C/O GRAHAM MONTIGNY 6456 HAVENS RD. BLACKLICK OH 43004 |
| MULTI-FUND OF COLUMBUS, INC. | 2999 E. DUBLIN GRANVILLE SUITE 310 COLUMBUS OH 43231 |
| MVB MORTGAGE CORPORATION | 24400 NORTHWESTERN HWY. SUITE 200 SOUTHFIELD MI 48075 |
| MVB MORTGAGE CORPORATION | 23938 RESEARCH DR. STE. 300 FARMINGTON HILLS MI 48335 |
| MVP FINANCIAL SERVICES INC. | 1776 W. HORIZON RIDGE PKWY SUITE 100 HENDERSON NV 89012 |

| Claim Name | Address Information |
| --- | --- |
| MVP FINANCIAL SERVICES INC. | C/O ECKERSLEY, BRENT – RESIGNED S EASTERN AVE SUITE 600LAS LAS VEGAS NV 89169 |
| MWF FINANCIAL & MORTGAGE CENTER INC. | 16 N FIRST AVE 2ND FL ST CHARLES IL 60174 |
| MWF FINANCIAL & MORTGAGE CENTER INC. | 11 E. WILSON STREET BATAVIA IL 60510 |
| MWF FINANCIAL & MORTGAGE CENTER INC. | C/O SAMUEL NESCHIS 311 W SUPERIOR ST #525 CHICAGO IL 60654 |
| MY HOME GROUP MORTGAGE LLC | 8350 E. RAINTREE DRIVE SUITE 210 SCOTTSDALE AZ 85260 |
| MY LOANS DIRECT LLC | C/O JEREMY D. MCCLUGGAGE 3463–A LAWRENCEVILLE SUWANEE RD #116 SUWANEE GA 30024 |
| MY LOANS DIRECT LLC | 1850 DOGWOOD RD. LAWRENCEVILLE GA 30044 |
| MY LOANS DIRECT LLC | 3678 STEWART RD SUITE A–1 ATLANTA GA 30340 |
| MYLOR FINANCIAL GROUP, INC. | 15451 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| MYLOR FINANCIAL GROUP, INC. | 15451 SAN FERNANDO MISSION BLVD STE 205 MISSION HILLS CA 91345 |
| MYLOR FINANCIAL GROUP, INC. | C/O RODOLFO F ANAYA 15451 SAN FERNANDO MISSION BLVD STE 205 MISSION HILLS CA 91345 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | 4004 MCCAIN BLVD NORTH LITTLE ROCK AR 72116 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | C/O STEVE ARENDT 4004 MCCAIN BLVD NORTH LITTLE ROCK AR 72116 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | 101 S. BOWMAN SUITE 200 LITTLE ROCK AR 72211 |
| NATIONAL BANK OF KANSAS CITY | 10700 NALL AVENUE SUITE 300 OVERLAND PARK KS 66211 |
| NATIONAL CITY MORTGAGE | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| NATIONAL FUNDING COMPANY, LLC | C/O ANTHONY JOYCE CHARLES 13877 S DELBERT RD ELBERT CO 80106 |
| NATIONAL FUNDING COMPANY, LLC | 4647 N. 32ND STREET SUITE 135 PHOENIX AZ 85018 |
| NATIONAL LENDING CORP. | 3673 WESTCENTER DRIVE HOUSTON TX 77042 |
| NATIONAL LENDING CORP. | C/O HOWARD B BUTLER 2077 S GESSNER RD #130 HOUSTON TX 77063 |
| NATIONAL LENDING GROUP INC. | C/O IMC MORTGAGE COMPANY 5901 E. FOWLER AVENUE TAMPA FL 33617 |
| NATIONAL LENDING GROUP INC. | C/O CT CORPORATION SYSTEM 50 W. BROADWAY SALT LAKE CITY UT 84101 |
| NATIONAL LENDING GROUP INC. | 2970 S. MAIN ST. #101 SALT LAKE CITY UT 84115 |
| NATIONAL MORTGAGE ACCESS CENTER LLC | C/O BUSINESS FILINGS INCORPORATED 820 BEAR TAVERN RD EWING NJ 08628 |
| NATIONAL MORTGAGE ACCESS CENTER LLC | 545 BECKETT ROAD SUITE 103 LOGAN TWP NJ 08085 |
| NATIONAL PACIFIC MORTGAGE INC | 2082 BUSINESS CENTER DR #195 IRVINE CA 92612 |
| NATIONAL PENN BANK | PO BOX 547 BOYERTOWN PA 19512–0547 |
| NATIONAL WHOLESALE MORTGAGE INC | 3813 E TRACKER TRAIL PHOENIX AZ 85050 |
| NATIONS CREDIT MORTGAGE CORP | C/O SAMSON & WASSERMAN LLC 400 LANIDEX PLZ PARSIPPANY NJ 07054 |
| NATIONS CREDIT MORTGAGE CORP | 31 W MOUNTAIN BLVD WARREN NJ 07059 |
| NATIONS FINANCIAL MORTGAGE, INC. | 7220 NW 36 STREET SUITE 612 MIAMI FL 33166 |
| NATIONS FINANCIAL MORTGAGE, INC. | C/O ALVARO A. SAENZ 950 SW 104TH COURT #306 MIAMI FL 33174 |
| NATIONS FIRST FINANCIAL, LLC | 305 W. BIG BEAVER, STE 102 TROY MI 48084 |
| NATIONS FIRST LENDING, INC. | 30 CORPORATE PARK SUITE 455 IRVINE CA 92606 |
| NATIONS HOME FUNDING, INC. | C/O CLARKE, MATTHEW C 155 OFFICE PLZ TALLAHASSEE FL 32301 |
| NATIONS HOME FUNDING, INC. | 761 OLD HICKORY BOULEVARD SUITE 303 BRENTWOOD TN 37027 |
| NATIONS MORTGAGE CORPORATION | 441 EAST 3900 SOUTH 1ST FLOOR SALT LAKE CITY UT 84107 |
| NATIONS MORTGAGE CORPORATION | 441 EAST 3900 SOUTH SUITE 500 SALT LAKE CITY UT 84107 |
| NATIONS MORTGAGE CORPORATION | C/O BRAD A. PEHRSON 441 EAST 3900 SOUTH SUITE 500 SALT LAKE CITY UT 84107 |
| NATIONSIDE MORTGAGE INC. | 16045 COMPRINT CIR GAITHERSBURG MD 20877 |
| NATIONSWAY MORTGAGE FUNDING CORP | 7501 NW 4 ST STE 207 PLANTATION FL 33317 |
| NATIONWIDE EQUITIES CORPORATION | 1 INTERNATIONAL BLVD SUITE 1202 MAHWAH NY 07495 |
| NATIONWIDE EQUITIES CORPORATION | 100 MERRICK ROAD SUITE 226–W ROCKVILLE CENTRE NY 11570 |
| NATIONWIDE HOME LOANS INC | 2740 E. OAKLAND PARK BLVD STE. 300 FT. LAUDERDALE FL 33306 |
| NATIONWIDE HOME LOANS INC | 8400 E PRENTICE AVE PENTHOUSE GREENWOOD VILLAGE CO 80111 |
| NATIONWIDE HOME LOANS INC | C/O BUSINESS FILINGS INCORPORATED 1675 BROADWAY DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE HOME LOANS INC. | 12637 S. 265 W SUITE 200 DRAPER UT 84020 |
| NATIONWIDE HOME LOANS INC. | C/O PRINCIPAL OFFICE 2068 E. GENOVA DRIVE DRAPER UT 84020 |
| NATIONWIDE HOME MORTGAGE INC | 1803 RESEARCH BOULEVARD, SUITE 101 ROCKVILLE MD 20850 |
| NATIONWIDE HOME MORTGAGE INC | C/O STEWART A. ZEMIL 18843 CROSS COUNTRY LANE GAITHERSBURG MD 20879 |
| NATIONWIDE LENDING CORPORATION | C/O NATIONAL REGISTERED AGENTS, INC 2875 MICHELLE STE 100 IRVINE CA 92606 |
| NATIONWIDE LENDING CORPORATION | 165 TECHNOLOGY  DRIVE IRVINE CA 92618 |
| NATIONWIDE LENDING SOLUTIONS, INC. | 4720 SALISBURY ROAD JACKSONVILLE FL 32256 |
| NATIONWIDE MORTGAGE CONSULTANTS INC | C/O CARLOS M. RODAS 530 WOODFORD DRIVE DEBARY FL 32713 |
| NATIONWIDE MORTGAGE CONSULTANTS INC | 605 E ROBINSON ST SUITE 330 ORLANDO FL 32801 |
| NATIONWIDE MORTGAGE CONSULTANTS INC | 1801 E. COLONIAL DRIVE ORLANDO FL 32803 |
| NATIONWIDE MORTGAGE LENDERS | 9909 AUTUMWOOD WAY POTOMAC MD 20854 |
| NATIONWIDE SECURITY MORTGAGE CORPORATION | 14082 MAGNOLIA ST SUITE 214 WESTMINSTER CA 92683 |
| NATIONWIDE SECURITY MORTGAGE CORPORATION | 14311 EUCLID ST #207 GARDEN GROVE CA 92841 |
| NATIONWIDE SECURITY MORTGAGE CORPORATION | C/O TRI T LAM 14311 EUCLID ST #207 GARDEN GROVE CA 92841 |
| NAVAS INVESTMENT LLC | 2702 W. WARREN #3 CHICAGO IL 60612 |
| NAVAS INVESTMENT LLC | C/O WILLIAM NAVAS 2350 W GRAND AVE FRONT CHICAGO IL 60612 |
| NAVAS INVESTMENT LLC | 4217 W FULLERTON CHICAGO IL 60639 |
| NAVIGATION MORTGAGE INCORPORATION | 1790 OAK GLEN NEW BRAUNFELS TX 78132 |
| NAVIGATION MORTGAGE INCORPORATION | 16607 BLANCO RD. #706 SAN ANTONIO TX 78232 |
| NBANK, NA | C/O THOMAS O. POWELL 600 PEACHTREE ST NE STE 5200 ATLANTA GA 30308 |
| NBANK, NA | 1731 NORTH ELM ST. COMMERCE GA 30529 |
| NBGI, INC. | 3700 WILSHIRE BLVD. #330 LOS ANGELES CA 90010 |
| NBGI, INC. | C/O JAE WOONG CHONG 3700 WILSHIRE BLVD. #330 LOS ANGELES CA 90010 |
| NBGI, INC. | 3330 CAHUENGA BLVD. 2ND FLOOR LOS ANGELES CA 90068 |
| NCS MORTGAGE CORPORATION | 20550 S. CICERO AVE MATTESON IL 60443 |
| NCS MORTGAGE CORPORATION | C/O TINA KAYHAN 5970 LAKE BLUFF DR TINLEY PARK IL 60477 |
| NDNJ, INC | C/O NICK JURUN 10 SILVERBIT LN. ROLLING HILLS EST CA 90274 |
| NDNJ, INC | 28924 SOUTH WESTERN AVENUE RANCHO PALOS VERDES CA 90275 |
| NDNJ, INC | 28924 S. WESTERN AVE. STE 100 RANCHO PALOS VERDES CA 90275 |
| NEBRASKA MORTGAGE CO LLC | 4400 SOUTH 86 ST STE 101 LINCOLN NE 68526 |
| NEIGHBOR'S FINANCIAL CORPORATION | 1314 H STREET SUITE 100 SACRAMENTO CA 95814 |
| NEIGHBOR'S FINANCIAL CORPORATION | C/O KENNETH J CLARK 2831 G STREET #200 SACRAMENTO CA 95816 |
| NEIGHBOR'S FINANCIAL CORPORATION | PO BOX 19278 SACRAMENTO CA 95819-0278 |
| NEIGHBORHOOD FUNDING INC | 324 N. DALE MABRY HWY. SUITE 203 TAMPA FL 33609-1266 |
| NEIGHBORHOOD FUNDING INC | 8910 N. DALE MABRY HWY 18 TAMPA FL 33614 |
| NEIGHBORHOOD FUNDING INC | C/O JOESPH TELESE 8910 N. DALE MABRY HWY 18 TAMPA FL 33614 |
| NEIGHBORHOOD LOANS INC. | C/O ANTHONY RABIOLA 2720 RIVER RD DES PLAINES IL 60018 |
| NEIGHBORHOOD LOANS INC. | 215A E. LAKE STREET BLOOMINGDALE IL 60108 |
| NEIGHBORHOOD LOANS INC. | 1372 BOA TR CAROL STREAM IL 60188 |
| NEIGHBORHOOD MORTGAGE INC. | 1835 LOCKEWAY DRIVE ALPHARETTA GA 30004 |
| NEIGHBORHOOD MORTGAGE INC. | 1835 LOCKEWAY DR. SUITE 306 ALPHARETTA GA 30004 |
| NEIGHBORHOOD MORTGAGE INC. | C/O REULAND, JAMES W 2255 BRICKER COURT CUMMING GA 30041 |
| NEO MORTGAGE INC | 10821 NW 81ST LN DORAL FL 33178 |
| NEO MORTGAGE INC | C/O JOHN C. WALKER 3020 N FEDERAL HIGHWAY SUITE 11B FORT LAUDERDALE FL 33306 |
| NEO MORTGAGE INC. | 2900 W. CYPRESS CREEK RD SUITE 7 FT. LAUDERDALE FL 33309 |
| NET MORTGAGE INC. | 112 HAYGOOD AVENUE LEXINGTON SC 29072 |
| NET MORTGAGE INC. | 813 MALLARD LAKES DRIVE LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| NET MORTGAGE INC. | C/O MICHAEL J. YANT 813 MALLARD LAKES DRIVE LEXINGTON SC 29072 |
| NET TRUST MORTGAGE LLC | 4400 N FEDERAL HWY STE 106 BOCA RATON FL 33431 |
| NET TRUST MORTGAGE LLC | 4000 N FEDERAL HWY 201 BOCA RATON FL 33431 |
| NET TRUST MORTGAGE LLC | C/O BENJAMIN PESQ SHENKMAN 2160 W ATLANTIC AVE 2ND FLOOR DELRAY BEACH FL 33445 |
| NETLOANOFFICER LENDING LLC | 905 EAST ML KING DR SUITE 650 TARPON SPRINGS FL 34689 |
| NETLOANOFFICER LENDING LLC | 2739 US HWY 19 SUITE 421A HOLIDAY FL 34691 |
| NETLOANOFFICER LENDING LLC | C/O BILL O'DONNELL 2025 OSWEGO DRIVE HOLIDAY FL 34691 |
| NEUVOE INC. | 730 W HAMPTON AVE SUITE 110 ENGLEWOOD CO 80110 |
| NEUVOE INC. | C/O SUSAN MCLOON HODSON 1129 E 17TH AVE DENVER CO 80218 |
| NEVADA FUNDING GROUP | 225 KINGSBURY GRADE SUITE B STATELINE NV 89449 |
| NEVADA FUNDING GROUP | 225 KINGSBURY GRADE STATELINE NV 89449 |
| NEVADA FUNDING GROUP | C/O TERRY FELICE LAYMANCE PO BOX 2618 STATELINE NV 89449 |
| NEVADA MORTGAGE, INC. | 375 N. STEPHANIE STREET, BLDG 2 HENDERSON NV 89014 |
| NEVADA MORTGAGE, INC. | C/O WILLIAM H. OCHS JR. 186 HARVARD CT. HENDERSON NV 89014 |
| NEW ENGLAND MERCHANTS CORP | 1173 MASSACHUSETTS AVE ARLINGTON HTS MA 02475 |
| NEW ENGLAND MERCHANTS CORP | C/O PHILIP L. GODUTI 17 PAUL REVERE RD ARLINGTON MA 02475 |
| NEW FED MORTGAGE CORP | 1711 BROADWAY SAUGUS MA 01906 |
| NEW FED MORTGAGE CORP | 98 HIGH STREET SUITE 2 DANVERS MA 01923 |
| NEW FED MORTGAGE CORP | C/O BRIAN M. D'AMICO 98 HIGH STREET SUITE 2 DANVERS MA 01923 |
| NEW FREEDOM MORTGAGE CORPORATION | 2363 S. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| NEW HOME LENDERS CORP | 4714 N ARMENIA AVE SUITE 101 TAMPA FL 33603 |
| NEW HOME LENDERS CORP | C/O COMPLIANCE CONSULTING CORPORATION OF FLORIDA 1013 LUCERNE AVE 201 LAKE WORTH FL 33178 |
| NEW HOME MORTGAGE INC | 8001 N. DALE MABRY HWY STE 501F TAMPA FL 33614 |
| NEW HOME MORTGAGE INC | 4013 W. LINEBAUGH AVE. STE 104 TAMPA FL 33624 |
| NEW HOME MORTGAGE INC | C/O GABRIEL HURTADO 4013 W. LINEBAUGH AVE. STE 104 TAMPA FL 33624 |
| NEW HORIZON MORTGAGE CORP. | 601 PINE ST DEERFIELD IL 60015 |
| NEW HORIZON MORTGAGE CORP. | 2507 W. AUGUSTA BLVD. CHICAGO IL 60622 |
| NEW KEYS REALTY INC. | 3340 BROOKDALE DRIVE NORTH BROOKLYN PARK MN 55443 |
| NEW KEYS REALTY INC. | C/O 7827 BROOKLYN BLVD BROOKLYN PARK MN 55445 |
| NEW LOGIC MORTGAGE, LLC | C/O JOHN E. BAUM 36 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| NEW LOGIC MORTGAGE, LLC | 1030 HULL STREET , CASCADE BUILDING SUITE 300 BALTIMORE MD 21230 |
| NEW RIVER MORTGAGE COMPANY INC | 2150 SE 17TH STREET CAUSEWAY SUITE 100 FORT LAUDERDALE FL 33316 |
| NEW RIVER MORTGAGE COMPANY INC | 23184 BOCA CLUB COLONY CIRCLE BOCA RATON FL 33433 |
| NEW RIVER MORTGAGE COMPANY INC | 1349 SW 13TH PL BOCA RATON FL 33486-5374 |
| NEW SOUTH MORTGAGE CORPORATION | 4975 LACROSS RD., STE 257 NORTH CHARLESTON SC 29406 |
| NEW SOUTH MORTGAGE CORPORATION | 1420 ASHLEY RIVER RD CHARLESTON SC 29407 |
| NEW SOUTH MORTGAGE CORPORATION | C/O JAMES CULLER 1613 BULLINE ST DANIEL ISLAND SC 29492 |
| NEW STAR FUNDING CORP. | C/O CORPORATION SERVICE COMPANY 830 BEAR TAVERN RD EWING NJ 08628 |
| NEW STAR FUNDING CORP. | 200 PERRINE RD. SUITE 225 OLD BRIDGE NJ 88570 |
| NEW START MORTGAGE.NET, INC. | 350 CAMINO GARDENS BLVD 200 BOCA RATON FL 33432 |
| NEW START MORTGAGE.NET, INC. | 19667 WATERS END DR BOCA RATON FL 33434 |
| NEW START MORTGAGE.NET, INC. | C/O WALTER EIDELKIND 19667 WATERS END DR 302 BOCA RATON FL 33434 |
| NEW WORLD MORTGAGE INC | 100 WEST MAIN STREET, SUITE 405 LANSDALE PA 19446 |
| NEW WORLD MORTGAGE, INC. | C/O LARRY MISCALL 3634 GENISTA PL FALLBROOK CA 92028 |
| NEW WORLD MORTGAGE, INC. | 41655 DATE STREET MURRIETA CA 92562 |
| NEWDOMINION BANK | 343 E. SIX FORKS RD SUITE 110 RALEIGH NC 27609 |
| NEWDOMINION BANK | 1111 METROPOLITAN BLVD CHARLOTTE NC 28204 |
| NEWDOMINION BANK | C/O JACKSON, J. BLAINE 1111 METROPOLITAN BLVD CHARLOTTE NC 28204 |

| Claim Name | Address Information |
|---|---|
| NEWTOWN MORTGAGE CORP | 19300 STATESVILLE RD, STE 304 CORNELIUS NC 28031 |
| NEWTOWN MORTGAGE CORP | 13532 OLD STATESVILLE RD HUNTERSVILLE NC 28078 |
| NEWTOWN MORTGAGE CORP | C/O SCHENZER, SCOTT R. 6007 DOWNFIELD WOOD DR. CHARLOTTE NC 28269 |
| NEXGEN LENDING, INC | C/O CT CORPORATION SYSTEM 1675 BROADWAY STE 1200 DENVER CO 80202 |
| NEXGEN LENDING, INC | 225 UNION BLVD. SUITE 200 LAKEWOOD CO 80228 |
| NEXUS FINANCIAL GROUP INC. | 367 ATHENS HIGHWAY SUITE 600 LOGANVILLE GA 30052 |
| NEXUS FINANCIAL GROUP INC. | 2540 METROCENTRE BLVD WEST PALM BEACH FL 33407 |
| NEXUS FINANCIAL GROUP INC. | C/O EVELYN LYERLY 11811 AVE OF PGA APT 2-2E PALM BEACH GARDENS FL 33418 |
| NEXUS FINANCIAL LLC | 3141 FERNBROOK LANE SUITE 200 PLYMOUTH MN 55447 |
| NFS LOANS, INC. | 18301 VON KARMAN #920 IRVINE CA 92612 |
| NFS LOANS, INC. | C/O ANTHONY DONALD PERKINS 18301 VON KARMAN #920 IRVINE CA 92612 |
| NFS LOANS, INC. | 9500 TOLEDO WAY IRVINE CA 92618 |
| NGUYEN, MINHTHUCINDY HOANG | 16505 BROOKHURST ST FOUNTAIN VLY CA 92708-2342 |
| NICK VARRA | 6635 W HAPPY VALLEY RD STE A104 GLENDALE AZ 85310-2609 |
| NICK VARRA | 25667 N 68TH LANE PEORIA AZ 85383 |
| NIVEK CAPITAL, LLC | 285 MARKET STREET WAILUKU HI 96793 |
| NIVEK CAPITAL, LLC | 285 SOUTH MARKET ST WAILUKU HI 96793 |
| NIVEK CAPITAL, LLC | C/O STEVEN LEE 41 AKUMU WAY WAILUKU HI 96793 |
| NL, INC. | C/O TRACEY HIRT 3236 STONE VALLEY RD W ALAMO CA 94507 |
| NL, INC. | 2175 N. CALIFORNIA BLVD. SUITE 1000 WALNUT CREEK CA 94596 |
| NNJR GROUP INC | 400 SW 107 AVE SUITE 402A MIAMI FL 33174 |
| NORIEGA MORTGAGE SERVICES INC | 1405-H KILN CREEK PARKWAY NEWPORT NEWS VA 23602 |
| NORTH AMERICAN HOME LOANS, INC | 2491 SWANFIELD WESTLAKE VILLAGE CA 91361 |
| NORTH AMERICAN HOME LOANS, INC | C/O JAY VAKILLI 2491 SWANFIELD WESTLAKE VILLAGE CA 91361 |
| NORTH AMERICAN HOME LOANS, INC | 31255 CEDAR VALLEY DR SUITE 201 WESTLAKE VILLAGE CA 91362 |
| NORTH AMERICAN REAL ESTATE SERVICES, INC | 11555 HERON BAY BLVD STE 200 CORAL SPRINGS FL 33076 |
| NORTH AMERICAN REAL ESTATE SERVICES, INC | 388 LOWER LAKE THOUSAND OAKS CA 91361 |
| NORTH ATLANTIC MORTGAGE CORPORATION | C/O CORA BUSIINESS SOLUTIONS, INC 51 MONROE ST. SUITE 1405 ROCKVILLE MD 20850 |
| NORTH ATLANTIC MORTGAGE CORPORATION | 512 E. RANDOLPH ROAD SUITE G SILVER SPRING MD 20904 |
| NORTH COAST CAPITAL FUNDING, INC. | 1727 PORTAGE TR.  PO BOX 1267-1727 CUYAHOGA FALLS OH 44223 |
| NORTH COAST CAPITAL FUNDING, INC. | 1050 SPRINGDALE RD. STOW OH 44224 |
| NORTH COAST CAPITAL FUNDING, INC. | C/O STEPHEN D. HAAS 1050 SPRINGDALE RD. STOW OH 44224 |
| NORTH COUNTRY MORTGAGE BANKING CORP. | 1440 VETERANS MEMORIAL HIGHWAY ISLANDIA NY 11749 |
| NORTH COUNTRY MORTGAGE BANKING CORP. | 144-1 REMINGTON BLVD RONKONKOMA NY 11779 |
| NORTH COUNTY REAL ESTATE, INC. | 1947 CAMINO VIDA ROBLE SUITE 220 CARLSBAD CA 92008 |
| NORTH COUNTY REAL ESTATE, INC. | PO BOX 974 SOLANA BEACH CA 92075 |
| NORTH COUNTY REAL ESTATE, INC. | C/O DALE KNOTT 309 N ACACIA AVE SOLANA BEACH CA 92075 |
| NORTH FLORIDA FUNDING, INC | 10916-16 ATLANDTIC BLVD JACKSONVILLE FL 32225 |
| NORTH FLORIDA FUNDING, INC | 13107 ATLANTIC BLVD 201 JACKSONVILLE FL 32225 |
| NORTH FLORIDA FUNDING, INC | C/O MATTHEW A. SPENCER 13107 ATLANTIC BLVD 201 JACKSONVILLE FL 32225 |
| NORTHEAST MORTGAGE CORP | 800 MAIN ST SOUTH SOUTHBURY CT 06488 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | 3142 CLAYTON RD. CONCORD CA 94518 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | 2818 CLAYTON RD CONCORD CA 94519 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | C/O DEAN HARPER 2121 N CALIFORNIA BLVD WALNUT CREEK CA 94596 |
| NORTHERN COLORADO MORTGAGE COMPANY | 1100 HAXTON DRIVE, STE. 110 FORT COLLINS CO 80525 |
| NORTHERN COLORADO MORTGAGE COMPANY | 3726 TIMBERLINE RD #102 FORT COLLINS CO 80525 |
| NORTHERN COLORADO MORTGAGE COMPANY | C/O NORTHERN COLORADO MORTGAGE COMPANY LLC 3726 TIMBERLINE RD #102 FORT COLLINS CO 80525 |

| Claim Name | Address Information |
|---|---|
| NORTHLAND FUNDING GROUP, LLC | 6850 AUSTIN CENTRE BLVD SUITE 220 AUSTIN TX 78731 |
| NORTHLAND FUNDING GROUP, LLC | 3305 NORTHLAND DR. AUSTIN TX 78759 |
| NORTHPOINT FINANCIAL, INC. | 1861 WIEHLE AVENUE SUITE 310 RESTON VA 20190 |
| NORTHPOINT FINANCIAL, INC. | 10800 MAIN ST, SUITE 150 FAIRFAX VA 22030 |
| NORTHPOINT FINANCIAL, INC. | C/O DENA M. ROUDYBUSH 10800 MAIN ST, SUITE 200 FAIRFAX VA 22030 |
| NORTHSHORE MORTGAGE, INC. | C/O ERIC MILLER 8116 216TH PL SE WOODINVILLE WA 98072 |
| NORTHSHORE MORTGAGE, INC. | 20619 74TH DRIVE SE SNOHOMISH WA 98296 |
| NORTHWEST FUNDING GROUP INC | 12411 SE 2ND CIRCLE VANCOUVER WA 98684 |
| NORTHWEST LENDING GROUP LTD. | 1944 PACIFIC AVE. SUITE 303 TACOMA WA 98402 |
| NORTHWEST LENDING GROUP LTD. | 732 BROADWAY STREET SUITE 102 TACOMA WA 98402 |
| NORTHWEST LENDING GROUP LTD. | C/O DANIEL C GRUELL 625 COMMERCE #370 TACOMA WA 98402 |
| NORTHWEST MORTGAGE GROUP, INC. | C/O ALG SERVICE COMPANY, LLC 200 BUDDHA BUILDING 312 NW 10TH AVENUE PORTLAND OR 97209 |
| NORTHWEST MORTGAGE GROUP, INC. | 10260 SW GREENBURG ROAD SUITE 900 PORTLAND OR 97223 |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 E. BROADWAY BLVD. SUITE 400 TUCSON AZ 85711 |
| NOVA TERRA MORTGAGE CORP. | 2001 E. ROBINSON ST. ORLANDO FL 32803 |
| NU GLOBAL VISION CORP | 2620 REGATTA DRIVE, SUITE 102-237 LAS VEGAS NV 89128 |
| NU-VISION MORTGAGES INC | C/O SPIEGEL & UTRERA, P.A 1840 SW 22ND ST 4TH FLOOR MIAMI FL 33145 |
| NU-VISION MORTGAGES INC | 1416 LAFAYETTE ST #3 CAPE CORAL FL 33904 |
| NV MORTGAGE, INC. | 750 CORONADO CENTER DRIVE HENDERSON NV 89052 |
| NV MORTGAGE, INC. | C/O SOCO BAIL, LLC 316 BRIDGER AVE SUITE 101 LAS VEGAS NV 89101 |
| NW LENDING INC | C/O MARK HOPKINS 1400 112TH AVE SE STE 100 BELLEVUE WA 98004 |
| NW LENDING INC | 7031 CASCADE AVE SE SNOQUALMIE WA 98065 |
| NYE CORPORATION II | 2061 PALM BAY RD NE SUITE 201 PALM BAY FL 32905 |
| NYE CORPORATION II | C/O RODNEY S WHITE CPA FIRM 4650 LIPSCOMB STREET PALM BAY FL 32905 |
| NYE CORPORATION II | 707 MABBETTE STREET KISSIMMEE FL 34741 |
| OAK STREET MORTGAGE LLC | 11595 NORTH MERIDIAN STREET SUITE 400 CARMEL IN 46032 |
| OAK STREET MORTGAGE LLC | C/O CORPORATION SERVICE COMPANY 251 E OHIO ST STE 500 INDIANAPOLIS IN 46204 |
| OAKTREE FUNDING CORPORATION | 312 N. MOUNTAIN AVENUE UPLAND CA 91786 |
| OAKTREE FUNDING CORPORATION | 223 FIRST AVE UPLAND CA 91786 |
| OAKTREE FUNDING CORPORATION | C/O RAY SCOTT 223 FIRST AVE UPLAND CA 91786 |
| OASIS GROUP, LLC. | 28870 US 19 NORTH SUITE 324 CLEARWATER FL 33761 |
| OASIS GROUP, LLC. | C/O LES MERKER 625 FAYETTE DRIVE SOUTH SAFETY HARBOR FL 34695 |
| OASIS LENDING INC. | 11211 PROSPERITY FARMS ROAD PALM BEACH GARDENS FL 33410 |
| OASIS LENDING INC. | 11211 PROSPERITY FARMS ROAD SUITE B-104 PALM BEACH GARDENS FL 33410 |
| OASIS LENDING INC. | C/O GARY A BULYAR 11211 PROSPERITY FARMS ROAD SUITE B-104 PALM BEACH GARDENS FL 33410 |
| OCEAN REALTY & INVESTMENTS INC | 630 N. LA BREA #112 INGLEWOOD CA 90302 |
| OCEAN REALTY & INVESTMENTS INC | C/O KHALED MOHAMED SALEH 5385 CAMPANIA WAY FONTANA CA 92336 |
| OCEAN TRUST LENDING INC. | 6157 NW 167 ST SUITE F-11 MIAMI LAKES FL 33015 |
| OCEAN WEST ENTERPRISES | 15991 REDHILL AVENUE, SUITE 110 TUSTIN CA 92780 |
| OCEANS FUNDING COMPANY, INC. | 912 DREW ROAD, SUITE 201 CLEARWATER FL 33755 |
| OCEANSIDE LENDING CORP. | 11211 SW 88TH ST SUITE B-208 MIAMI FL 33176 |
| OHIO LENDING SOLUTIONS, INC. | 5493 SCHUELLER BLVD. SHEFFIELD VILLAGE OH 44054 |
| OHIO LENDING SOLUTIONS, INC. | C/O THOMAS J. CUTURA 5493 SCHUELLER BLVD. SHEFFIELD VILLAGE OH 44054 |
| OHIO LENDING SOLUTIONS, INC. | 27887 CLEMENS ROAD WESTLAKE OH 44145 |
| OHIO SAVINGS BANK | 1111 CHESTER AVENUE CLEVELAND OH 44114 |
| OLD DOMINION HOME LOANS LLC | 1108 EDEN WAY N CHESAPEAKE VA 23320 |
| OLD DOMINION HOME LOANS LLC | 1112 EDEN WAY N STE B CHESAPEAKE VA 23320 |

