UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

———————————————————————X

In Re                                           :         Chapter 11

                                                :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,        :         Case No.: 08-13555 (SCC)

                                                :

Debtors.                                        :         (Jointly Administered)

———————————————————————X

## AFFIDAVIT OF SERVICE

STATE OF TEXAS            )
                          ) ss.:
COUNTY OF DALLAS          )

STEVEN J. LEVITT, being duly sworn, deposes and says that he is over 18 years of age; that

he resides in Dallas, Texas; and is employed at THOMPSON & KNIGHT LLP, 1722 Routh Street,

Suite 1500, Dallas, Texas 75201.

That on the 21st of November, 2014, deponent caused to be served the within (i) Notice of

Motion of R. Kyle Kettler for Clarification, or in the Alternative, Partial Reconsideration, and

Correction of Order Sustaining Omnibus Objections and Reclassifying Claims for Restricted Stock

Units and Contingent Stock Awards; (ii) Motion of R. Kyle Kettler for Clarification, or in the

Alternative, Partial Reconsideration, and Correction of Order Sustaining Omnibus Objections and

Reclassifying Claims for Restricted Stock Units and Contingent Stock Awards with Exhibits; and (iii)

Proposed Order Granting of Motion for R. Kyle Kettler for Clarification, or in the Alternative, Partial

Reconsideration, and Correction of Order Sustaining Omnibus Objections and Reclassifying Claims

for Restricted Stock Units and Contingent Stock Awards on those parties requesting electronic

service via the Court's ECF system and via U.S. Mail on the following parties listed on the attached

service list:

Steven J. Levitt

STATE OF TEXAS   )
          )ss:
COUNTY OF DALLAS  )

On the 24th day of November in the year 2014 before me, the undersigned personally appeared Steven J. Levitt, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person upon behalf of the which the individual acted, executed  the instrument and that such individual made such appearance before the undersigned in City of Dallas, County of Dalas and state of Texas.

Notary Public:

Marigrace Gonzales
Notary Public
State of Texas
My Comm. Exp. 04-17-2017

## SERVICE LIST

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: MICHAEL S. STAMER,
PHILIP C. DUBLIN
AND MEREDITH A. LAHAIE
ONE BRYANT PARK
NEW YORK, NY 10036-6715

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: MICHAEL S. STAMER
ONE BRYANT PARK
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: SARAH LINK SCHULTZ
1700 PACIFIC AVENUE, SUITE 4100
DALLAS, TX 75201

ALBERT PLLC
ATTN: CRAIG J. ALBERT, ESQ.
733 THIRD AVE., 15TH FLOOR
NEW YORK, NY 10017-3293

ALCANTAR LAW PLLC
ATTN: JOSE RAUL ALCANTAR VILLAGRAN
22 CORTLANDT STREET, 16TH FLOOR
NEW YORK, NY

ALLEN & OVERY LLP
ATTN: LISA KRAIDIN
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ALLEN & OVERY LLP
ATTN: KEN COLEMAN
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ALLEN MATKINS LECK GAMBLE & MALLORY
ATTN: MICHAEL S. GREGER
AND KIM RODRIGUEZ
1900 MAIN STREET, 5TH FLOOR
IRVINE, CA 92614-7321

ALSTON & BIRD LLP
ATTN: KARL GEERCKEN
90 PARK AVENUE
NEW YORK, NY 10016-1387

ALSTON & BIRD LLP
ATTN: WILLIAM S. SUGDEN, ESQ.
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309

ALSTON & BIRD LLP
ATTN: JOHN C. WEITNAUER
ONE ATLANTIC CENTER
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309-3424

ANDERSON KILL & OLICK, P.C.
ATTN: ROBERT M HORKOVICH,
TODD E DUFFY
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1182

ANDREWS KURTH LLP
ATTN: ROBIN RUSSELL, ESQ.
600 TRAVIS, STE. 4200
HOUSTON, TX 77019

ARENT FOX LLP
ATTN: GEORGE P ANGELICH
1675 BROADWAY
NEW YORK, NY 10019

ARMSTRONG TEASDALE LLP
ATTN: STEVEN COUSINS & SUSAN EHLERS
ONE METROPOLITAN SQUARE, SUITE 2600
SAINT LOUIS, MO 63102-2740

ARNOLD & PORTER LLP
ATTN: CHARLES A. MALLOY
555 12TH ST., NW
WASHINGTON, DC 20004

ARNOLD & PORTER LLP
ATTN: ANTHONY D. BOCCANFUSO
399 PARK AVENUE
NEW YORK, NY 10022-4690

ASSISTANT US ATTORNEY, SDNY
ATTN: ROBERT YALEN, ESQ.
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

AT&T SERVICES INC.
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

ATTY GENERAL OF THE STATE OF NEW YORK
ATTN: NEAL S. MANN, ASSISTANT ATTY GEN
120 BROADWAY, 24TH FLOOR
NEW YORK, NY 10271

BAKER & HOSTETLER LLP
ATTN: DONALD A. WORKMAN
WASHINGTON SQUARE, SUITE 1100
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036-5304

BAKER BOTTS L.L.P.
ATTN: IAN ROBERTS
910 LOUISIANA STREET
HOUSTON, TX 77002-4995

BANKRUPTCY CREDITORS' SERVICE, INC.
ATTN: PETER A. CHAPMAN
572 FERNWOOD LANE
FAIRLESS HILLS, PA 19030

BARNES & THORNBURG LLP
ATTN: MICHAEL K. MCCRORY
11 S. MERIDIAN STREET
INDIANAPOLIS, IN 46204

BARNES & THORNBURG LLP
ATTN: DAVID M. POWLEN
1000 N. WEST STREET, SUITE 1200
WILMINGTON, DE 19801

BARTLETT HACKETT FEINBERG P.C.
ATTN: FRANK F. MCGINN
155 FEDERAL STREET 9TH FLOOR
BOSTON, MA 02110

BECKER, GLYNN, MELAMED & MUFFLY LLP
ATTN: CHESTER B. SALOMON
299 PARK AVENUE
NEW YORK, NY 10171

BECKER, GLYNN, MELAMED & MUFFLY LLP
ATTN: ALEC P. OSTROW
299 PARK AVENUE
NEW YORK, NY 10171

BERGER & MONTAGUE, P.C.
ATTN: MERRILL DAVIDOFF, LAWRENCE
LEDERER, ROBIN
1622 LOCUST STREET
PHILADELPHIA, PA 19103

BERMAN DEVALERIO PEASE TABACCO
BURT & PUCILLO
ATTN: MICHAEL PUCILLO,
WENDY ZOBERMAN,
4280 PROFESSIONAL CENTER DR STE 350
PALM BCH GDNS, FL 33410-4280

BERNSTEIN LITOWITZ BERGER & GROSSMAN
ATTN: DAVID R. STICKNEY, ESQ.
12481 HIGH BLUFF DRIVE, SUITE 300
SAN DIEGO, CA 92130

BERNSTEIN LITOWITZ BERGER & GROSSMANN
ATTN: SALVATORE GRAZIANO, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

BIEGING SHAPIRO & BURNS LLP
ATTN: DUNCAN E. BARBER,
STEVEN T. MULLIGAN
4582 SOUTH ULSTER ST. PKWY, SUITE 1650
DENVER, CO 80237

BIEGING SHAPIRO & BURRUS LLP
ATTN: DUNCAN E. BARBER,
STEVEN T. MULLIGAN
4582 SOUTH ULSTER ST. PKWY, SUITE 1650
DENVER, CO 80237

BINGHAM MCCUTCHEN LLP
ATTN: JEFFREY S. SABIN,
RONALD J. SILVERMAN AND
399 PARK AVENUE
NEW YORK, NY 10022-4689

BINGHAM MCCUTCHEN LLP
ATTN: P. SABIN WILLETT
ONE FEDERAL PLAZA
BOSTON, MA 02110-1726

BINGHAM MCCUTCHEN LLP
ATTN: JEFFREY S.SABIN,
ROBERT M. DOMBROFF AND
399 PARK AVENUE
NEW YORK, NY 10022-4689

BINGHAM MCCUTCHEN LLP
ATTN: MARK W. DEVENO
ONE STATE STREET
HARTFORD, CT 06103

BINGHAM MCCUTCHEN LLP
ATTN: JEFFREY S. SABIN,
RONALD J. SILVERMAN AND
399 PARK AVENUE
NEW YORK, NY 10022-4689

BINGHAM MCCUTCHEN LLP
ATTN: JEFFREY SABIN,
RONALD SILVERMAN, STEVEN
399 PARK AVENUE
NEW YORK, NY 10022-4689

BINGHAM MCCUTCHEN LLP
ATTN: JEFFREY S. SABIN
AND JOSHUA DORCHAK
399 PARK AVENUE
NEW YORK, NY 10022

BINGHAM MCCUTCHEN LLP
ATTN: JOSHUA DORCHAK,
399 PARK AVENUE
NEW YORK, NY 10022

BLANK ROME LLP
ATTN: ANDREW ECKSTEIN, ESQ.
THE CHRYSLER BUILDING
405 LEXINGTON AVE
NEW YORK, NY 10174

BLANK ROME LLP
ATTN: TIMOTHY W. SALTER & JILL E. ALWARD
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174

BOIES, SCHILLER & FLEXNER LLP
ATTN: JONATHAN D. SCHILLER
575 LEXINGTON AVENUE, 7TH FLOOR
NEW YORK, NY 10022

BOIES, SCHILLER & FLEXNER LLP
ATTN: JONATHAN SHERMAN
5301 WISCONSIN AVE NW, SUITE 800
WASHINGTON, DC 20015

BOULT, CUMMINGS, CONNERS & BERRY, PLC
ATTN: AUSTIN L. MCMULLEN,
ROGER G. JONES
1600 DIVISION STREET, SUITE 700
P.O. BOX 340025
NASHVILLE, TN 37203

BRACEWELL & GIULIANI LLP
ATTN: KURT A. MAYR
225 ASYLUM STREET, SUITE 2600
HARTFORD, CT 06103

BRACH EICHLER LLC
C/O ANTHONY M. RAINONE, ESQ. & ERIC
MAGNELLI, ESQ.
101 EISENHOWER PARKWAY
ROSELAND, NJ 07068-1067

BRICE, VANDER LINDEN & WERNICK, P.C.
ATTN: HILARY B. BONIAL
9441 LBJ FREEWAY, SUITE 350
DALLAS, TX 75243

BRIGGS & MORGAN, P.A.
ATTN: MICHAEL D. GORDON
2200 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

BROOKFIELD PROPERTIES ONE WFC CO. LLC
ATTN: MONICA LAWLESS
THREE WORLD FINANCIAL CENTER
200 VESEY STREET
NEW YORK, NY 10281-1021