| Claim Name | Address Information |
|---|---|
| OLDE TOWNE MORTGAGE CORPORATION | 820 GIBBON STREET SUITE 205 ALEXANDRIA VA 22314 |
| OLYMPIA, INC. | 2184 FAVOR RD #B MARIETTA GA 30060 |
| OLYMPIC MORTGAGE CONSULTANTS INC. | 400 CARL STREET SUITE 201 WILMINGTON NC 28403 |
| OLYMPIC MORTGAGE CONSULTANTS INC. | 5911 OLEANDER DRIVE STE 101 WILMINGTON NC 28403 |
| OMEGA MORTGAGE CORP. | C/O RICHARD D. SIMONIAN 32 ELM STREET WORCESTER MA 01609 |
| OMEGA MORTGAGE CORP. | 333 BOSTON POST ROAD SUDBURY MA 01776 |
| ONE CHOICE MORTGAGE LLC | C/O MICHAEL O. WALTERS W295 S5299 HOLIDAY OAK CT WAUKESHA WI 53189 |
| ONE CHOICE MORTGAGE LLC | 7700 W. BLUEMOUND ROAD WAUWATOSA WI 53213 |
| ONFE INC | 110 110TH AVE NE, SUITE 605 BELLEVUE WA 98004 |
| OPEN MORTGAGE, LLC | 14101 HWY 290 WEST BLDG 800 AUSTIN TX 78737 |
| OPEN MORTGAGE, LLC | 14101 HWY 290 WEST BLDG 1300 AUSTIN TX 78737 |
| OPEN MORTGAGE, LLC | C/O SCOTT GORDON 14101 HWY 290 WEST BLDG 1300 AUSTIN TX 78737 |
| OPTIMA MORTGAGE, LLC | C/O MARK L. KORB 318 CANYON AVE STE. 200 FORT COLLINS CO 80521 |
| OPTIMA MORTGAGE, LLC | 3665 JFK PKWY  BLDG 1 STE 102 FT. COLLINS CO 80525 |
| OPTIMA MORTGAGE, LLC | 3665 JFK PKWY  BLDG 1 STE 102A FORT COLLINS CO 80525 |
| OPTIMA REALTY | C/O ANNA BARSEGHIAN 1401 IRVING AVE GLENDALE CA 91201 |
| OPTIMA REALTY | 330 ARDEN AVE #120 GLENDALE CA 91203 |
| OPTIMA REALTY | 411 N. CENTRAL AVE. #100 GLENDALE CA 91203 |
| OPTIMAX FINANCIAL INC | C/O CHRISTOPHER D BOYLE 3868 W CARSON STREET SUITE 106 TORRANCE CA 90503 |
| OPTIMAX FINANCIAL INC | 100 BROADWAY SUITE 1150 GLENDALE CA 91203 |
| OPTIMAX FINANCIAL INC | 100 W. BROADWAY SUITE 720 GLENDALE CA 91210 |
| OPTIMUM MORTGAGE, INC | 9420 ANNAPOLIS ROAD SUITE 301 LANHAM MD 20706 |
| OPTIMUM MORTGAGE, INC | 6505 PERRY STREET HYATTSVILLE MD 20784 |
| OPTIMUM MORTGAGE, INC | C/O PATRICK SOGA 6505 PERRY STREET HYATTSVILLE MD 20784 |
| OPTIONS MORTGAGE CENTER INC | 110 E BROWARD BLVD 1700 FORT LAUDERDALE FL 33301 |
| OPTIONS MORTGAGE CENTER INC | C/O DAVID A LURCH 110 E BROWARD BLVD 1700 FORT LAUDERDALE FL 33301 |
| OPTIONS MORTGAGE CENTER INC | 2700 GLADE CIRCLE STE #104 WESTON FL 33327 |
| ORACLE HOME MORTGAGE LLC | C/O VICTORIA A. BELLOMO THE ROSACCI LAW FIRM PC 3411 N. 32ND STREET PHOENIX AZ 85018 |
| ORACLE HOME MORTGAGE LLC | 1204 E. BASELINE RD SUITE 207 TEMPE AZ 85283 |
| ORANGE STREET LENDING INC | 12 W ORANGE STREET TARPON SPRINGS FL 34689 |
| ORANGE STREET LENDING INC | C/O JOSEPH R. CIANFRONE 1964 BAYSHORE BOULEVARD DUNDEIN FL 34689 |
| ORGANIZATION MATTERS INC | 16000 APPLE VALLEY RD SUITE C-6 APPLE VALLEY CA 92307 |
| ORGANIZATION MATTERS INC | C/O PAMELA A. LLANOS 16000 APPLE VALLEY RD SUITE C-6 APPLE VALLEY CA 92307 |
| ORGANIZATION MATTERS INC | 15888 MAIN ST STE 207 HESPERIA CA 92345 |
| ORICON FUNDING CORPORATION | 1515 MOCKINGBIRD LANE STE 712 CHARLOTTE NC 28209 |
| ORION BANK | C/O CAPITAL CONNECTION, INC. 417 E VIRGINIA ST TALLAHASSEE FL 32301 |
| ORION BANK | 2150 GOODLETTE ROAD NORTH NAPLES FL 34102 |
| ORION BANK | 3838 TAMIAMI TRAIL N. NAPLES FL 34103 |
| ORO REAL, INC. | 26088 KAY AVE. HAYWARD CA 94545 |
| ORO REAL, INC. | C/O ROSALBA NORIEGA 26088 KAY AVE. HAYWARD CA 94545 |
| ORO REAL, INC. | 35465 DUMBARTON CT. NEWARK CA 94560 |
| ORSUA INC. | 116 E. COLLEGE AVE SUITE A LOMPOC CA 93436 |
| OXBOW MORTGAGE COMPANY PC LLC | 3560 BRIDGEPORT WAY W STE 3A UNIVERSITY PLACE WA 98466 |
| OXBOW MORTGAGE COMPANY PC LLC | 4007 BRIDGEPORT WAY W STE E UNIVERSITY PLACE WA 98466 |
| OXBOW MORTGAGE COMPANY PC LLC | C/O MARK LYBBERT 4007 BRIDGEPORT WAY W STE E UNIVERSITY PLACE WA 98466-4330 |
| OXFORD LENDING GROUP, LLC | C/O RESSEGER, ADAM RYAN 6233 ALBANY CREST AVE NEW ALBANY OH 43054 |
| OXFORD LENDING GROUP, LLC | 1 EAST CAMPUS VIEW BOULEVARD SUITE 200 COLUMBUS OH 43235 |
| OZARK NATIONAL MORTGAGE CORP | C/O SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |

| Claim Name | Address Information |
|---|---|
| OZARK NATIONAL MORTGAGE CORP | 1885 N STATE HIGHWAY CC STE B NIXA MO 65714 |
| OZARK NATIONAL MORTGAGE CORP | 2645 W CYNTHIA ST SPRINGFIELD MO 65810 |
| PACIFIC COAST CAPITAL FINANCE INC | C/O CT CORPORATION SYSTEM 818 W 7TH STREET LOS ANGELES CA 90017 |
| PACIFIC COAST CAPITAL FINANCE INC | 9880 RESEARCH DR #200 IRVINE CA 92618 |
| PACIFIC COAST LENDING | C/O PETER LEONARD 10780 SANTA MONICA BLVD. #401 LOS ANGELES CA 90025 |
| PACIFIC COAST LENDING | 28720 ROADSIDE DRIVE, SUITE 300 AGOURA HILLS CA 91301 |
| PACIFIC COAST LENDING | 1689 BRIGHTON COURT WESTLAKE VILLAGE CA 91362 |
| PACIFIC COAST MORTGAGE, INC. | C/O JOHN METZ 9201 N. 25TH AVENUE #170 PHOENIX AZ 85021 |
| PACIFIC COAST MORTGAGE, INC. | 6991 EAST CAMELBACK RD. STE C266 SCOTTSDALE AZ 85251 |
| PACIFIC COAST MORTGAGE, INC. | 8850 S. POPLAR TEMPE AZ 85284 |
| PACIFIC COMMUNITY MORTGAGE INC. | 2099 S. STATE COLLEGE BLVD. # 600 ANAHEIM CA 92806 |
| PACIFIC FINANCIAL LENDING CORPORATION | 4112 SOUTH STREET LAKEWOOD CA 90712 |
| PACIFIC FINANCIAL LENDING CORPORATION | C/O MOHAMAD ABOABDO 9222 LOMA STREET VILLA PARK CA 92861 |
| PACIFIC FINANCIAL LENDING CORPORATION | 333 S. ANITA DR. SUITE 750 ORANGE CA 92868 |
| PACIFIC FIRST FINANCIAL SERVICES, LP | 7226 SEPULVEDA BLVD. VAN NUYS CA 91405 |
| PACIFIC INTERNATIONAL MORTGAGE, INC | 5808 LAKE WASHINGTON BLVD. SUITE 101 KIRKLAND WA 98033 |
| PACIFIC INTERNATIONAL MORTGAGE, INC | 5808 LAKE WASHINGTON BLVD NE SUITE 101 KIRKLAND WA 98033 |
| PACIFIC INTERNATIONAL MORTGAGE, INC | C/O DENNIS WILLIAMS 5808 LAKE WASHINGTON BLVD NE STE 101 KIRKLAND WA 98033 |
| PACIFIC MORTGAGE LENDING, INC. | C/O MICHAEL SCHWARTZ 2514 HOLLYWOOD BOULEVARD SUITE 508 HOLLYWOOD FL 33020 |
| PACIFIC MORTGAGE LENDING, INC. | 8751 W BROWARD BLVD 210 PLANTATION FL 33324 |
| PACIFIC MUTUAL FUNDING, INC. | 3020 SATURN STREET SUITE 100 BREA CA 92821 |
| PACIFIC MUTUAL FUNDING, INC. | 5270 DESPACIO YORBA LINDA CA 92887 |
| PACIFIC MUTUAL FUNDING, INC. | C/O RICHARD LM GUNDZIK 5270 DESPACIO YORBA LINDA CA 92887 |
| PACIFIC NORTHWEST MORTGAGE CORPORATION | 1899 CONCOURSE DRIVE SAN JOSE CA 95131 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | 32427 SE 43RD PL FALL CITY WA 98024 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | 710 NW JUNIPER ST STE 212 ISSAQUAH WA 98027 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | PO BOX 254 PRESTON WA 98050-0254 |
| PACIFIC NW LENDING CO | 1827 NE 44TH AVE #390 PORTLAND OR 97213 |
| PACIFIC NW LENDING CO | C/O TERRANCE J. SLOMINSKI 7100 NW HAMPTON, SUITE 129 TIGARD OR 97223 |
| PACIFIC OAKS MORTGAGE INC | 28202 CABOT RD STE 135 LAGUNA NIGUEL CA 92677 |
| PACIFIC OAKS MORTGAGE INC | C/O WILLIAM DAVID ROBIN 28202 CABOT RD STE 135 LAGUNA NIGUEL CA 92677 |
| PACIFIC OAKS MORTGAGE INC | 30211 AVENIDA DE LAS BANDERAS STE 100 RANCHO SANTA MARGARITA CA 92688 |
| PACIFIC ONE MORTGAGE, INC. | 1833 N. 105TH STREET #304 SEATTLE WA 98133 |
| PACIFIC ONE MORTGAGE, INC. | C/O PACIFIC ONE MORTGAGE INC 2730 172ND ST NE STE 100 MARYSVILLE WA 98271 |
| PACIFIC ONE MORTGAGE, INC. | 17303 SCHUHS LANE STANWOOD WA 98292 |
| PACIFIC RIM MARKETING & DEVELOPMENT CORP | 4970 SW GRIFFITH DR STE 205 BEAVERTON OR 97005 |
| PACIFIC USA MORTGAGE INC | 1926 WASHINGTON AVE SAN LEANDRO CA 94577 |
| PACIFIC WEST LENDING INC | 5055 AVENIDA ENCINAS CARLSBAD CA 92008 |
| PACIFIC WEST LENDING INC | 5720-B OBERLIN DR SAN DIEGO CA 92121 |
| PACIFIC WEST LENDING INC | C/O ROBERT BLACK 5720-B OBERLIN DR SAN DIEGO CA 92121 |
| PACIFIC WESTERN MORTGAGE INCORPORATED | 12501 PHILADELPHIA ST WHITTIER CA 90601 |
| PACIFIC WHOLESALE MORTGAGE INC. | 600 S. LAKE AVE SUITE 310 PASADENA CA 91106 |
| PACWEST FUNDING | 27121 TOWNE CENTER DR STE 200 FOOTHILL RANCH CA 92610 |
| PACWEST FUNDING | 2 SOUTH POINTE DRIVE SUITE 250 LAKE FOREST CA 92630 |
| PACWEST FUNDING | C/O REGISTERED AGENT SOLUTIONS INC 980 9TH ST FL 16 SACRAMENTO CA 95814 |
| PALM BEACH HOME LENDING INC | 1481 S MILITARY TRAIL #9 WEST PALM BEACH FL 33416 |
| PALM ISLE MORTGAGE LLC | 1243 S MYRTLE AVE CLEARWATER FL 33756 |
| PALM ISLE MORTGAGE LLC | 1301 SOUTH MYRTLE AVE 301 CLEARWATER FL 33756 |

| Claim Name | Address Information |
|---|---|
| PALM ISLE MORTGAGE LLC | C/O JENNIFER EWONAITIS 10132 WILSON AVE SEMINOLE FL 33776 |
| PALM MORTGAGE GROUP INC | 12610 WORLD PLAZA LANE BLDG 61, SUITE 1 FT MYERS FL 33907 |
| PALM MORTGAGE GROUP INC | C/O FELIX AMABILE 12610 WORLD PLAZA LANE BLDG 61, SUITE 1 FT MYERS FL 33907 |
| PALM MORTGAGE GROUP INC | 15200 S. TAMIAMI TRAIL #105 FORT MYERS FL 33908 |
| PAN AMERICAN MORTGAGE LLC | 33 W JACKSON BLVD STE 500 CHICAGO IL 60604 |
| PAN AMERICAN MORTGAGE LLC | C/O MICHAEL E. WHITE 33 W JACKSON BLVD STE 500 CHICAGO IL 60604 |
| PAN AMERICAN MORTGAGE LLC | 6232 N. PULASKI RD SUITE 300 CHICAGO IL 60646 |
| PARADISE FINANCIAL GROUP INC. | 193 BLUE RAVINE RD SUITE 135 FOLSOM CA 95630 |
| PARADISE FINANCIAL GROUP INC. | 2281 LAVA RIDGE COURT STE 190 ROSEVILLE CA 95661 |
| PARADISE FINANCIAL GROUP INC. | C/O BRIAN BARNES 6040 BAYVILLE COURT GRANITE BAY CA 95746 |
| PARAGON HOME LENDING, LLC | 19435 W. CAPITOL DRIVE SUITE 201 BROOKFIELD WI 53045 |
| PARAGON LENDING SOLUTIONS, INC. | 2851 S. PARKER ROAD SUITE 730 AURORA CO 80014 |
| PARAGON LENDING SOLUTIONS, INC. | 2851 S. PARKER RD. STE. 800 AURORA CO 80014 |
| PARAGON LENDING SOLUTIONS, INC. | C/O JONATHAN MILLER 2851 S. PARKER RD. STE. 800 AURORA CO 80014 |
| PARAGON MORTGAGE COMPANY | 2385 WALL STREET CONYERS GA 30013 |
| PARAGON MORTGAGE COMPANY | C/O PARAGON MORTGAGE COMPANY 164 RENDITION MCDONOUGH GA 30253 |
| PARAMOUNT FINANCIAL, INC. | 1250 DOUGLAS AVENUE SUITE 100 LONGWOOD FL 32779 |
| PARAMOUNT LUXURY LENDING INC | 455 N. UNIVERSITY AVE. SUITE 212 PROVO UT 84601 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 1265 CORONA POINTE COURT SUITE 301 CORONA CA 92879 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | C/O PAUL STEPHEN ROZO 1265 CORONA POINTE COURT SUITE 301 CORONA CA 92879 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 2280 WARDLOW CIRCLE SUITE 220 CORONA CA 92880 |
| PARK PLACE HOME MORTGAGE CORP | 2440 WILSHIRE BLVD SUITE 203 LOS ANGELES CA 90010 |
| PARK PLACE HOME MORTGAGE CORP | C/O JEREMY SHAPIRO 3440 WILSHIRE BLVD SUITE 230 LOS ANGELES CA 90010 |
| PARK PLACE HOME MORTGAGE CORP | 6399 WILSHIRE BLVD. SUITE 601 LOS ANGELES CA 90048 |
| PARKSIDE LENDING, LLC | 180 REDWOOD ST STE 350 SAN FRANCISCO CA 94102 |
| PARKSIDE LENDING, LLC | 3000 LARKIN STREET SAN FRANCISCO CA 94109 |
| PARKSIDE LENDING, LLC | C/O G BRADLEY HARGRAVE ONE KAISER PLAZA STE 1305 OAKLAND CA 94612 |
| PATHFINDER MORTGAGE GROUP | 10613 W SAM HOUSTON PKWY N #200 HOUSTON TX 77064 |
| PATHFINDER MORTGAGE GROUP | C/O JAMES H VAN STEENHOUSE 10613 W SAM HOUSTON PKWY N #200 HOUSTON TX 77064 |
| PATHFINDER MORTGAGE GROUP | 8301 BROADWAY SUITE 412 SAN ANTONIO TX 78209 |
| PATHWAY FINANCIAL, LLC | 26100 AMERICAN DRIVE #401 SOUTHFIELD MI 48034 |
| PATHWAY FINANCIAL, LLC | 1736 NORTH FAIRVIEW LANE ROCHESTER HILLS MI 48306 |
| PATHWAY FINANCIAL, LLC | C/O MILO L LOOP 1736 NORTH FAIRVIEW LANE ROCHESTER HILLS MI 48306 |
| PATRICK A CURTIS | 700 LAKELAND AVE BOHEMIA NY 11716 |
| PATRICK A CURTIS | 700 LAKELAND AVE SUITE 1A BOHEMIA NY 11716 |
| PATRICK RODA CLEMENTE | 2550 APPIAN WAY SUITE 207 PINOLE CA 94564 |
| PATRIOT MORTGAGE COMPANY, INC. | C/O RICHARD CERBASI 970 TUSKAWILLA ROAD WINTER SPRINGS FL 32708 |
| PATRIOT MORTGAGE COMPANY, INC. | 101 WYMORE ROAD 539 ALTAMONTE SPRINGS FL 32714 |
| PATRIOT MORTGAGE COMPANY, INC. | 2301 MAITLAND CENTER PARKWAY SUITE 460 MAITLAND FL 32751 |
| PAUL EDWARD EVANS | 4375 E. LOWELL ST SUITE H ONTARIO CA 91761 |
| PCMG LENDING LLC | 216 CENTERVIEW DR SUITE 303 BRENTWOOD TN 37027 |
| PEAK MORTGAGE, INC. | 2470 WINDY HILL RD SUITE 268 MARIETTA GA 30067 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | 1465 KELLY JOHNSON BLVD #210 COLORADO SPRINGS CO 80920 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | 8940 THORNCREEK DR COLORADO SPRINGS CO 80920 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | C/O CHARLES L. WORKMAN 8940 THORNCREEK DRIVE COLORADO SPRINGS CO 80920 |
| PEERS MORTGAGE & INVESTMENT SERVICES INC | 4049 N EL DORADO ST #1 STOCKTON CA 95204 |

| Claim Name | Address Information |
| --- | --- |
| PEERS MORTGAGE & INVESTMENT SERVICES INC | C/O ANA CECILIA RESENDIZ 3737 N CHERRYLAND AVE STOCKTON CA 95215 |
| PEGASUS MORTGAGE SOLUTIONS INC. | 5117 CASTELLO DRIVE SUITE 2 NAPLES FL 34103 |
| PEGASUS MORTGAGE SOLUTIONS INC. | C/O STEVEN A. OREOLT 2124 HARLANS RUN NAPLES FL 34105 |
| PEGASUS MORTGAGE SOLUTIONS INC. | 999 VANDERBILT BEACH ROAD SUITE 200 NAPLES FL 34108 |
| PEMM.TEK MORTGAGE SERVICES, LLC | 8930 E. RAINTREE DRIVE SUITE B200 SCOTTSDALE AZ 85260 |
| PENCO FINANCIAL INC | 21015 PATHFINDER ROAD, SUITE 111 DIAMOND BAR CA 91765 |
| PENCO FINANCIAL INC | C/O CONNIE SOMERS 1199 S FAIRWAY DR STE 112 WALNUT CA 91789 |
| PENCO FINANCIAL INC | PO BOX 6017 IRVINE CA 92616 |
| PENNSYLVANIA PREFERRED MORTGAGE, INC | 9401 MCKNIGHT ROAD STE 305B PITTSBURGH PA 15237 |
| PENNSYLVANIA PREFERRED MORTGAGE, INC | C/O RON CROUSHORE 9401 MCKNIGHT ROAD #106 PITTSBURGH PA 15237 |
| PEOPLE'S CHOICE HOME LOAN, INC. | 7515 IRVINE CENTER DRIVE IRVINE CA 92618 |
| PEOPLE'S HOME MORTGAGE INC. | 5110 EDINA INDUSTRIAL BLVD EDINA MN 55439 |
| PEOPLES HOME EQUITY, INC. | 12 MUSIC CIRCLE SOUTH NASHVILLE TN 31203 |
| PEOPLES HOME EQUITY, INC. | 5205 MARYLAND WAY STE 100 BRENTWOOD TN 37027 |
| PEOPLES HOME EQUITY, INC. | C/O WIMSATT, AARON 5205 MARYLAND WAY STE 100 BRENTWOOD TN 37027 |
| PEOPLES HOME EQUITY, INC. | 12 MUSIC CIRCLE SOUTH NASHVILLE TN 37203 |
| PEOPLES STATE BANK OF COMMERCE | 7271-A NOLENSVILLE RD. NOLENSVILLE TN 37135 |
| PEOPLES STATE BANK OF COMMERCE | 7122 NOLENSVILLE RD NOLENSVILLE TN 37135 |
| PEOPLES STATE BANK OF COMMERCE | C/O EISEN ESQ, STEVEN J 211 COMMERCE ST STE 1000 NASHVILLE TN 37201 |
| PEOPLES TRUST MORTGAGE LLC | 837 DONALDSON ROAD ERLANGER KY 41018 |
| PEOPLES TRUST MORTGAGE LLC | C/O GERY L. CONNOR PEOPLES TRUST MORTGAGE 837 DONALDSON HWY ERLANGER KY 41018 |
| PEOPLES TRUST MORTGAGE LLC | 9696 MANASSAS DR FLORENCE KY 41042 |
| PERL MORTGAGE, INC. | C/O FRANK W JAFFE 111 W WASHINGTON STE 900 CHICAGO IL 60602 |
| PERL MORTGAGE, INC. | 2936 WEST BELMONT AVENUE CHICAGO IL 60618 |
| PETER N. MERCADO | 6825 TILTON ROAD D-13 EGG HARBOR TWP NJ 08234 |
| PHH HOME LOANS, LLC | 1 MORTGAGE WAY 2ND FLOOR MOUNT LAUREL NJ 08054 |
| PHH HOME LOANS, LLC | C/O CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE FL 32301 |
| PHH HOME LOANS, LLC | 300 S. PARK PLACE BLVD. SUITE 150 CLEARWATER FL 33759 |
| PIAGGIO, INC. | 3572 S. SPRUCE ST. DENVER CO 80237 |
| PIERCE COMMERCIAL BANK | 1722 SOUTH UNION AVENUE TACOMA WA 98405 |
| PIERCE COMMERCIAL BANK | 563 TACOMA MALL BLVD PO BOX 110488 TACOMA WA 98411 |
| PILCHUCK MORTGAGE | 3426 BROADWAY #202 EVERETT WA 98201 |
| PILCHUCK MORTGAGE | 15906 67TH DR SE SNOHOMISH WA 98296 |
| PILCHUCK MORTGAGE | C/O GINA M EVANS 15906 67TH DR SE SNOHOMISH WA 98296 |
| PINE STATE MORTGAGE CORPORATION | 6065 ROSWELL ROAD SUITE 300 ATLANTA GA 30328 |
| PINE VALLEY MORTGAGE INC. | 4140 FERNCREEK DRIVE #703 FAYETTEVILLE NC 28314 |
| PINE VALLEY MORTGAGE INC. | 4140 FERNCREEK DR, STE 701-A FAYETTEVILLE NC 28314 |
| PINE VALLEY MORTGAGE INC. | C/O ALLCORN, QUENTIN 4140 FERNCREEK DR, STE 701-A FAYETTEVILLE NC 28314 |
| PINEHURST FUNDING GROUP, LLC | 7249 E EUCLID DR CENTENNIAL CO 80111 |
| PINNACLE DIRECT FUNDING | ATTN: HECTOR VILLALOBOS 1500 LEE ROAD ORLANDO FL 32810 |
| PINNACLE FINANCIAL CORPORATION | ATTN: HECTOR VILLALOBOS 2611 TECHNOLOGY DRIVE ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | C/O LONG, DOUGLAS F 2611 TECHNOLOGY DRIVE STE 200 ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | 2611 TECHNOLOGY DRIVE ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | C/O DOUGLAS F LONG 2611 TECHNOLOGY DRIVE ORLANDO FL 32804 |
| PINNACLE FINANCIAL CORPORATION | 1500 LEE ROAD ORLANDO FL 32810 |
| PINNACLE FUNDING LLC | 59 ELM ST SUITE 215 NEW HAVEN CT 06510 |
| PINNACLE FUNDING LLC | 181 EDWARDS STREET NEW HAVEN CT 06511 |
| PINNACLE FUNDING LLC | C/O BRYAN ARENDHOLZ & ASSOCIATES, PC 181 EDWARDS STREET NEW HAVEN CT 06511 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PINNACLE MORTGAGE GROUP, INC. | 3605 SOUTH TELLER STREET LAKEWOOD CO 80235 |
| PINNACLE MORTGAGE SOLUTIONS INC. | 7900 MATHEWS-MINT HILL ROAD STE 115 CHARLOTTE NC 28227 |
| PINNACLE MORTGAGE SOLUTIONS INC. | 7900 MATTHEWS-MINT HILL RD. SUITE 100 CHARLOTTE NC 28227 |
| PINNACLE MORTGAGE SOLUTIONS INC. | C/O MORROW, PEGGY 7900 MATTHEWS-MINT HILL RD. SUITE 100 CHARLOTTE NC 28227 |
| PINNACLE/IMPAC | 19500 JAMBOREE ROAD IRVINE CA 92612 |
| PIONEER HOME EQUITY CORP. | 850 S HERMITAGE RD HERMITAGE PA 16148 |
| PIONEER HOME EQUITY CORP. | 509 MAIN STREET SHARPSVILLE PA 16150 |
| PLATINUM CAPITAL GROUP | 3500 SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| PLATINUM CAPITAL GROUP | C/O BRETT P DILLENBERG 3500 SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| PLATINUM CAPITAL GROUP | 17101 ARMSTRONG AVENUE SUITE 200 IRVINE CA 92614 |
| PLATINUM COMMUNITY BANK FSB | 1233 NORTH MAYFAIR ROAD SUITE 100 WAUWATOSA WI 53226 |
| PLATINUM COMMUNITY BANK FSB | 2915 KIRCHOFF RD ROLLING MEADOWS IL 60008 |
| PLATINUM FINANCIAL GROUP, INC. | 4115 GALLATIN RD. NASHVILLE TN 37216 |
| PLATINUM FIRST MORTGAGE LP | 2215-B RENAISSANCE DR LAS VEGAS NV 89119 |
| PLATINUM FIRST MORTGAGE LP | C/O CSC SERVICES OF NEVADA, INC. 2215-B RENAISSANCE DR LAS VEGAS NV 89119 |
| PLATINUM FIRST MORTGAGE LP | 9740 S MCCARRAN BLVD WEST SUITE 102 RENO NV 89503 |
| PLATINUM FUNDING INC | 6782 FINAMORE CIRCLE LAKE WORTH FL 33467 |
| PLATINUM LENDING GROUP CORP. | 3050 N. FEDERAL HWY SUITE 101 LIGHTHOUSE POINT FL 33064 |
| PLATINUM MORTGAGE GROUP LLC | 1520 N UNION BLVD SUITE 100 COLORADO SPRINGS CO 80909 |
| PLATINUM RATE, INC. | 1636 N. BOSWORTH AVE CHICAGO IL 60622 |
| PLAZA CAPITAL FUNDING INC. | 4702 16TH AVE STE 310 BROOKLYN NY 11204 |
| PLAZA CAPITAL FUNDING INC. | 127 5TH AVENUE SUITE 200 BROOKLYN NY 11217 |
| PLAZA CAPITAL FUNDING INC. | C/O PLAZA CAPITAL FUNDING INC 4702 16TH AVE SUITE 310 BROOKLYN NY 44204 |
| PLAZA HOME MORTGAGE INC. | 4820 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| PLAZA HOME MORTGAGE INC. | C/O MICHAEL FONTAINE 4820 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| PLAZA HOME MORTGAGE INC. | 5090 SHOREHAM PLACE SUITE 206 SAN DIEGO CA 92122 |
| PLEASANTON VALLEY MORTGAGE | 5199 JOHNSON DR #100 PLEASANTON CA 94588 |
| PLEASANTON VALLEY MORTGAGE | C/O JENNIFER GERANEN 1639 MERIDIAN AVE SAN JOSE CA 95125 |
| PMAC LENDING SERVICES, INC. | 15325 FAIRFIELD RANCH ROAD SUITE 200 CHINO HILLS CA 91709 |
| PMC BANCORP | 17800 CASTLETON STREET SUITE 488 CITY OF INDUSTRY CA 91748 |
| PMC BANCORP | 17800 CASTLETON ST STE 445 CITY OF INDUSTRY CA 91748 |
| PMC BANCORP | C/O DAVID G BALK 17800 CASTLETON ST STE 445 CITY OF INDUSTRY CA 91748 |
| PNW MORTGAGE INCORPORATED | 15410 AMBAUM BOULEVARD BURIEN WA 98166 |
| POLAR CAPITAL FUNDING INC | 1700 CAMINO LA VISTA FULLERTON CA 92833 |
| POLAR CAPITAL FUNDING INC | C/O RUSSELL PARKER 1700 CAMINO LA VISTA FULLERTON CA 92833 |
| POLAR CAPITAL FUNDING INC | 295 N RUMPERT ST SUITE A ORANGE CA 92868 |
| POPULAR MORTGAGE CORP | 14750 NW 77 COURT SUITE 313 MIAMI LAKES FL 33016 |
| POTOMAC MORTGAGE CAPITAL, INC. | 585 GROVE STREET SUITE 350 HERNDON VA 20170-4733 |
| POTOMAC MORTGAGE CAPITAL, INC. | C/O SEUNG MO KANG 7535 LITTLE RIVER TURNPIKE, STE 310 ANNANDALE VA 22003 |
| POTOMAC MORTGAGE CAPITAL, INC. | 828 SPRINGVALE RD GREAT FALLS VA 22066 |
| POWER FUNDING SOLUTIONS INC | 6 HALLWOOD IRVINE CA 92602 |
| POWER FUNDING SOLUTIONS INC | C/O BRADLEY M FREEDMAN 6 HALLWOOD IRVINE CA 92602 |
| POWER FUNDING SOLUTIONS INC | 18021 SKY PARK CIRCLE G2 IRVINE CA 92614 |
| POWERHOUSE MORTGAGE SERVICES, INC. | 302 S. COLLINS STREET PLANT CITY FL 33563 |
| POWERHOUSE MORTGAGE SERVICES, INC. | 1302 S. COLLINS STREET PLANT CITY FL 33563-5534 |
| POWERHOUSE MORTGAGE SERVICES, INC. | C/O BARBARA BARCO 6441 DURANT ROAD PLANT CITY FL 33567 |
| POWERLINE MORTGAGE & LOANS INC | 1600 S. FEDERAL HWY # 1151 PONPANO BEACH FL 33062 |
| POWERLINE MORTGAGE & LOANS INC | C/O INCORP SERVICES INC 5716 CORSA AVE #110 WESTLAKE VILLAGE CA 91362 |
| PRADO MORTGAGE, INC. | 5414 OBERLIN DRIVE SUITE 100 SAN DIEGO CA 92121 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PRECISION FINANCIAL, INC. | 6800 JERICHO TURNPIKE, STE. 206E SYOSSET NY 11791 |
| PRECISION HOME LOANS INC | 1689 E 1400 S SUITE 120 CLEARFIELD UT 84015 |
| PRECISION HOME LOANS INC | C/O BRANDT MILES 2297 N. HILLFIELD ROAD #102 LAYTON UT 84041 |
| PRECISION HOME LOANS INC | 2297 N. HILLFIELD ROAD #102 LAYTON UT 84075 |
| PRECISION MORTGAGE & LOANS INC. | 122 ARLINGTON RD N JACKSONVILLE FL 32211 |
| PREFERRED FINANCIAL GROUP INC. | 1350 OLD BAYSHORE HWY. SUITE 630 BURLINGAME CA 94010 |
| PREFERRED FINANCIAL GROUP INC. | 11 CROW CANYON COURT, STE 100 SAN RAMON CA 94583 |
| PREFERRED FINANCIAL GROUP INC. | C/O JOHN E ENGSTROM 11 CROW CANYON COURT, STE 100 SAN RAMON CA 94583 |
| PREFERRED FINANCIAL SERVICES INC. | 311 PETTIGREW ST GREENVILLE SC 29601 |
| PREFERRED FINANCIAL SERVICES INC. | 401 PETTIGRU ST GREENVILLE SC 29601 |
| PREFERRED FINANCIAL SERVICES INC. | C/O JOSEPH M. WELLS 311 PETTIGRU ST GREENVILLE SC 29601 |
| PREFERRED HOME MORTGAGE COMPANY | 1410 N WESTSHORE BLVD SUITE 700 TAMPA FL 33607 |
| PREFERRED HOME MORTGAGE COMPANY | 4000 HOLLYWOOD BLVD SUITE 555-S HOLLYWOOD FL 33021 |
| PREFERRED HOME MORTGAGE COMPANY | C/O CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND RD PLANTATION FL 33021 |
| PREFERRED MORTGAGE SERVICES INC | C/O THIDA SHREWSBURY 8893 RHODODENDRON CT LORTON VA 22079 |
| PREFERRED MORTGAGE SERVICES INC | 5350 SHAWNEE RD, #250 ALEXANDRIA VA 22312 |
| PREFERRED MORTGAGE SERVICES INC | 5400 SHAWNEE RD SUITE 304 ALEXANDRIA VA 22312 |
| PREM MORTGAGE INC. | 10100 DRYFORK AVE LAS VEGAS NV 89129 |
| PREM MORTGAGE INC. | C/O KELLY R. GRAHAM 10100 DRYFORK AVE LAS VEGAS NV 89129 |
| PREM MORTGAGE INC. | 8678 W. SPRING MOUNTAIN ROAD LAS VEGAS NV 89177 |
| PREMIER 1 MORTGAGE, LLC | 5875 ALLENTOWN ROAD CAMP SPRINGS MD 20746 |
| PREMIER CAPITAL BANCORP FUNDING INC | 15455 SAN FERNANDO MISSION BLVD #105 MISSION HILLS CA 91345 |
| PREMIER CHOICE MORTGAGE INC | 16933 PARTHENIA ST #211 NORTHRIDGE CA 91343 |
| PREMIER FINANCIAL SERVICES INC. | C/O JEFFERY G. WILLIAMS 1201 S. ALMA SCHOOL ROAD 7550 MESA AZ 85210 |
| PREMIER FINANCIAL SERVICES INC. | 8330 E. HARTFORD DRIVE SUITE 101 SCOTTSDALE AZ 85255 |
| PREMIER FINANCIAL SERVICES INC. | 10115 E. BELL ROAD SUITE 107-450 SCOTTSDALE AZ 85260 |
| PREMIER HOME LENDING, INC. | C/O JASON P MIZE 17113 JOURNEYS END DRIVE ODESSA FL 33556 |
| PREMIER HOME LENDING, INC. | 4041 S DALE MABRY HWY TAMPA FL 33611 |
| PREMIER HOME LENDING, INC. | 10347 CROSS CREEK BLVD. SUITE H TAMPA FL 33647 |
| PREMIER HOME MORTGAGE LLC | 1274 W CHILTON AVE GILBERT AZ 85233 |
| PREMIER HOME MORTGAGE LLC | C/O CHAD W. ALFANO 1274 W CHILTON AVE GILBERT AZ 85233 |
| PREMIER HOME MORTGAGE LLC | 1788 W. YOSEMITE PLACE CHANDLER AZ 85248 |
| PREMIER LENDING GROUP INC | 2795 TUSCARORA COURT WEST MELBOURNE FL 32904 |
| PREMIER LENDING GROUP INC | C/O JOHN VOGEL 2795 TUSCARORA COURT WEST MELBOURNE FL 32904 |
| PREMIER LENDING GROUP INC | 165 A NORTH BABCOCK ST MELBOURNE FL 32935 |
| PREMIER LENDING LLC | C/O CT CORPORATION SYSTEM 2390 E CAMELBACK RD PHOENIX AZ 85016 |
| PREMIER LENDING LLC | 1838 W PARKSIDE LANE SUITE 100 PHOENIX AZ 85027 |
| PREMIER LENDING SERVICES INC. | 6820 CENTENNIAL DRIVE TINLEY PARK IL 60477 |
| PREMIER LENDING, INC. | 5808 S. RAPP ST. SUITE 201 LITTLETON CO 80120 |
| PREMIER LENDING, INC. | C/O DOUGLAS K. MAYER 5309 W BURGUNDY PLACE LITTLETON CO 80123 |
| PREMIER LIVING MORTGAGE INC. | 2736 TYLER RD BIRMINGHAM AL 35226 |
| PREMIER MORTGAGE CAPITAL INC | 3939 UNIVERSITY DRIVE FAIRFAX VA 22030 |
| PREMIER MORTGAGE CAPITAL INC | C/O INCORP SERVICES, INC. 7288 HANOVER GREEN DR MECHANICSVILLE VA 23111 |
| PREMIER MORTGAGE CAPITAL INC | 800 N MAGNOLIA AVENUE, SUITE 1202 ORLANDO FL 32803 |
| PREMIER MORTGAGE CONCEPTS, LLC | C/O NATIONAL REGISTERED AGENTS INC. OF NJ 100 CANAL POINTE BLVD STE 108 PRINCETON NJ 08540 |
| PREMIER MORTGAGE CONCEPTS, LLC | 555 NEW JERSEY AVE STE 1 ABSECON NJ 08201 |
| PREMIER MORTGAGE FUNDING, INC | 3001 EXECUTIVE DR # 330 CLEARWATER FL 33762 |
| PREMIER MORTGAGE GROUP INC | 10001 SE SUNNYSIDE RD SUITE 150 CLACKAMAS OR 97015 |