BROWN RUDNICK LLP
ATTN: STEVEN B. LEVINE
ONE FINANCIAL CENTER
BOSTON, MA 02111

BROWN RUDNICK LLP
ATTN: HOWARD S. STEEL, ESQ.
SEVEN TIMES SQUARE
NEW YORK, NY 10036

BUCHALTER NEMER, A PROFESSIONAL
CORPORATION
ATTN: SHAWN M CHRISTIANSON, ESQ.
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

BURNS & LEVINSON LLP
ATTN: TAL M. UNRAD, ESQUIRE
125 SUMMER STREET
BOSTON, MA 02110

BUTZEL LONG, A PROFESSIONAL CORP.
ATTN: ROBERT SIDORSKY
380 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: JOHN RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: HOWARD HAWKINS, JR.,
AND ELLEN HALSTEAD
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: ISRAEL DAHAN
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: MARK C. ELLENBERG
700 SIXTH STREET, NW
WASHINGTON, DC 20001

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: HOWARD HAWKINS, ELLEN HALSTEAD.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: HOWARD HAWKINS, JR.
AND ELLEN M. HALSTEAD
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: HOWARD R. HAWKINS, JR., ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: MARK C. ELLENBERG, ESQ
700 SIXTH STREET, NW
WASHINGTON, DC 20001

CADWALDER, WICKERSHAM & TAFT, LLP
ATTN: HOWARD R. HAWKINS, JASON JURGENS
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CAHILL GORDON & REINDEL LLP
ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON
EIGHTY PINE STREET
NEW YORK, NY 10005

CARTER, LEDYARD & MILBURN LLP
ATTN: AARON R. CAHN
2 WALL STREET
NEW YORK, NY 10005

CB RICHARD ELLIS, INC
ATTN: WANDA N. GOODLOE, ESQ.
200 PARK AVENUE, 17TH FLOOR
NEW YORK, NY 10166

CHADBOURNE & PARKE LLP
ATTN: HOWARD SEIFE, DAVID M. LEMAY,
& ANDREW
30 ROCKEFELLER PLAZA
NEW YORK, NY 10012

CHAPMAN & CUTLER LLP
ATTN: JEFFREY G. CLOSE &
JEREMY D. SCHREIBER
111 WEST MONROE STREET
CHICAGO, IL 60603

CHAPMAN & CUTLER LLP
ATTN: LAURA APPLEBY
111 WEST MONROE STREET
CHICAGO, IL 60603

CHAPMAN AND CUTLER LLP
ATTN: FRANKLIN TOP III, JAMES HEISER
111 WEST MONROE STREET
CHICAGO, IL 60603

CHAPMAN AND CUTLER LLP
ATTN: JAMES HEISER
111 WEST MONROE STREET
CHICAGO, IL 60603

CLEARY GOTTLIEB LLP
JAMES BROMLEY
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
LISA SCHWEITZER/LINDSEE GRANFIELD
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: LINDSEE P. GRANFIELD AND
LISA M. SCHWEITZER
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: THOMAS J. MALONEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: JAMES L. BROMLEY AND
SEAN A. O'NEILL
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: CARMINE D. BOCCUZI &
DAVID LIVSHIV
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: JEFFREY A. ROSENTHAL
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: CARMINE D. BOCCUZZI AND
THOMAS J. MOLONEY
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: DAVID Y. LIVSHIV, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLIFFORD CHANCE US LLP
ATTN: JENNIFER C. DE MARCO
31 WEST 52ND STREET
NEW YORK, NY 10019

CLIFFORD CHANCE US LLP
ATTN: ANDREW BROZMAN
31 WEST 52ND STREET
NEW YORK, NY 10019-6131

CLIFFORD CHANCE US LLP
ATTN: ANDREW BROZMAN
31 WEST 52ND STREET
NEW YORK, NY 10019-6131

COHN LIFLAND PEARLMAN HERRMANN &
KNOPF
ATTN: PETER PEARLMAN AND
JEFFREY HERRMANN
PARK 80 PLAZA WEST-ONE
SADDLE BROOK, NJ 07663

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD
ATTN: LAURENCE MAY, ESQ. AND
JOHN H. DRUCKER, ESQ.
900 THIRD AVENUE, 16TH FLOOR
NEW YORK, NY 10022

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD
ATTN: MICHELLE A. MENDEZ
301 COMMERCE STREET, SUITE 1700
FORT WORTH, TX 76102

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD
ATTN: DAVID HURST, ESQ.
900 THIRD AVENUE, 16TH FLOOR
NEW YORK, NY 10022

COMMODITY FUTURES TRADING COMMISSION
TERRY S. ARBIT, ROBERT B WASSERMAN
THREE LAFAYETTE CENTRE, 1155 21ST ST, NW
WASHINGTON, DC 20581

CONLEY, ROSENBERG & BRENNEISE, LLP
ATTN: MICHELLE A. MENDEZ
5080 SPECTRUM DRIVE - SUITE 850 E
ADDISON, TX 75001

CONNELL FOLEY LLP
ATTN: STEPHEN V. FALANGA &
CHRISTOPHER M. HEMRICK
888 SEVENTH AVENUE, 9TH FLOOR
NEW YORK, NY 10106

CONTINENTAL AIRLINES, INC.
ATTN: JEFF WITTIG
1600 SMITH, DEPT. HQ56G
HOUSTON, TX 77019

CONTRARIAN CAPITAL MANAGEMENT, LLC
ATTN: RICHARD LEVIN
411 WEST PUTNAM AVE., SUITE 425
GREENWICH, CT 06830

COUNTY OF SAN MATEO
ATTN: B CARLSON, J BEIERS, L THOMPSON
400 COUNTY CENTER
REDWOOD CITY, CA 94063-1662

COVINGTON & BURLING LLP
ATTN: M HOPKINS, D COFFINO
THE NEW YORK TIMES BUILDING
NEW YORK, NY 10018

CRAVATH, SWAINE & MOORE LLP
ATTN: RICHARD LEVIN, ESQ
WORLDWIDE PLAZA 825 EIGHTH AVENUE
NEW YORK, NY 10019

CROWE & DUNLEVY, P.C.
ATTN: JUDY HAMILTON MORSE
20 NORTH BROADWAY, SUITE 1880
OKLAHOMA CITY, OK 73102

CROWELL & MORING LLP
ATTN: MARK LICHTENSTEIN
590 MADISON AVENUE
NEW YORK, NY 10022

CROWELL & MORING LLP
ATTN: MARK S. LICHTENSTEIN
590 MADISON AVENUE
NEW YORK, NY 10022

CROWELL & MORING LLP
ATTN: MARK S. LICHTENSTEIN, ESQ.
590 MADISON AVENUE
NEW YORK, NY 10022

CUMMINGS & LOCKWOOD LLC
ATTN: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD, CT 06901

DAVIDOFF HUTCHER & CITRON LLP
ATTN: DAVID H. WANDER, ESQ.
605 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10158

DAVIS POLK & WARDWELL
ATTN: KAREN E. WAGNER AND
JAMES I. MCCLAMMY
450 LEXINGTON AVENUE
NEW YORK, NY 10017

DAVIS POLK & WARDWELL
ATTN: JAMES I. MCCLAMMY
450 LEXINGTON AVENUE
NEW YORK, NY  10017

DAY PITNEY
ATTN: DANIEL J. CARRAGHER, ESQ.
ONE INTERNATIONAL PLACE
BOSTON, MA  02110

DAY PITNEY LLP
ATTN: MARGARITA Y. GINZBURG, ESQ.
ONE JEFFERSON ROAD
PARSIPPANY, NJ  07054

DAY PITNEY LLP
ATTN: JAMES J. TANCREDI, ESQ.
242 TRUMBULL STREET
HARTFORD, CT  06103

DAY PITNEY LLP
ATTN: JOSHUA W. COHEN, ESQ.
ONE AUDUBON STREET
NEW HAVEN, CT  06510

DEBEVOISE & PLIMPTON LLP
ATTN: MY CHI TO
919 3RD AVENUE
NEW YORK, NY  10022

DECHERT LLP
ATTN: GLEN E. SIEGEL AND IVA UROIC
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

DEILY, MOONEY & GLASTETTER, LLP
ATTN: LEIGH HOFFMAN , LINDSAY PERKINS
8 THURLOW STREET
ALBANY, NY  12203

DEPARTMENT OF JUSTICE
ATTN: DIANE WINTERS, ONTARIO REG OFFICE
THE EXCHANGE TWR, 130 KING ST. W., STE 00,
BOX 36
TORONTO, ON  M5X 1K6

DEWEY PEGNO & KRAMARSKY LLP
ATTN:  THOMAS E. L. DEWEY, ESQ.
DAVID S. PEGNO ESQ
777 THIRD AVENUE, 37TH FLOOR
NEW YORK, NY  10017

DIAMOND MCCARTHY LLP
ATTN: ALLAN D. DIAMOND AND
STEPHEN T. LODEN
909 FANNIN, SUITE 1500
HOUSTON, TX  77010

DICONZA TRAURIG LLP
ATTN: ALLEN G. KADISH
630 THIRD AVENUE, 7TH FLOOR
NEW YORK, NY  10017

DILWORTH PAXSON LLP
ATTN: ANNE M. AARONSON AND
CATHERINE G. PAPPAS
1500 MARKET STREET, 3500E
PHILADELPHIA, PA  19102-2101

DLA PIPER LLP (US)
ATTN: MATTHEW T. KLEPPER
203 NORTH LASALLE STREET, SUITE 1900
CHICAGO, IL  60601

DLA PIPER LLP (US)
ATTN: THOMAS R. CALIFANO
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1104

DLA PIPER LLP (US)
ATTN: STEPHEN COWAN
550 SOUTH HOPE STREET, SUITE 2300
LOS ANGELES, CA  90071

DLA PIPER LLP (US)
ATTN: GEOARGE W. SOUTH, ESQ)
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1104

DORSEY & WHITNEY LLP
ATTN: ERIC LOPEZ SCHNABEL
250 PARK AVENUE
NEW YORK, NY  10177

DORSEY & WHITNEY LLP
ATTN: STEVEN J. HEIM AND
MICHELLE KREIDLER DOVE
50 SOUTH SIXTH STREET
MINNEAPOLIS, MN  55402

DRESDNER BANK A.G.
ATTN: STEVEN TROYER
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