| Claim Name | Address Information |
|---|---|
| PREMIER MORTGAGE GROUP INC | 10001 SE SUNNYSIDE RD SUITE 210 CLACKAMAS OR 97015 |
| PREMIER MORTGAGE GROUP LLC | 824 US HIGHWAY 1 NORTH PALM BEACH FL 33408 |
| PREMIER MORTGAGE GROUP LLC | 824 US HIGHWAY 1 SUITE 220 NORTH PALM BEACH FL 33408 |
| PREMIER MORTGAGE GROUP LLC | C/O BRIAN MEADE 824 US HIGHWAY 1 SUITE 220 NORTH PALM BEACH FL 33408 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | 3350 S. W. 148TH AVENUE SUITE 220 MIRAMAR FL 33027 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | C/O SPIEGEL & UTRERA, P.A. 343 ALMERIA AVENUE CORAL GABLES FL 33134 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | 9425 SUNSET DRIVE, #136 MIAMI FL 33174 |
| PREMIER MORTGAGE INVESTORS INC. | 4106 AURORA ST CORAL GABLES FL 33146 |
| PREMIER MORTGAGE INVESTORS INC. | 4106 AURORA STREET A CORAL GABLES FL 33146 |
| PREMIER MORTGAGE INVESTORS INC. | C/O JOACIM MASVIDAL 4106 AURORA STREET A CORAL GABLES FL 33146 |
| PREMIER MORTGAGE OF SOUTH WEST FLORIDA, INC. | P.O. BOX 110673 NAPLES FL 34108 |
| PREMIER MORTGAGE OF SOUTH WEST FLORIDA, INC. | C/O WILLIAM G. CITARELLA 822 99TH AVENUE N NAPLES FL 34108 |
| PREMIER MORTGAGE OF SOUTH WEST FLORIDA, INC. | 9696 BONITA BEACH ROAD #206 BONITA SPRINGS FL 34135 |
| PREMIER MORTGAGE SERVICES, LLC | 272 MAIN ST, 2ND FLOOR METUCHEN NJ 08840 |
| PREMIER WHOLESALE LENDING INC | 28494 WESTINGHOUSE PLACE STE 213 VALENCIA CA 91355 |
| PREMIER WHOLESALE LENDING INC | 28494 WESTINGHOUSE PL STE 211 VALENCIA CA 91355 |
| PREMIER WHOLESALE LENDING INC | C/O JASON RENNO 28494 WESTINGHOUSE PL STE 211 VALENCIA CA 91355 |
| PREMIERFIRST BANC LLC | 983 WORTHINGTON WOODS LOOP, STE C WORTHINGTON OH 43085 |
| PREMIERFIRST BANC LLC | 248 THURMAN AVENUE COLUMBUS OH 43206 |
| PREMIERFIRST BANC LLC | C/O GARY F. WOODS 248 THURMAN AVENUE COLUMBUS OH 43206 |
| PREMIUM CAPITAL FUNDING LLC | 125 JERICHO TURNPIKE JERICHO NY 11753 |
| PREMIUM HOME LOANS, INC. | 1034 WEST MAIN STREET BRANSON MO 65616 |
| PREMIUM HOME LOANS, INC. | C/O LINDA L. LINDSTROM 767 HILLCREST DRIVE RIDGEDALE MO 65739 |
| PRESCOTT MORTGAGE, INC. | 2375-102 ST. JOHNS BLUFF RD. S JACKSONVILLE FL 32246 |
| PRESCOTT MORTGAGE, INC. | 2375 ST. JOHNS BLUFF ROAD SOUTH SUITE 106 JACKSONVILLE FL 32246 |
| PRESCOTT MORTGAGE, INC. | C/O LAURA CARTE 3933 ENGLISH COLONY DRIVE SOUTH JACKSONVILLE FL 32256 |
| PRESIDENTIAL BANK, F.S.B. | 4600 EAST-WEST HIGHWAY SUITE 400 BETHESDA MD 20814 |
| PRESIDENTIAL BANK, F.S.B. | 4520 EAST-WEST HIGHWAY BETHESDA MD 20814 |
| PRESIDENTIAL BANK, F.S.B. | C/O PRESIDENTIAL SERVICE CORPORATION 4520 EAST-WEST HIGHWAY BETHESDA MD 20814 |
| PRESTIGE CAPITAL FUNDING, INC | 2991 E. CLAIRTON DR. HIGHLANDS RANCH CO 80126 |
| PRESTIGE CAPITAL FUNDING, INC | C/O PRESTIGE CAPITAL FUNDING, INC. 2991 E. CLAIRTON DR. HIGHLANDS RANCH CO 80126 |
| PRESTIGE CAPITAL FUNDING, INC | 650 SOUTH CHERRY STREET, SUITE 700 DENVER CO 80246 |
| PRESTIGE MORTGAGE GROUP, LLC | 2696 S. COLORADO BLVD. STE. 240 DENVER CO 80222 |
| PRESTIGE MORTGAGE GROUP, LLC | 1001 S MONACO PKWY STE. 360 DENVER CO 80224 |
| PRESTIGE MORTGAGE GROUP, LLC | C/O JOSE A. MARTINEZ-PLAZA 1001 S MONACO PKWY STE. 360 DENVER CO 80224 |
| PRESTIGE MORTGAGE LLC | 1120 E 80TH STREET #201 BLOOMINGTON MN 55420 |
| PRIDE REAL ESTATE LENDING, INC. | 215 S. WADSWORTH BLVD. SUITE 420 LAKEWOOD CO 80226 |
| PRIMARY CAPITAL ADVISORS, LC | 2100 RIVEREDGE PKWY NW SUITE 950 ATLANTA GA 30328 |
| PRIMARY CAPITAL ADVISORS, LC | C/O GEORGE S PHELPS 2100 RIVEREDGE PKWY NW SUITE 950 ATLANTA GA 30328 |
| PRIMARY CAPITAL ADVISORS, LC | 1000 PARKWOOD CIRCLE SUITE 600 ATLANTA GA 30339 |
| PRIMARY CHOICE MORTGAGE, INC. | 2 WOODBRIDGE PL LANGHORNE PA 19053 |
| PRIMARY CHOICE MORTGAGE, INC. | 2826 COTTMAN AVENUE PHILADELPHIA PA 19149 |
| PRIMARY CHOICE MORTGAGE, INC. | C/O YANINA BYCHIK 9122 DIPLOMAT PLACE PHILADELPHIA PA 19149 |
| PRIMARY MORTGAGE SOLUTION LLC | 3403 NW 82 AVE SUITE 210 MIAMI FL 33122 |
| PRIMARY MORTGAGE SOLUTION LLC | 14605 SW 12 LANE MIAMI FL 33184 |
| PRIMARY MORTGAGE SOLUTION LLC | C/O ALVARO COLL 14605 SW 12 LANE MIAMI FL 33184 |

| Claim Name | Address Information |
|---|---|
| PRIME BANKER REALTY, INC. | 8115 ROMAINE ST SUITE 10 LOS ANGELES CA 90046 |
| PRIME CAP FINANCIAL, LLC | C/O DON E. MCKINNON 692 VINELAND AVE. HENDERSON NV 89052 |
| PRIME CAP FINANCIAL, LLC | 2460 PASEO VERDE PKWY STE 125 HENDERSON NV 89074 |
| PRIME CAP FINANCIAL, LLC | 4000 S EASTERN AVE #240 LAS VEGAS NV 89119 |
| PRIME CHOICE REALTY AND MORTGAGE INC | 7119 ELK GROVE BLVD #121 ELK GROVE CA 95757 |
| PRIME CHOICE REALTY AND MORTGAGE INC | C/O MICHELE ADAMS 10344 STATHOS DRIVE ELK GROVE CA 95757 |
| PRIME CHOICE REALTY AND MORTGAGE INC | 770 L ST #950 SACRAMENTO CA 95814 |
| PRIME EQUITY MORTGAGE BANKERS LLC | 6175 NW 153RD STREET SUITE #102 MIAMI LAKES FL 33014 |
| PRIME FINANCIAL CORPORATION | 6236 W CERMAK RD BERWYN IL 60402 |
| PRIME FINANCIAL CORPORATION | 730 W RANDOLPH STREET SUITE 200 CHICAGO IL 60661 |
| PRIME FINANCIAL CORPORATION | C/O BARTLY J LOETHEN 730 W RANDOLPH STREET STE 600 CHICAGO IL 60661 |
| PRIME LENDERS, INC. | 3511 WEST COMMERCIAL BLVD. SUITE 401 FT. LAUDERDALE FL 33309 |
| PRIME MORTGAGE COMPANY | C/O W CHAPMAN GOODWIN 9 COURT SQ STAUNTON VA 24401 |
| PRIME MORTGAGE COMPANY | 2269 LEE HIGHWAY MOUNT SIDNEY VA 24467 |
| PRIME MORTGAGE CORPORATION | 5500 WAYZATA BLVD STE 300 MINNEAPOLIS MN 55416-3582 |
| PRIME MORTGAGE FINANCIAL INC | 5301 W TOUHY AVENUE SKOKIE IL 60077 |
| PRIME MORTGAGE FINANCIAL, INC. | 2 PARK CENTRAL DRIVE SOUTHBOROUGH MA 01772 |
| PRIME PLUS MORTGAGE, INC. | 2337 N. 3RD STREET HARRISBURG PA 17110 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 2323 VICTORY AVENUE SUITE 1400 DALLAS TX 75219 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | C/O SCOTT J LUEDKE 2323 VICTORY AVENUE SUITE 1400 DALLAS TX 75219 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 18111 PRESTON ROAD SUITE 900 DALLAS TX 75252 |
| PRIMUS MORTGAGE INC | 8770 SUNSET DRIVE #154 MIAMI FL 33173 |
| PRIORITY MORTGAGE CORP | 150 E. WILSON BRIDGE ROAD SUITE 350 WORTHINGTON OH 43085 |
| PRIORITY MORTGAGE CORP | 28100 US 19 N SUITE 300 CLEARWATER FL 33761 |
| PRIORITY MORTGAGE CORP | C/O INCORP SERVICES INC. 17888 67TH COURT NORTH LOXHATCHEE FL 33470 |
| PRIORITY MORTGAGE GROUP LLC | 4604 ANDRUS AVENUE ORLANDO FL 32804 |
| PRIORITY MORTGAGE GROUP LLC | C/O NODIRBEK S. TALIPOV 8225 PAMLICO STREET ORLANDO FL 32817 |
| PRIORITY ONE LENDING, INC. | 103 S. BOULEVARD TAMPA FL 33606 |
| PRIORITY ONE LENDING, INC. | 533 S HOWARD AVENUE 8 TAMPA FL 33606 |
| PRIORITY ONE LENDING, INC. | C/O CAROLINE MCKEON 11404 SUNCREEK PLACE TEMPLE TERRACE FL 33617 |
| PRO EQUITY MORTGAGE INC | 6300 CARMEL ROAD, SUITE 100 CHARLOTTE NC 28226 |
| PRO FINANCIAL SERVICES INC | 41990 COOK ST BLDG I STE 801 PALM DESERT CA 92211 |
| PRO FINANCIAL SERVICES INC | 9651 NORFOLK DRIVE NORTH TUSTIN CA 92705 |
| PRO FINANCIAL SERVICES INC | C/O DAVID SCHWARTZ 9651 NORFOLK DRIVE NORTH TUSTIN CA 92705 |
| PRO-MORTGAGE INC | 1729 E 750 S SPRINGVILLE UT 84663 |
| PRO-MORTGAGE INC | 663 S. 2080 E. SPRINGVILLE UT 84663 |
| PRO-MORTGAGE INC | C/O JOHN J. PAYSTRUP 663 S. 2080 E. SPRINGVILLE UT 84663 |
| PRODIGY HOME SERVICES INC | 2035 COUNTY ROAD D EAST STE E MAPLEWOOD MN 55109 |
| PRODIGY HOME SERVICES INC | 2475 MAPLEWOOD DRIVE #115 MAPLEWOOD MN 55109 |
| PROFESSIONAL LENDING GROUP, LLC | 11 HALSTED CIRCLE SUITE F ROGERS AR 72756 |
| PROFESSIONAL LENDING GROUP, LLC | 11 HALSTED CIRCLE SUITE C ROGERS AR 72756 |
| PROFESSIONAL LENDING GROUP, LLC | C/O DEBI L. RAKES #11 HALSTED CIR STE C ROGERS AR 72756 |
| PROFESSIONAL MORTGAGE & LOAN INC. | 12100 COBBLESTONE DRIVE SUITE 1 HUDSON FL 34667 |
| PROFESSIONAL MORTGAGE & LOAN INC. | C/O SCOTT J. SINGER 12100 COBBLESTONE DRIVE SUITE #1 HUDSON FL 34667 |
| PROFESSIONAL MORTGAGE & LOAN INC. | 743 LITCHFIELD LANE DUNEDIN FL 34698 |
| PROFESSIONAL MORTGAGE BROKERS INC | 344 DIVISION ST #201 PLEASANTON CA 94566 |
| PROFESSIONAL MORTGAGE BROKERS INC | C/O ALEX GONZALEZ 344 DIVISION ST #201 PLEASANTON CA 94566 |
| PROFESSIONAL MORTGAGE BROKERS INC | 5976 W. LAS POSITAS BLVD. #110 PLEASANTON CA 94588 |
| PROFESSIONAL MORTGAGE CONSULTING INC. | C/O SEAN W. DAVIS 9591 CORONA STREET MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL MORTGAGE CONSULTING INC. | 2722 TREASURE COVE CIRCLE FORT LAUDERDALE FL 33312 |
| PROFESSIONAL MORTGAGE INC. | 2658 W. 23RD ST CHICAGO IL 60608 |
| PROFESSIONAL MORTGAGE SERVICES, LLC | 9950 MAR LARGO CIR FORT MYERS FL 33919 |
| PROFESSIONAL TEAM MORTGAGE, INC. | 3602 BROADWAY BLVD. FORT MYERS FL 33901 |
| PROFESSIONAL TEAM MORTGAGE, INC. | 4460-2 CAMINO REAL WAY FT. MYERS FL 33912 |
| PROFESSIONAL TEAM MORTGAGE, INC. | C/O SHARI M. HALING 10880 HIGHLAND AVENUE FORT MYERS FL 33912 |
| PROGRESSIVE LENDING, LLC. | 1076 W. GLENMORE DRIVE CHANDLER AZ 85224 |
| PROGRESSIVE LENDING, LLC. | 4150 N. DRINKWATER BLVD. STE 105 SCOTTSDALE AZ 85251 |
| PROGRESSIVE LENDING, LLC. | C/O WILLIAM S. HOWARD 605 E. HOLLAND ROAD #204 SPOKANE WA 99218 |
| PROGRESSIVE MORTGAGE NETWORK LLC | 3069 W ARMITAGE AVE CHICAGO IL 60647 |
| PROGRESSIVE MORTGAGE, INC. | C/O CABRERA, PETER R. 1250 SE MAYNARD ROAD, SUITE 102 CARY NC 27511 |
| PROGRESSIVE MORTGAGE, INC. | 314 W. MILLBROOK RD RALEIGH NC 27609 |
| PROGRESSIVE MORTGAGE, INC. | 314 WEST MILLBROOK ROAD, SUITE 109 RALEIGH NC 27609 |
| PROMINENT MORTGAGE CORP. | 17042 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| PROPERTY SOLUTIONS & FINANCIAL SVCS INC | 5979 NW 151 ST STE 224 MIAMI FL 33014 |
| PROSOURCE FUNDING COMPANY, INC. | 645 PENN STREET, 5TH FLOOR READING PA 19601 |
| PROSOURCE FUNDING COMPANY, INC. | #B225 VILLAGE CENTER DRIVE READING PA 19607 |
| PROSOURCE FUNDING COMPANY, INC. | C/O HEIDI FUGATE 110 LOVE ROAD READING PA 19607 |
| PROSPERITY FINANCIAL LLC | 106 S. HARRISON AVE LAFAYETTE CO 80026 |
| PROSPERITY FINANCIAL LLC | C/O GREG SELTERS 106 S HARRISON AVE ERIE CO 80516 |
| PROTECTA HOME LOANS INC. | 710 W. 31ST STREET CHICAGO IL 60606 |
| PROTOFUND MORTGAGE CORPORATION | 22020 CLARENON STREET SUITE 112 WOODLAND HILLS CA 91367 |
| PROVEN MORTGAGE CORP | C/O EDWARD J. HUBAY 1903 NEW HAVEN ROAD JACKSONVILLE FL 32211 |
| PROVEN MORTGAGE CORP | 101 CENTURY 21 DRIVE SUITE 119-F JACKSONVILLE FL 32216 |
| PROVEN MORTGAGE CORP | 101 CENTURY 21 DR STE 114 JACKSONVILLE FL 32216 |
| PROVIDENCE FINANCIAL LLC | 239 ROUTE 22 EAST STE 202 GREEN BROOK NJ 08812 |
| PROVIDENCE HOME MORTGAGE LLC | 1636 CHICKASAW PLACE NE LEESBURG VA 20176 |
| PROVIDENCE HOME MORTGAGE LLC | 13196 DELANEY RD WOODBRIDGE VA 22193 |
| PROVIDENCE MORTGAGE FUNDING INC. | C/O AZIZ ALAKAN 100 S. EOLA DRIVE #1214 ORLANDO FL 32801 |
| PROVIDENCE MORTGAGE FUNDING INC. | 8853 COMMODITY CIRCLE SUITE 15 ORLANDO FL 32819 |
| PROVIDENCE MORTGAGE FUNDING INC. | 8754 COMMODITY CIRCLE SUITE 15 ORLANDO FL 32819 |
| PROVIDENT FINANCING GROUP INC. | 1713 EAST SANDY'S GROVE LANE SANDY UT 84092 |
| PROVIDENT FINANCING GROUP INC. | C/O CHRISSY D'ALESSANDRO 1713 EAST SANDY'S GROVE LANE SANDY UT 84092 |
| PROVIDENT FINANCING GROUP INC. | 8188 S HIGHLAND DRIVE #D-4 SANDY UT 84093 |
| PROVIDENTIAL BANCORP, LTD. | C/O ROBERT M DREGER 813 W RANDOLPH ST STE 200 CHICAGO IL 60607 |
| PROVIDENTIAL BANCORP, LTD. | 600 W. CHICAGO AVE #350 CHICAGO IL 60610 |
| PROVIDENTIAL BANCORP, LTD. | 900 N FRANKLIN ST STE 710 CHICAGO IL 60610 |
| PROVIDIAN MORTGAGE CORP OF SOUTH FLORIDA | 1000 CORPORATE DR SUITE 330 FT LAUDERDALE FL 33334 |
| PROVIDIAN MORTGAGE CORP OF SOUTH FLORIDA | C/O STEPHEN M. BEYERS 2201 CORPORATE BLVD. NW SUITE 103 BOCA RATON FL 33431 |
| PTF FINANCIAL CORP. | 10333 E. DRY CREEK ROAD SUITE 200 ENGLEWOOD CO 80112 |
| PULASKI MORTGAGE COMPANY | 124 W CAPITOL AVE STE 1900 LITTLE ROCK AR 72201 |
| PULASKI MORTGAGE COMPANY | C/O THE CORPORATION COMPANY 124 W CAPITOL AVE STE 1900 LITTLE ROCK AR 72201 |
| PULASKI MORTGAGE COMPANY | 12719 CANTRELL ROAD LITTLE ROCK AR 72223 |
| QUALITY LENDING CORP. | 7156 SW 47TH STREET MIAMI FL 33165 |
| QUALITY LENDING CORP. | 20504 SW 127 PLACE MIAMI FL 33177 |
| QUALITY LENDING CORP. | C/O TODD PAYNE, ESQ. 110 SE 6 STREET 2150 FT. LAUDERDALE FL 33301 |
| QUANTUM FINANCIAL MORTGAGE CORP | 2908 W. PETERSON AVE. CHICAGO IL 60659 |

| Claim Name | Address Information |
|---|---|
| QUICKDRAW REAL ESTATE SERVICES, INC. | C/O STEPHAN E TODD 14319 15TH DR SE MILL CREEK WA 98082 |
| QUICKDRAW REAL ESTATE SERVICES, INC. | 209 AVENUE D SUITE 200 SNOHOMISH WA 98290 |
| QUICKDRAW REAL ESTATE SERVICES, INC. | 13315 93RD AVE SE SNOHOMISH WA 98296 |
| QUID QUO MORTGAGE INC | 2080 W INDIANTOWN RD STE 300 JUPITER FL 33458 |
| QUINCY DYNELL HARRINGTON | 2000 SOUTH STEMMONS SUITE 202 LAKE DALLAS TX 75065 |
| QUINCY DYNELL HARRINGTON | C/O QUINCY D HARRINGTON 2000 S STEMMONS FWY LAKE DALLAS TX 75065 |
| QUINCY DYNELL HARRINGTON | 3026 KILM DR CORINTH TX 76210 |
| QUOTEMEARATE.COM, INC. | 10333 HARWIN DR., #425 HOUSTON TX 77036 |
| R & E MORTGAGE INC. | 16820 HIGHWAY 10 NW ELK RIVER MN 55330 |
| R & G LENDING, LLC | 4342 S HOLLAND ST LITTLETON CO 80123 |
| R.N.B. INC. | 7942 W. SAHARA AVE. LAS VEGAS NV 89117 |
| RADIANT FINANCIAL GROUP, LLC | 18205 NORTH 51ST AVE #123 GLENDALE AZ 85308 |
| RADIANT FINANCIAL GROUP, LLC | 15411 W. WADDELL ROAD #107 SURPRISE AZ 85379 |
| RADIANT FINANCIAL GROUP, LLC | C/O STACY PINGREE 15411 W. WADDLE ROAD #107 SURPRISE AZ 85379 |
| RAMPART INC. | 332 WEST 6TH STREET MEDFORD OR 97501 |
| RAMPART INC. | C/O DARREL R. JARVIS HUYCKE, O'CONNOR & JARVIS, LLP 823 ALDER CREEK DRIVE MEDFORD OR 97504 |
| RANCHO COASTAL REALTY, INC. | 937 S. COASTAL HWY 101, SUITE #209 ENCINITAS CA 92024 |
| RANCHO COASTAL REALTY, INC. | 937 SO COAST HWY STE. 209 ENCINITAS CA 92024 |
| RANCHO COASTAL REALTY, INC. | C/O GREGORY KOEHLER 937 SO COAST HWY STE. 209 ENCINITAS CA 92024 |
| RAPIDS MORTGAGE SOLUTIONS INC | 104 3RD ST NE STE A GRAND RAPIDS MN 55744 |
| RBC MORTGAGE COMPANY | 301 FAYETTEVILLE ST RALEIGH NC 27601 |
| RBC MORTGAGE COMPANY | 208 S LA SALLE ST STE 814 CHICAGO IL 60604 |
| RBC MORTGAGE COMPANY | C/O C T CORPORATION SYSTEM 208 SO LASALLE ST SUITE 814 CHICAGO IL 60604 |
| RBC MORTGAGE COMPANY | RBC MORTGAGE COMPANY 440 NORTH ORLEANS CHICAGO IL 60610 |
| RBC MORTGAGE COMPANY | RBC MORTGAGE COMPANY (CARE OF: HOME 1-2-3 CORP.) 222 MERCHANDISE MART PLAZA, SUITE 550 CHICAGO IL 60654 |
| RBC MORTGAGE COMPANY | 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| RBC MORTGAGE COMPANY | 13100 NORTHWEST FREEWAY SUITE 200 HOUSTON TX 77040 |
| RC INVESTMENT PROPERTIES | 7 EAST BIJOU STREET STE. 214 COLORADO SPRINGS CO 80903 |
| RC INVESTMENT PROPERTIES | 1787 EYRIE DRIVE COLORADO SPRINGS CO 80919 |
| RE-VEST, INC. | 7405 NW 57TH STREET TAMARAC FL 33319 |
| RE-VEST, INC. | 7405 NW 57 STREET SUITE A TAMARAC FL 33319 |
| REAL ESTATE FINANCE & INVESTMENTS, LLC | 5100 O'CONNOR STE 400 IRVING TX 75039 |
| REAL ESTATE FINANCE & INVESTMENTS, LLC | C/O REGINALD T ANDERSON 8888 BENNING DR #214 HOUSTON TX 77031 |
| REAL ESTATE FINANCE & INVESTMENTS, LLC | 14710 TIMBER FOREST BLVD HOUSTON TX 77044 |
| REAL ESTATE FINANCIAL SERVICES, INC. | 2316 ORCHARD PKWY. SUITE 210 TRACY CA 95377 |
| REAL MORTGAGE CORPORATION | 4065 N ELSTON AVE CHICAGO IL 60618 |
| REAL MORTGAGE CORPORATION | 4218 W THORNDALE CHICAGO IL 60646 |
| REALITY MORTGAGE CORP. | 240 AUBURN WAY SOUTH SUITE 2A AUBURN WA 98042 |
| REALITY MORTGAGE CORP. | C/O KRISTA A FORONDA 14112 SE 281ST ST KENT WA 98042 |
| REALPRO REAL ESTATE CONSULTANTS INC | 4603 MISSION BLVD STE 201 SAN DIEGO CA 92109 |
| REALPRO REAL ESTATE CONSULTANTS INC | 4204 JUTLAND DR, STE A SAN DIEGO CA 92117 |
| REALPRO REAL ESTATE CONSULTANTS INC | C/O DENNIS HICKS 4204 JUTLAND DR, STE A SAN DIEGO CA 92117 |
| REALTY MORTGAGE CORPORATION | 215 KATHERINE DR. FLOWOOD MS 39232 |
| REALTY MORTGAGE CORPORATION | 2505 NORTH HIGHWAY 360 SUITE 850 GRAND PRAIRIE TX 75050 |
| REALTY MORTGAGE CORPORATION | 2080 N STATE HIGHWAY 360 GRAND PRAIRIE TX 75050 |
| REALTY MORTGAGE CORPORATION | 15451 SAN FERNANDO MISSION MISSION HILLS CA 91345 |
| REALTY MORTGAGE CORPORATION | 726 14TH ST STE D MODESTO CA 95354 |