DRESSLER & PETERS, LLC
ATTN: JAMES JOYCE, ESQ.
111 W WASHINGTON STREET SUITE 1900
CHICAGO, IL  60602

DRINKER BIDDLE & REATH LLP
ATTN: ROBERT K. MALONE
500 CAMPUS DRIVE
FLORHAM PARK, NJ  07932-1047

DUANE MORRIS LLP
ATTN: LAWRENCE J. KOTLER, ESQUIRE
1540 BROADWAY
NEW YORK, NY  10036-4086

DUFFY & ATKINS LLP
ATTN: TODD E. DUFFY AND JAMES E. ATKINS
SEVEN PENN PLAZA, SUITE 420
NEW YORK, NY  10001

EATON CORPORATION
ATTN: GLOBAL TRADE CREDIT DEPARTMENT
EATON CENTER, 1111 SUPERIOR AVENUE
CLEVELAND, OH  44114-2584

EMMET, MARVIN & MARTIN, LLP
ATTN: EDWARD P. ZUJKOWSKI, ESQ.
120 BROADWAY
NEW YORK, NY  10271

ENTWISTLE & CAPPUCCI LLP
ANDREW ENTWISTLE; J BEEMER; J PORTER
280 PARK AVENUE, 26TH FLOOR WEST
NEW YORK, NY  10017

EPSTEIN BECKER & GREEN, P.C.
ATTN: KENNETH J. KELLEY, ESQ.
250 PARK AVENUE
NEW YORK, NY  10177-1211

EPSTEIN BECKER & GREEN, P.C.
ATTN: DAVID B. TATGE, ESQ.
1227 25TH STREET, N.W., SUITE 700
WASHINGTON, DC  20037

EPSTEIN BECKER & GREEN, P.C.
ATTN: WENDY G. MARCARI
& STEPHANIE LERMAN
250 PARK AVENUE
NEW YORK, NY  10177

EZRA BRUTZKUS GUBNER LLP
ATTN: STEVEN T. GUBNER, ESQ
AND COREY R. WEBER,ESQ
21650 OXNARD STREET, SUITE 500
WOODLAND HILLS, CA  91367

FAEGRE BAKER DANIELS LLP
ATTN: MICHAEL M. KRAUSS
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN  55402-3901

FARRELL FRITZ, P.C.
ATTN: LOUIS A. SCARCELLA
1320 REXCORP PLAZA
UNIONDALE, NY  11556-1320

FEDERAL RESERVE BANK OF NEW YORK
ATTN: SHARI LEVENTHAL
33 LIBERTY STREET
NEW YORK, NY  10045-0001

FEDERAL RESERVE BANK OF PHILADELPHIA
C/O WILLIAM T. WISSER
TEN INDEPENDENCE MALL
PHILADELPHIA, PA  19106-1574

FELDERSTEIN FITZGERALD WILLOUGHBY &
PASCUSSI LLP
ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI
400 CAPITOL MALL, SUITE 1450
SACRAMENTO, CA  95814

FILARDI LAW OFFICES LLC
ATTN: CHARLES J. FILARDI JR.
65 TRUMBULL STREET
NEW HAVEN, CT  06510

FIRST TRUST PORTFOLIOS L.P.
ATTN: AMY LUM
120 E. LIBERTY DRIVE, SUITE 400
WHEATON, IL  60187-5455

FLANAGAN & ASSOCIATES, PLLC
ATTN: RICHARD J. FLANAGAN
1370 BROADWAY - SUITE 566
NEW YORK, NY  10006

FLASTER/GREENBERG PC
ATTN: STEVEN D. USDIN, ESQUIRE
4 PENN CENTER, 2ND FLOOR
1600 J.F.K. BOULEVARD
PHILADELPHIA, PA  19103

FLEMMING ZULACK WILLIAMSON ZAUDERER
ATTN: WOLFGANG A. DASE
ONE LIBERTY PLAZA
NEW YORK, NY  10006

FLEMMING ZULACK WILLIAMSON ZAUDERER
ATTN: ANNE M. PALAZZOLO
ONE LIBERTY PLAZA
NEW YORK, NY  10006

FOLEY & LARDNER LLP
ATTN: DOUGLAS S. HEFFER
90 PARK AVENUE
NEW YORK, NY  10016

FOLEY & LARDNER LLP
ATTN: JOANNE LEE
321 N. CLARK ST., SUITE 2800
CHICAGO, IL  60654

FOLEY & LARDNER LLP
ATTN: WILLIAM MCKENNA, ESQ.
555 SOUTH FLOWER ST., SUITE 3500
LOS ANGELES, CA  90071-2411

FOLEY & LARDNER LLP
ATTN: DOUGLAS E. SPELFOGEL,
OLYA PETUKOVA
90 PARK AVE., 20TH FLOOR
NEW YORK, NY  10016

FOLEY & LARDNER LLP
ATTN: R. BERNARD
90 PARK AVENUE, 36TH FLOOR
NEW YORK, NY  10016-1314

FOLEY & LARDNER LLP
ATTN: GEOFFREY S. GOODMAN
& LARS A. PETERSON
321 N. CLARK STREET, SUITE 2800
CHICAGO, IL  60654

FOLEY & LARDNER LLP
ATTN: RICHARD J. BERNARD
90 PARK STREET
NEW YORK, NY  10016

FORMAN HOLT ELIADES & RAVIN LLC
ATTN: KIM R. LYNCH, ESQ.
80 ROUTE 4 EAST, SUITE 290
PARAMUS, NJ  07652

FREDERIC DORWART, LAWYERS
ATTN: SAMUEL S. ORY AND JAMES A. HIGGINS
124 EAST FOURTH STREET
TULSA, OK  74103

FREEBORN & PETERS LLP
ATTN: DEVON J. EGGERT
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL  60606-6677

FRESHFIELDS BRUCKHAUS DERINGER US LLP
ATTN: PATRICK OH, ESQ.
520 MADISON AVENUE
NEW YORK, NY  10022

FRESHFIELDS BRUCKHAUS DERINGER US LLP
ATTN: TIMOTHY P. HARKNESS
& DAVID LIVSHIZ
601 LEXINGTON AVENUE, 31ST FLOOR
NEW YORK, NY  10022

FRIED, FRANK, HARRIS, SHRIVER & JACOBSON
ATTN: PETER SIMMONS,
ONE NEW YORK PLAZA
NEW YORK, NY  10004-1980

FRIED, FRANK, HARRIS, SHRIVER & JACOBSON
ATTN: RICHARD TISDALE, ESQ.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

FRIEDMAN DUMAS & SPRINGWATER LLP
ATTN: ELLEN A. FRIEDMAN, ESQ.
150 SPEAR STREET, SUITE 1600
SAN FRANCISCO, CA  94105

FRIEDMAN KAPLAN SEILER & ADELMAN LLP
ATTN: WILLIAM WEINTRAUB
& ANNE BEAUMONT
7 TIMES SQUARE
NEW YORK, NY  10036-6516

FRIEDMAN KAPLAN SEILER & ADELMAN LLP
ATTN: ANNE E. BEAUMONT
7 TIMES SQUARE
NEW YORK, NY  10036-6516

FULBRIGHT & JAWORSKI L.L.P.
ATTN: DAVID A. ROSENZWEIG
666 FIFTH AVENUE
NEW YORK, NY  10103

FULTON BANK
ATTN: JOHN R. MERVA, ESQ.
ONE PENN CENTER, PO BOX 4887
LANCASTER, PA  17604

GARDERE WYNNE SEWELL LLP
ATTN: JOHN P. MELKO
1000 LOUISIANA, SUITE 3400
HOUSTON, TX  77002-5011

GAY MCCALL ISAACKS GORDON & ROBERTS
777 EAST 15TH STREET
PLANO, TX  75074

GENOVESE, JOBLOVE & BATTISTA, P.A.
ATTN: ROBERT F. ELGIDELY
BANK OF AMERICA TOWER
100 S.E. 2ND ST, STE 4400
MIAMI, FL  33131

GIBBONS P.C.
ATTN: DAVID N. CRAPO, ESQ.
ONE GATEWAY CENTER
NEWARK, NJ  07102-5310

GIBBONS P.C.
ATTN: DANIEL F. MARKHAM, ESQ.
ONE PENNSYLVANIA PLAZA, 37TH FLOOR
NEW YORK, NY  10119-3701

GIBSON DUNN & CRUTCHER LLP
ATTN: MICHAEL ROSENTHAL & JANET WEISS
200 PARK AVENUE
NEW YORK, NY  10166-0193

GILMARTIN, POSTER & SHAFTO LLP
ATTN: ANDREAS SEUFFERT, ESQ.
845 THIRD AVENUE
NEW YORK, NY  10022

GODFREY & KAHN, S.C.
ATTN: TIMOTHY F. NIXON
780 NORTH WATER STREET
MILWAUKEE, WI  53202

GOULSTON & STORRS, P.C.
ATTN: DOUGLAS ROSNER AND GREG KADEN
400 ATLANTIC AVENUE
BOSTON, MA  02110-3333

GREEN TREE SERVICING LLC
ATTN: BRIAN COREY, GENERAL COUNSEL
345 ST. PETER STREET
SAINT PAUL, MN  55102-1639

GREENBERG TRAURIG, LLP
ATTN: MARIA DICONZA, ESQ.
200 PARK AVENUE
NEW YORK, NY  10166

GREENBERG TRAURIG, LLP
ATTN: DENNIS A MELORO, ESQ
THE NEMOURS BUILDING
1007 NORTH ORANGE STREET. SUITE 1200
WILMINGTON, DE  19801

GREER, HERZ & ADAMS, LLP
ATTN: FREDERICK BLACK
AND TARA B. ANNWEILER
ONE MOODY PLAZA, 18TH FLOOR
GALVESTON, TX  77550

GSEF AL NAWRAS (CAYMAN) LIMITED
C/O JOY MATHIAS
DIFC BUILDING 2, 4TH FLOOR
SHEIKH ZAYED ROAD, PO BOX 72888
DUBAI,

HAHN & HESSEN LLP
ATTN: JEFFREY L. SCHWARTZ
AND JOSEPH ORBACH
488 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY  10022