| Claim Name | Address Information |
|---|---|
| REALTY MORTGAGE CORPORATION | C/O EDWARD PINON 726 14TH ST STE D MODESTO CA 95354 |
| RED HOUSE LENDING, INC. | 6700 N ORACLE #504 TUCSON AZ 85704 |
| RED HOUSE LENDING, INC. | 6700 N. ORACLE #411 TUCSON AZ 85704 |
| RED HOUSE LENDING, INC. | C/O RICHARD A. BLOCK- BLOCK GRYNKEWICH PC 1660 E. RIVER ROAD #180 TUCSON AZ 85718 |
| REGAL LENDING GROUP | 9021 TAFT ST. PEMBROKE PINES FL 33024 |
| REGAL LENDING GROUP | 5599 S. UNIVERSITY DRIVE SUITE 305 DAVIE FL 33328 |
| REGAL LENDING GROUP | C/O KAREN R. CERRATO 5599 S. UNIVERSITY DRIVE SUITE 305 DAVIE FL 33328 |
| REGAL MORTGAGE COMPANY | 211 BRENTWOOD ALTO NM 88312 |
| REGAL MORTGAGE COMPANY | 2575 E. CAMELBACK RD SUITE 450 PHOENIX AZ 85016 |
| REGENCY FINANCIAL SERVICES & INVESTMENTS, INC | 219-15 MERRICK BLVD LAURELTON NY 11413 |
| REGENCY MORTGAGE CORP. | 6276 AMBOY ROAD STATEN ISLAND NY 10309 |
| REGENCY MORTGAGE CORP. | 80 GAYNOR ST STATEN ISLAND NY 10309 |
| REGENCY MORTGAGE CORP. | C/O 45 PAGE AVE STATEN ISLAND NY 10309 |
| REGIONAL MORTGAGE PROGRAMS, INC. | C/O JOSEPH J. RANONE, ESQ. 303 JEFFERSON BOULEVARD WARWICK RI 02888 |
| REGIONAL MORTGAGE PROGRAMS, INC. | 1370 PLAINFIELD PIKE CRANSTON RI 02920 |
| RELC INC. | C/O WILLIAM HUTCHINGS 13520 EVENING CREEK DR N STE 160 SAN DIEGO CA 92128 |
| RELC INC. | 39755 MURRIETA HOT SPRINGS RD #B120 MURRIETA CA 92563 |
| RELIABLE CREDIT LLC | 800 HILLCREST ROAD SUITE 1-A MOBILE AL 36695 |
| RELIABLE CREDIT LLC | 689 E AIRPORT AVE STE #1 BATON ROUGE LA 70806 |
| RELIABLE CREDIT LLC | C/O SMILEY, JANICE 2140 HICKORY VALLEY COURT SEMMES AL 70806 |
| RELIABLE MORTGAGE SOLUTIONS INC. | C/O JAMES H. CLARK 10900 NE 4TH STREET #850 BELLEVUE WA 98004 |
| RELIABLE MORTGAGE SOLUTIONS INC. | 10112 125TH AVE NE KIRKLAND WA 98033 |
| RELIABLE MORTGAGE SOLUTIONS INC. | 1910 120TH PL SE SUITE 201 EVERETT WA 98208 |
| RELIANCE LENDING GROUP,L.C. | 4233 S HIGHLAND DR SALT LAKE CITY UT 84124 |
| RELIANCE PLUS MORTGAGE CO LP | 8115 PRESTON RD, #800 DALLAS TX 75225 |
| RELIANCE PLUS MORTGAGE CO LP | 8115 PRESTON RD FL 8TH DALLAS TX 75225 |
| RELIANCE PLUS MORTGAGE CO LP | C/O CHARLES FLOYD 8115 PRESTON RD FL 8TH DALLAS TX 75225 |
| RELIANT MORTGAGE COMPANY, LLC | 101 EDGEWATER DRIVE SUITE 260 WAKEFIELD MA 01880 |
| RELIANT MORTGAGE COMPANY, LLC | 100 CUMMINGS CENTER SUITE 303 C BEVERLY MA 01915 |
| RELIANT MORTGAGE COMPANY, LLC | C/O STEVEN EDELSTEIN 100 CUMMINGS CENTER BEVERLY MA 01915 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | 15 BISHOP DR STE 101 WESTERVILLE OH 43081 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | C/O BILES, WILLIAM A 15 BISHOP DR STE 101 WESTERVILLE OH 43081 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | 1001 NORTH HIGH STREET WORTHINGTON OH 43085 |
| RENDWICK DIRK HELAIRE | 14523 CARTELA DRIVE LA MIRADA CA 90638 |
| RENDWICK DIRK HELAIRE | C/O PAMELA N. BUCKNER-DAVIS 5199 E PACIFIC COAST HWY LONG BEACH CA 90804 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 S STATE ST SUITE 2 MURRAY UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 SOUTH STATE SUITE 2 MURRAY UT 84107 |
| REPUBLIC MORTGAGE LLC | 9580 W. SAHARA AVENUE SUITE 200 LAS VEGAS NV 89117 |
| REPUBLIC STATE MORTGAGE COMPANY | 2715 BISSONNET SUITE 102 HOUSTON TX 77005 |
| REQUEST MORTGAGE INC. | C/O GARY J FERNANDEZ 1200 ROOSEVELT RD STE 310 GLEN ELLYN IL 60137 |
| REQUEST MORTGAGE INC. | 151 SPRINGFIELD AVE SUITE 213 JOLIET IL 60435 |
| REQUEST MORTGAGE INC. | 2413 BROOKRIDGE DR PLAINFIELD IL 60544 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | 268 W 400 S SALT LAKE CITY UT 84101 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | 268 W 400 S 3RD FLOOR SALT LAKE CITY UT 84101 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | C/O GREG WALKER 268 W 400 S 3RD FLOOR SALT LAKE CITY UT 84101 |
| RESIDENTIAL HOME FUNDING CORP. | 520 NORTH STATE ROAD 3RD FLOOR BRIARCLIFF MANOR NY 10510 |
| RESIDENTIAL HOME FUNDING CORP. | 520 NORTH STATE ROAD BRIARCLIFF MANOR NY 10510 |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL HOME FUNDING CORP. | 707 WESTCHESTER AVE STE 305 WHITE PLAINS NY 10604 |
| RESIDENTIAL HOME FUNDING CORPORATION | C/O MARK EDWARD FUTROVSKY 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE MD 20850 |
| RESIDENTIAL HOME FUNDING CORPORATION | 704 QUINCE ORCHARD ROAD, SUITE 350 GAITHERSBURG MD 20878 |
| RESIDENTIAL HOME LOAN CENTERS, LLC | 1777 REISTERSTOWN RD, SUITE 352 BALTIMORE MD 21208 |
| RESIDENTIAL LOAN CENTERS OF AMERICA, INC. | 2350 E. DEVON AVENUE SUITE 300 DES PLAINES IL 60018 |
| RESIDENTIAL LOAN CENTERS OF AMERICA, INC. | PO BOX 7098 DEERFIELD IL 60018 |
| RESIDENTIAL LOAN CENTERS OF AMERICA, INC. | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | C/O MICHAEL E COLLINS 9285 TEDDY LANE STE. 170 LONE TREE CO 80124 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | 4500 CHERRY CREEK DR. DENVER CO 80246 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | 100 E MISSISSIPPI AVE STE. 1000 DENVER CO 80246 |
| RESIDENTIAL MORTGAGE CAPITAL | 781 LINCOLN AVENUE SUITE 200 SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CAPITAL | 900 MISSION AVE SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CAPITAL | C/O JAMES J CHAPMAN 900 MISSION AVE SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CORPORATION | 9701 APOLLO DRIVE SUITE 230 LARGO MD 20774 |
| RESIDENTIAL MORTGAGE GROUP INC | 2654 VALLEY AVE SUITE C-1 WINCHESTER VA 22601 |
| RESIDENTIAL MORTGAGE PROFESSIONALS, LLC | 16841 N. 31ST AVE SUITE 145 PHOENIX AZ 85053 |
| RESIDENTIAL MORTGAGE PROFESSIONALS, LLC | C/O PAUL C. KUEFFER 6143 W. ORAIBI DRIVE GLENDALE AZ 85308 |
| RESIDENTIAL PLUS MORTGAGE CORP. | 880 LEE ST STE 304 DES PLAINES IL 60016-6487 |
| RESIDENTIAL PLUS MORTGAGE CORP. | 2700 S. RIVER ROAD STE 115 DES PLAINES IL 60018 |
| RESIDENTIAL PLUS MORTGAGE CORP. | C/O KHALID ZOUDO 2340 SOUTH RIVER ROAD #104 DES PLAINES IL 60018 |
| RESIDENTIAL PLUS, LLC | C/O STEVE ENWIA 4313 E ANDERSON DR PHOENIX AZ 85032 |
| RESIDENTIAL PLUS, LLC | 7702 E DOUBLETREE RANCH RD STE 300 SCOTTSDALE AZ 85258 |
| RESIDENTIAL PLUS, LLC | 644 E. SOUTHERN AVE. SUITE 204 MESA AZ 85379 |
| RESOURCE BANK | 4429 BONNEY ROAD VIRGINIA BEACH VA 23454 |
| RESOURCE BANK | 4429 BONNEY ROAD VIRGINIA BEACH VA 23462 |
| RESOURCE BANK | C/O HARVARD R. BIRDSONG, II 4429 BONNEY ROAD VIRGINIA BEACH VA 23462 |
| RESOURCE HOME LENDING, INC. | C/O TODD L SMITH 2517 NEAL DR GARLAND TX 75040 |
| RESOURCE HOME LENDING, INC. | 2305 RIDGE ROAD, SUITE 102 ROCKWALL TX 75087 |
| RESOURCE HOME LENDING, INC. | 4040 VAL ROSE LN ROYSE CITY TX 75189 |
| RESOURCE MORTGAGE BANKING, LTD. | 500 WEST PUTNAM AVENUE SUITE 400 GREENWICH CT 06830 |
| RESOURCE MORTGAGE BANKING, LTD. | 560 WHITE PLAINS ROAD SUITE 400 TARRYTOWN NY 10591 |
| RESOURCE MORTGAGE GROUP, INC. | 5114 DORSEY HALL DR.  2ND FLOOR ELLICOTT CITY MD 21042 |
| RESOURCE MORTGAGE GROUP, INC. | 1200 CRYSTAL RIDGE COURT MARRIOTTSVILLE MD 21104 |
| RESOURCE MORTGAGE GROUP, INC. | C/O FRANK S ANTICO 1200 CRYSTAL RIDGE COURT MARRIOTTSVILLE MD 21104 |
| RESPONSE MORTGAGE SERVICES, INC. | 3380 146TH PLACE SE SUITE 450 BELLEVUE WA 98007 |
| RESPONSE MORTGAGE SERVICES, INC. | 1700 NW GILMAN BLVD SUITE #305 ISSAQUAH WA 98027 |
| RESPONSE MORTGAGE SERVICES, INC. | C/O GEORGE S HOLZAPFEL 601 UNION ST STE 2600 SEATTLE WA 98101 |
| REUNION MORTGAGE INC. | 860 HILLVIEW COURT SUITE 300 MILPITAS CA 95035 |
| RIDGE MORTGAGE SERVICES INC | 2035 SE CYPRESS AVENUE PORTLAND OR 97214 |
| RIDGE MORTGAGE SERVICES INC | C/O SHANE JACKSON 2035 SE CYPRESS AVENUE PORTLAND OR 97214 |
| RIDGE MORTGAGE SERVICES INC | 10230 SW HALL BLVD TIGARD OR 97223 |
| RIVER CITY MORTGAGE CORP. | 1895 PLAZA DR. SUITE 250 EAGAN MN 55122 |
| RIVER FUNDING CORPORATION | 1580 HERITAGE BLVD. SUITE 200 WEST SALEM WI 54669 |
| RIVERSIDE CAPITAL MORTGAGE & FUNDING INC | 1395 ATWOOD AVE SUITE 210 JOHNSTON RI 02919 |
| RIVERSIDE HOME LOANS INC. | 1819 RIVERVIEW DRIVE STE 200 MELBOURNE FL 32901 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE HOME LOANS INC. | 422 FIFTH AVE INDIALANTIC FL 32903 |
| RIVERSIDE HOME LOANS INC. | C/O MARY ELLEN TROILO 422 FIFTH AVENUE INDIALANTIC FL 32903 |
| RIVERWALK FUNDING INC | 393 TEQUESTA DRIVE TEQUESTA FL 33469 |
| RIVERWALK FUNDING INC | C/O MARK F. DALY 393 TEQUESTA DRIVE TEQUESTA FL 33469 |
| RIVERWALK FUNDING INC | 725 N HWY A1A, SUITE C113 JUPITER FL 33477 |
| RK FINANCIAL SERVICES INC. | 3280 URBANA PIKE # 105 IJAMSVILLE MD 21754 |
| RK FINANCIAL SERVICES INC. | 12101 GREYSTONE DRIVE MONROVIA MD 21770 |
| RK FINANCIAL SERVICES INC. | C/O ROBERT KROP 12101 GREYSTONE DRIVE MONROVIA MD 21770 |
| RMR FINANCIAL, LLC | 3000 LEADENHALL RD MOUNT LAUREL NJ 08054 |
| RMR FINANCIAL, LLC | 16780 LARK AVENUE LOS GATOS CA 95032-7603 |
| RMR FINANCIAL, LLC | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| RMS & ASSOCIATES | 3585 E. FLAMINGO ROAD SUITE 103 LAS VEGAS NV 89121 |
| RMS & ASSOCIATES | C/O WAYNE K WASANO 9691 SUNSET BLAZE COURT LAS VEGAS NV 89178 |
| ROBBINS & LLOYD MORTGAGE NV, LLC | 10624 N. PORT WASHINGTON ROAD MEQUON WI 53902 |
| ROBBINS & LLOYD MORTGAGE NV, LLC | 4270 S. DECATUR BLVD, SUITE B2 LAS VEGAS NV 89103 |
| ROBERT L. BLAKE | 587 HWY 51 NORTH RIDGELAND MS 39157 |
| ROBERT NORMAN BURTON | 7140 THISTLE LANE ANACORTES WA 98221 |
| ROBERTS MORTGAGE GROUP, LLC | 10050 N. 25TH AVENUE, SUITE 303 PHOENIX AZ 85021 |
| ROBERTS MORTGAGE GROUP, LLC | C/O DAVID BONFIGLIO 4300 N. MILLER SCOTTSDALE AZ 85251 |
| ROGER N. KLARMANN | 201 ROUTE 17 N. SUITE 300 RUTHERFORD NJ 07070 |
| ROKITTO ENTERPRISES | 3317 W. BEVERLY BLVD SUITE 200 MONTEBELLO CA 90640 |
| ROKITTO ENTERPRISES | 18245 SAN JOSE ST NORTHRIDGE CA 91326-3415 |
| RONALD HERBERT BYRD | 30101 AGOURA CT AGOURA HILLS CA 91301 |
| RONALD HERBERT BYRD | 30101 AGOURA CT STE 209 AGOURA HILLS CA 91301 |
| RONALD HERBERT BYRD | C/O RONALD PAUL BYRD 2484 E HILLCREST DR THOUSAND OAKS CA 91362 |
| RONALD TY BROWN | 1760 E. RIVER RD SUITE 145 TUCSON AZ 85718 |
| RONALD TY BROWN | 7520 N THORNWOOD RD TUCSON AZ 85741 |
| RONALD TY BROWN | C/O RONALD TY BROWN 7520 N THORNWOOD RD TUCSON AZ 85741 |
| ROSALIE LYDIA JAMES | C/O C2181506 740 LOMAS SANTA FE DR STE 207 SOLANA BEACH CA 92075 |
| ROSALIE LYDIA JAMES | 333 PALMER DRIVE SUITE 100 BAKERSFIELD CA 93309 |
| ROSS B LEWIN | 1001 W. GLEN OAKS LANE, STE 101 MEQUON WI 53092 |
| ROSS MORTGAGE CORPORATION | 27862 WOODWARD AVENUE ROYAL OAK MI 48067 |
| ROTELLA MORTGAGE INC | 7581 MAIN STREET RALSTON NE 68127 |
| ROXI, INC. | 572 W. MARKET STREET  SUITE 8 AKRON OH 44303 |
| ROXI, INC. | 3020 W MARKET ST FAIRLAWN OH 44333 |
| ROXI, INC. | C/O CHOKEN, C VINCENT 3020 W MARKET ST FAIRLAWN OH 44333 |
| ROYAL FINANCIAL LLC | 4111 CENTRAL AVE NE SUITE 203 COLUMBIA HEIGHTS MN 55421 |
| ROYAL FINANCIAL SERVICES LLC | 115 TECHNOLOGY DRIVE SUITE B303 TRUMBULL CT 06611 |
| ROYAL FINANCIAL SERVICES LLC | C/O MAURIZIO D. LANCIA, ESQ. 2 CORPORATE DR, STE 110 TRUMBULL CT 06611 |
| ROYAL MORTGAGE, INC. | 110 SOUTH BOULEVARD #200 ROCHESTER HILLS MI 48307 |
| ROYAL PACIFIC FUNDING CORPORATION | 2600 MICHELSON DRIVE SUITE 980 IRVINE CA 92612 |
| ROYAL PACIFIC FUNDING CORPORATION | 3070 BRISTOL STREET, # 400 COSTA MESA CA 92626 |
| ROYAL PACIFIC FUNDING CORPORATION | C/O SAMEH SOLIMAN 3070 BRISTOL STREET, # 400 COSTA MESA CA 92626 |
| ROYAL PALM TRUST CORPORATION | 201 SOUTH BISCAYNE BLVD. 28TH FLOOR MIAMI FL 33131 |
| ROYAL PALM TRUST CORPORATION | C/O PETER A. PETERRE 201 SOUTH BISCAYNE BLVD. 28TH FLOOR MIAMI FL 33131 |
| ROYAL PALM TRUST CORPORATION | 7321 SW 26TH COURT DAVIE FL 33314 |
| RTL FINANCIAL, INC. | 800 BELLEVUE WAY NE SUITE 325 BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| RTM MORTGAGE, INC. | 387 PASSAIC AVENUE FAIRFIELD NJ 07004 |
| RUSHING ENTERPRISES LLC | 43B MOTIF BLVD BROWNSBURG IN 46112 |
| RUSHING ENTERPRISES LLC | C/O KEVIN E RUSHING 174 PARK PLACE BLVD AVON IN 46123 |
| RUSHING ENTERPRISES LLC | 8919 WOODACRE LANE INDIANAPOLIS IN 46234 |
| RW PACIFIC HOME MORTGAGE INC. | 32145  ALVARADO NILES RD #111 UNION CITY CA 94587 |
| RW PACIFIC HOME MORTGAGE INC. | 5590 SERENITY TERRACE PLEASANTON CA 94588 |
| RW PACIFIC HOME MORTGAGE INC. | C/O RAY WALIA 5590 SERENITY TERRACE PLEASANTON CA 94588 |
| S & S FINANCIAL, INC. | 4810 E CAMP LOWELL DRIVE TUCSON AZ 85712 |
| S & S FINANCIAL, INC. | C/O JOHNNY N. HELENBOLT- DUFFIELD YOUNG ADAMSON PC., FOOTHILLS CORPORATE CENTER 3430 E. SUNRISE DRIVE #200 TUCSON AZ 85718 |
| S & S FUNDING LLC | 110 WASHINGTON AVE NORTH HAVEN CT 06473 |
| S & S FUNDING LLC | 244 S. ORCHARD STREET WALLINGFORD CT 06492 |
| S ROB INC | 4343 MARCONI AVENUE SUITE 4 SACRAMENTO CA 95821 |
| S.A.T.M.S. INC. | 1204 LAKEBREEZE DR CANYON LAKE TX 78133 |
| S.A.T.M.S. INC. | 4201 MEDICAL DR. SUITE 240 SUITE 240 SAN ANTONIO TX 78229 |
| S.T. BUTLER FINANCIAL CORPORATION | 600 WEST RAY ROAD, SUITE D2 CHANDLER AZ 85225 |
| S.T. BUTLER FINANCIAL CORPORATION | 1900 E. LAREDO PLACE CHANDLER AZ 85225 |
| S.T. BUTLER FINANCIAL CORPORATION | C/O SCOTT BUTLER 1900 E. LAREDO PLACE CHANDLER AZ 85225 |
| SABLE ENTERPRISES CORP | 8479 THAMES ST SPRINGFIELD VA 22151 |
| SABLE ENTERPRISES CORP | 8479 THAMES ST SPRINGFIELD VA 22151-1519 |
| SABLE ENTERPRISES CORP | 8639 B ENGLESIDE OFFICE PARK ALEXANDRIA VA 22309 |
| SACRAMENTO 1ST MORTGAGE, INC. | 3626 FAIR OAKS BLVD SUITE 100 SACRAMENTO CA 95864 |
| SACRAMENTO VALLEY MORTGAGE CORP. | 5207 SUNRISE BLVD. SUITE 200 FAIR OAKS CA 95628 |
| SACRAMENTO VALLEY MORTGAGE CORP. | 4720 MINERS COVE CIRCLE LOOMIS CA 95650 |
| SACRAMENTO VALLEY MORTGAGE CORP. | C/O RICHARD ANTHONY ALBA 4720 MINERS COVE CIRCLE LOOMIS CA 95650 |
| SAGE CREDIT COMPANY INC | 27156 BURBANK FOOTHILL RANCH CA 92610 |
| SAGE CREDIT COMPANY INC | 8001 IRVINE CENTER DRIVE SUITE 200 IRVINE CA 92618 |
| SAGE CREDIT COMPANY INC | C/O MARK A ROSS 4 HUTTON CENTRE DRIVE STE 720 SANTA ANA CA 92707 |
| SAINT CHARLES FINANCIAL, LLC | 571 JEFFERSON ST ST CHARLES MO 63301 |
| SALEM FIVE MORTAGE CO, LLC | 210 ESSEX ST. SALEM MA 01970 |
| SALLIE MAE HOME LOANS, INC. | 28175 CABOT DRIVE SUITE 100 NOVI MI 48377 |
| SAME DAY LENDING INC | 610 N MAIN ST CLEARFIELD UT 84015 |
| SAME DAY LENDING INC | 2150 W 3300 S STE B OGDEN UT 84401 |
| SAME DAY LENDING INC | C/O LAURIE SPETH 887 E. VILLAGE ROAD OGDEN UT 84404 |
| SAMS MORTGAGE SOLUTIONS INC. | 5745 SOUTH UNIVERSITY DR. DAVIE FL 33328 |
| SAMS MORTGAGE SOLUTIONS INC. | 9411 SW 49 STREET COOPER CITY FL 33328 |
| SAMS MORTGAGE SOLUTIONS INC. | C/O JAMAL BOUBAN 9411 SW 49TH STREET COOPER CITY FL 33328 |
| SAN DIEGO GREAT WESTERN MORTGAGE CO. INC | 5473 KEARNY VILLA ROAD SUITE 200 SAN DIEGO CA 92123 |
| SAN DIEGO LOANS | 10801 THORNMINT ROAD SUITE 170 SAN DIEGO CA 92127 |
| SAN DIEGO LOANS | 18382 SAINT ETIENNE LANE SAN DIEGO CA 92128 |
| SAN DIEGO LOANS | C/O STEVE NARTKER 18382 SAINT ETIENNE LANE SAN DIEGO CA 92128 |
| SAND CANYON (F/K/A OPTION ONE) | C/O MURPHY & MCGONIGLE JAMES K. GOLDFARB, ESQ. 1185 AVENUE OF THE AMERICAS, SUITE 301 NEW YORK NY 10036 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | 2105 S BASCOM AVE STE 150 CAMPBELL CA 95008-3276 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | C/O DAN TRINIDAD 9941 GRANITE PARK CT GRANITE CA 95746 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVENUE SANTA CRUZ CA 95062 |
| SANTA CRUZ MORTGAGE COMPANY | 1058 SO. GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SANTA CRUZ MORTGAGE COMPANY | 1058 GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SANTA CRUZ MORTGAGE COMPANY | C/O AGENT RESIGNED 1058 GREEN VALLEY ROAD WATSONVILLE CA 95076 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SARASOTA MORTGAGE COMPANY | 630 SOUTH ORANGE AVE STE 200 SARASOTA FL 34236 |
| SARASOTA MORTGAGE COMPANY | C/O LAUREN KOHL-HELBIG 1800 SECOND STREET #901 SARASOTA FL 34236 |
| SBC FINANCE CORPORATION | 12940 SW 128 STREET SUITE 204 MIAMI FL 33186 |
| SBC FINANCE CORPORATION | C/O CARLOS LOPEZ 12516 SW 123 COURT MIAMI FL 33186 |
| SCME MORTGAGE BANKERS, INC. | 8324 ALLISON AVENUE LA MESA CA 91942 |
| SCME MORTGAGE BANKERS, INC. | C/O JOSEPH WILLIAM DAVIES 8324 ALLISON AVENUE LA MESA CA 91942 |
| SCME MORTGAGE BANKERS, INC. | 6265 GREENWICH SUITE 200 SAN DIEGO CA 92122 |
| SCOTT MORTGAGE INC | 700 CLEVELAND ST CLEARWATER FL 33755 |
| SCOTT MORTGAGE INC | C/O SANDY CHINCHAR 1633 COACHMAKERS LANE CLEARWATER FL 33765 |
| SDK REAL ESTATE FUNDING LLC | C/O JAMES D. EICHORST 126 LINCOLNWAY E MISHAWAKA IN 46544 |
| SDK REAL ESTATE FUNDING LLC | 908 LINCOLN WAY WEST OSCEOLA IN 46561 |
| SEA BREEZE FINANCIAL SERVICES INC. | 18191 VON KARMAN AVENUE SUITE 150 IRVINE CA 92612 |
| SEA BREEZE FINANCIAL SERVICES INC. | PO BOX 19079 ANAHEIM CA 92817 |
| SEA BREEZE FINANCIAL SERVICES INC. | C/O LEONARD J HAMILTON 260 S PERALTA HILLS DR ANAHEIM CA 92817 |
| SEATTLE SAVINGS BANK | 190 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109 |
| SEBRING CAPITAL PARTNERS LP | 4000 INTERNATIONAL PARKWAY SUITE 3000 CARROLLTON TX 75007 |
| SEBY INC. | 98-14 QUEENS BLVD. REGO PARK NY 11374 |
| SECURED BANKERS MORTGAGE COMPANY | 14761 CALIFA STREET VAN NUYS CA 91411 |
| SECURED MARKETING CONCEPTS CORP | 18351 BEACH BLVD. SUITES J & L HUNTINGTON BEACH CA 92648 |
| SECURED MARKETING CONCEPTS CORP | 18351 BEACH BLVD STE A HUNTINGTON BEACH CA 92648 |
| SECURED MARKETING CONCEPTS CORP | C/O CHRISTOPHER BEARD 18351 BEACH BLVD STE A HUNTINGTON BEACH CA 92648 |
| SECURITY FEDERAL MORTGAGE INC | 2311 WAKARUSA DR STE D LAWRENCE KS 66047 |
| SECURITY FEDERAL MORTGAGE INC | 2311 WAKARUSA SUITE J LAWRENCE KS 66047 |
| SECURITY FEDERAL MORTGAGE INC | C/O JOSEPH C. VOTH 6524 SE 89TH BERRYTON KS 66603 |
| SECURITY FINANCIAL CORPORATION | 207 EAST HOLLY AVENUE, SUITE 210 STERLING VA 20164 |
| SECURITY FINANCIAL CORPORATION | C/O LORI PATTERSON LOW 100 KENTLAND DRIVE GREAT FALLS VA 22066 |
| SECURITY FIRST FUNDING CORPORATION | 501 PRINCE GEORGE ST. SUITE 306 WILLIAMSBURG VA 23185 |
| SECURITY HOME MORTGAGE, LLC | 576 SOUTH STATE ST. OREM UT 84058 |
| SECURITY MORTGAGE CORPORATION | 3724 NORTH 3RD STREET SUITE 200 PHOENIX AZ 85012 |
| SECURITY MORTGAGE CORPORATION | C/O MICHAEL L. YANCEY 4505 E. CHANDLER BLVD. #135 PHOENIX AZ 85048 |
| SECURITY MORTGAGE CORPORATION | 7025 GREENWAY PARKWAY #100 SCOTTSDALE AZ 85254 |
| SECURITY MORTGAGE, LLC | 12815 CANYON RD E STE H PUYALLUP WA 98373 |
| SECURITY MORTGAGE, LLC | 12815 CANYON RD E SUITE F PUYALLUP WA 98373 |
| SECURITY MORTGAGE, LLC | C/O TIMOTHY WILLIAMS 12815 CANYON RD E SUITE F PUYALLUP WA 98373 |
| SECURITY NATIONAL MORTGAGE COMPANY | 5300 S. 360 WEST SUITE 150 MURRAY UT 84123 |
| SECURITY NATIONAL MORTGAGE COMPANY | 5300 S. 360 WEST SUITE 310 SALT LAKE CITY UT 84123 |
| SECURITY NATIONAL MORTGAGE COMPANY | C/O SCOTT M. QUIST 5300 S. 360 WEST SUITE 310 SALT LAKE CITY UT 84123 |
| SECURITY PACIFIC HOME LOANS, INC. | 1015 15TH ST NW STE 1000 WASHINGTON DC DC 20005 |
| SECURITY PACIFIC HOME LOANS, INC. | 123 N. LAKE AVENUE PASADENA CA 91101 |
| SECURITY PACIFIC HOME LOANS, INC. | C/O JOHN DUHADWAY 27349 AGOURA ROAD #100 AGOURA HILLS CA 91301 |
| SENSIBLE MORTGAGE INC. | C/O DAVID F. HADLOCK HADLOCK LAW OFFICES, P.C. 679 WORCESTER ROAD NATICK MA 01760 |
| SENSIBLE MORTGAGE INC. | 91 PROVIDENCE HIGHWAY SUITE 201 WESTWOOD MA 02090 |
| SFF MORTGAGE, INC. | 28631 S. WESTERN AVE. SUITE 102 RANCHO PALOS VERDES CA 90275 |
| SFF MORTGAGE, INC. | 150 W 6TH ST #203 SAN PEDRO CA 90731 |
| SFF MORTGAGE, INC. | C/O EMERY L LARA 150 W 6TH ST #203 SAN PEDRO CA 90731 |
| SGB CORP. | 5655 S. YOSEMITE STREET SUITE 460 ENGLEWOOD CO 80111 |
| SGB CORP. | 5655 S YOSEMITE ST STE. 460 GREENWOOD VILLAGE CO 80111 |
| SGB CORP. | C/O THE CORPORATION COMPANY 1675 BROADWAY STE. 1200 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| SHASTA FINANCIAL SERVICES INC. | 8359 ELK GROVE FLORIN RD. STE 103 SACRAMENTO CA 95829-9298 |
| SHASTA FINANCIAL SERVICES INC. | C/O PARACORP INCORPORATED** RESIGNED ON 05/27/2010 2804 GATEWAY OAKS DR STE 200 SACRAMENTO CA 95833 |
| SHEA MORTGAGE INC. | 655 BREA CANYON ROAD WALNUT CA 91789 |
| SHEA MORTGAGE INC. | C/O ROSS A. KAY 655 BREA CANYON ROAD WALNUT CA 91789 |
| SHEA MORTGAGE INC. | 130 VANTIS SUITE 110 ALISO VIEJO CA 92656 |
| SHEARSON HOME LOANS | 2470 ST. ROSE PARKWAY SUITE 315 HENDERSON NV 89074 |
| SHEARSON HOME LOANS | C/O GORDON & SILVER, LTD. - RESIGNED HOWARD HUGHES PKWY 9TH FL LA LAS VEGAS NV 89169 |
| SHER FINANCIAL GROUP INC | 8422 BELLONA LANE SUITE 102 TOWSON MD 21204 |
| SHER FINANCIAL GROUP INC | 4446 ROLAND SPRINGS DRIVE BALTIMORE MD 21210 |
| SHER FINANCIAL GROUP INC | C/O GREGORY SHER 4446 ROLAND SPRINGS DRIVE BALTIMORE MD 21210 |
| SHERWOOD MORTGAGE GROUP, INC. | 12 MAIN STREET LEOMINSTER MA 01453 |
| SHERWOOD MORTGAGE GROUP, INC. | C/O ARTHUR S. HOLMQUIST ONE ARARAT ST WORCESTER MA 01606 |
| SHERWOOD MORTGAGE GROUP, INC. | 437 COLUMBUS AVE BOSTON MA 02116 |
| SHORELINE FINANCIAL GROUP INC | 703 PALOMAR AIRPORT ROAD SUITE 250 CARLSBAD CA 92011 |
| SHOW & SELL MORTGAGE GROUP, INC. | C/O SPIEGEL & UTRERA, P.A. 1840 SW 22ND STREET 4TH FLOOR MIAMI FL 33145 |
| SHOW & SELL MORTGAGE GROUP, INC. | 4900 N OCEAN BLVD SUITE 216 FT. LAUDERDALE FL 33308 |
| SHOW & SELL MORTGAGE GROUP, INC. | 3309 NE 33RD STREET FORT LAUDERDALE FL 33308 |
| SIB MORTGAGE CORPORATION | 3040 ROUTE 22 WEST BRANCHBURG NJ 08876 |
| SIB MORTGAGE CORPORATION | 3040 US HIGHWAY 22 BRANCHBURG NJ 08876 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | C/O NATIONAL REGISTERED AGENTS, INC. 818 W SEVENTH ST LOS ANGELES CA 90017 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 50 IRON POINT CIRCLE SUITE 200 FOLSOM CA 95630 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 1180 IRON POINT RD STE 200 FOLSOM CA 95630 |
| SIGG & RATNATHICAM INC. | 20 MORNING SUN AVE MILL VALLEY CA 94941 |
| SIGG & RATNATHICAM INC. | C/O RASHID SIGG 20 MORNING SUN AVE MILL VALLEY CA 94941 |
| SIGG & RATNATHICAM INC. | 199 N. 11TH STREET SAN JOSE CA 95112 |
| SIGNATURE FINANCIAL SERVICES CORP | 2540 N. E. 15TH AVE FORT LAUDERDALE FL 33305 |
| SIGNATURE FINANCIAL SERVICES CORP | 2530 NE 15TH AVENUE WILTON MANORS FL 33305 |
| SIGNATURE FINANCIAL SERVICES CORP | C/O GIOVANNI L. ACEVEDO 2530 NE 15TH AVENUE WILTON MANORS FL 33305 |
| SIGNATURE FINANCIAL, INC. | 1409 KINGSLEY AVENUE SUITE 9-E ORANGE PARK FL 32073 |
| SIGNATURE FINANCIAL, INC. | C/O MONA KRASIENKO 1409 KINGSLEY AVENUE SUITE 9-E ORANGE PARK FL 32073 |
| SIGNATURE FINANCIAL, INC. | 1997 LONGWOOD-LAKE MARY RD. UNIT 1013 LONGWOOD FL 32750 |
| SIGNATURE FUNDING, INC. | 4510 EXECUTIVE DRIVE SUITE 100 SAN DIEGO CA 92121 |
| SIGNATURE MORTGAGE & INVESTMENTS, INC. | 4445 W. 16 AVE., STE. 502 HIALEAH FL 33012 |
| SIGNATURE MORTGAGE & INVESTMENTS, INC. | 4445 W. 16TH AVENUE SUITE 402 HIALEAH FL 33012 |
| SIGNATURE MORTGAGE & INVESTMENTS, INC. | C/O MAYLIN PLACERES-PERERA 17134 NW 87 PLACE HIALEAH FL 33018 |
| SIGNATURE MORTGAGE GROUP INC. | 1141 E. MAIN ST. #203 EAST DUNDEE IL 60118 |
| SIGNATURE MORTGAGE GROUP INC. | C/O TERRENCE J MCKENNA 19333 EAST GRANT HWY MARENGO IL 60152 |
| SIGNATURE MORTGAGE GROUP INC. | 305 POCHET LN SCHAUMBURG IL 60193 |
| SIGNATURE ONE MORTGAGE INC. | 5875 S. RAINBOW BLVD SUITE 110 LAS VEGAS NV 89118 |
| SIMONICH CORPORATION | 3130 CROW CANYON PLACE SUITE 170 SAN RAMON CA 94583 |
| SIMONICH CORPORATION | 3130 CROW CANYON PL STE 300 SAN RAMON CA 94583 |
| SIMONICH CORPORATION | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| SIMPSON THACHER & BARTLETT LLP | COUNSEL TO: MORTGAGEIT, INC. ATTN: ISAAC RETHY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SJB FUNDING, LLC | 3010 W 111TH DR. WESTMINSTER CO 80031 |
| SJB FUNDING, LLC | 13310 JASMINE ST THORTON CO 80602 |
| SJB FUNDING, LLC | C/O SIMON J. BOOTH 13310 JASMINE ST DENVER CO 80602 |
| SKORP, INC | 5735 S. SANDHILL RD #A LAS VEGAS NV 89120 |