HAHN & HESSEN LLP
ATTN: ROSANNE THOMAS MATZAT, ESQ.
488 MADISON AVE
NEW YORK, NY  10022

HALPERIN BATTAGLIA RAICHT, LLP
ATTN: WALTER BENZIJA AND JULIE D DYAS
40 WALL STREET -37TH FLOOR
NEW YORK, NY  10005

HARRISON & MOBERLY, LLP
ATTN: DAVID J. THEISING
10 WEST MARKET STREET, SUITE 700
INDIANAPOLIS, IN  46204

HELLRING LINDEMAN GOLDSTEIN & SIEGAL
ATTN: STEPHEN L. DREYFUSS
ONE GATEWAY CENTER
NEWARK, NJ  07102

HERRICK, FEINSTEIN LLP
ATTN: ANDREW C. GOLD
2 PARK AVENUE
NEW YORK, NY  10016

HERRICK, FEINSTEIN LLP
ATTN: STEPHEN B. SELBST
2 PARK AVENUE
NEW YORK, NY  10016

HEWLETT-PACKARD COMPANY
ATTN: MS. RAMONA NEAL
11311 CHINDEN BLVD, MAILSTOP 314
GARDEN CITY, ID  83714-0021

HEWLETT-PACKARD COMPANY
ATTN: KEN HIGMAN, SR.
2125 E. KATELLA AVE., SUITE 400
ANAHEIM, CA  92806

HINCKLEY, ALLEN & SNYDER LLP
ATTN: JENNIFER V. DORAN, ESQ.
28 STATE STREET
BOSTON, MA  02109

HODGSON RUSS LLP
ATTN: DEBORAH J. PIAZZA, RENEE LEEK
60 E. 42ND STREET, 37TH FLOOR
NEW YORK, NY  10165

HOGAN & HARTSON LLP
ATTN: SCOTT GOLDEN
875 THIRD AVENUE
NEW YORK, NY  10022

HOLLAND & KNIGHT LLP
BARBRA PARLIN ARTHUR ROSENBERG
FRANCOIS JANSON
195 BROADWAY, 24TH FLOOR
NEW YORK, NY  10007-3189

HOLLAND & KNIGHT LLP
RICHARD E. LEAR, ESQ.
2099 PENNSYLVANIA AVE, NW, SUITE 100
WASHINGTON, DC  20006

HOLLAND & KNIGHT LLP
ATTN: ARTHUR ROSENBERG
195 BROADWAY
NEW YORK, NY  10007-3189

HOLLAND & KNIGHT LLP
ATTN: JOHN J. MONAGHAN, ESQ.
10 ST. JAMES AVENUE
BOSTON, MA  02116

HOLLAND & KNIGHT LLP
ATTN: BARBRA R. PARLIN, ESQ.
195 BROADWAY, 24TH FLOOR
NEW YORK, NY  10007

HOLMES ROBERTS & OWEN LLP
ATTN: ADAM BREZINE, ESQ.
& KERRY MOYNIHAN
800 W. OLYMPIC BOULEVARD, 4TH FLOOR
LOS ANGELES, CA  90015

HUGHES HUBBARD & REED LLP
ATTN: SARAH CAVE, JAMES W. GIDDENS,
ONE BATTERY PARK PLAZA
NEW YORK, NY  10004-1482

HUNTON & WILLIAMS LLP
ATTN: KEVIN M. ECKHARDT
1111 BRICKELL AVENUE, SUITE 2500
MIAMI, FL  33131

HUNTON & WILLIAMS, LLP
ATTN: J.R. SMITH
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA  23219-4074

INGRAM YUZEK GAINEN CARROLL &
BERTOLOTTI, LLP
ATTN: CORY L. WEISS, ESQ.
250 PARK AVENUE, 6TH FLOOR
NEW YORK, NY  10177

INSTITUTIONAL SERVICES GROUP, LLC
ATTN: HUGH L. DAVIS (DAVE)
AND VICTOR E. BLAYLOCK
PO BOX 4654
JACKSON, MS  39296

INTERNAL REVENUE SERVICE
ATTN: DISTRICT DIRECTOR, BONNIE AUSTIN
290 BROADWAY
NEW YORK, NY  10007

INTERNAL REVENUE SERVICE
ATTN: TOBY R. ROSENBERG
33 MAIDEN LANE, 14TH FLOOR
NEW YORK, NY  10038

INVESCO AIM MANAGEMENT GROUP, INC.
ATTN: SEBA KURIAN, ESQ.
11 GREENWAY PLAZA, SUITE 100
HOUSTON, TX  77046-1173

IRELL & MANELLA LLP
ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN
840 NEWPORT CENTER DRIVE, SUITE 400
NEWPORT BEACH, CA  92660

IVEY, BARNUM, AND O'MARA, LLC
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH, CT  06830

JAY HURST, ASSISTANT ATTORNEY GENERAL
P.O. BOX 12548
AUSTIN, TX  78711-2548

JENNER & BLOCK LLP
ATTN: PATRICK J. TROSTLE
919 THIRD AVENUE, 37TH FLOOR
NEW YORK, NY  10022-3908

JENNER & BLOCK LLP
ATTN: DANIEL R. MURRAY
AND ROBERT L. BYMAN
353 N. CLARK ST.
CHICAGO, IL  60654-3456

JENNINGS, STROUSS & SALMON, P.L.C.
ATTN: GEORGE C. SPILSBURY
THE COLLIER CENTER, 11TH FLOOR
201 EAST WASHINGTON STREET
PHOENIX, AZ  85004-2385

JOSEPH N. CORDARO
ASSISTANT UNITED STATES ATTORNEY
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY  10007

JULIEN & SCHLESINGER, P.C.
ATTN: MICHELLE L. POMERANTZ
ONE WHITEHALL STREET, 17TH FLOOR
NEW YORK, NY 10004

JULIEN & SCHLESINGER, P.C.
ATTN: MICHAEL S. SCHLESINGER
ONE WHITEHALL STREET, 17TH FLOOR
NEW YORK, NY 10004

K&L GATES LLP
ATTN: ROBERT HONEYWELL
599 LEXINGTON AVENUE
NEW YORK, NY 10022

KAPLAN LANDAU, LLP
ATTN: EUGENE NEAL KAPLAN
1065 AVENUE OF THE AMERICAS, 27TH FLOOR
NEW YORK, NY 10018

KASOWITZ, BENSON, TOREES & FRIEDMAN
ATTN: DAVID J. MARK, ESQ.
1633 BROADWAY
NEW YORK, NY 10019

KASOWITZ, BENSON, TORRES & FRIEDMAN
ATTN: DAVID S. ROSNER
AND ANDREW K. GLENN
1633 BROADWAY
NEW YORK, NY 10019

KATSKY KORINS LLP
ATTN: STEVEN H. NEWMAN, ESQ.
605 THIRD AVENUE, 16TH FLOOR
NEW YORK, NY 10158

KAYE SCHOLER LLP
ATTN: MADLYN GLEICH PRIMOFF,
SCOTT D TALMADGE
425 PARK AVENUE
NEW YORK, NY 10022

KAYE SCHOLER LLP
ATTN: MADLYN GLEICH PRIMOFF
425 PARK AVENUE
NEW YORK, NY 10022

KAYE SCHOLER LLP
ATTN: MICHAEL B. SOLOW
425 PARK AVENUE
NEW YORK, NY 10022

KELLEY DRYE & WARREN LLP
ATTN: JAMES S. CARR, ESQ.,
101 PARK AVENUE
NEW YORK, NY 10178

KELLEY DRYE & WARREN LLP
ATTN: MARK W. PAGE, ESQ.
333 WEST WACKER DRIVE, 26TH FLOOR
CHICAGO, IL 60606

KELLEY DRYE & WARREN LLP
ATTN: HOWARD S. STEEL, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178-0002

KELLEY DRYE & WARREN LLP
ATTN: BENJAMIN BLAUSTEIN, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178

KIRKLAND & ELLIS
ATTN: STEPHEN HESSLER & MARK MCKANE
601 LEXINGTON AVENUE
NEW YORK, NY 10022

KIRKLAND & ELLIS LLP
ATTN: JAMES H. M. SPRAYREGEN
601 LEXINGTON AVENUE
NEW YORK, NY 10022

KIRKLAND & ELLIS LLP
ATTN: JAMES H.M. SPRAYREGEN
601 LEXINGTON AVENUE
NEW YORK, NY 10022-4611

KIRKLAND & ELLIS LLP
ATTN: JONATHAN S. HENES,
JOSEPH SERINO, JR.
601 LEXINGTON AVENUE
NEW YORK, NY 10022-4611

KLEIN SOLOMON LLP
ATTN: JAY B. SOLOMON
275 MADISON AVENUE, 11TH FLOOR
NEW YORK, NY 10016

KLESTADT & WINTERS, LLP
ATTN: JOHN E. JURELLER, JR.
292 MADISON AVENUE, 17TH FLOOR
NEW YORK, NY 10017

KLESTADT & WINTERS, LLP
ATTN: LAUREN KISS
292 MADISON AVENUE, 17TH FLOOR
NEW YORK, NY 10017

KOBRE & KIM LLC
ATTN: ANDREW C. LOURIE
800 THIRD AVENUE
NEW YORK, NY 10022

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN: P. BRADLEY O'NEILL AND
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN: DANIEL M. EGGERMAN
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LANDMAN CORSI BALLAINE & FORD, P.C.
ATTN: MARK LANDMAN, WILLIAM BALLAINE
& SOPHIA REE
120 BROADWAY, 27TH FLOOR
NEW YORK, NY 10271-0079

LANE POWELL PC
ATTN: CHARLES R. EKBERG
1420 FIFTH AVENUE SUITE 4100
SEATTLE, WA 98101-2338

LATHAM & WATKINS LLP
ATTN: KEITH A. SIMON
885 THIRD AVENUE
NEW YORK, NY 10022

LATHAM & WATKINS LLP
ATTN: DAVID S. HELLER
SEARS TOWER, SUITE 5800
233 SOUTH WACKER DRIVECHICAGO, IL  60606

LATHAM & WATKINS LLP
ATTN: PETER M. GILHULY
355 SOUTH GRAND AVENUE
LOS ANGELES, CA  90071-1560

LAW DEBENTURE TRUST CO. OF NEW YORK
ATTN: JAMES D. HEANEY
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY  10017

LAW OFFICE OF A. JAMES BOYAJIAN
ATTN: A. JAMES BOYAJIAN
355 S. GRAND AVE., STE. 2450
LOS ANGELES, CA  90071

LAW OFFICES OF A. JAMES BOYAJIAN
ATTN: A. JAMES BOYAJIAN
355 S. GRAND AVE., STE. 2450
LOS ANGELES, CA  90071

LAW OFFICES OF GABRIEL DEL VIRGINIA
ATTN: GABRIEL DEL VIRGINIA, ESQ.
641 LEXINGTON AVENUE, 21ST FLOOR
NEW YORK, NY  10022

LAW OFFICES OF LISA M. SOLOMON
ATTN: LISA M. SOLOMON
ONE GRAND CENTRAL PLACE
305 MADISON AVENUE, SUITE 4700
NEW YORK, NY  10165

LEACH TRAVELL BRITT PC
ATTN: LAWRENCE A. KATZ, ESQ.
8270 GREENSBORO DRIVE, SUITE 1050
MCLEAN, VA  22102

LEVI LUBARSKY & FEIGENBAUM LLP
ATTN: WALTER E. SWEARINGEN
1185 AVENUE OF THE AMERICAS, 17TH FLOOR
NEW YORK, NY  10036

LIEFF, CABRASER, HEIMANN & BERNSTEIN
ATTN: STEVEN E FINEMAN, ESQ
250 HUDSON STREET 8TH FLOOR
NEW YORK, NY  10013-1413

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN: JOHN P. DILLMAN
2323 BRYAN STREET, SUITE 1600
DALLAS, TX  75201

LINEBARGER GOGGAN BLAIR & SAMPSON
ATTN: ELIZABETH WELLER
2323 BRYAN STREET SUITE 1600
DALLAS, TX  75201

LINEBARGER GOGGAN BLAIR & SAMPSON
ATTN: DIANE W. SANDERS
1949 SOUTH I.H. 35
PO BOX 17428AUSTIN, TX  78760

LOCKE LORD BISSELL & LIDDELL LLP
ATTN: PHILIP EISENBERG
3400 JPMORGAN CHASE TOWER
600 TRAVIS TOWERHOUSTON, TX  77002-3095