| Claim Name | Address Information |
|---|---|
| SKY REALTY & MORTGAGE INC | C/O VERONICA JUDITH BAGNIS 4719 QUAIL LAKES DR SUITEG#187 STOCKTON CA 95207 |
| SKY REALTY & MORTGAGE INC | 3031 W MARCH LANE SUITE 201 STOCKTON CA 95219 |
| SKY REALTY & MORTGAGE INC | 4409 SPYGLASS DR STOCKTON CA 95219 |
| SKYBLUE FUNDING INC | 23030 LYONS AVE #101 NEWHALL CA 91321 |
| SKYBLUE FUNDING INC | 23357 ALAMOS LANE NEWHALL CA 91321 |
| SKYBLUE FUNDING INC | C/O MARGARET MARY SHAFFER 23357 ALAMOS LANE NEWHALL CA 91321 |
| SKYLINE FINANCIAL CORP. | C/O C T CORPORATION SYSTEM 818 WEST SEVENTH ST 2ND FL LOS ANGELES CA 90017 |
| SKYLINE FINANCIAL CORP. | 27001 AGOURA RD #350 CALABASAS CA 91301 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD. #104 ENCINO CA 91436 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD SUITE 104 ENCINO CA 91436-4401 |
| SKYLINE MORTGAGE GROUP, LC | 1889 PRESTON WHITE DRIVE, SUITE 103 RESTON VA 20191 |
| SKYLINE MORTGAGE GROUP, LC | 11126 TIMBERHEAD LN RESTON VA 20191 |
| SLOAN MORTGAGE GROUP, INC. | 243 W. PARK AVE STE 101 WINTER PARK FL 32789 |
| SLOAN MORTGAGE GROUP, INC. | 174 W. COMSTOCK AVENUE SUITE 200 WINTER PARK FL 32789 |
| SLOAN MORTGAGE GROUP, INC. | C/O RICHARD SLOAN 178 WARD DRIVE WINTER PARK FL 32789 |
| SMART ENTERPRISES LLC | 12925 WEST DODGE ROAD OMAHA NE 68154 |
| SMART MONEY MORTGAGE INC | 29910 OHANA CIRCLE LAKE ELSINORE CA 92532 |
| SMART MORTGAGE CENTERS INC. | 2651 WARRENVILLE ROAD SUITE 580 DOWNERS GROVE IL 60515 |
| SMART MORTGAGE CENTERS INC. | C/O RICHARD B BIRK 1355 S RTE 59 SUITE 202 NAPERVILLE IL 60564 |
| SMART MORTGAGE CENTERS INC. | 2714 ROLLING MEADOWS NAPERVILLE IL 60565 |
| SMART PROPERTIES, INC | 3455 PINE RIDGE ROAD STE 101 NAPLES FL 34109 |
| SMART REALTY & FINANCING SOLUTION LLC | 101 SW TRAFALGAR PKWY CAPE CORAL FL 33991 |
| SMART REALTY & FINANCING SOLUTION LLC | C/O LUIS HERNANDEZ 2494 VERDMONT COURT CAPE CORAL FL 33991 |
| SMITH AND JORDAN INC | 19728 SW SANDRA LANE BEAVERTON OR 97006 |
| SMITH AND JORDAN INC | C/O MARTA REINEN 19728 SW SANDRA LANE BEAVERTON OR 97006 |
| SMITH AND JORDAN INC | 19728 SW SANDRA LANE TIGARD OR 97223 |
| SMITH ROCK MORTGAGE INC | 635 NW 5TH STREET SUITE 1 REDMOND OR 97756 |
| SMOKEY MOUNTAIN MORTGAGE FUNDING CORP. | 4304 BROOKE DR. VALRICO FL 33594 |
| SMOKEY MOUNTAIN MORTGAGE FUNDING CORP. | 2128 DEER VALLEY DRIVE SPRING HILL TN 37174 |
| SOIREE SERVICES INC. | 2125 S BROADWAY STE 111 SANTA MARIA CA 93454 |
| SOLOMON ZAMORA ROMASOC | 1037 REDWOOD ST VALLEJO CA 94590 |
| SOLUBANC FUNDING, INC. | 485 E. FOOTHILL BLVD. SUITE B UPLAND CA 91786 |
| SOLUTIONS FUNDING, INC. | 10245 CENTURION PARKWAY N SUITE 305 JACKSONVILLE FL 32256 |
| SOLUTIONS MORTGAGE, INC. | C/O EMERSON P. ALLEN 16918 JENNWAY TERRACE MOSELEY VA 23120 |
| SOLUTIONS MORTGAGE, INC. | 7140  HULL STREET ROAD RICHMOND VA 23235 |
| SOLUTIONS MORTGAGE, INC. | 5900 BARON DRIVE CHESTERFIELD VA 23832 |
| SOPHIA VENTURES INC | 1232 W INDIANTOWN ROAD JUPITER FL 33458 |
| SOPHIA VENTURES INC | 1232 W. INDIANTOWN ROAD SUITE 104 JUPITER FL 33458 |
| SOPHIA VENTURES INC | C/O DANIEL J. POULOS 1232 W. INDIANTOWN ROAD SUITE 104 JUPITER FL 33458 |
| SOUND MORTGAGE DECISIONS CORPORATION | 11320 86TH AVENUE NORTH MAPLE GROVE MN 55369 |
| SOURCE MORTGAGE CORP | 37511 SCHOOLCRAFT RD  MI LIVONIA MI 48150 |
| SOURCE MORTGAGE CORP | C/O DAN WICKER II 37511 SCHOOLCRAFT RD LIVONIA MI 48150 |
| SOURCE MORTGAGE CORP | 33604 W 8 MILE ROAD FARMINGTON HILLS MI 48335 |
| SOUTH BROWARD MORTGAGE COMPANY, INC. | 927 FERN STREET SUITE 2600 ALTAMONTE SPRINGS FL 32701 |
| SOUTH BROWARD MORTGAGE COMPANY, INC. | C/O TIFFANY BEEKHUYSEN 927 FERN STREET SUITE 2600 ALTAMONTE SPRINGS FL 32701 |
| SOUTH BROWARD MORTGAGE COMPANY, INC. | 3830 HOLLYWOOD BLVD. HOLLYWOOD FL 33021 |
| SOUTH FLORIDA FINANCIAL GROUP INTL CORP | 3630 PALM AVE HIALEAH FL 33012 |
| SOUTH FLORIDA FINANCIAL GROUP INTL CORP | 6039 COLLINS VENUE 816 MIAMI BEACH FL 33140 |
| SOUTH FLORIDA FINANCIAL GROUP INTL CORP | C/O LINDA D. LOPEZ 6039 COLLINS AVENUE 816 MIAMI BEACH FL 33140 |

| Claim Name | Address Information |
|---|---|
| SOUTH PACIFIC FINANCIAL CORPORATION | 10737 LAUREL STREET SUITE 200 RANCHO CUCAMONGA CA 91730 |
| SOUTH TRUST FUNDING, INC. | 1702 LITHIA PINECREST RD BRANDON FL 33511 |
| SOUTH TRUST FUNDING, INC. | C/O RANDY L. LAPE 6105 CHURCHSIDE DRIVE LITHIA FL 33547 |
| SOUTH TRUST FUNDING, INC. | 3660 ERINDALE DRIVE VALRICO FL 33596 |
| SOUTH TRUST INVESTMENTS LLC | 863 PINE FOREST TRAIL W PORT ORANGE FL 32127 |
| SOUTH TRUST INVESTMENTS LLC | P.O. BOX 1946 ORMOND BEACH FL 32175 |
| SOUTH WIND TOURS & EXCURSIONS, INC. | 2980 SOUTH RAINBOW BLVD. #100F LAS VEGAS NV 89146 |
| SOUTHEAST FUNDING ALLIANCE, INC. | 2201 PEMBROOK DR. ORLANDO FL 32810 |
| SOUTHEAST MORTGAGE FUNDING, INC | 705 MYRTLE STREET NE ATLANTA GA 30308 |
| SOUTHEAST MORTGAGE FUNDING, INC | C/O AMY M. HOUTCHENS 1170 PEACHTREE ST., STE 1200 ATLANTA GA 30309 |
| SOUTHEAST MORTGAGE SERVICES LLC | 428 N. HALIFAX AVENUE DAYTONA BEACH FL 32118 |
| SOUTHEAST MORTGAGE SERVICES LLC | C/O MICHAEL C. STUMP 149 NORTHBROOK LANE ORMOND BEACH FL 32174 |
| SOUTHEAST MORTGAGE SERVICES LLC | 374 ATLANTIC AVE SUITE B3 ORMOND BEACH FL 32176 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | 866 BIRDS MILL MARIETTA GA 30067 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | 5607 GLENRIDGE DRIVE SUITE 150 ATLANTA GA 30342 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | C/O SHEREE BERK 5607 GLENRIDGE DRIVE # 150 ATLANTA GA 30342 |
| SOUTHERN FIDELITY MORTGAGE, LLC | 500 NORTH RAINBOW BLVD. SUITE 110 LAS VEGAS NV 89107 |
| SOUTHERN FIDELITY MORTGAGE, LLC | C/O ROWE D, NELSON 4730 S FORT APACHE RD STE 100 & 140 LAS VEGAS NV 89147 |
| SOUTHERN MORTGAGE RESOURCES, LLC | C/O STEVE WILLIARD 1920 N MEMORIAL WAY 207 HOUSTON TX 77007 |
| SOUTHERN MORTGAGE RESOURCES, LLC | 1717 SAINT JAMES PLACE SUITE 200 HOUSTON TX 77056 |
| SOUTHERN MORTGAGE RESOURCES, LLC | PO BOX 37329 HOUSTON TX 77237 |
| SOUTHERN MORTGAGE SERVICES, INC. | 2000 CLOVERDALE AVENUE WINSTON SALEM NC 27103 |
| SOUTHERN MORTGAGE SERVICES, INC. | 2000 PONCE DE LEON BLVD 6TH FLOOR CORAL GABLES FL 33134 |
| SOUTHERN MORTGAGE SERVICES, INC. | 9370 SUNSET DRIVE, SUITE A-202 MIAMI FL 33173 |
| SOUTHERN MORTGAGE SERVICES, INC. | C/O CUMMINS, JEFFREY DREW 9555 NORTH KENDALL DRIVE SUITE 202 MIAMI FL 33176 |
| SOUTHERN PROPERTY & FUNDING INC. | 10323 FROG POND DRIVE RIVERVIEW FL 33569 |
| SOUTHERN PROPERTY & FUNDING INC. | C/O MCGANN, PAUL LIII 10323 FROG POND DRIVE RIVERVIEW FL 33569 |
| SOUTHERN PROPERTY & FUNDING INC. | 1445 MONTE CARLO DR CLEARWATER FL 33764 |
| SOUTHERN REGIONAL MORTGAGE INC. | 417 B MEMORIAL BLVD. PICAYUNE MS 39466 |
| SOUTHERN STAR MORTGAGE CORP. | 90 MERRICK AVENUE SUITE 204 EAST MEADOW NY 11554 |
| SOUTHERNMOST MORTGAGE COMPANY INC | 529 UNITED STREET, FRONT KEY WEST FL 33040 |
| SOUTHGATE FINANCIAL GROUP, LLC | 6313 BENBROOKE OVERLOOK NW ACWORTH GA 30101 |
| SOUTHGATE FINANCIAL GROUP, LLC | C/O JEFFREY BROWN 6313 BENBROOKE OVERLOOK NW ACWORTH GA 30101 |
| SOUTHGATE FINANCIAL GROUP, LLC | 3104 CREEKSIDE VILLAGE DRIVE SUITE 303 KENNESAW GA 30144 |
| SOUTHSTAR FUNDING | C/O FRANZEN, THERESE G 40 TECHNOLOGY PKWY S STE 202 NORCROSS GA 30092 |
| SOUTHSTAR FUNDING | 400 NORTHRIDGE RD, STE 1000 ATLANTA GA 30350 |
| SOUTHTRUST LENDING CORP. | 3800 INVERRARY BLVD. SUITE 100H LAUDERHILL FL 33319 |
| SOUTHWEST FINANCIAL CORP | 3530 WILSHIRE BLVD STE 1350 LOS ANGELES CA 90010 |
| SOUTHWEST FINANCIAL CORP | 3530 WILSHIRE BLVD STE 1150 LOS ANGELES CA 90010 |
| SOUTHWEST FINANCIAL CORP | C/O YOUNG HEE YUN 3530 WILSHIRE BLVD STE 1150 LOS ANGELES CA 90010 |
| SOVEREIGN BANK | SOVEREIGN BANK, FSB, ATTN: SECURITIZATION DIRECTOR 1130 BERKSHIRE BOULEVARD WYOMISSING PA 19601 |
| SOVEREIGN BANK | 1130 BERKSHIRE BLVD WYOMISSING PA 19610 |
| SOVEREIGN BANK | 1130 BERKSHIRE BLVD READING PA 19610 |
| SOVEREIGN BANK | SOVEREIGN BANK, CARE OF: SANTANDER BANK 75 STATE ST BOSTON MA 02109 |
| SPARTAN HOME MORTGAGE LLC | 805 S. US-27 ST. JOHNS MI 48879 |
| SPECIALTY MORTGAGE CORPORATION | 2901 JUAN TABO BLVD. NE SUITE 100 ALBUQUERQUE NM 87112 |
| SPECIALTY MORTGAGE CORPORATION | C/O DAN PICK 8500 MENAUL BLVD STE 13450 ALBUQUERQUE NM 87112 |
| SPECIALTY MORTGAGE CORPORATION | PO BOX 3260 ALBUQUERQUE NM 87190 |

| Claim Name | Address Information |
|---|---|
| SPECTRUM FINANCIAL GROUP INC. | C/O DAVID L. KNAPPER 1599 E. ORANGEWOOD AVENUE #125 PHOENIX AZ 85020 |
| SPECTRUM FINANCIAL GROUP INC. | 7047 E. GREENWAY PARKWAY SUITE 400 SCOTTSDALE AZ 85254 |
| SRS MORTGAGE CORP | 7431 COLLEGE PKWY STE A FT. MYERS FL 33907 |
| SRS MORTGAGE CORP | C/O DARMANIN, ARTHUR 14060 METROPOLIS AVE SUITE 1 FORT MYERS FL 33912 |
| ST. GEORGE MORTGAGE INC. | 1060 S. MAIN SUITE 102A ST. GEORGE UT 84770 |
| ST. GEORGE MORTGAGE INC. | 1224 S RIVER RD STE A-102 ST. GEORGE UT 84790 |
| ST. GEORGE MORTGAGE INC. | C/O ROBERT NORTON 1224 S RIVER RD STE A-102 ST. GEORGE UT 84790 |
| STANDARD PACIFIC MORTGAGE, INC. | 26 TECHNOLOGY DR. IRVINE CA 92618 |
| STANDARD PACIFIC MORTGAGE, INC. | 15360 BARRANCA PARKWAY IRVINE CA 92618 |
| STANDARD PACIFIC MORTGAGE, INC. | C/O STANDARD PACIFIC CORP. 15360 BARRANCA PARKWAY IRVINE CA 92618 |
| STATE FINANCIAL SERVICES, LLC | 18301 N. 79TH AVE SUITE C-130 GLENDALE AZ 85308 |
| STATE FINANCIAL SERVICES, LLC | 7707 W. DEER VALLEY ROAD SUITE 115 PEORIA AZ 85382 |
| STATE FINANCIAL SERVICES, LLC | C/O KEVIN WRAY 7707 W. DEER VALLEY ROAD SUITE 115 PEORIA AZ 85382 |
| STATE MORTGAGE, LLC | C/O BUSINESS FILINGS INCORPORATED 2390 E CAMELBACK RD PHOENIX AZ 85016 |
| STATE MORTGAGE, LLC | 9237 E. VIA DE VENTURA SUITE 100 SCOTTSDALE AZ 85258 |
| STEARNS LENDING, INC. | 4 HUTTON CENTRE DRIVE SUITE 500 SANTA ANA CA 92707-8710 |
| STELLAR HOME LOANS INC. | 400 S. JONES BLVD SUITE 302 LAS VEGAS NV 89107 |
| STEPHANIE WEBER | 795 EAST 340 S SUITE 102 AMERICAN FORK UT 84003 |
| STEPHEN TOBIAS | 23546 STATE ROAD 54 LUTZ FL 33559 |
| STEPHEN TOBIAS | 1745 HORSECHESTNUT CT TRINITY FL 34655 |
| STEPHEN TOBIAS | C/O TOBIAS, STEPHEN P 1745 HORSECHESTNUT CT TRINITY FL 34655 |
| STEPPING STONE MORTGAGE INC | 638 1/2 FIRST ST BENICIA CA 94510 |
| STEPPING STONE MORTGAGE INC | 869 CORCORAN COURT BENICIA CA 94510 |
| STEPPING STONE MORTGAGE INC | C/O JAMES DAVID BOWLES 869 CORCORAN COURT BENICIA CA 94510 |
| STERLING ASSET & EQUITY CORP. | 98 NE. 5TH AVENUE DELRAY BEACH FL 33483 |
| STERLING CAPITAL, INC. | 1266 EAST MAIN STREET SUITE 5 STAMFORD CT 06902 |
| STERLING CAPITAL, INC. | C/O ALEXANDER W. SAMOR 2425 POST ROAD SOUTHPORT CT 06490 |
| STERLING HOME MORTGAGE, LLC | 16815 S DESERT FOOTHILLS SUITE 140 PHOENIX AZ 85048 |
| STERLING MORTGAGE CORP. | 603 N. STERLING AVE TAMPA FL 33609 |
| STERLING MORTGAGE CORP. | 5457 S.W. ANHINGA AVE PALM CITY FL 33490 |
| STERLING MORTGAGE CORP. | C/O ANDERSON,WILLIAM 5457 S.W. ANHINGA AVE PALM CITY FL 33490 |
| STERLING MORTGAGE SVCS OF THE TREASURE COAST, INC. | 100 SW ALBANY AVE., SUITE 300 STUART FL 34994 |
| STERLING MORTGAGE SVCS OF THE TREASURE COAST, INC. | C/O ZARRO, PASQUALE G 124 N SEWALLS POINT RD STUART FL 34996 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | 98 CUTTERMILL ROAD GREAT NECK NY 11021 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | 98 CUTTERMILL RD STE 200N GREAT NECK NY 11021 |
| STEVENS & SHUMWAY LLC | 6045 W. 10050 NORTH AMERICAN FORK UT 84003 |
| STEVENS & SHUMWAY LLC | C/O JOHN G. STEVENS 6045 W. 10050 NORTH HIGHLAND UT 84003 |
| STEWART MORTGAGE SERVICES, INC. | 2101 KEN PRATT BLVD. SUITE 200 LONGMONT CO 80501 |
| STEWART MORTGAGE SERVICES, INC. | C/O PATRICIA A STEWART 4630 LUCCA DR. LONGMONT CO 80503 |
| STEWART MORTGAGE SERVICES, INC. | PO BOX 1714 GREELEY CO 80632 |
| STINSON FINANCIAL GROUP, INC | 514 VIA DE LA VALLE #202-B SOLANA BEACH CA 92075 |
| STINSON FINANCIAL GROUP, INC | C/O HARRY STINSON DENNIS 514 VIA DE LA VALLE #202-B SOLANA BEACH CA 92075 |
| STINSON FINANCIAL GROUP, INC | 3636 CAMINO DEL RIO NORTH SUITE 230 SAN DIEGO CA 92108 |
| STIRLING MORTGAGE CORPORATION | 308 E 4500 SOUTH #250 MURRAY UT 84107 |
| STIRLING MORTGAGE CORPORATION | 308 E. 4500 SOUTH #200 SALT LAKE CITY UT 84107 |
| STIRLING MORTGAGE CORPORATION | C/O PRINCIPAL OFFICE 308 E. 4500 SOUTH #200 SALT LAKE CITY UT 84107 |

| Claim Name | Address Information |
|---|---|
| STL GROUP INC. | 13616-B ORANGE GROVE BLVD WEST PALM BEACH FL 33411 |
| STL GROUP INC. | C/O SMITH, JEFFREY J 13616-B ORANGE GROVE BLVD WEST PALM BEACH FL 33411 |
| STL GROUP INC. | 3951-214 HAVERHILL RD N WEST PALM BEACH FL 33417 |
| STOCKTON TURNER LLC | 2250 LUCIEN WAY STE  140 MAITLAND FL 32751 |
| STOCKTON TURNER LLC | C/O BENNETT, CAMERON G 1199 NORTH ORANGE AVENUE ORLANDO FL 32804 |
| STODDARD MANAGEMENT CORPORATION | 1028 E. SILVER SPRINGS BLVD OCALA FL 34470 |
| STONECREEK CAPITAL MORTGAGE CORPORATION | 2200 EAST ROUTE 66, STE 101 GLENDORA CA 91740 |
| STONECREEK FUNDING CORPORATION | 1515 WAZEE STREET SUITE 300 DENVER CO 80202 |
| STONECREEK FUNDING CORPORATION | 201 COLUMBINE ST. STE. 300 DENVER CO 80206 |
| STONECREEK FUNDING CORPORATION | C/O JEFFREY D RUDOLPH 201 COLUMBINE ST. STE. 300 DENVER CO 80206 |
| STONEHENGE FINANCIAL, INC. | 4800 WADSWORTH BLVD. SUITE 303 WHEAT RIDGE CO 80033 |
| STONEHENGE FINANCIAL, INC. | 4800 WADSWORTH BLVD. STE. 200 WHEAT RIDGE CO 80033 |
| STONEHENGE FINANCIAL, INC. | C/O DARYL R. BENNETT 4800 WADSWORTH BLVD. STE. 200 WHEAT RIDGE CO 80033 |
| STONEPILLAR MORTGAGE CORPORATION | 8321 TRICIA PRICE DR SUITE 100 POWELL OH 43065 |
| STONERIDGE CAPITAL INC | 827 S BRIDGEWAY PLACE EAGLE ID 83616 |
| STONERIDGE CAPITAL INC | 827 S BRIDGEWAY PLACE STE 110 EAGLE ID 83616 |
| STONERIDGE CAPITAL INC | C/O JOHN D SPIKER 2615 W ASPENWOOD CT EAGLE ID 83616 |
| STONETRUST MORTGAGE LENDING LLC | 1000 LAKE ST. LOUIS BLVD SUITE 20 LAKE ST. LOUIS MO 63367 |
| STRATEGIC FUNDING INC | 353 E. BROADWAY SUITE 160 SALT LAKE CITY UT 84101 |
| STRATEGIC FUNDING INC | 3098 S HIGHLAND DR STE 396 SALT LAKE CITY UT 84106 |
| STRATEGIC FUNDING INC | C/O DAVID EVANS PRESIDENT 3098 S HIGHLAND DR STE 396 SALT LAKE CITY UT 84106 |
| STRATEGIC HOME LOANS LLC | 37455 SCHOOLCRAFT RD LIVONIA MI 48150 |
| STRATEGIC LENDING LLC | 234 WEST 540 NORTH OREM UT 84057 |
| STRATEGIC LENDING LLC | 518 WEST 800 NORTH STE 204 OREM UT 84057 |
| STRATEGIC LENDING LLC | C/O STEPHEN EARL 518 WEST 800 NORTH STE 204 OREM UT 84057 |
| STRATEGIC MORTGAGE AND FUNDING, INC. | 5150 WASHINGTON BLVD. OGDEN UT 84405 |
| STRATEGIC MORTGAGE LLC | C/O JAMES C. CROSBY CANTOR ARKEMA PC 1111 E MAIN ST 16TH FL RICHMOND VA 23218 |
| STRATEGIC MORTGAGE LLC | 9327 MIDLOTHIAN TURNPIKE #2G RICHMOND VA 23235 |
| STRATEGIC MORTGAGE LLC | 7639 HULL STREET RD STE 202 RICHMOND VA 23235 |
| STREAMLINE HOLDING, LLC | C/O GUIDO, ARTURO V 2731 EXECUTIVE PARK DR STE 4 WESTON FL 33331-3619 |
| STREAMLINE HOLDING, LLC | 2291 J&C BLVD. NAPLES FL 34109 |
| STREAMLINE MORTGAGE CORP | 13743 VICTORY BLVD STE F VAN NUYS CA 91401 |
| STREAMLINE MORTGAGE CORP | 13033 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| STREAMLINE MORTGAGE CORP | C/O EDWARD AKMPARIAN 13033 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| STUART MORTGAGE CORP | 789 S. FEDERAL HIGHWAY SUITE 206 STUART FL 34994 |
| STUART MORTGAGE CORP | 963 S FEDERAL HWY STUART FL 34995 |
| STUART MORTGAGE CORP | C/O SILKE H. D'ALESSANDRO 4 EMARITA WAY STUART FL 34996 |
| SU CASA FINANCIAL INC. | 3820 AUBURN BLVD. #81 SACRAMENTO CA 95822 |
| SU CASA MORTGAGE COMPANY INC. | 963 S. ELMHURST RD. DES PLAINES IL 60016 |
| SU CASA MORTGAGE COMPANY INC. | 2253 WEBSTER LN GUSTAVO GAMBOA DES PLAINES IL 60018 |
| SUBURBAN MORTGAGE COMPANY, LTD. | 14901 QUORUM DR STE 300 DALLAS TX 75254 |
| SUBURBAN MORTGAGE, INC. | C/O CT CORPORATION SYSTEM 2390 E. CAMELBACK ROAD PHOENIX AZ 85016 |
| SUBURBAN MORTGAGE, INC. | 7500 N. DREAMY DRAW DRIVE #110 PHOENIX AZ 85020 |
| SUBURBAN MORTGAGE, INC. | 2510 WEST DUNLAP AVENUE 5TH FLOOR PHOENIX AZ 85021 |
| SUCCESS MORTGAGE PARTNERS, INC. | 1200 S. SHELDON RD SUITE 150 PLYMOUTH MI 48170 |
| SUCCESS MORTGAGE PARTNERS, INC. | C/O REGISTERED AGENT SOLUTIONS INC 6609 CHEROKEE LN N BROOKLYN PARK MN 55428 |
| SUMMIT FINANCIAL MORTGAGE LLC | 7586 W. JEWELL AVE #101 LAKEWOOD CO 80232 |
| SUMMIT FUNDING INC | 11344 COLOMA ROAD, SUITE 380 GOLD RIVER CA 95670 |
| SUMMIT FUNDING INC | 2241 HARVARD ST STE 200 SACRAMENTO CA 95815-3332 |