LOEB & LOEB LLP
ATTN: WALTER H. CURCHACK,
VADIM J. RUBINSTEIN &
345 PARK AVENUE
NEW YORK, NY  10154

LOIZIDES, P.A.
ATTN: CHRISTOPHER D. LOIZIDES, ESQ.
1225 KING STREET, SUITE 800
WILMINGTON, DE  19801

LOVELLS LLP
ATTN: ROBIN E. KELLER
590 MADISON AVE
NEW YORK, NY  10022

LOVELLS LLP
ATTN: CHRISTOPHER R. DONOHO, III
590 MADISON AVENUE
NEW YORK, NY  10022

LOVELLS LLP
ATTN: ROBIN E. KELLER, ESQ.
590 MADISON AVENUE
NEW YORK, NY  10022

LOWENSTEIN SANDLER PC
ATTN: IRA M. LEVEE
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY  10020

LOWENSTEIN SANDLER PC
ATTN: IRA M. LEVEE
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068

LOWENSTEIN SANDLER PC
ATTN: KENNETH ROSEN
65 LIVINGSTON AVE.
ROSELAND, NJ  07068

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN,S. JASON TEELE,
IRA LEVEE
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY  10020

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN, S. JASON TEELE,
IRA LEVEE
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN AND S. JASON TEELE
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY  10020

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN AND S. JASON TEELE
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN, ESQ.
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY  10020

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN AND S. JASON TEELE
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10020

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN AND S. JASON TEELE
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

LOWENSTEIN SANDLER PC
ATTN: MICHAEL S. ETKIN
AND TIMOTHY R. WHEELER
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10020

LOWENSTEIN SANDLER PC
ATTN: JEFFREY PROL, ESQ.
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

LOWENSTEIN SANDLER PC
ATTN: MICHAEL ETKIN, SCOTT CARGILL
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10022

LOWENSTEIN SANDLER PC
ATTN: MICHAEL ETKIN, SCOTT CARGILL
65 LIVINGSTON STREET
ROSELAND, NJ 07068

LOWENSTEIN SANDLER PC
ATTN: S. JASON TEELE, ESQ.
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10020

MANUFACTURERS AND TRADER TRUST CO.
ATTN: MARK W. WARREN, ESQ.
ONE M&T PLAZA, 12TH FLOOR
BUFFALO, NY 14203

MARGOLIS EDELSTEIN
ATTN: JAMES E. HUGGETT, ESQ.
750 SHIPYARD DRIVE, SUITE 102
WILMINGTON, DE 19801

MAYER BROWN LLP
ATTN: FREDERICK D. HYMAN, ESQ.,
MARIA SEGARRA, ESQ
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: BRIAN TRUST & MARIA SEGARRA
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: BRIAN TRUST, FREDERICK D. HYMAN
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: EVAN MERBERG, ESQ
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: THOMAS S KIRIAKOS
71 S. WACKER DRIVE
CHICAGO, IL 60606

MAYER BROWN LLP
ATTN: FREDERICK D. HYMAN,
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: STEVEN WOLOWITZ AND BRIAN TRUST
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: J. ROBERT STOLL
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: HOWARD S. BELTZER, ESQ.,
1675 BROADWAY
NEW YORK, NY 10019

MAYER BROWN LLP
ATTN: BRIAN TRUST, CHRISTINE WALSH
1675 BROADWAY
NEW YORK, NY 10019

MAYNARD COOPER & GALE, PC
ATTN: JAYNA PARTAIN LAMAR
1901 SIXTH AVENUE NORTH
2400 REGIONS/HARBERT PLAZA
BIRMINGHAM, AL 35203

MCBREEN & KOPKO
ATTN: KENNETH A. REYNOLDS, ESQ.
500 NORTH BROADWAY, SUITE 129
JERICHO, NY 11753

MCCALLA RAYMER, LLC
ATTN: A MICHELLE HART LUREECE LEWIS
1544 OLD ALABAMA ROAD
ROSWELL, GA 30076-2102

MCCALLA RAYMER, LLC
ATTN: JEANNE MORTON, ESQ
1544 OLD ALABAMA ROAD
ROSWELL, GA 30076-2102

MCCARTER & ENGLISH, LLP
ATTN: EDUARDO J. GLAS, ESQ.
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 07102-4096

MCCARTER & ENGLISH, LLP
ATTN: KATHERINE L. MAYER, ESQ.
RENAISSANCE CENTRE
405 NORTH KING STREET
WILMINGTON, DE 19801

MCCARTER & ENGLISH, LLP
ATTN: WILLIAM F. TAYLOR, ESQ
405 NORTH KING STREET
RENAISSANCE CENTER, 8TH FLOOR
WILMINGTON, DE 19801

MCCAUSLAN, KEEN & BUCKLAND
ATTN: GLENN S. GITOMER, ESQ.
11 BROADWAY, SUITE 715
NEW YORK, NY 10004

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO
227 WEST MONROE STREET, SUITE 4400
CHICAGO, IL  60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN:  ISKENDER CATTO
340 MADISON AVENUE
NEW YORK, NY  10173-1922

MCGUIREWOODS LLP
ATTN: PATRICK L. HAYDEN
AND SHAWN R. FOX
1345 AVENUE OF THE AMERICAS, 7TH FLOOR
NEW YORK, NY  10105

MCGUIREWOODS LLP
ATTN: DION W. HAYES
ONE JAMES CENTER, 901 EAST CARY STREET
RICHMOND, VA  23219

MCGUIREWOODS LLP
ATTN: JOHN H. MADDOCK III
AND JOSEPH S. SHEERIN
ONE JAMES CENTER
901 EAST CARY STREET
RICHMOND, VA  23219

MEISTER SEELIG & FEIN LLP
ATTN: JAMES M. RINGER
2 GRAND CENTRAL TOWER, 19TH FLOOR
140 EAST 45TH STREET
NEW YORK, NY  10017

MENAKER & HERRMANN LLP
ATTN: MICHIEL BLOEMSMA
& ALBENA PERRAKOV
10 EAST 40TH STREET
NEW YORK, NY  10016

MEYER SUOZZI ENGLISH & KLEIN
ATTN: THOMAS R. SLOME, ESQ.
900 STEWART AVENUE, SUITE 300
PO BOX 9194
GARDEN CITY, NY  11530

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTN: ALAN E. MARDER
AND JIL MAZER-MARINO, ESQS.
990 STEWART  AVENUE, SUITE 300
GARDEN CITY, NY  11530

MICHAEL A. COX, ATTORNEY GENERAL
ATTN: JUANDISHA HARRIS,
ASSISTANT ATTORNEY GENERAL
CADILLAC PLACE, STE. 10-200
3030 W. GRAND BLVD.DETROIT, MI  48202

MICHAEL C. FREGE
IN SEINER EIGENSCHAFT ALS
INSOLVENZVERWALTER UBER
AKTIENGESELLSCHAFT
BARCKHAUSSTR. 12-1660325 FRANKFURT AM
MAIN,

MILBANK, TWEED, HADLEY & MCCLOY LLP
DENNIS DUNNE, WILBUR FOSTER, JR
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005

MILBANK, TWEED, HADLEY & MCCLOY, LLP
ATTN: PAUL ARONZO & GREGORY BRAY
601 SOUTH FIGUEROA STREET, 30TH FL
LOS ANGELES, CA  90017

MISSOURI DEPARTMENT OF REVENUE,
BANKRUPTCY UNIT
ATTN: STEVEN A. GINTHER
301 W HIGH STREET, ROOM 670
JEFFERSON CITY, MO  65105-0475

MONARCH ALTERNATIVE CAPITAL LP
MICHAEL J KELLY, ESQ
535 MADISON AVENUE
NEW YORK, NY  10022

MOORE & VAN ALLEN PLLC
ATTN: DAVID B. WHEELER, ESQ
40 CALHOUN STREET, SUITE 300
POST OFFICE BOX 22828
CHARLESTON, SC  29413-2828

MORGAN LEWIS & BOCKIUS LLP
ATTN: NEIL E. HERMAN, ESQ.
101 PARK AVENUE
NEW YORK, NY  10178-0600

MORGAN, LEWIS & BOCKIUS LLP
ATTN: ANDREW D. GOTTFRIED
101 PARK AVENUE
NEW YORK, NY  10178-0600

MORGAN, LEWIS & BOCKIUS LLP
ATTN: JOHN C. GOODCHILD, III
1701 MARKET STREET
PHILADELPHIA, PA  19103-2921

MORI HAMADA & MATSUMOTO
ATTN: KEN MIURA, ESQ.
MARUNOUCHI KITAGUCHI BUILDING
1-6-5 MARUNOUCHI,
CHIYODA-KUTOKYO 100-8222
JAPAN

MORITT HOCK HAMROFF & HOROWITZ LLP
ATTN: LESLIE A. BERKOFF
400 GARDEN CITY PLAZA
GARDEN CITY, NY  11530

MORRISON & FOERSTER LLP
ATTN: JOHN A. PINTARELLI
AND LORENZO MARINUZZI
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

MORRISON & FOERSTER LLP
ATTN: LORENZO MARINUZZI, ESQ.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

MORRISON & FOERSTER LLP
ATTN: YUKITOSHI UWATOKO, ESQ.
SHIN-MARUNOUCHI BUILDING, 29TH FLOOR
5-1, MARUNOUCHI 1 -CHOME, CHIYODA-KU
TOKYO 100-6529
JAPAN

MORRISON & FOERSTER LLP
ATTN: TODD M. GOREN, ESQ.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

MORRISON & FOERSTER LLP
ATTN: JOHN A. PINTARELLI,ESQ
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

MORRISON & FOERSTER LLP
ATTN: LARREN M. NASHELSKY
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

MORRISON & FOERSTER LLP
ATTN: MERYL L. ROTHCHILD
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

MORRISON & FOERSTER, LLP
ATTN: BRETT H. MILLER, ESQ
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

MORRISON COHEN LLP
ATTN: MICHAEL R. DAL LAGO, ESQ.
909 THIRD AVENUE
NEW YORK, NY 10022

MOSES & SINGER LLP
ATTN: JAMES M. SULLIVAN, ESQ.
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174