| Claim Name | Address Information |
|---|---|
| SUMMIT HOME LOANS LLC | C/O SHIRLEY A. DERKE, ESQ. 516 S EIGHTH ST LAS VEGAS NV 89101 |
| SUMMIT HOME LOANS LLC | 2980 S. JONES BLVD SUITE H LAS VEGAS NV 89146 |
| SUMMIT INVESTMENTS LOAN CORP | 209 AVENIDA DEL MAR STE 207 SAN CLEMENTE CA 92672 |
| SUMMIT INVESTMENTS LOAN CORPORATION | 1949 PALOMAR OAKS WAY SUITE A CARLSBAD CA 92009 |
| SUMMIT INVESTMENTS LOAN CORPORATION | 209 AVENIDA DEL MAR #207 SAN CLEMENTE CA 92672 |
| SUMMIT INVESTMENTS LOAN CORPORATION | C/O JOHN STANGARONE 209 AVENIDA DEL MAR #207 SAN CLEMENTE CA 92672 |
| SUMMIT MORTGAGE CORPORATION | 310 4TH AVE S MINNEAPOLIS MN 55415 |
| SUMMIT MORTGAGE CORPORATION | 605 NORTH HIGHWAY 169 SUITE 700 PLYMOUTH MN 55441 |
| SUMMIT MORTGAGE LLC | 301 EDGEWATER PLACE SUITE 310 WAKEFIELD MA 01880 |
| SUMMIT MORTGAGE LLC | C/O BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110 |
| SUMMIT MORTGAGE LLC | C/O JOHN F. DREW C/O BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110 |
| SUN AMERICAN MORTGAGE COMPANY | C/O H AND M SERVICE CORP. 25441 S. TANGELO AVENUE QUEEN CREEK AZ 85142 |
| SUN AMERICAN MORTGAGE COMPANY | 4140 E. BASELINE RD. SUITE 206 MESA AZ 85206 |
| SUN CAPITAL MORTGAGE CORPORATION | 1600 SOUTH FEDERAL HWY SUITE 390 POMPANO BEACH FL 33062 |
| SUN CAPITAL MORTGAGE CORPORATION | 10911 BONITA BCH. RD. #108 BONITA SPRINGS FL 33923 |
| SUN CAPITAL MORTGAGE CORPORATION | C/O LOWELL C. MAY 10911 BONITA BCH. RD. #108 BONITA SPRINGS FL 33923 |
| SUN CAPITAL MORTGAGE LLC | 1240 E 100 SOUTH STE 8B ST. GEORGE UT 84790 |
| SUN CAPITAL MORTGAGE LLC | 2186 E GREYSTONE DRIVE ST. GEORGE UT 84790 |
| SUN CAPITAL MORTGAGE LLC | C/O JIMMIE B. HUGHES 2186 E GREYSTONE DRIVE ST. GEORGE UT 84790 |
| SUN NATIONAL MORTGAGE AND FUNDING, LLC | 845 OAKLAWN AVE 2ND FLOOR CRANSTON RI 02920 |
| SUN NATIONAL MORTGAGE AND FUNDING, LLC | C/O ROBERT A. RAGOSTA, ESQ. 481 ATWOOD AVENUE CRANSTON RI 02920 |
| SUN WEST MORTGAGE COMPANY, INC. | 18303 GRIDLEY RD CERRITOS CA 90703 |
| SUN WEST MORTGAGE COMPANY, INC. | C/O PARACORP INCORPORATED 2804 GATEWAY OAKS DR #200 SACRAMENTO CA 95833 |
| SUNBELT LENDING SERVICES, INC. | C/O CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE FL 32301-2525 |
| SUNBELT LENDING SERVICES, INC. | 300 SOUTH PARK PLACE BLVD. SUITE 150 CLEARWATER FL 33759 |
| SUNCOAST MORTGAGE CENTERS INC | 12000 N DALE MABRY HWY #262 TAMPA FL 33618 |
| SUNCOAST MORTGAGE CENTERS INC | C/O FREDERICK A. TAYLOR, JR. 4213 RACCOON LOOP NEW PORT RICHEY FL 34653 |
| SUNNY HILL LENDING, INC. | 3670 MAGUIRE BLVD ORLANDO FL 32803 |
| SUNNY HILL LENDING, INC. | C/O WILFREDO SEPULVEDA 95 S. SOLANDRA DR. ORLANDO FL 32807 |
| SUNNY HILL LENDING, INC. | 543 WATERSCAPE WAY ORLANDO FL 32828 |
| SUNNYMTG.COM 866-768-CASH, LLC | 1910 EAST OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| SUNRISE ACCEPTANCE CORP | 8141 EAST 2ND ST STE 610 DOWNEY CA 90241-3649 |
| SUNRISE MORTGAGE SERVICES INC. | 200 EAST CAMPUS VIEW BLVD SUITE 200 COLUMBUS OH 43235 |
| SUNRISE MORTGAGE SERVICES INC. | 957 EDISON AVE MARION OH 43301 |
| SUNRISE MORTGAGE SERVICES INC. | C/O JAMES W CHILL 957 EDISON AVE MARION OH 43301 |
| SUNSET DIRECT LENDING, LLC | 5000 SW MEADOWS RD. SUITE 131 LAKE OSWEGO OR 97035 |
| SUNSET HOME MORTGAGE LLC | 30 SYKLINE DRIVE SUITE 205 LAKE MARY FL 32746 |
| SUNSET HOME MORTGAGE LLC | 398 BAYMOOR WAY LAKE MARY FL 32746 |
| SUNSET HOME MORTGAGE LLC | C/O LUIS G. YERO 398 BAYMOOR WAY LAKE MARY FL 32746 |
| SUNSET MORTGAGE & INVESTMENT CORP. | 9485 SUNSET DRIVE SUITE A-270 MIAMI FL 33173 |
| SUNSET MORTGAGE CO. | 4230 GALEWOOD STREET SUITE 200 LAKE OSWEGO OR 97035 |
| SUNSET MORTGAGE CO. | C/O HAFEZ DARAEE 2 CENTERPOINTE DRIVE, 6TH FLOOR LAKE OSWEGO OR 97224 |
| SUNSET MORTGAGE COMPANY, LP | 3 DICKENSON DRIVE CHADDS FORD PA 19317 |
| SUNSET MORTGAGE COMPANY, LP | 657 WILMINGTON PIKE GLEN MILLS PA 19342 |
| SUNSHINE MORTGAGE CORPORATION | P.O. BOX 671048 MARIETTA GA 30066 |
| SUNSHINE MORTGAGE CORPORATION | C/O TERRY, JOHN R 2373 CHIMNEY COTTAGE CIRCLE MARIETTA GA 30066 |
| SUNSHINE MORTGAGE CORPORATION | 2401 LAKE PARK DRIVE SUITE 300 SMYRNA GA 30080 |
| SUNSHINE MORTGAGE OF SW FL INC | 2259 S OLGA DR FORT MYERS FL 33905 |
| SUNSHINE MORTGAGE OF SW FL INC | C/O LORELEI HUMMEL 2259 S OLGA DR FORT MYERS FL 33905 |

| Claim Name | Address Information |
| --- | --- |
| SUNSHINE MORTGAGE OF SW FL INC | 1412 ROYAL PALM SQUARE BLVD FT. MEYERS FL 33919 |
| SUNTRUST | C/O CORPORATION SERVICE COMPANY 1111 E MAIN ST RICHMOND VA 23219 |
| SUNTRUST | 901 SEMMES AVENUE MAIL CODE VA-MTG-1934 RICHMOND VA 23224 |
| SUNTRUST | SUNTRUST MORTGAGE, INC. 901 SEMMES AVE RICHMOND VA 23224 |
| SUNWEST MORTGAGE LLC | 5010 E. SHEA BLVD #D208 SCOTTSDALE AZ 85254 |
| SUNWEST MORTGAGE LLC | 14500 N. NORTHSIGHT BLVD. #200 SCOTTSDALE AZ 85260 |
| SUNWEST MORTGAGE LLC | C/O JOSEPH C. BIONDO 14500 N. NORTHSIGHT BLVD. #200 SCOTTSDALE AZ 85260 |
| SUPERIOR ESTATES CORP | 3889 S. EASTERN AVE LAS VEGAS NV 89109 |
| SUPERIOR ESTATES CORP | C/O REGISTERED AGENT INC. - RESIGNED 300 CARSON CITY CARSON CITY NV 89706 |
| SUPERIOR FINANCING INC | 570 ASBURY ST STE 202 ST. PAUL MN 55104 |
| SUPERIOR FINANCING INC | 8053 E BLOOMINGTON FRWY #300 BLOOMINGTON MN 55420 |
| SUPERIOR HOME MORTGAGE CORPORATION | 854 S WHITE HORSE PIK HAMMONTON NJ 80370 |
| SUPERIOR LENDING ASSOCIATES L.C | 1031 W CENTER STREET STE 202 OREM UT 84057 |
| SUPERIOR LENDING ASSOCIATES L.C | C/O MILES PITCHER 1031 W CENTER STREET STE 202 OREM UT 84057 |
| SUPERIOR LENDING ASSOCIATES L.C | 3210 NORTH CANYON ROAD SUITE 207 PROVO UT 84604 |
| SUPERIOR LENDING CORPORATION | 2880 RIDGE RD. ROCKWALL TX 75032 |
| SUPERIOR LENDING LLC | 305 COLUMBIA ST. GASTONIA NC 28054 |
| SUPERIOR LENDING, LLC | 887 OLD ALPHARETTA ROAD ALPHARETTA GA 30005 |
| SUPERIOR LENDING, LLC | 1080 HOLCOMBBRIDGE RD BLD 100 STE 135 ROSWELL GA 30076 |
| SUPERIOR LENDING, LLC | C/O KENNEDY, JOHN F 1080 HOLCOMB BRIDGE ROAD BLD 100 STE 135 ROSWELL GA 30076 |
| SUPERIOR MORTGAGE CORP. | 854 S WHITEHORSE PIKE HAMMONTON NJ 08034 |
| SUPREME MORTGAGE GROUP LLC | 613 NW LOOP 410 SUITE 530 SAN ANTONIO TX 78216 |
| SUPREME MORTGAGE GROUP LLC | C/O LEDALE COLES 111 OTTAWA RUN SHAVANO PARK TX 78231 |
| SUPREME MORTGAGE GROUP LLC | 4506 BUSBY SYN SAN ANTONIO TX 78259 |
| SUPREME MORTGAGE, LLC | 135 E. CADY ST. NORTHVILLE MI 48167 |
| SUPREME MORTGAGE, LLC | 33533 W TWELVE MILE RD STE 340 FARMINGTON HILLS MI 48331 |
| SUPREME MORTGAGE, LLC | C/O JEFF DETWEILER 33533 W TWELVE MILE RD STE 340 FARMINGTON HILLS MI 48331 |
| SUTTON BANK | 1 S. MAIN STREET ATTICA OH 44807 |
| SUTTON BANK | C/O SUTTON BANK 1 S. MAIN STREET ATTICA OH 44807 |
| SUTTON BANK | 863 N. LEXINGTON-SPRINGMILL RD. MANSFIELD OH 44906 |
| SWBC MORTGAGE CORPORATION | 9311 SAN PEDRO, SUITE 100 SUITE 100 SAN ANTONIO TX 78216 |
| SWBC MORTGAGE CORPORATION | 9311 SAN PEDRO SUITE 600 SAN ANTONIO TX 78216 |
| SWBC MORTGAGE CORPORATION | C/O GARY L DUDLEY 9311 SAN PEDRO SUITE 600 SAN ANTONIO TX 78216 |
| SWEISS MONTELONGO INC. | 20350 VENTURA BLVD STE 230 WOODLAND HILLS CA 91364 |
| SYCAMORE FUNDING, INC. | C/O TODD D. LAUTZENHEISER 7440 N. SHADELAND AVE. #202 INDIANAPOLIS IN 46038 |
| SYCAMORE FUNDING, INC. | 5685 N. DELAWARE ST INDIANAPOLIS IN 46220 |
| SYCAMORE FUNDING, INC. | 8335 ALLISON POINTE TRAIL SUITE 100 INDIANAPOLIS IN 46250 |
| SYNERGY FINANCIAL LLC | 271 ROUTE 46 STE D105 FAIRFIELD NJ 07004 |
| SYNERGY FINANCIAL LLC | 271 US HIGHWAY 46 STE F205 FAIRFIELD NJ 07004 |
| SYNERGY FINANCIAL LLC | C/O ALBERT RAPOPORT 15 BURNET HILL RD LIVINGSTON NJ 07039 |
| T.P. ENTERPRISES, INC. | 210 SPRINGHILL DRIVE SUITE 115 SPRING TX 77386 |
| T.P. ENTERPRISES, INC. | 302 ALEXANDRIA DR TUSCOLA TX 79562 |
| TAILOR MADE FINANCIAL GROUP INC. | C/O BUSINESS FILINGS INCORPORATED 515 E. PARK AVENUE TALLAHASSEE FL 32301 |
| TAILOR MADE FINANCIAL GROUP INC. | 11550 SW 72ND STREET MIAMI FL 33173 |
| TAMPA BAY REAL ESTATE SOLUTIONS INC. | 2526 SR 590 #1334 CLEARWATER FL 33759 |
| TAMPA BAY REAL ESTATE SOLUTIONS INC. | C/O SALI MUSTALI 2526 SR 590 #1334 CLEARWATER FL 33759 |
| TAMPA BAY REAL ESTATE SOLUTIONS INC. | 26222 US HWY 19 N SUITE 101 CLEARWATER FL 33761 |
| TAN THANH LE | 2609 E. HAMMER LN STOCKTON CA 95210 |
| TASK MORTGAGE & INVESTMENTS, INC. | 8465 OLD REDWOOD HWY, STE. 230 WINDSOR CA 95492 |

| Claim Name | Address Information |
|---|---|
| TASK MORTGAGE & INVESTMENTS, INC. | 8465 OLD REDWOOD HIGHWAY, SUITE #410 WINDSOR CA 95492 |
| TASK MORTGAGE & INVESTMENTS, INC. | C/O ANTHONY JAMES MARINELLI 9632 VINECREST ROAD WINDSOR CA 95492 |
| TAURAS MORTGAGE INC. | 1011 STATE STREET SUITE 100 LEMONT IL 60439 |
| TAURAS MORTGAGE INC. | P.O. BOX 485 LEMONT IL 60439 |
| TAYLOR & COMPANY MORTGAGE ASSOCIATES, INC. | 522 CAPITOLA AVENUE CAPITOLA CA 95062 |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP. | 4901 VINELAND ROAD SUITE 120 ORLANDO FL 32811 |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP. | 101 NE 2ND STREET OCALA FL 34470 |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP. | C/O CT CORPORATION SYSTEM 1200 S PINE ISLAND ROAD PLANTATION FL 33324 |
| TBI MORTGAGE COMPANY | 250 GIBRALTAR ROAD 1ST FLOOR, WEST WING HORSHAM PA 19044 |
| TERRITORY MORTGAGE INC | 7635 MAIN STREET FISHERS NY 14453 |
| TERRITORY MORTGAGE INC | 7635 MAIN STREET PO BOX 753 FISHERS NY 14453 |
| TEXAS CAPITAL BANK, NA | 5910 N CENTRAL EXPY STE 150 DALLAS TX 75206-5163 |
| THE AMERICAN EAGLE OF OHIO, INC. | 6145 PARK SQ. DR.  SUITE 4 LORAIN OH 44053 |
| THE AMERICAN EAGLE OF OHIO, INC. | C/O CORPORATION SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301 |
| THE ANDERSON FINANCIAL GROUP, INC | 1355 W ALTGELD CHICAGO IL 60614 |
| THE ANDERSON FINANCIAL GROUP, INC | C/O MICHAEL ANDERSON 2421 N ASHLAND AVE CHICAGO IL 60614 |
| THE ANDERSON FINANCIAL GROUP, INC | 827 N MILWAUKEE CHICAGO IL 60622 |
| THE CAL-BAY MORTGAGE GROUP | 1401 LOS GAMOS DR STE 110 SAN RAFAEL CA 94903-1839 |
| THE CAL-BAY MORTGAGE GROUP | C/O DONNA WHITNEY 939 TRANSPORT WY PETALUMA CA 94954 |
| THE CAL-BAY MORTGAGE GROUP | 1260 N. DUTTON SUITE 220 SANTA ROSA CA 95401 |
| THE CAPSTONE MORTGAGE GROUP INC | C/O NRAI SERVICES, INC. 1200 S PINE ISLAND RD PLANTATION FL 33324 |
| THE CAPSTONE MORTGAGE GROUP INC | 500 N STATE COLLEGE BLVD STE 1050 ORANGE CA 92868 |
| THE CARNEGIE HILL CORPORATION | C/O MONICA H. DONALDSON 600 W. RAY ROAD SUITE D-1 CHANDLER AZ 85225 |
| THE CARNEGIE HILL CORPORATION | 2341 E. DERRINGER WAY CHANDLER AZ 85249 |
| THE CARNEGIE HILL CORPORATION | 4900 NORTH SCOTTSDALE ROAD SUITE 2200 SCOTTSDALE AZ 85251 |
| THE CAROLINA'S FIRST MORTGAGE, INC. | 4020 BARRETT DRIVE SUITE 106 RALEIGH NC 27609 |
| THE CAROLINA'S FIRST MORTGAGE, INC. | 142 MINELAKE COURT RALEIGH NC 27615 |
| THE CAROLINA'S FIRST MORTGAGE, INC. | C/O COX, DANA DUKE 142 MINELAKE COURT RALEIGH NC 27615 |
| THE ELITE LENDING GROUP, INC. | 78-770 STARLIGHT LN BERMUDA DUNES CA 92203 |
| THE ELITE LENDING GROUP, INC. | C/O TRUDY SHERMAN** RESIGNED ON 11/13/2008 78-770 STARLIGHT LN BERMUDA DUNES CA 92203 |
| THE ELITE LENDING GROUP, INC. | 47-050 WASHINGTON ST. SUITE 4101 LA QUINTA CA 92253 |
| THE FINANCE GROUP LLC | 3290 W. BIG BEAVER SUITE 501 TROY MI 48084 |
| THE FINANCE GROUP LLC | 12925 AUBURN ST DETROIT MI 48223 |
| THE FINANCE GROUP LLC | C/O KEITH O WILLIAMS 12925 AUBURN ST DETROIT MI 48223 |
| THE FIRST FIDELITY MORTGAGE GROUP, LLC | C/O R. DANIEL GARTRELL, ESQUIRE/LAW OFFICES OF R. DANIEL GARTRELL, ESQ 3337 E. JOPPA RD. PARKVILLE MD 21234 |
| THE FIRST FIDELITY MORTGAGE GROUP, LLC | 9607 BELAIR ROAD BALTIMORE MD 21236-1102 |
| THE FORCE, INC. | 7540 LOCH NESS DRIVE MIAMI LAKES FL 33014 |
| THE FORCE, INC. | 7755 NW 146TH STREET MIAMI LAKES FL 33016 |
| THE GORYEB MATHER GROUP, L.L.C. | C/O JAMES GORYEB 12 HEATHER LN RANDOLPH NJ 07869 |
| THE GORYEB MATHER GROUP, L.L.C. | 110 SOUTH JEFFERSON ROAD WHIPPANY NJ 07981 |
| THE HOME MORTGAGE DEPOT INC | 5918 HARBOUR PARK DRIVE MIDLOTHIAN VA 23112 |
| THE HOME MORTGAGE DEPOT INC | C/O RIVERA, ROSALINDA 13521 MAHOGANY CT CHESTERFIELD VA 23832 |
| THE JOHN GALT MORTGAGE COMPANY | 3511 NE 22ND AVE FT. LAUDERDALE FL 33308 |
| THE JOHN GALT MORTGAGE COMPANY | 6300 N.W. 5TH WAY SUITE 100 FORT LAUDERDALE FL 33309 |
| THE JOHN GALT MORTGAGE COMPANY | C/O JAMES D. RUDD 6300 N.W. 5TH WAY SUITE 100 FORT LAUDERDALE FL 33309 |
| THE LENDING CENTER, LLC | C/O PATRICK G. DRURY AGENT VACATED 2001 BUTTERFIELD RD STE 370 DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| THE LENDING CENTER, LLC | 3333 WARRENVILLE ROAD SUITE 325 LISLE IL 60532 |
| THE LENDING COMPANY | 6910 E. CHAUNCEY LANE # 220 PHOENIX AZ 85054 |
| THE LENDING GROUP, LLC | 2295 S. HIAWASSEE ROAD ORLANDO FL 32835 |
| THE LENDING GROUP, LLC | 2295 S. HIAWASSEE ROAD SUITE 211 ORLANDO FL 32835 |
| THE LENDING GROUP, LLC | C/O ALLEN C. LO 2295 S. HIAWASSEE ROAD SUITE 211 ORLANDO FL 32835 |
| THE LENDING PARTNERS, LTD. | 5085 W. PARK BLVD. SUITE 200 PLANO TX 75093 |
| THE LENDING PARTNERS, LTD. | C/O MARY FRANCES BURLESON 4455 SIGMA ROAD DALLAS TX 75244 |
| THE LENDING PROS CORP | 6214 PRESIDENTIAL CT. STE F FORT MYERS FL 33919 |
| THE LENDING SOURCE LTD. | 6 DEFOREST AVE, SUITE 7 EAST HANOVER NJ 07936 |
| THE LINCOLN COMPANY MTG & REALTY INC. | 343 E MAIN ST STE 201 STOCKTON CA 95202 |
| THE LINCOLN COMPANY MTG & REALTY INC. | 3422 W. HAMMER LANE SUITE F STOCKTON CA 95219 |
| THE LINCOLN COMPANY MTG & REALTY INC. | C/O BOBBY A. JONES 3422 W HAMMER LN STE F STOCKTON CA 95219 |
| THE LOANLEADERS OF AMERICA INC. | 2081 BUSINESS CTR DRIVE IRVINE CA 92612 |
| THE LOANLEADERS OF AMERICA INC. | 22 EXECUTIVE PARK STE 250 IRVINE CA 92614 |
| THE LOANLEADERS OF AMERICA INC. | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR STE 150N SACRAMENTO CA 95833 |
| THE MILI GROUP, INC. | 2272 QUIMBY ROAD SAN JOSE CA 95122 |
| THE MONEY SOURCE, INC. | 821 DOUGLAS AVENUE, STE 183 ALTAMONTE SPRINGS FL 32714 |
| THE MORTGAGE 4U CORPORATION | 2083 W 76 STREET HIALEAH FL 33016 |
| THE MORTGAGE CENTER OF AMERICA FINANCIAL | GROUP, INC 5767 NW 151 STREET MIAMI LAKES FL 33014 |
| THE MORTGAGE CORNER LLC | 54 WOODPORT ROAD SPARTA NJ 07871 |
| THE MORTGAGE CORNER LLC | C/O DAVID STEIN 70 WHIPPOORWILL LN. SPARTA NJ 07871 |
| THE MORTGAGE GROUP & INVESTMENTS CO., INC. | C/O HOKE WOFFORD 10945 STATE BRIDGE RD STE 401 ALPHARETTA GA 30021 |
| THE MORTGAGE GROUP & INVESTMENTS CO., INC. | 10945 STATE BRIDGE RD STE 401 ALPHARETTA GA 30022 |
| THE MORTGAGE GROUP & INVESTMENTS CO., INC. | 1500 KLONDIKE RD SUITE 105-A CONYERS GA 30094 |
| THE MORTGAGE HOUSE, INC. | C/O C T CORPORATION SYSTEM 818 WEST SEVENTH ST 2ND FL LOS ANGELES CA 90017 |
| THE MORTGAGE HOUSE, INC. | 6351 OWENSMOUTH AVENUE SUITE 102 WOODLAND HILLS CA 91367 |
| THE MORTGAGE LINK, INC. | 3 RESEARCH PLACE ROCKVILLE MD 20850 |
| THE MORTGAGE LINK, INC. | C/O STEVEN SUMMERS 12041 GREAT ELM DRIVE POTOMAC MD 20854 |
| THE MORTGAGE LINK, INC. | 800 S FREDERICK AVE GAITHERSBURG MD 20877 |
| THE MORTGAGE PROCESSING GROUP LLC | 4061 POWDER MILL ROAD SUITE 105 BELTSVILLE MD 20705 |
| THE MORTGAGE PROCESSING GROUP LLC | 7909 BELLE COURT ROAD STE. A GREENBELT MD 20770 |
| THE MORTGAGE PROCESSING GROUP LLC | C/O TINA JOHNSON 2113 THOMPSON HILL CT SILVER SPRING MD 20905 |
| THE MORTGAGE SPECIALIST, INC. | 240 E 27TH ST APR 20C NEW YORK NY 10016 |
| THE MORTGAGE SPECIALIST, INC. | 350 FIFTH AVENUE SUITE 2024 NEW YORK NY 10118 |
| THE MORTGAGE STORE | THE MORTGAGE STORE CO. 1375 E WOODFIELD RD SCHAUMBURG IL 60173 |
| THE MORTGAGE STORE | THE MORTGAGE STORE FINANCIAL, INC., ATTN: RAYMOND ESHAGIAN 707 WILSHIRE, 26TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | 707 WILSHIRE BLVD, 28TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | 707 WILSHIRE BLVD. 26TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | C/O JOSEPH NOURMAND 660 SO. FIGUEROA ST., 24TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE STORE | 2336 SAMARITAN DR SAN JOSE CA 95124 |
| THE MORTGAGE STORE | C/O MATHANIEL IRVING RISLEY 6041 PENTZ RD PARADISE CA 95969 |
| THE MORTGAGE ZONE INC | 560 BROADHOLLOW RD MELVILLE NY 11747 |
| THE MORTGAGE ZONE INC | 360 VANDERBILT MOTOR PARKWAY HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| THE MORTGAGE ZONE, INC. | 1300 E 9TH ST CLEVELAND OH 44114 |
| THE MORTGAGE ZONE, INC. | C/O CT CORPORATION SYSTEM 1300 E 9TH ST CLEVELAND OH 44114 |
| THE MORTGAGE ZONE, INC. | 23550 COMMERCE PARK RD. SUITE 5 BEACHWOOD OH 44122-5864 |
| THE NATIONS WHOLESALE LENDING GROUP, INC. | 220 RT 46 WEST LITTLE FERRY NJ 07643 |
| THE PEOPLE'S HOME MORTGAGE, CORP. | 500 INTERNATIONAL DR., STE. 150 MT. OLIVE NJ 07828 |
| THE PEOPLE'S HOME MORTGAGE, CORP. | 500 INTERNATIONAL DR., STE. 150 BUDD LAKE NJ 07828 |
| THE PHADEDRUS GROUP INC | 426 N FERNCREEK AVE ORLANDO FL 32803 |
| THE PRIME FINANCIAL GROUP | 30800 TELEGRAPH ROAD #1801 BINGHAM FARMS MI 48025 |
| THE PRIVATEBANK | 1401 S. BRENTWOOD 2ND FLOOR ST. LOUIS MO 63144 |
| THE RIGHT MORTGAGE PLACE INC | 1605 13TH ST ST. CLOUD FL 34769 |
| THE RIGHT MORTGAGE PLACE INC | 743 CHAMBERLIN TRAIL ST. CLOUD FL 34772 |
| THE RIGHT MORTGAGE PLACE INC | C/O IRWIN, TABATHA A 743 CHAMBERLIN TRAIL ST. CLOUD FL 34772 |
| THE SCHABEL MORTGAGE GROUP LLC | 70 E. MAIN STREET SUITE C GREENWOOD IN 46143 |
| THE SCHABEL MORTGAGE GROUP LLC | 5150 E STOP 11 RD STE 9 INDIANAPOLIS IN 46237 |
| THE SCHABEL MORTGAGE GROUP LLC | C/O JOSEPH R IMPICCICHE 1 AMERICAN SQUARE STE 2000 INDIANAPOLIS IN 46282 |
| THE SIGNATURE BANK | 3345 S. CAMPBELL AVE. SPRINGFIELD MO 65807 |
| THE SIGNATURE BANK | C/O NONE LISTED 4039 S. KANSAS EXPRESSWAY SPRINGFIELD MO 65807 |
| THE VESTED MORTGAGE GROUP INC. | C/O MICHAEL S. JONES 201 N. CHERRY OLATHE KS 66061 |
| THE VESTED MORTGAGE GROUP INC. | 12980 METCALF SUITE 200 OVERLAND PARK KS 66213 |
| THE VESTED MORTGAGE GROUP INC. | 10300 WEST 103RD STREET SUITE 200 OVERLAND PARK KS 66214 |
| THOMAS VAUGHN BLAYLOCK | 510 E. 17TH ST #185 IDAHO FALLS ID 83404 |
| TIB BANK | 6435 NAPLES BLVD. 2ND FLOOR - RESIDENTIAL DEPT. NAPLES FL 34109 |
| TIDEWATER HOME MORTGAGE GROUP INC. | 4112 INNSLAKE DR GLEN ALLEN VA 23060-3344 |
| TIDEWATER HOME MORTGAGE GROUP INC. | 1602 ROLLING HILLS DRIVE SUITE 204 RICHMOND VA 23229 |
| TIMBERLAND MORTGAGE SERVICES, INC. | 14980 GARRETT AVENUE APPLE VALLEY MN 55124 |
| TIMBERLAND MORTGAGE SERVICES, INC. | 6950 W 146TH ST STE 112 APPLE VALLEY MN 55124 |
| TIMBERLAND MORTGAGE SERVICES, INC. | 6950 W 146TH STE 112 APPLE VALLEY MN 55124 |
| TIMBERLINE BANK | 633 24 ROAD GRAND JUNCTION CO 81505 |
| TITAN CAPITAL FUNDING INC | 1225 E FT UNION BLVD SUITE 210 MIDVALE UT 84047 |
| TITAN FINANCIAL SERVICES, INC. | 4945 VAN DYKE ROAD LUTZ FL 33558 |
| TITAN FINANCIAL SERVICES, INC. | 10347 CROSS CREEK BLVD SUITE F TAMPA FL 33647 |
| TITAN FINANCIAL SERVICES, INC. | C/O EWALD, BRETT R 10347 CROSS CREEK BLVD SUITE F TAMPA FL 33647 |
| TITAN MORTGAGE LLC | 20300 SUPERIOR STE 250 TAYLOR MI 48180 |
| TITAN MORTGAGE SOLUTIONS INC. | C/O SHEPARD, CLIFFORD B 111 S MAITLAND AVE MAITLAND FL 32751 |
| TITAN MORTGAGE SOLUTIONS INC. | 14650 W. COLONIAL DR. WINTER GARDEN FL 34787 |
| TMC LOANS INC. | 6 MONTGOMERY VILLAGE AVE. SUITE #500 GAITHERSBURG MD 20879 |
| TMC LOANS INC. | 7118 INTREPID LANE GAITHERSBURG MD 20879 |
| TMC LOANS INC. | C/O YUN-JUIN HOFFMAN 7118 INTREPID LANE GAITHERSBURG MD 20879 |
| TMG FINANCIAL SERVICES, INC. | 2400 E KATELLA #150 ANAHEIM CA 92806 |
| TMG FINANCIAL SERVICES, INC. | C/O KIRK L CONRAD 2400 E KATELLA #150 ANAHEIM CA 92806 |
| TMG FINANCIAL SERVICES, INC. | 2433 N. EUCLID AVE. SUITE B UPLAND CA 92806-9178 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | 301 W LIBERTY ST. STE 100 LOUISVILLE KY 40202 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | 310 W. LIBERTY ST. STE. 100 LOUISVILLE KY 40202 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | C/O ARNOLD B. MILLER 310 W. LIBERTY ST. STE. 100 LOUISVILLE KY 40202 |
| TMI GROUP LLC | 101 LAKE HAYES RD SUITE 105 OVIEDO FL 32765 |
| TMI GROUP LLC | 999 N. SEMORAN BLVD ORLANDO FL 32807 |