MOSES & SINGER LLP
ATTN: ALAN KOLOD, MARK PARRY
& KENT KOLBIG
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174

MOUND COTTON WOLLAN & GREENGRASS
ATTN: ROBERT S. GOODMAN
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

MRS. S.A.B. VAN ROOY, DVM AND LLM
SCHOONOUWENSEWEG 24
2821 NX STOLWIJK,

NATIONWIDE FUND ADVISORS
ATTN: ERIC E MILLER, ESQ
1000 CONTINENTAL DR STE 400
KING OF PRUSSIA, PA 19406-2850

NEW YORK CITY LAW DEPARTMENT
FRANCES HENN
100 CHURCH STREET, ROOM 5-199
NEW YORK, NY 10077

NEWEDGE USA, LLC
ATTN: RICHARD FINGARD
550 WEST JACKSON BLVD, SUITE 500
CHICAGO, IL 60661

NIXON PEABODY LLP
ATTN: DENNIS J. DREBSKY
437 MADISON AVENUE
NEW YORK, NY 10022

NIXON PEABODY, LLP
ATTN: AMANDA DARWIN
100 SUMMER STREET
BOSTON, MA 02110

NIXON PEABODY, LLP
ATTN: VICTOR G. MILIONE
437 MADISON AVENUE
NEW YORK, NY 10022

NIXON PEABODY, LLP
ATTN: MARK N. BERMAN
100 SUMMER STREET
BOSTON, MA 02110

NIXON PEABODY, LLP
ATTN: VICTOR G. MILIONE
100 SUMMER STREET
BOSTON, MA 02110

NIXON PEABODY, LLP
ATTN: MARK N. BERMAN
& CHRISTOPHER M. DESIDERIO
437 MADISON AVENUE
NEW YORK, NY 10022

NIXON PEABODY, LLP
ATTN: RICHARD C. PEDONE
100 SUMMER STREET
BOSTON, MA 02110

NOMURA HOLDING AMERICA, INC
ATTN: PENNY TEHRANI
TWO WORLD FINANCIAL CENTER
BUILDING B, 22ND FLOOR
NEW YORK, NY 10281

OFFICE OF ATTORNEY GENERAL
ATTN: CHRISTOPHER R. MOMJIAN
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA 19107-3603

OFFICE OF CHARLENE M. INDELICATO
ATTN: MELISSA-JEAN ROTINI, ESQ.
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS, NY 10601

OFFICE OF THE MINNESOTA ATTY GENERAL
ATTN: JOHN MULE'
445 MINNESOTA STREET, SUITE 900
SAINT PAUL, MN 55101-2127

OFFICE OF THE US TRUSTEE
WILLIAM K. HARRINGTON, ESQ;
SUSAN GOLDEN, ESQ.
U.S. FEDERAL OFFICE BUILDING
201 VARICK STREET, 1006
NEW YORK, NY 10014

OLSHAN GRUNDMAN FROME ROSENZWEIG &
WOLOSKY LLP
ATTN: JORDANNA L. NADRITCH, ESQ.
PARK AVENUE TOWER
65 EAST 55TH STREET
NEW YORK, NY 10022

OPPENHEIMERFUNDS, INC.
CHIEF COMPLIANCE OFFICER
6803 SOUTH TUCSON WAY
ENGLEWOOD, CO 80112-3924

OPPENHEIMERFUNDS, INC.
2 WORLD FINANCIAL CENTER
225 LIBERTY STREET, 16TH FL
NEW YORK, NY 10281-1008

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN: RANIERO D'AVERSA
51 WEST 52ND STREET
NEW YORK, NY 10019-6142

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN: RANIERO D'AVERSA, JR.
51 WEST 52ND STREET
NEW YORK, NY 10019-6142

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN: JONATHAN P. GUY, ESQ.
1152 15TH STREET, NW
WASHINGTON, DC 20005-1706

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: JONATHAN P. GUY, KATHLEEN A. ORR
1152 15TH STREET, N.W.
WASHINGTON, DC 20005-1706

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: JONATHAN P. GUY
1152 15TH STREET, N.W.
WASHINGTON, DC 20005-1706

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: LORRAINE S. MCGOWEN,
RANIERO D'AVERSA, JR.
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: THOMAS J. WELSH, ESQ.
400 CAPITAL MALL, SUITE 3000
SACRAMENTO, CA 95814

OTC CORPORATE ACTIONS
ATTN: SHAMIRA ASSURIAN
9509 KEY WEST AVENUE
ROCKVILLE, MD 20850

OTTERBOURG, STEINDLER, HOUSTON & ROSEN,
P.C.
ATTN: WILLIAM M. SILVERMAN
AND PETER FELDMAN, ESQ
230 PARK AVENUE
NEW YORK, NY 10169-0075

OTTERBOURG, STEINDLER, HOUSTON & ROSEN,
P.C.
ATTN: MELANIE CYGANOWSKI ESQ.
& PETER FELDMAN, ESQ
230 PARK AVENUE
NEW YORK, NY 10169-0075

OUTTEN & GOLDEN LLP
ATTN: JACK RAISNER AND RENE ROUPINIAN
3 PARK AVENUE, 29TH FLOOR
NEW YORK, NY 10016

PADUANO & WEINTRAUB LLP
ATTN: WILLARD KNOX
1251 AVENUE OF THE AMERICAS, NINTH FL.
NEW YORK, NY 10020

PARKER POE ADAMS & BERNSTEIN LLP
ATTN: KIAH T. FORD IV
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE, NC 28202

PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DAVID W. DYKHOUSE
AND BRIAN P. GUINEY
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

PAUL HASTINGS LLP
ATTN: HARVEY A. STRICKON (HS5210)
75 EAST 55TH STREET
NEW YORK, NY 10022-3205

PAUL HASTINGS LLP
ATTN: MARTIN EDELMAN, ROBERT
WERTHEIMER
75 EAST 55TH STREET
NEW YORK, NY 10022

PAUL, WEISS, RIFKIND, WHARTON & GARRISON
LLP
ATTN: STEPHEN J. SHIMSHAK,
DOUGLAS R. DAVIS AND
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

PEITZMAN, WEG & KEMPINSKY LLP
ATTN: DAVID B. SHEMANO
10100 SANTA MONICA BLVD., SUITE 1450
LOS ANGELES, CA 90067

PENNYMAC LOAN SERVICES, LLC
ATTN: CIRO A. MESTRES, ESQ
FIFTEEN PIEDMONT CENTER
3575 PIEDMONT ROAD, N.E., SUITE 500
ATLANTA, GA 30305

PEPPER HAMILTON LLP
ATTN: KAY STANDRIDGE KRESS
4000 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075

PEPPER HAMILTON LLP
ATTN: AUDREY D. WISOTSKY, ESQ.
301 CARNEGIE CENTER, SUITE 400
PRINCETON, NJ 08543-5276

PEPPER HAMILTON LLP
ATTN: FRANCIS J. LAWALL, ESQ
NINA VARUGHESE, ESQ
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103-2799

PEPPER HAMILTON LLP
ATTN: EVELYN J. MELTZER
AND JOHN H. SCHANNE II
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON, DE 19899-1709

PERDUE, BRANDON, FIELDER, COLLINS & MOTT,
LLP
ATTN: ELIZABETH BANDA
P.O. BOX 13430
ARLINGTON, TX 76094-0430

PHOENIX AMERICAN FINANCIAL SERVICES
ATTN: JOSEPH HORGAN
2401 KERNER BLVD
SAN RAFAEL, CA 94901

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN: SAMUEL CAVIOR,ESQ.
EDWARD FLANDERS,ESQ.
1540 BROADWAY
NEW YORK, NY 10036-4039

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN: NATHAN SPATZ
725 SOUTH FIGUEROA STREET, SUITE 2800
LOS ANGELES, CA 90017-5443

POLSINELLI SHALTON FLANIGAN SUELTHAUS
ATTN: DANIEL J. FLANIGAN
700 W. 47TH STREET, SUITE 1000
KANSAS CITY, MO 64112

POLSINELLI SHALTON FLANIGAN SUELTHAUS
ATTN: JAMES E BIRD
700 W. 47TH STREET, SUITE 1000
KANSAS CITY, MO 64112

POLSINELLI SHALTON FLANIGAN SUELTHAUS
ATTN: CHRISTOPHER A WARD
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE  19801

PORZIO, BROMBERG & NEWMAN, P.C.
ATTN: JOHN S. MAIRO
ND TERI JANE FREEDMAN, ESQS
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ  07962-1997

POST & SCHELL, P.C.
ATTN: BRIAN W. BISIGNANI, ESQ.
17 NORTH 2ND STREET, 12TH FLOOR
HARRISBURG, PA  17101-1601

PROSKAUER ROSE LLP
ATTN: IRENA M. GOLDSTEIN
& JEFFREY CHUBAK
ELEVEN TIMES SQUARE
NEW YORK, NY  10036

PROSKAUER ROSE LLP
ATTN: MARTIN J. BIENENSTOCK
& JEFFREY CHUBAK
ELEVEN TIMES SQUARE
NEW YORK, NY  10036

PRYOR CASHMAN LLP
ATTN: RONALD S BEACHER, ESQ
7 TIMES SQUARE
NEW YORK, NY  10036

PURSUIT PARTNERS
ATTN: FRANK CANELAS, ANTHONY SCHEPIS,
333 LUDLOW STREET
NORTH TOWER, 4TH FLOOR
STAMFORD, CT  06902

QUINN EMANUEL URQUHART & SULLIVAN,
ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE,
SCOTT C.
51 MADISON AVE, 22ND FLOOR
NEW YORK, NY  10010

RABINOWITZ LUBETKIN & TULLY, LLC
ATTN: JONATHAN I. RABINOWITZ
AND BARRY J. ROY
293 EISENHOWER PARKWAY SUITE 100
LIVINGSTON, NJ  07039

RAVERT PLLC
ATTN: GARY O. RAVERT, ESQ.
116 WEST 23 STREET, FIFTH FLOOR
NEW YORK, NY  10011

REED SMITH LLP
ATTN: L HILL
599 LEXINGTON AVENUE
NEW YORK, NY  10022

REED SMITH LLP
ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI
1201 N MARKET STREET SUITE 1500
WILMINGTON, DE  19801

REED SMITH LLP
ATTN: CHRIS LYNCH
599 LEXINGTON AVENUE 30TH FLOOR
NEW YORK, NY  10022

REED SMITH LLP
ATTN: MICHAEL J. VENDITTO
599 LEXINGTON AVE.
NEW YORK, NY  10022

REED SMITH LLP
ATTN: JOHN L. SCOTT, DAVID M. GRIMES
599 LEXINGTON AVENUE
NEW YORK, NY  10022

REID COLLINS & TSAI LLP
ATTN: ANGELA J. SOMERS, ESQ.
ONE PENN PLAZA, 49TH FLOOR
NEW YORK, NY  10119

RICH MICHAELSON MAGALIFF MOSER, LLP
ATTN: HOWARD P. MAGALIFF, ESQ.
340 MADISON AVENUE, 19TH FLOOR
NEW YORK, NY  10173

RICHARD W. MARTINEZ, APLC
RICHARD W. MARTINEZ
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS, LA  70130

RIDDELL WILLIAMS P.S.
ATTN: JOSPEH E. SHICKICH
1001 4TH AVENUE SUITE 4500
SEATTLE, WA  98154-1192

RIEMER & BRAUNSTEIN LLP
ATTN: GUY MOSS, ALAN BRAUNSTEIN AND
ALEXANDER
THREE CENTER PLAZA
BOSTON, MA  02108

ROGER B. NAGIOFF
THE LEYS
ELSTREE
HERFORDSHIRE,  WD6 3RQ

ROPES & GRAY LLP
ATTN: MARK BANK
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-8704