| Claim Name | Address Information |
|---|---|
| TMI GROUP LLC | C/O POSSO, GUIDERMAN 999 N. SEMORAN BLVD ORLANDO FL 32807 |
| TNC LENDING, INC. | 12129 RR 620 NORTH, SUITE #430 AUSTIN TX 78726 |
| TOMARCK FINANCIAL INC | 5000 E SPRING ST STE 260 LONG BEACH CA 90815 |
| TOTAL HOME MORTGAGE, LLC | 13106 SHINNECOCK DRIVE SILVER SPRING MD 20904 |
| TOTAL HOME MORTGAGE, LLC | C/O EDUARDO J. CREQUE 13106 SHINNECOCK DRIVE SILVER SPRING MD 20904 |
| TOTAL HOME MORTGAGE, LLC | 8484 GEORGIA AVENUE SUITE 800 SILVER SPRING MD 20910 |
| TOWER FUNDING OF VALENCIA, INC. | 27201 TOURNEY ROAD SUITE 100 VALENCIA CA 91355 |
| TOWER MORTGAGE & FINANCIAL SERVICES CORP. | 9420 KEY WEST AVE. SUITE 330 ROCKVILLE MD 20850 |
| TOWER MORTGAGE & FINANCIAL SERVICES CORP. | 18838 BIRDSEYE DR. GERMANTOWN MD 20874 |
| TOWER MORTGAGE & FINANCIAL SERVICES CORP. | C/O XAVIER TORRES 18838 BIRDSEYE DR. GERMANTOWN MD 20874 |
| TOWER MORTGAGE CAPITAL, INC. | 9518 9TH ST. SUITE C-2 RANCHO CUCAMONGA CA 91730 |
| TOWER MORTGAGE CAPITAL, INC. | 19745 COLIMA RD #1-103 ROWLAND HEIGHTS CA 91748 |
| TOWER MORTGAGE CAPITAL, INC. | C/O SHAHRAM KARIMIAN 19745 COLIMA RD #1-103 ROWLAND HEIGHTS CA 91748 |
| TPI MORTGAGE, INC. | 754 ELDEN STREET HERNDON VA 20170 |
| TPI MORTGAGE, INC. | C/O MORTEZA GHALAMBOR 8133 LEESBURG PIKE SUITE 400 VIENNA VA 22182 |
| TPI MORTGAGE, INC. | 8601 WESTWOOD CENTER DRIVE SUITE 240 VIENNA VA 22183 |
| TRADEMARK MORTGAGE COMPANY, INC. | 338 S HIGH ST COLUMBUS OH 43215 |
| TRADEMARK MORTGAGE COMPANY, INC. | C/O ERIC A. JOHNSON 338 SOUTH HIGH ST. COLUMBUS OH 43215 |
| TRADEMARK MORTGAGE COMPANY, INC. | 4449 EASTON WAY 2ND FL COLUMBUS OH 43219 |
| TRADITIONAL HOME MORTGAGE, INC. | C/O RON KNOTT 10830 N. 71ST PLACE #105 SCOTTSDALE AZ 85254 |
| TRADITIONAL HOME MORTGAGE, INC. | 15990 N. GREENWAY-HAYDEN LOOP SUITE #400 SCOTTSDALE AZ 85260 |
| TRADITIONAL HOME MORTGAGE, INC. | 15475 N. GREENWAY- HAYDEN LP SUITE B20 SCOTTSDALE AZ 85260 |
| TRANSATLANTIC MORTGAGE CORPORATION | 5801 NW 151 ST STE 300 MIAMI LAKES FL 33014 |
| TRANSATLANTIC MORTGAGE CORPORATION | C/O RAMIREZ, JOSE A 5801 NW 151 ST STE 300 MIAMI LAKES FL 33014 |
| TRANSATLANTIC MORTGAGE CORPORATION | 16969 NW 67 AVE STE 200 MIAMI FL 33015 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 401 FAIRWAY DRIVE SUITE 100 DEERFIELD BEACH FL 33441 |
| TRANSLAND FINANCIAL SERVICES, INC | 2701 MAITLAND CENTER PARKWAY SUITE 300 MAITLAND FL 32751-7416 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | 24 CALLE DE LA LUNA SAN CLEMENTE CA 92673 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | C/O KIMBERLY PETERSON 24 CALLE DE LA LUNA SAN CLEMENTE CA 92673 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | 401 TARAVAL STREET 2ND FLOOR SAN FRANCISCO CA 94116 |
| TRANSPAC INVESTMENT CORP | 9800 VALLEY BLVD. ROSEMEAD CA 91770 |
| TRI-STATE MORTGAGE & LENDING, LLC | 4832 MELISSA JO ST. LOUIS MO 63128 |
| TRI-STATE MORTGAGE & LENDING, LLC | C/O CHRIS RAKEL 4832 MELISSA JO ST. LOUIS MO 63128 |
| TRI-STATE MORTGAGE & LENDING, LLC | 4185 CRESCENT DRIVE, STE. A ST. LOUIS MO 63129 |
| TRICITY REAL ESTATE BROKERS INC | C/O LEGALZOOM.COM, INC. 100 WEST BROADWAY SUITE 100 GLENDALE CA 91210 |
| TRICITY REAL ESTATE BROKERS INC | 37966 BRIGHT COMMON FREMONT CA 94536 |
| TRICITY REAL ESTATE BROKERS INC | 39111 PASEO PADRE PKWY SUITE 203 FREMONT CA 94538 |
| TRILOGY MORTGAGE INC. | 763 SOUTH NEW BALLAS ROAD SUITE 300 ST. LOUIS MO 63141 |
| TRINIDAD, WILLIAM A | 537 E VINE WEST COVINA CA 91790 |
| TRINITY FINANCIAL LLC | 116 HUALALAI STREET #200 HILO HI 96720 |
| TRINITY FINANCIAL LLC | C/O LUCAS CLEBSCH 116 HUALALAI ST STE 200 HILO HI 96720 |
| TRINITY FUNDING, INC. | 21 W. MAIN STREET BAY SHORE NY 11706 |
| TRINITY FUNDING, INC. | 34 OCEAN AVENUE BAY SHORE NY 11717 |
| TRINITY FUNDING, INC. | C/O PO BOX 1960 FAIRVIEW NC 28730 |
| TRINITY MORTGAGE ASSURANCE CORPORATION | 6355 TOPANGA CYN BLVD. SUITE 240 WOODLAND HILLS CA 91367 |
| TRINITY MORTGAGE LLC | 13750 NE 11TH AVE NORTH MIAMI FL 33161 |
| TRINITY MORTGAGE LLC | C/O JEAN BAPTISTE, JOE R 2041 NE 172 STREET NORTH MIAMI BEACH FL 33162 |

| Claim Name | Address Information |
|---|---|
| TRINITY UNITED MORTGAGE, LLC | C/O DONNIE L. FLOYD 17487 OLD JEFFERSON HWY SUITE B PRAIRIEVILLE LA 70769 |
| TRINITY UNITED MORTGAGE, LLC | 5721 S. SHERWOOD FOREST BLVD. BATON ROUGE LA 70816 |
| TRIO CAPITAL LLC | 8543 REDWOOD RD. WEST JORDAN UT 84088 |
| TRIO CAPITAL LLC | 141 E 5600 S, STE 209 MURRAY UT 84107 |
| TRIO CAPITAL LLC | C/O ALAN WALBECK 141 E 5600 S, STE 209 MURRAY UT 84107 |
| TRITON LENDING GROUP INC | 3913 TYLER ST RIVERSIDE CA 92503 |
| TRITON LENDING GROUP INC | 12558 NAVEL CT RIVERSIDE CA 92503 |
| TRITON LENDING GROUP INC | C/O MARCOS BOLANOS 12558 NAVEL CT RIVERSIDE CA 92503 |
| TRIUMPH FUNDING CORPORATION | 1000 WOODBURY RD STE 440 WOODBURY NY 11797 |
| TRUE MORTGAGE INC | 1015 S PLACENTIA AVE FULLERTON CA 92831 |
| TRUE MORTGAGE INC | C/O DENISE GONZALEZ 2648 ORCHARD CREST LN CORONA CA 92881 |
| TRUE MORTGAGE LLC | 6883 W. LAREDO STREET CHANDLER AZ 85226 |
| TRUE MORTGAGE LLC | C/O ALICIA HORNE 6883 W. LAREDO STREET CHANDLER AZ 85226 |
| TRUE MORTGAGE LLC | 6991 E. CAMELBACK RD #D-105 SCOTTSDALE AZ 85251 |
| TRUMP MORTGAGE, LLC | 40 WALL ST 25TH FL NEW YORK NY 10005 |
| TRUST ALLIANCE GROUP INC. | 825 BRICKELL BAY DRIVE MIAMI FL 33131 |
| TRUST ALLIANCE GROUP INC. | 801 NORTH VENETIAN DRIVE 703 MIAMI BEACH FL 33139 |
| TRUST ALLIANCE GROUP INC. | C/O DAVE, ANISH 801 NORTH VENETIAN DRIVE 703 MIAMI BEACH FL 33139 |
| TRUST MORTGAGE LENDING CORP. | C/O CALAS GROUP 2000 PONCE DE LEON BLVD 6TH FL CORAL GABLES FL 33134 |
| TRUST MORTGAGE LENDING CORP. | 8405 NW 53RD ST SUITE B115 MIAMI FL 33166 |
| TRUST MORTGAGE LENDING CORP. | 8600 NW 53RD TERRACE STE 103 DORAL FL 33166 |
| TRUSTED HOME LENDING LLC | 6000 SOUTH EASTERN AVENUE SUITE 7B LAS VEGAS NV 89119 |
| TRUSTED HOME LENDING LLC | C/O COOKSEY TOOLEN GAGE DUFFY & WOOG - RESIGNED 3930 HOWARD HUGHES PKWY STE 200 LAS VEGAS NV 89169 |
| TRUSTED HOME MORTGAGE INC. | 13751 LAKE CITY WAY NE #124 SEATTLE WA 98125 |
| TRUSTED HOME MORTGAGE INC. | 900 NE 147TH ST SHORELINE WA 98155-7050 |
| TRUSTED HOME MORTGAGE INC. | C/O RUSSELL SHULMAN 900 NE 147TH ST SHORELINE WA 98155-7050 |
| TRUSTED MORTGAGE PROFESSIONALS INC. | 9101 PEARL ST. #104 THORNTON CO 80229 |
| TRUSTWORTHY MORTGAGE CORP. | 1964 GALLOWS ROAD STE. 350 VIENNA VA 22182 |
| TRUSTWORTHY MORTGAGE CORP. | 1492 BROADSTONE PLACE VIENNA VA 22182 |
| TRUSTWORTHY MORTGAGE CORP. | C/O LIN CHIEN 1492 BROADSTONE PLACE VIENNA VA 22182 |
| TRUTH IN LENDING, INC. | 9 DORAL LANE LITTLETON CO 80123 |
| TRUTH IN LENDING, INC. | C/O AARON R MERRITT 9 DORAL LANE LITTLETON CO 80123 |
| TRUTH IN LENDING, INC. | 3609 S. WADSWORTH BLVD STE. 101 LAKEWOOD CO 80128 |
| TTM FINANCE LLC | 4438 SW CORBETT AVE PORTLAND OR 97239 |
| U.S. FINANCIAL MORTGAGE CORP. | 915 HIGHLAND POINTE DR STE 250 ROSEVILLE CA 95678 |
| U.S. FINANCIAL MORTGAGE CORP. | C/O STUART SCULL 915 HIGHLAND POINTE DR STE 250 ROSEVILLE CA 95678 |
| U.S. FINANCIAL MORTGAGE CORP. | 1011 SUNSET BLVD. SUITE 150 ROCKLIN CA 95765 |
| U.S. MORTGAGE CORP. | 19 D CHAPIN ROAD P.O. BOX 2014 PINE BROOK NJ 07058 |
| U.S. NATIONAL MORTGAGE COMPANY | 11402 NORTHEAST 124TH STREET KIRKLAND WA 98034 |
| U.S. NATIONAL MORTGAGE COMPANY | 11453 176TH PL NE REDMOND WA 98052 |
| U.S. NATIONAL MORTGAGE COMPANY | C/O EDWARD KLUMB 11453 176TH PL NE REDMOND WA 98052-2806 |
| UBN REALTY INC. | 5155 WARING RD SAN DIEGO CA 92120 |
| ULTIMATE FINANCIAL GROUP INC. | 300 S. JACKSON ST. #100 DENVER CO 80209 |
| ULTIMATE FINANCIAL GROUP INC. | PO BOX 293910 DENVER CO 80229 |
| ULTIMATE FINANCIAL GROUP INC. | C/O RAY CORDOVA PO BOX 293910 DENVER CO 80229 |
| UMG MORTGAGE LLC | 13450 SUNRISE VALLEY DR STE 100 HERNDON VA 20171 |
| UMG MORTGAGE LLC | 1921 GALLOWS RD SUITE 300 VIENNA VA 22182 |
| UMG MORTGAGE LLC | C/O NATIONAL REGISTERED AGENTS INC 4001 9TH ST N STE 227 ARLINGTON VA 22203 |

| Claim Name | Address Information |
|---|---|
| UMS, LLC | 650 FROM RD 1ST FLOOR, SOUTH LOBBY PARAMUS NJ 07652 |
| UMS, LLC | C/O NATIONAL REGISTER & AGENTS INC OF NJ 51 EVERETT DR STE 107B PRINCETON JUNCTION NJ 08550 |
| UNIFIED CAPITAL GROUP | 1723 HAMILTON AVENUE SAN JOSE CA 95125 |
| UNIFIED CAPITAL GROUP | 1723 HAMILTON AVENUE SUITE K SAN JOSE CA 95125 |
| UNIFIED CAPITAL GROUP | C/O DERRICK WHITE 1723 HAMILTON AVENUE SUITE K SAN JOSE CA 95125 |
| UNION FIDELITY MORTGAGE, INC. | 7979 IVANHOE AVE #300 LA JOLLA CA 92037 |
| UNION FINANCIAL SERVICES INC. | 887 OAKLAND AVENUE BIRMINGHAM MI 48009 |
| UNION FINANCIAL SERVICES INC. | C/O DAVID W WILNER 887 OAKLAND AVENUE BIRMINGHAM MI 48009 |
| UNION FINANCIAL SERVICES INC. | 2073 E MAPLE TROY MI 48083 |
| UNION MORTGAGE GROUP, INC. | 7619 LITTLE RIVER TURNPIKE SUITE 400 ANNANDALE VA 22003 |
| UNION MORTGAGE GROUP, INC. | 1051 E. CARY STREET, SUITE 1200 RICHMOND VA 23219 |
| UNION MORTGAGE GROUP, INC. | C/O RACHEL R. LAPE UNION FIRST MARKET BANKSHARES CORPORATION 1051 E. CARY STREET, SUITE 1200 RICHMOND VA 23219 |
| UNION STAR MORTGAGE CORPORATION | 127 N. MACLAY AVENUE SAN FERNANDO CA 91340 |
| UNION TRUST MORTGAGE CORPORATION | 5 ESSEX GREEN DRIVE PEABODY MA 01960 |
| UNIQUE FINANCIAL INC. | 3550 BUSCHWOOD PK DR. STE 255 TAMPA FL 33618 |
| UNIQUE FINANCIAL INC. | C/O A1A REGISTERED AGENT INC 5647 110TH AVE. NORTH ROYAL PALM BEACH FL 33411-0000 |
| UNITED AMERICAN MORTGAGE CORP | 19782 MACARTHUR BLVD #250 IRVINE CA 92612 |
| UNITED AMERICAN MORTGAGE CORP | C/O BRUCE HOLDEN 2211 MICHELSON DRIVE #400 IRVINE CA 92612 |
| UNITED BANK | 2600 S. THOMPSON STREET SPRINGDALE AR 72764 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL INC. | 6100 CENTER DRIVE #1200 LOS ANGELES CA 90045 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL INC. | C/O DORI SANFORD 6100 CENTER DRIVE #1200 LOS ANGELES CA 90045 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL INC. | 2049 CENTURY PARK EAST SUITE 2550 CENTURY CITY CA 90067 |
| UNITED CAPITAL MORTGAGE GROUP INC. | C/O DAVID TIBOIL 555 W FIFTH ST 30TH FL LOS ANGELES CA 90013 |
| UNITED CAPITAL MORTGAGE GROUP INC. | 28470 AVENUE STANFORD SUITE 345 VALENCIA CA 91355 |
| UNITED CAPITAL, INC. | 2035 LAKESIDE CENTRE WAY SUITE 140 KNOXVILLE TN 37922 |
| UNITED CAPITAL, INC. | 2035 LAKESIDE CENTER WAY SUITE 140 KNOXVILLE TN 37922 |
| UNITED COMMUNITY MORTGAGE CORP | 35 BROAD STREET KEYPORT NJ 07735 |
| UNITED FEDERAL MORTGAGE, A DIVISION | OF UNITED MEDICAL BANK, FSB 800 KING FARM BLVD. 3RD FLOOR ROCKVILLE MD 20850 |
| UNITED FIRST MORTGAGE USA INC | 217 N WESTMONTE DRIVE SUITE 2006 ALTAMONTE SPRINGS FL 32714 |
| UNITED FIRST MORTGAGE USA INC | C/O JON FESHAN 217 N WESTMONTE DRIVE SUITE 2006 ALTAMONTE SPRINGS FL 32714 |
| UNITED FIRST MORTGAGE USA INC | 217 N WESTMONTE DR STE 2006 ALTAMONTE SPG FL 32714-3338 |
| UNITED FUNDING GROUP INC | 2108 W. BRANDON BLVD. BRANDON FL 33511 |
| UNITED FUNDING GROUP INC | C/O ROBERT J. BERMAN 2108 W. BRANDON BLVD. BRANDON FL 33511 |
| UNITED FUNDING GROUP INC | 2300 GLADES RD. SUITE 450W BOCA RATON FL 33431 |
| UNITED HOME LENDERS, INC. | 9485 SW 72ND STREET STE A250 MIAMI FL 33184 |
| UNITED HOME MORTGAGE CTR OF FLORIDA INC. | 12323 SW 55TH ST STE 1002B COOPER CITY FL 33330 |
| UNITED HOME MORTGAGE CTR OF FLORIDA INC. | C/O DAVID CHAMBLESS 12323 SW 55TH ST. STE 1002B COOPER CITY FL 33330 |
| UNITED HOME MORTGAGE CTR OF FLORIDA INC. | 8402 S. US HIGHWAY ONE PORT ST. LUCIE FL 34952 |
| UNITED INVESTORS GROUP INC | 2261 N. UNIVERSITY DR SUITE 200 PEMBROKE PINES FL 33024 |
| UNITED INVESTORS GROUP INC | C/O HOWARD MARK FURMAN 2261 N. UNIVERSITY DR SUITE 200 PEMBROKE PINES FL 33024 |
| UNITED INVESTORS GROUP INC | 17751 SW 2ND STREET PEMBROKE PINES FL 33029 |
| UNITED LENDING GROUP INC | C/O LEGALZOOM.COM, INC. 100 WEST BROADWAY SUITE 100 GLENDALE CA 91210 |

| Claim Name | Address Information |
|---|---|
| UNITED LENDING GROUP INC | PO BOX 638 VAN NUYS CA 91408 |
| UNITED LENDING GROUP INC | 26391 CROWN VALLEY PKWY #110 MISSION VIEJO CA 92691 |
| UNITED LENDING LOAN SERVICES INC. | 1518 COFFEE ROAD SUITE G MODESTO CA 95355 |
| UNITED MORTGAGE CAPITAL LLC | 4734 S. GLENRIDGE WAY SALT LAKE CITY UT 84107 |
| UNITED MORTGAGE CAPITAL LLC | 236 S 300 E SALT LAKE CITY UT 84111 |
| UNITED MORTGAGE CAPITAL LLC | C/O BRENT D. KING 2043 N MAIN LOGAN UT 84341 |
| UNITED MORTGAGE CORPORATION | 5885 TRINITY PARKWAY#105 N CENTREVILLE VA 20120 |
| UNITED MORTGAGE CORPORATION | 6811 CLIFTON GROVE CT CLIFTON VA 20124 |
| UNITED MORTGAGE CORPORATION | C/O MICHAEL J. POWDERLY 6811 CLIFTON GROVE CT CLIFTON VA 20124 |
| UNITED MORTGAGE CORPORATION | 1505 SE 40TH ST. CAPE CORAL FL 33904 |
| UNITED MORTGAGE CORPORATION OF AMERICA | 119 BROADWAY AVE S BUHL ID 83316 |
| UNITED MORTGAGE CORPORATION OF AMERICA | 3369 ESSEX JUNCTION CT THOUSAND OAKS CA 91362 |
| UNITED MORTGAGE SERVICES INC | 6950 FRANCE AVE S STE 28 EDINA MN 55435 |
| UNITED PACIFIC MORTGAGE | 3865 PRADO DEL LA MARIPOSA CALABASAS CA 91302 |
| UNITED PACIFIC MORTGAGE | 21600 OXNARD BLVD. SUITE 1900 WOODLAND HILLS CA 91367 |
| UNITED TRUST MORTGAGE GROUP INC. | C/O JUAN J. PEREZ 8569 PINES BOULEVARD #216 PEMBROKE PINES FL 33024 |
| UNITED TRUST MORTGAGE GROUP INC. | 8317 CEDAR HOLLOW LANE BOCA RATON FL 33433 |
| UNITED TRUST MORTGAGE GROUP INC. | 1096 E. NEWPORT CENTER DR. SUITE 100 DEERFIELD BEACH FL 33442 |
| UNITY FINANCIAL GROUP CORP. | 8900 SW 107 AVE #303 MIAMI FL 33176 |
| UNITY FINANCIAL GROUP CORP. | 8900 SW 107 AVE #204 MIAMI FL 33176 |
| UNITY FINANCIAL GROUP CORP. | C/O LUIS MORENO 6811 SW 147 AVENUE UNIT 4E MIAMI FL 33193 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107TH AVE 3RD FLOOR MIAMI FL 33172 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107 AVENUE MIAMI FL 33172 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | C/O C T CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| UNIVERSAL BANCORP, LTD | 8210 APPLEWOOD HANOVER PARK IL 60103 |
| UNIVERSAL BANCORP, LTD | C/O CRAIG A SHAFFER 2720 RIVER RD DES PLAINES IL 60103 |
| UNIVERSAL BANCORP, LTD | 1001 W. 31ST STREET SUITE 200 DOWNERS GROVE IL 60515 |
| UNIVERSAL EQUITY MORTGAGE CORP | 3801 HOLLYWOOD BLVD #100A HOLLYWOOD FL 33021 |
| UNIVERSAL EQUITY MORTGAGE CORP | 13201 PARKSIDE TERRACE COOPER CITY FL 33330 |
| UNIVERSAL EQUITY MORTGAGE CORP | C/O AUDLEY WILLIAMS 13201 PARKSIDE TERRACE COOPER CITY FL 33330 |
| UNIVERSAL FINANCIAL GROUP INC. | 425 QUADRANGLE DRIVE SUITE 260 BOLINGBROOK IL 60440 |
| UNIVERSAL MARKETING GROUP INC. | 68 MINNIS CIR MILPITAS CA 95035 |
| UNIVERSAL MORTGAGE & SALES INC | 221 MAIN STREET #201 SALINAS CA 93901 |
| UNIVERSAL MORTGAGE & SALES INC | C/O ERIK S GONZALES 31 VIA CASTANADA MONTEREY CA 93940 |
| UNIVERSAL MORTGAGE GROUP, LLC | 500 W. CUMMINGS PARK #3450 WOBURN MA 01801 |
| UNIVERSAL MORTGAGE GROUP, LLC | 516 E. 2ND ST. #3, SUITE 408 BOSTON MA 02127 |
| UNIVERSAL MORTGAGE GROUP, LLC | C/O CHRISTOPHER M. BALLARD 549 E FIRST ST. SOUTH BOSTON MA 02127 |
| UNIVERSITY FUNDING INC. | 15310 AMBERLY DR. SUITE 315 TAMPA FL 33647 |
| UNIWEST MORTGAGE CORP. | 5252 BALBOA AVENUE SUITE 500 SAN DIEGO CA 92117 |
| UPTOWN MORTGAGE, LLC | 1444 WAZEE ST SUITE 310 DENVER CO 80202 |
| UPTOWN MORTGAGE, LLC | 1809 BLAKE STREET STE. 207 DENVER CO 80202 |
| UPTOWN MORTGAGE, LLC | C/O LANA M. JERN 1809 BLAKE STREET STE. 207 DENVER CO 80202 |
| US BANK | U.S. BANCORP 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| US BANK | U.S. BANK NATIONAL ASSOCIATION, ATTN: TIM CRANDALL 1550 EAST 79TH ST, SUITE 880 BLOOMINGTON MN 55425 |
| US BANK | 4180 BARRANCA PKWY IRVINE CA 92604 |
| US BANK | 41 CORPORATE PARK, SUITE 300 IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| US CAPITAL HOME LOANS, INC. | 8020 W SAHARA AVE SUITE 220 LAS VEGAS NV 89117 |
| US CAPITAL HOME LOANS, INC. | C/O LEE A. DRIZIN, CHTD. 2460 PROFESSIONAL COURT #110 LAS VEGAS NV 89128 |
| US FINANCIAL GROUP OF OHIO LLC | 5513 CRENTON DR WESTERVILLE OH 43081 |
| US FINANCIAL GROUP OF OHIO LLC | C/O ROBERT SNYDER 5513 CRENTON DR WESTERVILLE OH 43081 |
| US FINANCIAL GROUP OF OHIO LLC | 5888 CLVELAND AVE STE 104 COLUMBUS OH 43231 |
| US FUNDING GROUP INC | 14300 SE 1ST STREET VANCOUVER WA 98684 |
| US MORTGAGE BANKERS INC | 3 UNITED STATES AVE GIBBSBORO NJ 08026 |
| US MORTGAGE BANKERS INC | C/O MICHAEL D. SINKO 76 E EUCLID AVE HADDONFIELD NJ 08033 |
| US PLUS MORTGAGE LLC | 3361 ROUSE ROAD #145 ORLANDO FL 32817 |
| US PLUS MORTGAGE LLC | 3361 ROUSE RD. #145 ORLANDO FL 32825 |
| US PLUS MORTGAGE LLC | C/O BULENT OZYURT 10227 EASTMAR CINNIBS BLVD #1934 ORLANDO FL 32825 |
| USA FINANCIAL SERVICES, INC. | 10089 LEE HIGHWAY FAIRFAX VA 22030 |
| USA FINANCIAL SERVICES, INC. | 10089 FAIRFAX BLVD FAIRFAX VA 22030 |
| USA FINANCIAL SERVICES, INC. | C/O LEE, ROBERT 10089 FAIRFAX BLVD FAIRFAX VA 22030 |
| USA LENDING INC. | C/O JOSEPH SHOMAR 17439 N.W. 66 COURT MIAMI FL 33015 |
| USA LENDING INC. | 132 SOUTHWEST 9TH STREET MIAMI FL 33130 |
| USA LENDING INC. | 991 N. MIAMI BEACH BLVD. N. MIAMI BEACH FL 33162 |
| USA MORTGAGE BUSINESS, INC. | 8000 GOVERNORS SQ. BLVD. STE 101 MIAMI LAKES FL 33016 |
| USA MORTGAGE BUSINESS, INC. | 18503 PINES BLVD SUITE 206 PEMBROKE PINES FL 33029 |
| USA MORTGAGE BUSINESS, INC. | 9995 SUNSET DR SUITE 205 MIAMI FL 33173 |
| USA MORTGAGE BUSINESS, INC. | C/O ANTONIO A. BELLO 15573 SW 43 LANE MIAMI FL 33185 |
| USA MORTGAGE CORPORATION | 1760 S. 1100 EAST SALT LAKE CITY UT 84105 |
| USA MORTGAGE CORPORATION | 1760 S 1100 E STE 4 SALT LAKE CITY UT 84105 |
| USA MORTGAGE CORPORATION | 4150 N 12TH STREET PHOENIX AZ 85014 |
| USA MORTGAGE CORPORATION | 4154 N. 12TH STREET PHOENIX AZ 85014 |
| USA MORTGAGE CORPORATION | C/O CHARLES MAKULA 4154 N. 12TH STREET PHOENIX AZ 85014 |
| USA MORTGAGE FUNDING, L.L.C. | 1310 RR 620 SOUTH SUITE C-15 AUSTIN TX 78734 |
| USA MORTGAGE INVESTORS CORPORATION | 1057 SW 149TH LANE SUNRISE FL 33326 |
| USA MORTGAGE INVESTORS CORPORATION | C/O CLEOPATRA DAYDAY 1057 SW 149TH LANE SUNRISE FL 33326 |
| USA MORTGAGE INVESTORS CORPORATION | 5400 S UNIVERSITY DRIVE STE 502 DAVIE FL 33328 |
| USA MORTGAGE LENDERS INC | 258 E COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| USA MORTGAGE LENDERS INC | 220 EAST COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| USA MORTGAGE LENDERS INC | C/O PAUL SAAR 220 EAST COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| USB HOME LENDING, A DIVISION OF UNIVERSAL | SAVINGS BANK F.A. 754 N. 4TH STREET MILWAUKEE WI 53203 |
| UTAH FINANCIAL, INC. | 189 E FORT UNION BLVD MIDVALE UT 84047 |
| UTAH FINANCIAL, INC. | 189 E FORT UNION BLVD SALT LAKE CITY UT 84107 |
| UTAH FINANCIAL, INC. | C/O BRENDON CASSITY 189 E FORT UNION BLVD SALT LAKE CITY UT 84107 |
| UTAH MORTGAGE LOAN CORP | 488 EAST 6400 SOUTH #300 SALT LAKE CITY UT 84107 |
| UTAH MORTGAGE LOAN CORP | C/O CLARK JENSEN 488 EAST 6400 SOUTH #300 SALT LAKE CITY UT 84107 |
| UTAH MORTGAGE LOAN CORP | 488 E WINCHESTER ST STE 300 SALT LAKE CTY UT 84107-7596 |
| V&M INTERNATIONAL MORTGAGE CORP. | 6996 PIAZZA GRANDE AVE SUITE 316 ORLANDO FL 32835 |
| V&M INTERNATIONAL MORTGAGE CORP. | C/O MARY RIVERA 11775 VIA LUCERNA CIRCLE WINDERMERE FL 34786 |
| VAK INVESTMENTS LLC | C/O RESIDENT AGENTS - ARIZONA LLC 4643 E THOMAS RD STE 9 PHOENIX AZ 85018 |
| VAK INVESTMENTS LLC | 4150 W. PEORIA AVE SUITE 215 PHOENIX AZ 85029 |
| VAK INVESTMENTS LLC | 4143 E. DESERT SKY COURT CAVE CREEK AZ 85331 |
| VALDIZ HOLDINGS, LLC | 10130 MALLARD CREEK RD CHARLOTTE NC 28262 |
| VALDIZ HOLDINGS, LLC | 8310-B MEDICAL PLAZA DR CHARLOTTE NC 28262 |
| VALDIZ HOLDINGS, LLC | C/O MERCER, JERRY 8310-B MEDICAL PLAZA DR CHARLOTTE NC 28262 |

| Claim Name | Address Information |
|---|---|
| VALLEY VISTA MORTGAGE, INC. | 4747 VIEWRIDGE DR. SUITE 250 SAN DIEGO CA 92123 |
| VALLEY VISTA MORTGAGE, INC. | 10531 4S COMMONS DRIVE #436 SAN DIEGO CA 92127 |
| VALLEY VISTA MORTGAGE, INC. | C/O JOHN LADD** RESIGNED ON 03/24/2011 11440 W BERNARDO CT STE 214 SAN DIEGO CA 92127 |
| VALLEY WEST CORPORATION | C/O EASTBIZ.COM, INC. 5348 VEGAS DRIVE LAS VEGAS NV 89108 |
| VALLEY WEST CORPORATION | 5506 S. FORT APACHE RD #110 LAS VEGAS NV 89148 |
| VALLEY WIDE FINANCIAL SERVICES, INC. | 3520 OAKDALE RD SUITE C MODESTO CA 95357 |
| VALUE MORTGAGE FUNDING INC. | 8364 E. GELDING DR. SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | 8361 E. GELDING DRIVE SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | C/O ERIC R. ATAMIAN 8361 E. GELDING DRIVE SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | C/O ERIC ATAMIAN 8361 E. GELDING DRIVE SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING INC. | 8784 S. MARYLAND PARKWAY #120 LAS VEGAS NV 89123 |
| VANDYK MORTGAGE CORPORATION MNDS | 2449 CAMELOT COURT SE GRAND RAPIDS MI 49546 |
| VANGUARD CAPITAL FUNDING LLC | C/O FRANK S. LOMBARDI, ESQ. 225 BROADWAY PROVIDENCE RI 02903 |
| VANGUARD CAPITAL FUNDING LLC | 1170 PONTIAC AVE SUITE 500 CRANSTON RI 02920 |
| VANKEEF FINANCIAL LLC | 2605 W. LAKE MARY BLVD. STE 111 LAKE MARY FL 32746 |
| VANKEEF FINANCIAL LLC | 106 E. 1ST STREET STE 230 SANFORD FL 32771 |
| VANKEEF FINANCIAL LLC | 1391 KAKAE PL WAILUKU HI 96793-9748 |
| VANTEX MORTGAGE GROUP INC. | 2011 PALOMAR AIRPORT RD. SUITE 102 CARLSBAD CA 92011 |
| VANTEX MORTGAGE GROUP INC. | 2011 PALOMAR AIRPORT RD #112 CARLSBAD CA 92011 |
| VANTEX MORTGAGE GROUP INC. | C/O LORNE POLGER 530 B STREET 21ST FLOOR SAN DIEGO CA 92101 |
| VC CAPITAL LLC | 330 TERMINAL TOWER 50 PUBLIC SQ CLEVELAND OH 44113 |
| VC CAPITAL LLC | C/O TIM L COLLINS 330 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113 |
| VC CAPITAL LLC | 4500 LEE RD SUITE 139 CLEVELAND OH 44128 |
| VECTRA BANK COLORADO NA | 1650 SOUTH COLORADO BLVD SUITE 204 DENVER CO 80111-8022 |
| VELOCITY LENDING LLC | 11 BROADWAY CLARK NJ 07066 |
| VELOCITY LENDING LLC | 187 POND RD FREEHOLD NJ 07728 |
| VELOCITY LENDING LLC | C/O MICHAEL HANNA 187 POND RD FREEHOLD NJ 07728 |
| VERIDIAN FINANCIAL INC. | 340 N. WESTLAKE BLVD STE 118 WESTLAKE VILLAGE CA 91361 |
| VERIDIAN FINANCIAL INC. | C/O ANITA DEWITT 266 CALLE HIGUERA CAMARILLO CA 93010 |
| VERITAS CAPITAL GROUP, L.L.C. | 919 CONGRESS AVENUE SUITE 919 AUSTIN TX 78701 |
| VERITAS CAPITAL GROUP, L.L.C. | 12012 TECHNOLOGY BLVD #101 AUSTIN TX 78727 |
| VERITAS CAPITAL GROUP, L.L.C. | C/O MILES R MILLER 12012 TECHNOLOGY BLVD #101 AUSTIN TX 78727 |
| VERITAS FINANCIAL, INC. | 1160 BATTERY ST EAST SAN FRANCISCO CA 94111 |
| VERITAS FUNDING, LLC | 7050 SOUTH UNION PARK AVENUE, STE 400 SALT LAKE CITY UT 84047 |
| VERITAS FUNDING, LLC | 7050 S UNION PARK AVE STE 400 MIDVALE UT 84047-6070 |
| VERIZON FINANCIAL LLC | 5880 CANTON CENTER RD #418 CANTON MI 48187 |
| VERTICAL LEND, INC. | 420 LEXINGTON AVE NEW YORK NY 10170 |
| VERTICAL LEND, INC. | 3 HUNTINGTON QUADRANGLE 3RD FLOOR 303N MELVILLE NY 11747 |
| VESTOR LENDING, LLC | 1884 STICKNEY POINT ROAD SUITE B SARASOTA FL 34231 |
| VICTORIA MORTGAGE BANKERS INC | 1070 N MILWAUKEE AVE CHICAGO IL 60622 |
| VICTORY CAPITAL LIMITED | 8645 BAY PKWY BROOKLYN NY 11214 |
| VIKING MORTGAGE COMPANY LLC | ONE SALEM GREEN SALEM MA 01970 |
| VILLAGE CAPITAL & INVESTMENT LLC | C/O JOSEPH PANCBIANCO 64 COTTAGE ST MIDLAND PARK NJ 07432 |
| VILLAGE CAPITAL & INVESTMENT LLC | 700 EAST GATE DRIVE SUITE 310 MOUNT LAUREL NJ 08054 |
| VILLAGE MORTGAGE CORP. | 65 E. WILSON BRIDGE RD. WORTHINGTON OH 43085 |
| VILLAGE MORTGAGE CORP. | 1540 W 5TH AVE COLUMBUS OH 43212 |
| VILLAGE MORTGAGE CORP. | C/O KEVIN C. ROUCH 1540 W. FIFTH AVE. COLUMBUS OH 43212 |
| VILLAGE OAKS FINANCIAL GROUP, INC. | 3007 SCENIC VALLEY WAY HENDERSON NV 89052 |