ROPES & GRAY LLP
ATTN: D. ROSS MARTIN
PRUDENTIAL TOWER
800 BOYLSTON STREETBOSTON, MA  02199

ROPES & GRAY LLP
ATTN: PHILIP A. WELLS
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-8704

RUSSELL INVESTMENTS
ATTN: ELOIT COHEN
909 A STREET
TACOMA, WA  98402-5120

RUSSELL R. JOHNSON III
2258 WHEATLANDS DRIVE
MANAKIN SABOT, VA  23103

SAINT JOSEPH'S UNIVERSITY
ATTN:  MARIANNE SCHIMELFENIQ, ESQ.
5600 CITY AVENUE
PHILADELPHIA, PA  19131-1395

SALANS
ATTN: CLAUDE D. MONTGOMERY
& LEE P. WHIDDEN
620 FIFTH AVENUE
NEW YORK, NY 10020

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN: CHRISTOPHER BELMONTE,
PAMELA BOSSWICK
230 PARK AVENUE
NEW YORK, NY 10169

SAUL EWING LLP
ATTN: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH
FLOORPHILADELPHIA, PA 19102

SCHIFF HARDIN LLP
ATTN: JASON TORF
6600 SEARS TOWER
CHICAGO, IL 60606

SCHIFFRIN BARROWAY TOPAZ & KESSLER
ATTN: JOHN A KEHOE, ESQ.
280 KING OF PRUSSIA ROAD
WAYNE, PA 19087

SCHLAM STONE & DOLAN LLP
ATTN: BENNETTE D. KRAMER
26 BROADWAY
NEW YORK, NY 10004

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTN: NICHALOS J. LEPORE, III, ESQ.
1600 MARKET STREET, SUITE 3600
PHILADELPHIA, PA 19103-7286

SCHNEIDER, SMELTZ, RANNEY & LAFOND, PLL
ATTN: JAMES D. VAIL, ESQ.
1111 SUPERIOR AVENUE, SUITE 1000
CLEVLAND, OH 44114

SCHULTE ROTH & ZABEL LLP
ATTN: LAWRENCE V. GELBER
919 THIRD AVENUE
NEW YORK, NY 10022

SECURITIES INVESTOR PROTECTION CORP.805
15TH STREET, N.W., SUITE 800
WASHINGTON, DC 20005-2215

SEWARD & KISSEL LLP
ATTN: RONALD L. COHEN, ESQ.
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

SEWARD & KISSEL LLP
ATTN: JOHN R. ASHMEAD, ESQ.
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

SEWARD & KISSEL LLP
ATTN: M. WILLIAM MUNNO, ESQ.
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

SHEARMAN & STERLING LLP
ATTN: FREDRIC SOSNICK, ESQ.,
599 LEXINGTON AVENUE
NEW YORK, NY 10022

SHELL ENERGY NORTH AMERICA (US), L.P.
ATTN: ANN REYNAUD
909 FANNIN, PLAZA LEVEL 1
HOUSTON, TX 77010

SHELL OIL COMPANY
ATTN: JENNIFER M. GORE, ESQ.
1000 MAIN STREET, LEVEL 12
HOUSTON, TX 77002

SHELL TRADING (US) COMPANY
ATTN: JENNIFER GORE
910 FANNIN, PLAZA LEVEL 1
HOUSTON, TX 77010

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN: CARREN SHULMAN
30 ROCKEFELLER PLAZA 24TH FLOOR
NEW YORK, NY 10112

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN: MALANI J. CADEMARTORI, ESQ.
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN: EDWARD H TILLINGHAST, III
& BLANKA WOLFE
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN: MALANI J. CADEMARTORI
& BLANKA K. WOLFE
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN: ALAN H. MARTIN, ESQ.
650 TOWN CENTER DRIVE, FOURTH FLOOR
COSTA MESA, CA 92626

SHEPPARD MULLIN RICHTER & HAMPTON, LLP
ATTN: RUSSELL L. REID
AND BLANKA K. WOLFE
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

SHIPMAN & GOODWIN LLP
ATTN: JULIE A. MANNING, ESQ.
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103-1919

SHUTTS & BOWEN LLP
ATTN: JAMES A. TIMKO
300 SOUTH ORANGE AVE., SUITE 1000
ORLANDO, FL 32801

SIDLEY AUSTIN LLP
ATTN: ANDREW C. QUALE, JR.,
ALAN M. UNGER
787 SEVENTH AVENUE
NEW YORK, NY 10019

SILVERMANACAMPORA LLP
ATTN: RONALD J. FRIEDMAN
100 JERICHO QUADRANGLE, SUITE 300
JERICHO, NY 11753

SIMPSON THACHER & BARTLETT LLP
ATTN: SANDEEP QUSBA
425 LEXINGTON AVENUE
NEW YORK, NY 10017

SIMPSON THACHER & BARTLETT LLP
ATTN: ISAAC RETHY
425 LEXINGTON AVENUE
NEW YORK, NY 10017

SKADDEN, ARPS, MEAGHER AND FLOM LLP
ATTN: RAJIV MADAN AND ANGIE OWEN
1440 NEW YORK AVENUE
WASHINGTON, DC 20005-2111

SKADDEN, ARPS, SLATE, MEAGHER & FLOM
ATTN: SALLY MCDONALD HENRY
FOUR TIMES SQUARE
NEW YORK, NY 10036

SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: D. FARRINGTON YATES
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: PATRICK C. MAXCY, ESQUIRE
8000 SEARS TOWER
233 WACKER DRIVECHICAGO, IL 60606

SQUIRE, SANDERS & DEMPSEY L.L.P.
ATTN: STEPHEN D. LERNER
221 E. FOURTH STREET, SUITE 2900
CINCINNATI, OH 45202

STAGG, TERENZI, CONFUSIONE & WABNIK
ATTN: RONALD TERENZI
AND CARA GOLDSTEIN
401 FRANKLIN AVENUE
GARDEN CITY, NY 11530

STAHL ZELLOE, P.C.
ATTN: JAMES ZELLOE
11350 RANDOM HILLS ROAD, SUITE 700
FAIRFAX, VA 22030

STAMELL & SCHAGER, LLP
ATTN: RICHARD SCHAGER, JR.
& ANDREW GOLDENBERG
555 FIFTH AVENUE, STE. 1400
NEW YORK, NY 10017

STANDARD CHARTERED BANK
ATTN: MARC CHAIT
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

STARR & STARR, PLLC
ATTN: STEPHEN Z. STARR, ESQ.
260 MADISON AVENUE, 17TH FLOOR
NEW YORK, NY 10016

STEIN & LUBIN LLP
ATTN: DENNIS D. MILLER
600 MONTGOMERY STREET, 14TH FLOOR
SAN FRANCISCO, CA 94111

STEMPEL BENNETT CLAMAN & HOCHBERG
ATTN: EDMOND P. O'BRIEN
675 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 10017

STEVENS & LEE, P.C.
ATTN: CONSTANTINE POURAKIS
485 MADISON AVE, 20TH FLOOR
NEW YORK, NY 10022

STEVENS & LEE, P.C.
ATTN: CONSTANTINE D. POURAKIS
485 MADISON AVENUE, 20TH FLOOR
NEW YORK, NY 10022

STRADLEY RONON STEVENS & YOUNG, LLP
ATTN: MICHAEL J. CORDONE, ESQ.
2600 ONE COMMERCE SQUARE
PHILADELPHIA, PA 19103-7098

STRADLEY RONON STEVENS & YOUNG, LLP
ATTN: PAUL A PATTERSON
AND MICHAEL J. CORDONE
2600 ONE COMMERCE SQUARE
PHILADELPHIA, PA 19103-7098

STRADLEY RONON STEVENS & YOUNG, LLP
ATTN: PAUL A PATTERSON, MICHAEL CORDONE,
MARK DORVAL
2600 ONE COMMERCE SQUARE
PHILADELPHIA, PA 19103-7098

STRADLEY RONON STEVENS & YOUNG, LLP
ATTN: M DORVAL, P PATTERSON, D JOSEPH,
J. MURPHY
2600 ONE COMMERCE SQUARE
PHILADELPHIA, PA 19103-7098

STREUSAND & LANDON LLP
ATTN: G JAMES LANDON, ESQ
RICHARD D VILLA, ESQ.
515 CONGRESS AVE STE 2525
AUSTIN, TX 78701-3508

STREUSAND & LANDON LLP
515 CONGRESS AVE., STE 2525
AUSTIN, TX 78701-3508

STROOCK & STROOCK & LAVAN LLP
ATTN: MARK A. SPEISER
& SHERRY J. MILLMAN
180 MAIDEN LANE
NEW YORK, NY 10038

STROOCK & STROOCK & LAVAN LLP
ATTN: LAWRENCE M. HANDELSMAN
AND DENISE K. WILDES
180 MAIDEN LANE
NEW YORK, NY 10038

STROOCK & STROOCK & LAVAN LLP
ATTN: HAROLD A. OLSEN
180 MAIDEN LANE
NEW YORK, NY 10038

STROOCK & STROOCK & LAVAN LLP
ATTN: CLAUDE G. SZYFER
180 MAIDEN LANE
NEW YORK, NY 10038

STUTMAN, TREISTER & GLATT, P.C.
ATTN: WILLIAM P. WEINTRAUB
& KIZZY L. JARASHOW
675 THIRD AVENUE, SUITE 2216
NEW YORK, NY 10017

SULLIVAN & CROMWELL LLP
ATTN: ROBINSON B. LACY
125 BROAD STREET
NEW YORK, NY 10004

SULLIVAN & CROMWELL LLP
ATTN: BRUCE CLARKE,
MATTHEW SCHWARTZ
125 BROAD STREET
NEW YORK, NY 10004

SULLIVAN & CROMWELL LLP
ATTN: JEFFREY T. SCOTT & JOSHUA FRITSCH
125 BROAD STREET
NEW YORK, NY 10004-2498

SULLIVAN & CROMWELL LLP
ATTN: JOHN G. MCCARTHY
125 BROAD STREET
NEW YORK, NY 10004

SUTHERLAND ASBILL & BRENNAN LLP
ATTN: J DWECK
TWO HOUSTON CNTR.
919 FANNIN, SUITE 2200
HOUSTON, TX 77010

SUTHERLAND ASBILL & BRENNAN LLP
ATTN: RICHARD G. MURPHY, JR.
MARK D SHERRILL
700 SIXTH STREET, NW, SUITE 700
WASHINGTON, DC 20001-3980