| Claim Name | Address Information |
| --- | --- |
| VILLAGE OAKS FINANCIAL GROUP, INC. | C/O HEATHER ZABORSKY 3007 SCENIC VALLEY WAY HENDERSON NV 89052 |
| VILLAGE OAKS FINANCIAL GROUP, INC. | 8925 S. PECOS RD. SUITE 15-A HENDERSON NV 89074 |
| VINTAGE HILLS MORTGAGE CORPORATION | 27720 JEFFERSON AVENUE SUITE 300 TEMECULA CA 92590 |
| VINTAGE HILLS MORTGAGE CORPORATION | C/O JEFF C. EVENS 38830 MESA RD. TEMECULA CA 92592 |
| VIP MORTGAGE CORP. | C/O GREGORY A DESCHENES 45 CORNELL ROAD BEVERLY MA 01915 |
| VIP MORTGAGE CORP. | 153 ANDOVER STREET SUITE 207 DANVERS MA 01923 |
| VIRGINIA MORTGAGE BANKERS, LLC | 720 MOOREFIELD PARK DR STE 101 RICHMOND VA 23236 |
| VIRGINIA MORTGAGE BANKERS, LLC | C/O DEBBIE A. YANCEY 720 MOOREFIELD PARK DR STE 101 RICHMOND VA 23236 |
| VIRGINIA MORTGAGE BANKERS, LLC | 720 MOOREFIELD PARK DR STE 101 RICHMOND VA 23236-3657 |
| VIRGINIA MORTGAGE SERVICES, INC. | 1600 POCAHONTAS TRAIL QUINTON VA 23141 |
| VIRGINIA MORTGAGE SERVICES, INC. | C/O NATALIE K. CLAYTON 6646 LIBERTY HALL RD QUINTON VA 23141 |
| VIRGINIA MORTGAGE SERVICES, INC. | 1023 S. MAIN STREET BLACKSTONE VA 23824 |
| VISION FINANCIAL & HOME MORTGAGE, INC. | 5700 GREEN CIRCLE DRIVE MINNETONKA MN 55343 |
| VISION FINANCIAL & HOME MORTGAGE, INC. | 509 2ND AVENUE S HOPKINS MN 55343 |
| VISION MORTGAGE SERVICES LLC | 3640 S. PLAZA TRAIL SUITE 102 VIRGINIA BEACH VA 23453 |
| VISION MORTGAGE SERVICES LLC | 1700 PLEASURE HOUSE RD STE 102A VIRGINIA BEACH VA 23455 |
| VISION MORTGAGE SERVICES LLC | C/O AMIR ALEXANDER 1700 PLEASURE HOUSE RD STE 102A VIRGINIA BEACH VA 23455 |
| VISION MORTGAGE, L.L.C. | 9715 KEY WEST AVE. 2ND FLOOR ROCKVILLE MD 20850 |
| VISION MORTGAGE, L.L.C. | C/O KATIE SHUGARS 1608 MARSHALL AVE ROCKVILLE MD 20851 |
| VISION MORTGAGE, L.L.C. | 10608 MARGATE DRIVE SILVER SPRING MD 20901 |
| VISTA CAPITAL INC | 3740 ST JOHNS BLUFF RD S STE 8 JACKSONVILLE FL 32224 |
| VISTA CAPITAL INC | C/O HOWARD W. SAVAGE, II 2449 FALLEN TREE DR. E JACKSONVILLE FL 32246 |
| VISTA MORTGAGE CORPORATION | 400 CARL STREET SUITE 101 WILMINGTON NC 28403 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | 3 PARK CENTER DR 2ND FL SACRAMENTO CA 95825 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | C/O HARRY L DUNCAN 3 PARK CENTER DR 2ND FL SACRAMENTO CA 95825 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | 2601 FAIR OAKS BLVD. 2ND FLOOR SACRAMENTO CA 95864 |
| VOORHEES VENTURES INC | 425 EL PINTADO ROAD SUITE 110 DANVILLE CA 94526 |
| VOORHEES VENTURES INC | 1850 MT. DIABLO BLVD. SUITE 160 WALNUT CREEK CA 94596 |
| VOORHEES VENTURES INC | C/O JAY CARLTON VOORHEES 1850 MT. DIABLO BLVD. SUITE 160 WALNUT CREEK CA 94596 |
| VS FINANCIAL | 4015 W. CHANDLER BLVD # 1 CHANDLER AZ 85226 |
| VS FINANCIAL | 1551 W. COMMERCE AVENUE GILBERT AZ 85233 |
| VS FINANCIAL | C/O VARUN SONI 1551 W. COMMERCE AVENUE GILBERT AZ 85233 |
| WALL STREET MORTGAGE BANKERS, LTD. | 1111 MARCUS AVENUE SUITE 300 LAKE SUCCESS NY 11042 |
| WARD LENDING GROUP, LLC | 3410 33RD WAY NW OLYMPIA WA 98502-3239 |
| WARSHAW CAPITAL LLC | 500 SUMMER STREET SUITE 404 STAMFORD CT 06901 |
| WARSHAW CAPITAL LLC | 500 SUMMER STREET SUITE 500 STAMFORD CT 06901 |
| WARSHAW CAPITAL LLC | C/O MICHAEL D. WARSHAW 500 SUMMER STREET STAMFORD CT 06901 |
| WASHINGTON FINANCIAL FUNDING INC | 165 W. CANYON CREST RD. STE 301 ALPINE UT 84004 |
| WASHINGTON FINANCIAL FUNDING INC | C/O ARTHUR J. HENRY 107 E. CASCADE AVENUE ALPINE UT 84004 |
| WASHINGTON FINANCIAL GROUP INC. | C/O AHLERS & CRESSMAN PLLC 999 3RD AVE STE 3800 SEATTLE WA 98104 |
| WASHINGTON FINANCIAL GROUP INC. | 351 ELLIOTT AVE W #405 SEATTLE WA 98119 |
| WATERFORD FINANCIAL | C/O NATIONAL REGISTERED AGENTS INC. 2 OFFICE PARK COURT #103 COLUMBIA SC 29223 |
| WATERFORD FINANCIAL | 852 GOLD HILL RD #202 FORT MILL SC 29708 |
| WATERMARK LENDING, LLC | 11928 FAIRWAY LAKES DRIVE FT. MYERS FL 33913 |
| WATERMARK MORTGAGE LLC | C/O CORPORATE CREATIONS NETWORK, INC. 11380 PROSPERITY FARMS ROAD #221E PALM BEACH GARDENS FL 33410 |
| WATERMARK MORTGAGE LLC | 729 S FEDERAL HWY #212 STUART FL 34994 |

| Claim Name | Address Information |
|---|---|
| WAUSAU MORTGAGE CORPORATION | C/O C T CORPORATION SYSTEM ** RESIGNED ON 02/08/2008 818 W 7TH ST LOS ANGELES CA 90017 |
| WAUSAU MORTGAGE CORPORATION | 6700 KOLL CENTER PARKWAY SUITE 100 PLEASANTON CA 94566 |
| WCS LENDING, LLC | 3613 N 29TH AVE HOLLYWOOD FL 33020-1003 |
| WCS LENDING, LLC | 612 INDUSTRIAL AVE BOYNTON BEACH FL 33426 |
| WCS LENDING, LLC | C/O CARLOS CEPEDA 612 INDUSTRIAL AVE BOYNTON BEACH FL 33426 |
| WCS LENDING, LLC | 6501 CONGRESS AVE. 3RD FLOOR BOCA RATON FL 33467 |
| WCS LENDING, LLC | 6501 CONGRESS AVENUE 3RD FLOOR BOCA RATON FL 33487 |
| WE ARE FINANCE CORP. | C/O AARON GERCHAK 5115 FORESTDALE DRIVE WEST BLOOMFIELD MI 48322 |
| WE ARE FINANCE CORP. | 33045 HAMILTON COURT SUITE WEST 108 FARMINGTON HILLS MI 48334 |
| WE CAN LEND.COM INC | 1328 SE 17TH ST FT LAUDERDALE FL 33316 |
| WE CAN LEND.COM INC | 1342 SW 17TH ST CAUSEWAY FT LAUDERDALE FL 33316 |
| WE CAN LEND.COM INC | C/O MELISSA A. BOYLE 624 SW 11 CT FT LAUDERDALE FL 33316 |
| WE HAVE LOANS 4 U, INC. | C/O BETTY HSUEH 14639 PINTO LANE ROCKVILLE MD 20850 |
| WE HAVE LOANS 4 U, INC. | 843-I QUINCE ORCHARD BOULEVARD GAITHERSBURG MD 20878 |
| WEALTHSPRING MORTGAGE CORPORATION | C/O 3900 NORTHWOODS DRV #225 ARDEN HILLS MN 55112 |
| WEALTHSPRING MORTGAGE CORPORATION | 5951 EARLE BROWN DR BROOKLYN CENTER MN 55430 |
| WEBSTER BANK N.A. | 609 WEST JOHNSON AVENUE CHESHIRE CT 06410 |
| WEBSTER MORTGAGE GROUP LLC | 2025 S BRENTWOOD BLVD SUITE 25 SAINT LOUIS MO 63144 |
| WEGER MORTGAGE CORPORATION | C/O MARK L WEGER 2554 SHMILY COURT LANCASTER CA 93536 |
| WEGER MORTGAGE CORPORATION | 39178 10TH STREET WEST SUITE F PALMDALE CA 93551 |
| WEI MORTGAGE CORPORATION | C/O INCORP SERVICES, INC 1519 YORK ROAD LUTHERVILLE MD 21093 |
| WEI MORTGAGE CORPORATION | 15200 SHADY GROVE ROAD SUITE 206 ROCKVILLE MD 20850 |
| WEI MORTGAGE CORPORATION | 9707 KEY WEST AVENUE SUITE 110 ROCKVILLE MD 20850 |
| WELLINGTON FINANCIAL GROUP INC. | 2699 LEE ROAD SUITE 480 WINTER PARK FL 32789 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | 300 W. CLARENDON AVE. SUITE 475 PHOENIX AZ 85013 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | 5336 N. 19TH AVENUE PHOENIX AZ 85015 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | C/O JOHN RICHTER 5336 N. 19TH AVENUE PHOENIX AZ 85015 |
| WESTERN STATES MORTGAGE CORP. | 616 120TH AVE. SUITE C101 BELLEVUE WA 98005 |
| WESTLAND FUNDING GROUP INC. | 930 W. INDIANTOWN RD. SUITE 204 JUPITER FL 33458 |
| WESTLAND FUNDING GROUP INC. | 10626 SW COREY PLACE PALM CITY FL 34990 |
| WESTLAND FUNDING GROUP INC. | C/O BENJAMIN COLOZZO 10626 SW COREY PLACE PALM CITY FL 34990 |
| WESTLEND FINANCING, INC. | C/O DANNY AHN 20658 WELLS DRIVE WOODLAND HILLS CA 91364 |
| WESTLEND FINANCING, INC. | 15260 VENTURA BLVD. SUITE 710 SHERMAN OAKS CA 91403 |
| WESTLEND FINANCING, INC. | 14 MONARCH BAY PLAZA #103 DANA POINT CA 92629 |
| WESTSTAR MORTGAGE, INC. | 3350 COMMISSION COURT WOODBRIDGE VA 22191 |
| WESTSTAR MORTGAGE, INC. | 3350 COMMISSION CT WOODBRIDGE VA 22192 |
| WESTSTAR MORTGAGE, INC. | C/O VANDERPOOL, FROTICK & NISHANIAN, P.C. 3441 COMMISSION CT LAKE RIDGE VA 22192 |
| WEXFORD FINANCIAL SERVICES, LTD. | ONE CHERRY HILL STE 309 CHERRY HILL NJ 08002 |
| WEXFORD FINANCIAL SERVICES, LTD. | 1 MALL DR STE 309 CHERRY HILL NJ 08002 |
| WEXFORD FINANCIAL SERVICES, LTD. | C/O DANIEL J. BROWNELL 1 MALL DR STE 309 CHERRY HILL NJ 08002 |
| WHITAKER CHALK SWINDLE & SCHWARTZ PLLC | ATTN: BRUCE W. MCGEE, ESQ. 301 COMMERCE STREET, SUITE 3500 FORT WORTH TX 76102 |
| WHITE HOUSE LENDING INC | 28641 MARGUERITE PARKWAY SUITE C-6 MISSION VIEJO CA 92691 |
| WHITE HOUSE LENDING INC | 24622 CANELA MISSION VIEJO CA 92692 |
| WHITE HOUSE LENDING INC | C/O FARIDEH NASTAR 24622 CANELA MISSION VIEJO CA 92692 |
| WHITE PEAK MORTGAGE, LLC | 540 CHESTNUT STREET SUITE 201 MANCHESTER NH 03101 |
| WHITE PEAK MORTGAGE, LLC | 530 CHESTNUT STREET SUITE 202 MANCHESTER NH 03101 |
| WHOLESALE AMERICA MORTGAGE, INC | 6200 STONERIDGE MALL ROAD SUITE 200 PLEASANTON CA 94588 |

| Claim Name | Address Information |
|---|---|
| WHOLESALE AMERICA MORTGAGE, INC | 6200 STONEBRIDGE MALL RD. SUITE 200 PLEASANTON CA 94588 |
| WHOLESALE CAPITAL CORPORATION | 23328 OLIVEWOOD PLAZA DRIVE MORENO VALLEY CA 92553 |
| WHOLESALE MORTGAGE SOLUTIONS, LLC | 8128 EAST HIGHWAY 69 SUITE 201 PRESCOTT VALLEY AZ 86314 |
| WHOLESALE MORTGAGE SOLUTIONS, LLC | 8516 E. HWY 69 SUITE F PRESCOTT VALLEY AZ 86314 |
| WHOLESALE MORTGAGE SOLUTIONS, LLC | C/O TYLER A. STEEN 9780 E. SAGEBRUSH DRIVE PRESCOTT VALLEY AZ 86314 |
| WILSON RESOURCES, INC. | 9748 WEXFORD CIRCLE GRANITE BAY CA 95746 |
| WINDMILL MORTGAGE COMPANY | 1820 N CORPORATE LAKES BLVD STE 108 WESTON FL 33326 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 4810 EASTGATE MALL SUITE 203 SAN DIEGO CA 92121 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 10935 VISTA SORRENTO PARKWAY SUITE 200 SAN DIEGO CA 92130 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | C/O PARACORP INCORPORATED** RESIGNED ON 10/21/2010 2804 GATEWAY OAKS DR STE 200 SACRAMENTO CA 95833 |
| WINDSOR NATIONAL MORTGAGE, LLC | C/O KYLE JAMES MCCORMICK 6612 AVONDALE RD. 2B FORT COLLINS CO 80525 |
| WINDSOR NATIONAL MORTGAGE, LLC | 430 MAIN STREET WINDSOR CO 80550 |
| WINDSOR NATIONAL MORTGAGE, LLC | 624 MAIN STREET WINDSOR CO 80550 |
| WINSTAR MORTGAGE PARTNERS, INC. | 13705 FIRST AVENUE NORTH SUITE 500 PLYMOUTH MN 55441 |
| WISE FINANCIAL SOLUTIONS INC | C/O CORPORATE CREATIONS NETWORK 8655 E. VIA DE VENTURA #G200 SCOTTSDALE AZ 85258 |
| WISE FINANCIAL SOLUTIONS INC | 16061 W CARRIBBEAN LANE SURPRISE AZ 85379 |
| WJ CAPITAL CORPORATION | 1761 E. GARRY AVENUE 2ND FLOOR SANTA ANA CA 92705 |
| WOODHAVEN NATIONAL BANK | C/O WHITAKER CHALK SWINDLE & SCHWARTZ 301 COMMERCE STREET SUITE 3500., FORT WORTH TX 76102 |
| WOODHAVEN NATIONAL BANK | ATTN: MS. SHARON BURRAN, PRESIDENT 6750 BRIDGE ST FORT WORTH TX 76112 |
| WORLD CAPITAL MORTGAGE, L.P. | 2501 PARKVIEW DRIVE SUITE 620 FT. WORTH TX 76102 |
| WORLDWIDE MORTGAGE & INVESTMENTS LLC | 6885 139TH LANE SUITE 101 RAMSEY MN 55303 |
| WORLDWIDE MORTGAGE & INVESTMENTS LLC | 9725 GARFIELD AVE. SO. BLOOMINGTON MN 55420 |
| WR STARKEY MORTGAGE LLP | 5055 PARK BLVD. SUITE 300 PLANO TX 75093 |
| WR STARKEY MORTGAGE LLP | 6101 W PLANO PKWY PLANO TX 75093 |
| WR STARKEY MORTGAGE LLP | C/O CT CORPORATION SYSTEM 1999 BRYAN ST #900 DALLAS TX 75201 |
| XTREME EQUITY | 2025 EAST MAIN ST. STE. 105 RICHMOND VA 23223 |
| XTREME EQUITY | 2025 EAST MAIN ST. STE. 212 RICHMOND VA 23223 |
| XTREME EQUITY | C/O 2025 EAST MAIN ST. STE 212 RICHMOND VA 23223 |
| YALE CORPORATION | 4788 HARBINSON AVE LA MESA CA 91941 |
| YES HOME LOAN INC. | 805 W. DUARTE RD #107 ARCADIA CA 91007 |
| YES WE CAN MORTGAGE INC. | 19080 QUAPAW LN GARFIELD AR 72732 |
| YES WE CAN MORTGAGE INC. | C/O MARK VALDEZ 19080 QUAPAW LANE GARFIELD AR 72732 |
| YES WE CAN MORTGAGE INC. | 1500 W. WALNUT ROGERS AR 72756 |
| YES WE CAN MORTGAGE INC. | 3942 E PATRICK LANE PHOENIX AZ 85050 |
| YOUR HOME/SU CASA MORTGAGE INC | 7217 E COLONIAL DR SUITE 111 ORLANDO FL 32807 |
| YOUR HOME/SU CASA MORTGAGE INC | 7217 EAST COLONIAL DR SUITE 112 ORLANDO FL 32807 |
| YOUR HOME/SU CASA MORTGAGE INC | C/O HERIBERTO J. MARTE 7217 EAST COLONIAL DR SUITE 112 ORLANDO FL 32807 |
| YOUR LENDER FOR LIFE, P.C. | 19785 W 12 MILE RD #146 SOUTHFIELD MI 48076 |
| YOUR MORTGAGE CO | 429 E MAIN ST ELK RIVER MN 55330 |
| YOUR MORTGAGE CO | 429 E MAIN ST PO BOX 390 ELK RIVER MN 55330 |
| YOUR PROCESSING SOURCE, INC. | 1011 SURREY LANE BLDG 200, STE 20 FLOWER MOUND TX 75022 |
| YOUR PROCESSING SOURCE, INC. | 1340 S MAIN ST #130 GRAPEVINE TX 76051 |
| YOUR PROCESSING SOURCE, INC. | C/O MARCUS TAYLOR 1340 S MAIN ST #130 GRAPEVINE TX 76051 |
| ZEN MORTGAGE INC | 23 COLDEN ST FLUSHING NY 11355 |
| ZEN MORTGAGE INC | C/O 43-23 COLDEN STREET #2J FLUSHING NY 11355 |
| ZEN MORTGAGE INC | 148-31 HILLSIDE AVENUE JAMAICA NY 11435-3330 |
| ZEUS MORTGAGE, LTD | 9219 KATY FREEWAY SUITE 200 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| ZEUS MORTGAGE, LTD | 5090 RICHMOND AVE SUITE 314 HOUSTON TX 77056 |
| ZEUS MORTGAGE, LTD | C/O STEVEN KAUFMAN 5090 RICHMOND AVE SUITE 314 HOUSTON TX 77056 |
| ZINO FINANCIAL, INC. | 4071 PORT CHICAGO HIGHWAY SUITE 120 CONCORD CA 94520 |
| ZION MORTGAGE & LOAN CORPORATION | 1200 E 172NDST SOUTH HOLLAND IL 60473 |
| ZION MORTGAGE & LOAN CORPORATION | C/O MICHELLE ROYSTER 430 E 162ND STREET STE 398 SOUTH HOLLAND IL 60473 |
| ZION MORTGAGE & LOAN CORPORATION | 10837 S WESTERN CHICAGO IL 60643 |

Total Creditor count  5326

| Claim Name | Address Information |
|---|---|
| ACCREDITED HOME LENDERS | C/O RANSOM, JAMES K 9915 MIRA MESA BLVD STE 120 SAN DIEGO CA 92131 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 4425 MOPAC EXPY S BLDG III AUSTIN TX 78735 |
| ALL AMERICAN HOME MORTGAGE CORP. | 1001 60TH ST BROOKLYN NY 11219 |
| AMERICAN FINANCIAL RESOURCES INCORPORATE | 3770 N. 7TH STREET SUITE 100 PHOENIX AZ 85014 |
| AMERICAN MORTGAGE PROFESSIONALS, INC. | 465 EAST GRAND AVENUE ESCONDIDO CA 92025 |
| ARBC FINANCIAL MORTGAGE CORP | C/O HONG YING LI 158 ROSEMONT DR. ANDOVER MA 01845 |
| BANC GROUP MORTGAGE CORP. | 10400 SOUTH ROBERTS ROAD PALOS HILLS IL 60465 |
| BANKERS FIRST MORTGAGE CORP. | 333 PERRY ST. STE. 212 CASTLE ROCK CO 80104 |
| BELL AMERICA MORTGAGE LLC | 1000 SHELARD PARKWAY SUITE 500 MINNEAPOLIS MN 55426 |
| BENCHMARK LENDING GROUP, INC. | C/O PETER J. BASSING ** RESIGNED ON 03/11/2013 4300 REDWOOD HWY SAN RAFAEL CA 94903 |
| BESTWAY MORTGAGE COMPANY INC | C/O WALTER E. FOSTER III 315 SOUTH PALMETTO AVE. DAYTONA BEACH FL 32127 |
| BRENTWOOD MORTGAGE SERVICES INC | 1019 CROSSPOINTE DR. #1 NAPLES FL 34110 |
| BRUINGTON, EUGENE LEE | 850 SHILOH GLEN SANTA ROSA CA 95403 |
| COLORADO MORTGAGE SOLUTIONS INC. | 7200 E. DRY CREEK RD. F-202 CENTENNIAL CO 80112 |
| DESIGN MORTGAGE GROUP, INC. | 2040 NORTH LOOP 336 WEST SUITE 124 CONROE TX 77304 |
| DILLMAN FAMILY MORTGAGE, LLC | 355 KINGS DEER POINT MONUMENT CO 80132 |
| DILLMAN FAMILY MORTGAGE, LLC | C/O TAMMY MARIE DILLMAN 355 KINGS DEER POINT MONUMENT CO 80132 |
| DYNAMIC CAPITAL MORTGAGE, INC. | 1371 BEACON STREET SUITE 301 BROOKLINE MA 02446 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | C/O SAMUEL B. MORELLI 789 EAST LANCASTER AVENUE SUITE 201 VILLANOVA PA 19085 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | C/O CHRISTINA M. BERK 1070 SW 4TH STREET BOCA RATON FL 33486 |
| FAST HOMES & FAST LOANS, LLC | 16422 STUEBNER AIRLINE SPRING TX 77379 |
| FIRST GUARANTY MORTGAGE CORP. - VA | 8180 GREENSBORO DRIVE SUITE 500 MCLEAN VA 22102 |
| FLICK MORTGAGE INVESTORS, INC. | 145 ANCHOR DRIVE VERO BEACH FL 32963 |
| FLICK MORTGAGE INVESTORS, INC. | C/O FLICK, JEFFREY BPRES 145 ANCHOR DRIVE VERO BEACH FL 32963 |
| FRANKLIN MORTGAGE SOLUTIONS LLC | 835 WEST CENTRAL AVE SPRINGBORO OH 45066 |
| GLOBAL FUNDING LLC | C/O TEICHNER, GEORGE 9601 COLLINS AVE. PH-204 BAL HARBOUR FL 33154 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 232A PURCHASE ST RYE NY 10580-2101 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 108 CORPORATE PARK DRIVE STE 301 WHITE PLAINS NY 10604 |
| HOME LENDERS OF GEORGIA, LLC | 1355 TERRILL MILL ROAD, BLDG. 1472 SUITE #250 MARIETTA GA 30067 |
| IMS LOANS INC | C/O DAVID MEDLIN 1 KAISER PLZ SUITE 185 OAKLAND CA 94612 |
| INTEGRATED FINANCIAL GROUP, INC | 121 FRIENDS LANE NEWTOWN PA 18940 |
| INTEGRATED FINANCIAL GROUP, INC | C/O ARI SADOFF 121 FRIENDS LANE NEWTOWN PA 18940 |
| INTEGRITY MORTGAGE GROUP INC | 4370 S TAMIAMI TR #103 SARASOTA FL 34231 |
| JARA & ASSOCIATES INC. | 704 LEXINGTON AVE EL CERRITO CA 94530 |
| JOSE P. ESCAMILLA | 18824 LEMAY ST RESEDA CA 91335 |
| KLEINBANK | C/O 611 ROSE DRV BIG LAKE MN 55309 |
| KSC MORTGAGE SERVICES INC. | 865 NORTH SR RD 434 SUITE 1000 ALTAMONTE SPRINGS FL 32714 |
| LEADERSCORP FINANCIAL INC | 10532 ACACIA ST SUITE B5 RANCHO CUCAMONGA CA 91730 |
| LEGACY INDUSTRIES, INC. | 304 ATLANTIC AVE EAST ROCKAWAY NY 11518 |
| LIFETIME FINANCIAL SERVICES, LLC | 8230 BOONE BLVD STE 347 VIENNA VA 22182 |
| LUSCOMBE INC | 7637 ALDRICH AVE S RICHFIELD MN 55423 |
| LUSCOMBE INC | C/O RYAN LUSCOMBE 7637 ALDRICH AVE S RICHFIELD MN 55423 |
| MANALO REALTY INC. | 2437 FENTON ST SUITE A CHULA VISTA CA 91914 |
| MERIDIAS CAPITAL, INC. | 375 NORTH STEPHANIE SUITE 1011 HENDERSON NV 89014 |
| MILLENNIUM MORTGAGE CORP. | 43-645 MONTEREY AVENUE SUITE D PALM DESERT CA 92260 |
| MORTGAGE PRO U.S.A. LLC | 27647 N 70TH STREET SCOTTSDALE AZ 85266 |
| NATIONAL PENN BANK | 690 STOCKTON DRIVE SUITE 301 EXTON PA 19341 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEW CENTURY MORTGAGE CORPORATION | 18400 VON KARMAN AVE STE 1000 IRVINE CA 92612-8894 |
| NEW RIVER MORTGAGE COMPANY INC | C/O JAMES PAPAGNO 23184 BOCA CLUB COLONY CIRCLE BOCA RATON FL 33433 |
| NGUYEN, MINHTHUCINDY HOANG | 10221 SLATER AVE SUITE 103 FOUNTAIN VALLEY CA 92708 |
| NICK VARRA | 25224 N 66TH DRIVE PHOENIX AZ 85083 |
| NICK VARRA | C/O NICK VARA 25224 N 66TH DRIVE PHOENIX AZ 85083 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | C/O MICHAEL MILLER 32427 SE 43RD PL FALL CITY WA 98024 |
| PRIME MORTGAGE CORPORATION | 11100 WAYZATA BLVD. SUITE 200 MINNETONKA MN 55305 |
| RESIDENTIAL PLUS MORTGAGE CORP. | 2340 S RIVER RD DES #104 DES PLAINES IL 60018 |
| ROKITTO ENTERPRISES | 7840 FIRESTONE BLVD 201 # C DOWNEY CA 90241 |
| ROKITTO ENTERPRISES | C/O ROBERT GONZALEZ 7840 FIRESTONE BLVD 201 # C DOWNEY CA 90241 |
| SABLE ENTERPRISES CORP | C/O CAROLYN SABLE 9380 MOUNT VERNON CIRCLE ALEXANDRIA VA 22309 |
| SAINT CHARLES FINANCIAL, LLC | 720 LAKESIDE PLAZA LAKE ST. LOUIS MO 63367 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | 1479 SARATOGA AVE. SAN JOSE CA 95129 |
| SUMMIT FUNDING INC | 2601 FAIR OAK BLVD SACRAMENTO CA 95864 |
| SUMMIT FUNDING INC | C/O TODD SCRIMA 2601 FAIR OAK BLVD SACRAMENTO CA 95864 |
| TEXAS CAPITAL BANK, NA | 6060 N. CENTRAL EXPRESSWAY SUITE 718 DALLAS TX 75206 |
| THE CAL-BAY MORTGAGE GROUP | 939 TRANSPORT WY PETALUMA CA 94954 |
| TIDEWATER HOME MORTGAGE GROUP INC. | 4405 COX RD, SUITE 200 GLEN ALLEN VA 23060 |
| TIDEWATER HOME MORTGAGE GROUP INC. | C/O JOHN A. SHERIFF TIDEWATER HOME MORTGAGE GROUP, INC. 4405 COX RD, SUITE 202 GLEN ALLEN VA 23060 |
| UNITED FIRST MORTGAGE USA INC | 435 DOUGLAS AVE., SUITE 1905 B ALTAMONTE SPRINGS FL 32714 |
| UTAH MORTGAGE LOAN CORP | 7050 S UNION PARK CTR #320 MIDVALE UT 84047 |
| VANKEEF FINANCIAL LLC | C/O PATRICK I. KEEFAUVER 422 GRANDVIEW AVE N. SANFORD FL 32771 |
| VERITAS FUNDING, LLC | 64 EAST 6400 SOUTH SUITE 335 MURRAY UT 84107 |
| VERITAS FUNDING, LLC | C/O TIMOTHY J. ROUSH 64 EAST 6400 SOUTH SUITE 335 SALT LAKE CITY UT 84107 |
| VIRGINIA MORTGAGE BANKERS, LLC | 2567 HOMEVIEW DRIVE SUITE 101 RICHMOND VA 23294 |
| WARD LENDING GROUP, LLC | 2950 LIMITED LANE N.W. OLYMPIA WA 98502 |

**Total Creditor count  73**