SUTHERLAND ASBILL & BRENNAN LLP
ATTN: P. BRUCE WRIGHT, ESQ.
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-7703

TAFT STETTINIUS & HOLLISTER LLP
ATTN: W. TIMOTHY MILLER, ESQ.
425 WALNUT STREET, STE. 1800
CINCINNATI, OH 45202

TENNESSEE DEPARTMENT OF REVENUE
C/O TN ATTORNEY GENERAL'S OFFICE,
BANKRUPTCY DIV.
PO BOX 20207
NASHVILLE, TN 37202-0207

THE BANK OF NEW YORK MELLON
ATTN: JONATHAN GOLDBLATT
ONE WALL STREET, 11TH FLOOR
NEW YORK, NY 10286

THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.
ATTN: MONIQUE L. MORREALE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1104

THE FOONT LAW FIRM LLC
ATTN: BRIAN E. FOONT, ESQ.
11909 REYNOLDS AVENUE
POTOMAC, MD 20854

THE SUMITOMO TRUST & BANKING CO., LTD
ATTN: MR. MASAYA YAMASHIRO
GRANTOKYO, SOUTH TOWER
1-9-2, MARUNOUCHI, CHIYODA-KU
TOKYO 100-6611
JAPAN

THE WILSON LAW FIRM PC
ATTN: L. MATT WILSON, ESQ.
950 EAST PACES FERRY ROAD
ATLANTA, GA 30326

THOMPSON & KNIGHT LLP
ATTN: DEMETRA L. LIGGINS
SUITE 3250 ATLANTA PLAZA
919 THIRD AVENUE, 39TH FLOOR
NEW YORK, NY 10022-3915

THOMPSON & KNIGHT LLP
ATTN: RHETT G. CAMPBELL
333 CLAY STREET, SUITE 3300
HOUSTON, TX 77002-4499

THOMPSON & KNIGHT LLP
ATTN: RHETT G. CAMPBELL
& MITCHELL E. AYER
333 CLAY STREET, SUITE 3300
HOUSTON, TX 77002

THOMPSON & KNIGHT LLP
ATTN: DAVID M. BENNETT
1722 ROUTH STREET, SUITE 1500
DALLAS, TX 75201-2533

THOMPSON COBURN LLP
ATTN: MARK V. BOSSI
ONE US BANK PLAZA
SAINT LOUIS, MO 63101

TISHMAN SPEYER PROPERTIES, LP
ATTN: MICHAEL BENNER, ANN MENARD,
BRADLEY TURK
45 ROCKEFELLER PLAZA
NEW YORK, NY 10111

TOBIN & TOBIN
ATTN: JOHN P. CHRISTIAN, ESQ.
500 SANSOME STREET, 8TH FLOOR
SAN FRANCISCO, CA 94111-3214

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
ATTN: WESLEY CHEN, ESQ.,
JILL MAKOWER, ESQ.
425 PARK AVENUE
NEW YORK, NY 10022

TOGUT, SEGAL & SEGAL LLP
ATTENTION: NEIL BERGER, ESQ.
ONE PENN PLAZA, SUITE 3335
NEW YORK, NY 10019

TRAVELERS
ATTN: OLGA PRESS, ACCOUNT RESOLUTION
1 TOWER SQUARE - 5MN
HARTFORD, CT 06183-4044

TROUTMAN SANDERS LLP
ATTN: HOLLACE T. COHEN & LEE STREMBA
405 LEXINGTON AVENUE
NEW YORK, NY 10174

TROUTMAN SANDERS LLP
ATTN: LEE STREMBA, ESQ.
THE CHRYSLER BUILDING
405 LEXINGTON AVENUENEW YORK, NY 10174

TUCKER ARENSBURG, P.C.
ATTN: BEVERLY WEISS MANNE AND
1500 ONE PPG PLACE
PITTSBURGH, PA 15222

TW TELECOM INC.
ATTN: LINDA BOYLE
10475 PARK MEADOWS DRIVE, #400
LITTLETON, CO  80124

UNITED STATES BANKRUPTCY COURT
ATTN: THE HON. SHELLEY C. CHAPMAN
ONE BOWLING GREEN, COURTROOM 621
NEW YORK, NY  10004

US SECURITIES AND EXCHANGE COMMISSION
MARK SCHONFELD, REGIONAL DIRECTOR
450 5TH STREET, NW
WASHINGTON, DC  20534

US SECURITIES AND EXCHANGE COMMISSION
NEAL JACOBSON
450 5TH STREET, NW
WASHINGTON, DC  20534

VEDDER PRICE P.C.
ATTN: DOUGLAS J. LIPKE, ESQ.
222 N. LASALLE STREET
CHICAGO, IL  60601-1003

VEDDER PRICE PC
ATTN: MICHAEL J. EDELMAN
1633 BROADWAY, 47TH FLOOR
NEW YORK, NY  10019

VENABLE LLP
ATTN: EDWARD A. SMITH, ESQ.
1270 AVENUE OF THE AMERICAS, 25TH FLOOR
NEW YORK, NY  10020

VINSON & ELKINS L.L.P.
ATTN: STEVEN M. ABRAMOWITZ
666 FIFTH AVENUE, 27TH FLOOR
NEW YORK, NY  10103

VINSON & ELKINS L.L.P.
ATTN: JOHN E. WEST
AND STEVEN M. ABRAMOWITZ
1001 FANNIN STREET, SUITE 2500
HOUSTON, TX  77002-6760

VINSON & ELKINS LLP
ATTN: STEVEN M. ABRAMOWITZ
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK, NY  10103

VINSON & ELKINS RLLP
ATTN: JEFFREY E. ELDREDGE
CITY POINT, 33RD FLOOR
ONE ROPEMAKED STREETLONDON EC2Y 9UE,

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: HAROLD S. NOVIKOFF,ESQ.
RICHARD G. MASON,ESQ
51 WEST 52ND STREET
NEW YORK, NY  10019-6150

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: AMY WOLF, ESQ.
51 WEST 52ND STREET
NEW YORK, NY  10019-6150

WARNER & SCHEUERMAN
ATTN: JONATHAN D. WARNER, ESQ.
6 WEST 18TH STREET, 10TH FLOOR
NEW YORK, NY  10011

WATSON, FARLEY & WILLIAMS (NEW YORK)
ATTN: CHRISTOPHER BELISLE,
JANE FREEBERG SARMA
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

WEIL GOTSHAL & MANGES LLP
ATTN: RICHARD P. KRASNOW, LORI R. FIFE
767 FIFTH AVENUE
NEW YORK, NY  10153

WHITE & CASE LLP
ATTN: RICHARD GRAHAM
1155 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-2787

WHITE & CASE LLP
ATTN: THOMAS E. MACWRIGHT JR.
AND AILEEN VENES
WACHOVIA FINANCIAL CENTER SUITE 4900
200 SOUTH BISCAYNE BLVD.
MIAMI, FL  33131

WHITE & CASE LLP
ATTN: ERIC LEICHT
1155 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

WHITE & CASE LLP
ATTN: ABRAHAM L. ZYLBERBERG,
DOUGLAS BAUMSTEIN
1155 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

WHITE & CASE LLP
ATTN: MICHAEL RUETZEL,
BOCKENHEIMER LANDSTRASSE 20
60323 FRANKFURT AM MAIN,

WHITE & CASE LLP
ATTN: THOMAS E. LAURIA
WACHOVIA FINANCIAL CENTER, SUITE 4900
200 SOUTH BISCAYNE BLVD.
MIAMI, FL  33131

WHITE & CASE LLP
ATTN: J. CHRISTOPHER SHORE
1155 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-2787

WHITE AND WILLIAMS LLP
SEDGWICK M. JEANITE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY  10119

WHITEFORD TAYLOR & PRESTON, LLP
BRENT STRICKLAND, ESQ
DENNIS SHAFFER, ESQ
SEVEN SAINT PAUL STREET
BALTIMORE, MD  21202

WIGGIN AND DANA LLP
ATTN: SHARYN B. ZUCH
185 ASYLUM STREET
HARTFORD, CT  06103-3402

WILLKIE FARR & GALLAGHER LLP
ATTN: MATTHEW A. FELDMAN
& MARC ABRAMS
787 SEVENTH AVENUE
NEW YORK, NY  10019-6099

WILLKIE FARR & GALLAGHER LLP
ATTN: ANA ALFONSO
787 SEVENTH AVENUE
NEW YORK, NY  10019

WILLKIE FARR & GALLAGHER LLP
ATTN: ROGER NETZER, ESQ.
AND DAN C. KOZUSKO, ESQ.
787 SEVENTH AVENUE
NEW YORK, NY  10019-6099

WILLKIE FARR & GALLAGHER LLP
ATTN: MARC ABRAMS, ESQ.
787 SEVENTH AVENUE
NEW YORK, NY  10019-6099

WILMER CUTLER PICKING HALE & DORR LLP
ATTN: PETER J. MACDONALD,
JEANNETTE K. BOOT &
399 PARK AVENUE
NEW YORK, NY  10022

WILMER CUTLER PICKING HALE & DORR LLP
ATTN: CRAIG GOLDBLATT
1875 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20006

WILMINGTON TRUST FSB
ATTN: P FINKEL
50 S 6TH ST STE 1290
MINNEAPOLIS, MN  55402-1544

WINSTON & STRAWN LLP
ATTN: CAREY D. SCHREIBER
200 PARK AVENUE
NEW YORK, NY  10166-4193

WINSTON & STRAWN LLP
ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER
35 WEST WACKER DRIVE
CHICAGO, IL  60601

WINSTON & STRAWN LLP
ATTN: DAVID NEIER
200 PARK AVENUE
NEW YORK, NY  10166-4193

WOLFF & SAMSON PC
ATTN: LEGAL DEPARTMENT
THE OFFICES AT CRYSTAL LAKE
ONE BOLAND DRIVE
WEST ORANGE, NJ  07052

WOLLMUTH MAHER & DEUTSCH LLP
ATTN: JAMES N. LAWLOR, ESQ.
ONE GATEWAY CENTER, 9TH FLOOR
NEWARK, NJ  07102

WOLLMUTH MAHER & DEUTSCH LLP
ATTN: JAMES N. LAWLOR, ESQ.
500 FIFTH AVENUE
NEW YORK, NY  10110

WOLLMUTH MAHER & DEUTSCH LLP
ATTN: WILLIAM MAHER & RANDALL RAINER
500 FIFTH AVENUE
NEW YORK, NY  10110

ZUCKERMAN SPAEDER LLP
ATTN: THOMAS G MACAULEY
& VIRGINIA WHITEHILL GULDI
919 MARKET ST, STE 990 - PO BOX 1028
WILMINGTON, DE  19899

13234513v1